| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01767219 | | ALICE[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ICP-PERP[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065087], OP-1230[0], SOL[0.00000001], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 01767239 | | FTT[0], SRM[0.00025454], SRM_LOCKED[.00105713], USDT[0] | | |
| 01767264 | | AVAX[0], FTT[0], SOL[.00000001], SRM[.00082256], SRM_LOCKED[.00337692], TULIP[0], USD[0.00], USDT[0] | | |
| 01767323 | | BNB[0], ETHW[.31543053], KIN[2], LUNA2[0.00278251], LUNA2_LOCKED[0.00649254], SOL[0.00699500], UNI[0.00638421], USD[0.00], USDT[0], USTC[.393879] | Yes | |
| 01767336 | | ETH[0], ETH-PERP[0], ETHW[5], FTM[99.981], FTT[4.09720244], FTT-PERP[0], LINK[.00489], LINK-PERP[0], LUNA2[0.00133545], LUNA2_LOCKED[0.00311607], LUNC[290.79916084], MATIC-PERP[0], RAY[.343756], SOL[0], SOL-PERP[0], SRM-PERP[0], STARS[450.9882048], USD[7.37], USDT-062420], USDT[116.26], VET-PERP[0], XRP-PERP[0] | | |
| 01767376 | | ATLAS[1707.7684], LUNA2[17.58354034], LUNA2_LOCKED[41.0282608], USD[0.00], USDT[0] | | |
| 01767427 | | 1INCH[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.069467], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00042038], LUNA2_LOCKED[0.00088], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MSOL[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.84], USDT[0.00000001], USDT-PERP[0], USTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01767427 | | SRM[503.09852652], SRM_LOCKED[9.62985856] | | |
| 01767449 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00006275], BTC-PERP[0], DOGE-PERP[0], EDEN-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00632385], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-062420], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3917.45], USDT-2021123[0], XAUT-2021123[0], XRP[0], XRP-PERP[0], YFI-062420] | | |
| 01767472 | | ADA-PERP[0], ALICE-PERP[0], BTC[0.05878558], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.03978623], LUNA2_LOCKED[2.42616788], LUNC[16.3468035], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-6.12], USTC[0.00000001] | | |
| 01767480 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[10.00], USTC[10] | | |
| 01767483 | | 1INCH[76], BTT[10579], FIDA[137.43106505], SECO[2.08998204], SLP[3333], SRM[68.33793068], SRM_LOCKED[.08986629], TRX[.000007], TULIP[3.899639], USD[0.52], USDT[0.00000752] | | |
| 01767532 | | FTT[0.05203131], LUNA2-PERP[0.00870641], LUNA2_LOCKED[0.02031496], LUNC[1895.84], USD[0.56], USDT[0.00007171] | | |
| 01767561 | | BTC[.0106], FTT[0.07407296], LUNA2[0.00154361], LUNA2_LOCKED[0.00360177], LUNC[.002228], USD[568.62], USDT[0.00000001], USTC[.218505] | | |
| 01767618 | | AURY[.00000001], BAO[5], BTC[.35033565], DENT[1], ETH[.22891411], ETHW[.4923767], FTT[25.05644537], LTC[.00164162], MATIC[103.63320954], SOL[.56133764], SRM[.84674155], SRM_LOCKED[60.47562341], TRX[.001754], USD[218.94], USDT[699.61896900] | | |
| 01767619 | | BTC[0], FTT[.00776], RAY[86.27068394], SRM[114.36632384], SRM_LOCKED[2600038], TRX[17562], USD[3.89] | | |
| 01767634 | | BOBA[.0229154], LUNA2[0.00276899], LUNA2_LOCKED[0.00640098], LUNC[.00892], NFT [4681453785208708494/FTX EU - we are here! #39180][1], NFT [49382947645589896/FTX EU - we are here! #40507][1], NFT [5528358346109362007/FTX EU - we are here! #40927][1], TRX[.932929], USD[0.00], USDT[1.63004244] | | |
| 01767663 | | AKRO[1], ALPHA[1], BAO[5], DENT[1], GBP[0.00], KIN[4], LUNA2[0.52647282], LUNA2_LOCKED[1.19570733], LUNC[1.65240176], MATIC[.00468238], RSR[2], SOL[4.57334701], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01767693 | | ATLAS[6609.35556], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.01319739], BTC-PERP[0], C98[9.99806], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.35464214], FTM[47.390808], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00142120], LUNA2_LOCKED[0.00331614], LUNC[309.46995118], MANA-PERP[0], POLIS[49.998], POLIS-PERP[0], RAY[15], RAY-PERP[0], ROOK-PERP[0], SAND[11.997672], SNX[34.516], SOL[8.45948784], SOL-PERP[0], SRM[8.996314], USD[434.53], USDT[182.37698688] | | |
| 01767717 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.08246418], ETH-PERP[0], EUR[2081.35], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[8.41029124], LUNA2_LOCKED[19.62401291], LUNC[358.6259886], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PNR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], WAVES-PERP[0], XRP[.99838], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01767743 | | ATOM[8.08654294], AVAX[.88397856], BTC[0.00140000], BTC-MOVE-031[0], BTC-MOVE-031[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-040[0], BTC-MOVE-050[0], BTC-MOVE-0504[0], BTC-MOVE-0509[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], FTT[2.64384904], RUNE[11.876672], SRM[0.01325878], SRM_LOCKED[0.03098], THETABULL[1470.93588166], TRX[0.00000112], USD[-5.74], USDT[0.00000446] | | TRX[.000001] |
| 01767755 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GST-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000024], SRM_LOCKED[.00013912], SRM-PERP[0], STEP-PERP[0], TRX[0.00000700], USD[9.39], USDT[0.00000002], USDT-PERP[0], WAVES[0], WAVES-PERP[0] | | |
| 01767785 | | FTT[.49135215], FTT-PERP[0], LUNA2[1.28656975], LUNA2_LOCKED[2.33532942], LUNC[1151161.6933346], SLV[232.74705161], SRM[24.5602367], SRM_LOCKED[153.9994994], TRX[.000003], USD[16109.97], USDT[0.01828203] | | |
| 01767969 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMB-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[6.499604], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[4.599658], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00120000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[13.8], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.154], ETH-PERP[0], ETHW[.154], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-12300], FTM[489], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[22.39400], LOOKS[138], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002365], LUNC-PERP[0], MANA[64], MANA-PERP[0], MAPS-PERP[0], MATIC[72.99406], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[3.8e+06], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.4197622], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[1760], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[724.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01768032 | | BAND[-1.20760396], BTC[0.00025910], BTC-PERP[0], CREAM[.0029836], CREAM-PERP[0], ETH[0.00004777], ETH-PERP[0], FTT[442.27790647], FTT-PERP[0], GRT[-9.60238597], MATIC[-0.51617824], SOL[0.00691230], SOL-PERP[0], SRM[25.1210705], SRM_LOCKED[119.5989295], SUSHI[-0.28620187], SUSHI-PERP[0], TOMO[-0.54670767], TONCOIN[.001881], TONCOIN-PERP[0], TRX[.000001], USD[189695.09], USDT[0.00093400], USDT-PERP[0], USTC-PERP[0] | | |
| 01768039 | | BIT-PERP[0], FTT[25.09092164], HT-PERP[0], LUNA2[44.44695546], LUNA2_LOCKED[10.37095609], LUNC-PERP[0], MATIC[0], NFT [3323430206010005264/FTX EU - we are here! #162356][1], NFT [3498428924123576627/FTX AU - we are here! #60992][1], NFT [4890210825473188147/FTX EU - we are here! #162236][1], NFT [5187319519928533847/FTX EU - we are here! #162399][1], RAY[.131104], RAY-PERP[0], SOL[.01000581], SOL-PERP[0], SRM[0], USD[40.17], USDT[0.00000001], USTC-PERP[0], XRP[.34403] | | |
| 01768062 | | EUR[0.00], FTT[0.00000970], LUNA2[1.38422479], LUNA2_LOCKED[3.22985785], LUNC[301094.22], USD[0.00], USTC[.210392] | | |
| 01768070 | | HT[.00000001], LTC[0], LUNA2[0.00005783], LUNA2_LOCKED[0.00013495], LUNC[12.59465877], MATIC[0], NFT [4820343102824213564/FTX EU - we are here! #5306][1], NFT [4882476284862991104/FTX EU - we are here! #5180][1], NFT [5746457191179855990/FTX EU - we are here! #5396][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01768080 | | BNB[0], BTC[0], CEL[0], CEL-PERP[0], ETH[0], ETHW[0.00052263], ETHW-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00046998], LUNC[0], MATIC[0], USD[0.00], USDT[0.00000008] | Yes | |
| 01768091 | | RAY[0], SRM[.00085829], SRM_LOCKED[.00366231], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01768127 | | AUDIO[.99829], LINK[5.099031], LTC[.003486], REN[9.9981], SOL[.14], SRM[5.0003499], SRM_LOCKED[.000868], STEP[.096865], TRX[.000001], USD[9.22], USDT[1.55496600] | | |
| 01768145 | | FTT[0.00036051], LUNA2[1.77878918], LUNA2_LOCKED[4.1505081], LUNC[387334.090206], USD[0.00], USDT[0.04100534] | | |
| 01768205 | | LUNA2[0.44126590], LUNA2_LOCKED[1.02962044], LUNC[96086.58], NFT (511631081047038472/FTX EU - we are here! #223047)[1], NFT (546919924504609186/FTX EU - we are here! #223068)[1], NFT (563030398414637036/FTX EU - we are here! #223078)[1], USD[0.00] | | |
| 01768363 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[146.22716433], LUNA2_LOCKED[341.19671685], LUNC[8341345.55784657], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-22], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[49400000], SUSHI-PERP[0], TLM-PERP[0], TRX[.000003], USD[-4471.47], USDT[2371.99616592], USTC[2841.73001], VET-PERP[0], XLMBULL[62988.03], XLM-PERP[0], XRP[3625.48507698], XRP-PERP[0], ZRX-PERP[0] | | |
| 01768421 | | ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[.00072331], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045101], SOL-PERP[0], TRX[.618547], USD[1.01], USDT[0] | | |
| 01768473 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY-0624[0], TSLA-0325[0], USD[0.00], USDT[0], USO-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01768474 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0391526], LUNA2_LOCKED[0.0913550S], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01768524 | | SRM[.00063315], SRM_LOCKED[.21946467], USDT[403.38602811] | | |
| 01768529 | | FTT[2.2], LTC[.00603862], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], TRX[.000778], USD[1.15], USDT[0.33110369], USTC[12] | | |
| 01768570 | | ADA-PERP[0], BTC[0.07831303], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], LUNA2[0.02557807], LUNA2_LOCKED[0.05968217], SOL-PERP[0], USD[0.00], USDT[0.00001483], XRP-PERP[0] | | |
| 01768633 | | BTC-PERP[0], COMPBULL[7.588044], FTT[0], LUNA2[0.08949994], LUNA2_LOCKED[0.20883320], LUNC[19488.8013842], USD[0.00], USDT[0.00090956] | | |
| 01768636 | | BTC[0], GST[471.9655], LUNA2[2.13049427], LUNA2_LOCKED[4.97115330], LUNC[327039.360934], SOL[1.8], TRX[.00156], USD[0.00], USDT[0], USTC[88.9822] | | |
| 01768647 | | AMPL-PERP[0], BNB-PERP[0], BTC[.00001], CREAM-PERP[0], FTM-PERP[0], FTT[0.00012818], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008096], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.009908], USD[-1.14], USDT[1.29998738] | | |
| 01768670 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[263.8519055], AUDIO-PERP[0], AXS[19.10186025], AXS-PERP[0], BTC[0.02420397], BTC-PERP[0], COMP[2.00068305], DENT-PERP[0], DOGE[915.7881821], DOGE-PERP[0], DOT-PERP[0], DYDX[63.28684997], DYDX-PERP[0], ETH[1.32100029], ETHBULL[135.000015], ETH-PERP[0], ETHW[11.09400029], EUR[3290.00], FIDA[787.9657569], FIDA-PERP[0], FTM[531.3578572], FTM-PERP[0], FTT[150.39885332], FTT-PERP[0], GALA[2734.33342328], HBAR-PERP[0], LINK-PERP[0], LTC[2.16966668], LUNA2[64271441], LUNA2_LOCKED[3.78996663], LUNC[353688.52], LUNC-PERP[0], MANA[494.0019], MANA-PERP[0], MATIC[859.845951], MATIC-PERP[0], OKB-2021123[0], OKBJ[4.6008145], OMG-PERP[0], ONE-PERP[0], POLIS[601.20300600], RSR[8260.0521], RUNE-PERP[0], SAND[143.002635], SAND-PERP[0], SHIB[37596057.06], SHIB-PERP[0], SOL[14.70219157], SOL-PERP[0], SRM-PERP[0], STEP[107.37], USDT[9.98057968], VET-PERP[0] | | |
| 01768672 | | 1INCH[.82482], ALGO[2500.30444], ATLAS[16556.8973], CQT[.29643], ETH[0], EUR[0.00], LINA[4.7618], LINK[.091336], LUNA2[0.33778606], LUNA2_LOCKED[0.78816749], LUNC[73553.6277115], LUNC-PERP[0], SHIB[14355.43876687], STEP[5000.494157], STEP-PERP[0], TRX[.00013], USD[50.23], USDT[0.52000000], XRP[3.81125314], XRP-PERP[0] | | |
| 01768846 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[48.99069], FTM-PERP[0], GALA[420], LRC-PERP[0], LUNA2[0.03494464], LUNA2_LOCKED[0.08153750], LUNC[7609.27], MANA-PERP[0], MATIC[30], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01768869 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005054], USDT[-0.00000013] | | |
| 01768878 | | 1INCH[0], ALICE[0], ATLAS[0], ATOM[0], AVAX[0], BAT[0], BTC[0], CRO[0], CRV[0], CVC[0], DOT[0], DYDX[0], EDEN[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GOG[0], GRT[0], IMX[0], LINA[0], LINK[0], LUNA2[3.21488831], LUNA2_LOCKED[7.24454184], LUNC[100.20953371], MANA[0], MATIC[0], MBS[0], MNGO[0], NFT (317985399656466159/Cryptomatoes  #9)[1], NFT (328121141391960392/Cryptomatoes  #3)[1], NFT (453276806256520741/1ST.EDDY | CRYPTO BLUECIRCLE v2.0)[1], NFT (497426584090704296/FTX Promos)[1], NFT (567064903157698707/Cryptomatoes )[1], RAY[0], RNDR[0], RUNE[0], SAND[0], SOL[0.00000003], SPELL[0], SRM[0], STEP[0], TLM[0], TULIP[0], USD[0.00], USDT[0], VGX[0], XRP[0] | | |
| 01768881 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.46879317], LUNA2_LOCKED[1.09385074], LUNC[102080.700981], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-14.35], USDT[19.33431984], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01768888 | | ETH[.03], LUNA2[0.64369852], LUNA2_LOCKED[1.50242989], TRX[.000002], USD[3222.39], USDT[0] | | |
| 01768891 | | APE[.098], LUNA2[0.23799636], LUNA2_LOCKED[0.55532485], LUNC[5.1824.21], MANA[755], SOL[8.87995535], TONCOIN[9.1], TRX[200.970437], USD[0.03], USDT[0.02955788] | | |
| 01769055 | | ALGO[160], APE[.3], AURY[.00000001], AVAX[2], ETH[0.08217321], ETHW[.00066426], FTT[220.20111715], LINK[10.88187188], LUNA2[0.00024812], LUNA2_LOCKED[0.00057896], LUNC[1555.0138267], NFT (346530055490121412/FTX EU - we are here! #210065)[1], NFT (390298998758099846/FTX EU - we are here! #210642)[1], NFT (544811303929685131/The Hilt by FTX #23856)[1], NFT (558614668180049558/FTX EU - we are here! #210695)[1], TRX[.000001], USD[0.00], USDT[0.19592966] | | |
| 01769087 | | AGLD[4.898081], ALEPH[4.99829], ATOMBULL[3.0688.4974], BAO[13995.06], BEAR[999.81], BTC[0.00000077], BULL[.001], CONV[209.962], DMG[506.697156], DOGE[4.99981], DYDX[.29866T], ENJ[.99981], ENS[.0799791], FTT[.6], GODS[.8969506], GRT[.99981], GRTBEAR[209999.05], HGE[T.149981], HT[.098886], IMX[.299024], INTER[.999924], KIN[29996.2], KSHIB[9.9981], LTCBEAR[6999.943], LUNA2[.00765300], LUNA2_LOCKED[0.01933853], LUNC[1711.3947732], MANA[1.99943], MAPS[3.99886], MATIC[9.99864], MCB[.1499544], MKRBEAR[2021109.9696], MCB[.1499544], MKRBEAR[37986.89], MKRBULL[3.04480715], OKBBULL[2.9593806], POLIS[.299943], ROOK[.04491868], SAND[.99962], SLP[99.9791], STEP[1.298442], STORJ[.399848], TLM[2.99962], TRU[9.99791], TRX[.978896], TRYB[6.597511], UBXT[23.99658], USD[2.67], USDT[0.00335089], XRPBEAR[999620] | | |
| 01769089 | | AKRO[9], ALPHA2[.04084652], AUDIO[1.01901426], AVAX[.00079646], BAO[13], BTC[0.07825529], CRV[168.53781666], DENT[6], DOGE[2], ETH[0.42000923], ETHW[0.89481277], EUR[0.00], FIDA[1.00083143], FRONT[2.05307575], FTM[0], FTT[50.00750760], GRT[2], HXRO[3], KIN[8], LINK[0], LUNA2[3.01884309], LUNA2_LOCKED[6.79433744], LUNC[33.38991466], MATIC[1.81313764], POLIS[0.02882709], RSR[10], SOL[0], SPELL[2.39.58802038], SXP[1], SYN[90.04189642], SUSHI[0], TOMO[2.11701869], TRU[1], TRX[1], USD[12.00] | Yes | |
| 01769116 | | APE[9.2], AUDIO-PERP[78.1], BTC[.0096], BTC-PERP[.0049], DOGE[2.93654], DOT-PERP[4.6], ETH[0.17800000], ETHBULL[3.00009669], ETH-PERP[.227], ETHW[0.17800000], FTT[0.0132106], FTT-PERP[6.3], HTBULL[.06394974], KNC[22.8], LINK[14.5], LINK-PERP[35.9], LUNA2[0.00021455], LUNA2_LOCKED[0.00050063], LUNC[46.72], MINA-PERP[44], RAY[1.99905], SAND[1.97739], SNX[17.8], SOL[.98], SOL-PERP[0.9], SRM2.99753], TRX-PERP[0], USD[-748.17], USDT[0] | | |
| 01769215 | | AMZNPRE[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.10180052], BTC-PERP[0], DAI[.003141], DOT-PERP[0], ETH[3.06535340], ETH-PERP[0], ETHW[2.45251649], EUR[1078.76], FTT[150.03368164], FTT-PERP[0], LINK[0], LUNA2[0.00012956], LUNA2_LOCKED[0.00030230], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[1.02], USDT[0.03189654], USDT-PERP[0], USTC[0.01833991], USTC-PERP[0] | | USD[0.15] |
| 01769231 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0042559], SRM_LOCKED[.05052059], USD[-0.02], USDT[0] | | |
| 01769262 | | AMPL[11.07430171], AUDIO[3.97359], BEAR[825.07], BULL[0.00000881], CAMP[0.00061160], CREAM[.0191469], DOGE[.87232], ETH[.0019962], ETHBULL[2.0591], ETHW[.0019962], FTT[.19962], KNC[.090386], LINK[.098822], LINKBULL[.0495921], LTCBULL[.320339], LUNA2[0.98703753], LUNA2_LOCKED[2.30308758], LUNC[214929.5012689], MAPS[1.99145], RUNE[.295364], SOL[.9294471], SRM[34.99734], SUSHI[.99449], SXP[143.559378], USD[51.33], USDT[0], XRPBULL[9.905], YFI[.00199772] | | |
| 01769340 | | FTT[151.3], HMT[.944436], LUNA2[0.00557593], LUNA2_LOCKED[0.01301050], LUNC[1214.17080260], MOB[.2376005], RNDR[10690.9517], USD[0.88], USDT[2035.44245242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01769414 | | ATLAS[1309.88], AUDIO[39.99224], FTT[4], KIN[2139582.98], MAPS[150.970406], MER[400.921606], MNGO[1599.6878], RAY[28.11218548], SLP[409.918], SLRS[49.99], SRM[25.22472516], SRM_LOCKED[ 19384416], TRX[.000007], USD[4.43], USDT[0.21130001] | | |
| 01769462 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-2021092[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49015682], LUNA2_LOCKED[1.14369924], LUNC[106732.6796617], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[12.70], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01769492 | | LUNA2_LOCKED[25.04877984], LUNC[2228.88220114], TRX[.000003], USD[0.00], USDT[0] | | |
| 01769507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[299.95356], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT[.10711246], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[12738.1791065], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0.92007658], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[7.61162235], ETH-PERP[0], EUR[15829.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0575746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.1], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.09577140], LUNA2_LOCKED[2.55679994], LUNC-PERP[0], MANA[1720.6995134], MANA-PERP[0], MATIC[3734.45594640], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00259464], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[8], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[141], TRX-PERP[0], TULIP-PERP[0], USD[10667.28], USDT[0.00068688], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01769569 | | BTC[0.00007020], ETH-PERP[0], FIL-PERP[0], GMT[0.00007293], GMT-PERP[0], GST[0.00043979], GST-PERP[0], KSHIB-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.06245413], LUNA2_LOCKED[0.14572632], LUNC[13599.52], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.27], XRP[0.26937654], XRP-PERP[0] | | |
| 01769619 | | BNB[0], BTC[0], DOGE[.88138], DOT[.09901], FTT[0.09662860], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052549], PAXG[0], SOL[0], USD[3.47], USDT[0.38444524] | | |
| 01769705 | | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048202], TRX[.000092], USD[0.35], USDT[0.69430533] | | |
| 01769735 | | GAL[6.49883], LUNA2[2.00862549], LUNA2_LOCKED[4.68679282], LUNC[437382.4306508], USD[0.21] | | |
| 01769745 | | ATLAS[16137.026], ATLAS-PERP[0], BTC[0.00001911], ETH[.418], ETH-W[.418], FTM[395.9208], LUNA2[1.12121643], LUNA2[2.61617168], LUNC[244147.24], NFT [528796028116624470/The Hill by FTX #36701][1], POLIS[137.9873], RUNE[60.08798], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 01769750 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006136], USDT[0] | | |
| 01769768 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[0.01], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15490467], LUNA2_LOCKED[0.36144423], LUNC[32466.48], ONE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000210], USTC[2.821913], XRP-PERP[0] | | |
| 01769838 | | AMPL[0], BTC[0.00963735], LUNA2[0.72091462], LUNA2_LOCKED[1.68213413], LUNC[156980.6780031], SOL[4.09962], USD[579.85], USDT[0] | | |
| 01769846 | | FTT[433.3783135], SRM[.45724046], SRM_LOCKED[21.3827594], USDT[0.39632580] | | |
| 01769903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005324], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000000], USD[0.01], USDT[0] | | |
| 01769938 | | BTC[.00318136], ETH[.7988402], GALA[9700], LUNA2[19.11489197], LUNA2_LOCKED[44.60141461], POLIS[520.9952], SAND[458.9082], SOL[45.991], TRX[.000028], USD[0.01], USDT[0] | | |
| 01769941 | | AAVE-PERP[0], ALGO[1032.80373], ALICE[0], APT[.5], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOSBULL[75.21165], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], NFT [2916817698863153534/FTX AU - we are here! #35255][1], NFT [3113023166747304096/FTX AU - we are here! #354781][1], NFT [4692096577002367/FTX AU - we are here! #35665][1], NFT [5243375553209394998/FTX AU - we are here! #34742][1], NFT [5563859403493113326/FTX AU - we are here! #35416][1], ROOK-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00543214], SRM_LOCKED[0.2722286], SRM-PERP[0], TRX[0], USD[0.34], USDT[0.00306940], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 01769947 | | ALT-PERP[0], AVAX[10.6], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[250.00], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061696], LUNC-PERP[0], SOL-PERP[0], USD[217.88], USDT[0.00000001], WAVES-PERP[0] | | |
| 01770066 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.03096758], AVAX-PERP[0], BNB[0.00742629], BTC-PERP[0], CEL[0.08515904], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[2.72], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[.063958], LINK[.00000001], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025012], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[25144.62], USDT[0.00000002], USTC-PERP[0] | | |
| 01770118 | | AVAX[422.63234759], BCH[6.99], BNB[5.24174895], BTC[3.09621838], ETH[20.35986324], ETHW[10.23086324], FTM[2000], FTT[85.69532695], LTC[10], MATIC[4261.66340488], SOL[265.67472760], SRM[205.04478399], SRM_LOCKED[4.10759825], TRX[.000008], USD[8925.04], USDT[336.8] | | |
| 01770164 | | FTT[.10000478], SRM[7.14243276], SRM_LOCKED[98.93756724], USDT[0] | | |
| 01770189 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-0624[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00011000], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FB-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.09148239], LTC-PERP[0], LUNA2[9.09657742], LUNA2_LOCKED[21.22534733], LUNC[1980798.886706], LUNC-PERP[0], MANA-PERP[0], NFLX-0624[0], NVDA-0624[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[ -101.77], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01770270 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.306865], LUNA2_LOCKED[0.71588031], LUNC[366807.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01770431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000244], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], LUNA2_LOCKED[1.53302439], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[ -0.10], USDT[0.00054157], USDT-0624[0], USDT-PERP[0], XAUT[.0274], XTZ-PERP[0] | | |
| 01770438 | | ADABULL[.00005427], BNBBULL[.0], BULL[0.00002852], DOGE[0], ETHBULL[183.0752091], FTT[0.18574567], LINKBULL[.88565], LINKHEDGE[.0044624], MATICBEAR2021[130.37], MATICBULL[.02976], SOL[0], SRM[.00615215], SRM_LOCKED[0347138], TRX[.000001], USD[1.42], USDT[49], XRPBULL[98.273] | | |
| 01770459 | | NFT [3070505250333600443/FTX AU - we are here! #28397][1], NFT [4401696896976059501/FTX AU - we are here! #10371][1], NFT [4634219656581393721/FTX AU - we are here! #10369][1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01770480 | | FTT[680], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[0.58], USDT[1500.32150002] | | |
| 01770528 | | ALPHA-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], LUNA2[4.42281216], LUNA2_LOCKED[10.31989504], USD[1.92], USDT[0.00000001] | | |

Schedule F-8 Unsecured Priority & Nonpriority Electronic Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01770540 | | 1INCH-0325[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.06798877], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00275544], LUNA2_LOCKED[0.00642936], LUNC[600.003], LUNC-PERP[0], MAPS-PERP[0], MATIC[0469], MATIC-PERP[4011], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00106885], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1679.15], USDT[1753.96053283], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01770552 | | BTC[0.00000001], LUNA2[1.87744003], LUNA2_LOCKED[4.38069341], SRM[.93863], TRYB[0], USD[-1.24], XRP[.95345] | | |
| 01770603 | | AAVE[0], AAVE-2021094[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTM[0], LINK[0], LUNA2[28.26242821], LUNA2_LOCKED[65.94566582], LUNC[0], MATIC[0], MSOL[0], OMG[0], RUNE[0], SGD[1.34], SHIB-PERP[0], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], USTC[0] | | |
| 01770637 | | NFT [482515386529834373/FTX AU - we are here! #10396][1], NFT [54402147086182345656/FTX AU - we are here! #10386][1], NFT [56740166265911535050/FTX AU - we are here! #28300][1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01770717 | | AVAX[0], BNB[0], DFL[0], ETH[0], LUNA2[0.00362471], LUNA2_LOCKED[0.08457061], LUNC[789.29], MATIC[0], POLIS[0], RAY[0], SOL[0], USD[0.00], WRX[0], XRP[1010.68042770] | | |
| 01770726 | | BTC[.00016542], DOGE[75916378], LINK[.05286622], LUNA2[0], LUNA2_LOCKED[0.00580063], LUNC[.0017523], MATIC[691.86852], RNDR[.083783], SAND[.81475], SPELL[6.96], USD[1.21], USTC[.351902] | | |
| 01770758 | | BTC[0.09698064], DOT[21.9], DYDX[33.4], ETH[1.39681437], ETHW[1.39681437], HNT[10.49981], LUNA2[3.89684453], LUNA2_LOCKED[9.26637255], LUNC[848546.1020846], SOL[9.7786871], USD[448.01] | | |
| 01770801 | | BTC[0.00009908], CRO[59.988771], DOGE[0], DOT[0], ENJ[21.99582], ETH[0], ETHW[0.22259206], EUR[2.76], FTT[14.09904468], LINK[0], LUNA2[0.10756523], LUNA2_LOCKED[0.25098555], LUNC[18322.55668860], MATIC[0.46232955], RUNE[5.28335132], SAND[2.9970341], SHIB-PERP[0], SOL[0], USD[10.13], XRP[0] | | |
| 01770830 | | ATLAS[180], BTC[.0006391], ETH[.00291322], ETHW[.00291322], FTT[2.03008687], LUNA2[0.00015401], LUNA2_LOCKED[0.00035937], LUNC[33.53809251], PAXG[.01247752], POLIS[3.2], SOL[0.11869299], USD[0.00], USDT[0] | | |
| 01770837 | | FTT[.000714], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044901], MAGIC[.92932], MASK[.99126], MPLX[.81608], ORCA[.91507], STG[.45665], SWEAT[.23597], SYN[.98689], TAPT[.004585], TRX[.042912], USD[435.11], USDT[360.10566032], WAXL[.97739] | | |
| 01770842 | | BOBA[.0776187], DOGE[.86194], ETH[.00060034], ETHW[.00060034], GENE[.00018], LUNA2_LOCKED[29.44090733], NFT [346587959535905779/FTX AU - we are here! #32136][1], NFT [48808855345004990680/The Hill by FTX #9392][1], NFT [49517477555420309/FTX AU - we are here! #38294][1], NFT [56992941980830128S/FTX Crypto Cup 2022 Key #13389][1], POLIS[.015329], SOL[.00844469], USD[0.00], USDT[0.28926149], USTC[.92608] | | |
| 01770890 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.99138680], LUNA2_LOCKED[11.64652688], LUNC[1086145.8730668], LUNC-PERP[0], MANA[2508.52329], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NIO-0624[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1512.52], USDT[1750.12377802], USTC[.47791], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01770905 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], NFT [37158803366298087/FTX EU - we are here! #38844][1], NFT [40060127117601182S/FTX EU - we are here! #38726][1], NFT [42838133355944884S/FTX EU - we are here! #38504][1], TRX[.000777], USD[0.00], USDT[8.99823430], USTC[100] | | |
| 01770961 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.04430453], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[2.990705], FTM[.7954], FTM-PERP[0], FTT[.05338], LRC[.0786], LUNA2[0.04716156], LUNA2_LOCKED[0.11004364], NEAR-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0.00537812], SOL-PERP[0], SUSHI[0.05221458], SUSHI-PERP[0], USD[0], USTC[6.6759468], XRP[.269096] | | |
| 01770964 | | AKRO[12], BAO[9], BAT[1.01638194], DENT[2], KIN[14], LUNA2[0.00027188], LUNA2_LOCKED[0.00063439], LUNC[59.20319157], MANA[.00040011], RSR[5], SXP[.00000913], TRU[2.0065495], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 01771033 | | BAO[12000], BAO-PERP[0], FTT[111.19746141], RAY[88.83392295], SOL[0], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[39.07], USD[0.90676874], WRX[400], XRP[.654038] | | |
| 01771037 | | ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00304115], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], POLIS[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STARS[0.11597161], TLM-PERP[0], TRX[.01601642], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01771090 | | FTT[276.38909614], LUNA2[0.24586654], LUNA2_LOCKED[0.57368860], LUNC[53537.95768845], NFT [33224947005611030/Hungary Ticket Stub #1051][1], NFT [43044329755280989/FTX EU - we are here! #167441][1], NFT [52601539596291315S/FTX EU - we are here! #167534][1], NFT [53182123869332971S/FTX EU - we are here! #167599][1], NFT [53921437623408365S/Baku Ticket Stub #2416][1], NFT [56857244443824588/France Ticket Stub #1275][1], SOL[8.34800667], TRX[0.00004900], USD[21145.74], USD[0.00029697], XTZBULL[244] | Yes | |
| 01771098 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], BTC[2.44100508], DOT-PERP[0], ETH[10.13331223], ETHW[0], FTT[193.95194695], GRT[0], LUNA2[1.70615108], LUNA2_LOCKED[0], MATIC[0], NEAR-PERP[0], RUNE[0], SOL[0], SUSHI[0], UNI[0], USD[83055.40], USDT[0.00000041] | | |
| 01771165 | | ALGO-PERP[0], AUD[0.00], BNB[0.00000001], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.00000002], FTT[0.00011738], KIN[1347540.46511627], LTC[0], SOL[-0.00006217], SRM[0.00180694], SRM_LOCKED[0.0822222], TLM[0], TRX[.000036], USD[0.00], USDT[0.00013381] | | |
| 01771178 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01060436], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.02635111], LUNA2_LOCKED[0.06148592], LUNC[5738.01], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0.00235500], VET-PERP[0] | | |
| 01771183 | | ATOM[0], BNB[.41576402], BTC[0.11334700], BTC-0930[0], CRO[975.82855615], DOT[5.29575708], ETH[.49550936], ETHW[.48726684], EUR[262.80], FTT[5.05629139], LUNA2[18.76207095], LUNA2_LOCKED[42.22671958], LUNC[32458.00810335], MATIC[30.77054746], SAND[21.82929421], SOL[0], SPY[0], USD[470.52], USTC[0] | Yes | |
| 01771201 | | BNB[.000324], BTC[0.00044577], ETH[.000242], ETHW[.000242], FTT[.06776], LUNA2[0.13051155], LUNA2_LOCKED[0.30452695], LUNC[28419.16503], MANA[16231.248], SHIB[99780], SOL[.006498], USD[0.00] | | |
| 01771302 | | FTT[.00009051], INDI[.005435], LUNA2[1.04494432], LUNA2_LOCKED[2.43820343], LUNC[.00768845], TRX[.226523], USD[27.84], USDT[0] | | |
| 01771328 | | ANC[.249473], BOBA[.0995335], DFL[.5368], ETH[0], FTT[25.095829], GALA[0], LUNA2_LOCKED[564.10108731], NFT [36826819019638544/FTX AU - we are here! #111814][1], NFT [53255120614839283/FTX EU - we are here! #111902][1], NFT [56565351193815020S/FTX EU - we are here! #111677][1], USD[0.07], USDT[0.00000663] | | |
| 01771375 | | DOT-PERP[0], ETHW[.06327379], LUNA2[1.32400141], LUNA2_LOCKED[3.08933662], LUNC[674.2418697], RAY[.99943], SOL[.00304276], USD[0.04], USD[0.10660400], USTC[168.96789] | | |
| 01771429 | | BTC[0], GBP[0.00], LUNA2[1.80379129], LUNA2_LOCKED[4.20884634], LUNC[160541.9926239], USD[0.07], USDT[0], USTC[150.97131] | | |
| 01771433 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[-2.00000005], BTC-PERP[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00007389], LUNA2_LOCKED[0.00017241], LUNC[16.09], LUNC-PERP[0], MANA[0], RUNE[0], SAND[0], SOL[0], USD[52.53], USDT[-35.93524417], XRP-PERP[0] | | |
| 01771438 | | ALPHA[0], APE[0], ATLAS[0], BF_POINT[700], BTC[0], FTT[0], GBP[0.00], LTC[0], LUNA2[0.00004488], LUNA2_LOCKED[0.00010472], LUNC[9.77291981], RAY[0], SOL[0], USD[0.00] | Yes | |
| 01771445 | | AUDIO[200.9598], AVAX-PERP[0], SRM[.03201122], SRM_LOCKED[14800072], USD[42.93] | | |
| 01771490 | | AURY[5], ETH[.152], EUR[0.00], FTT[0.05980255], LUNA2[4.25464713], LUNA2_LOCKED[9.92750998], LUNC[13436.317298], POLIS[57.3988979], RUNE[181.68672], USD[0.91], USDT[0] | | |
| 01771491 | | ETH[0], GBP[0.00], LUNA2[0.02461392], LUNA2_LOCKED[0.05743249], LUNC[5359.734612], SLRS[0], USD[0.00], USDT[0.00000269] | | |
| 01771502 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[1.05269664], LUNA2_LOCKED[2.45629216], LUNC[229226.91], MATIC-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.07], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01771520 | | ADA-20210924[0], BICO[.94984], C98[.92647], FTT[.098328], KIN[7746.6], LUNA2[3.23509808], LUNA2_LOCKED[7.54856219], MNGO[4738.3527], STEP[.096963], STMX[5.1037], USD[0.29], USDT[0.00510501] | | |
| 01771553 | | AVAX-PERP[0], BTC[.00194642], FTT[25.1], KSM-PERP[0], RUNE-PERP[0], SRM[.05904315], SRM_LOCKED[.31485956], USD[0.00], USDT[0] | | |
| 01771600 | | ADA-PERP[0], BTC[.00000001], LUNA2[0.39104278], LUNA2_LOCKED[0.91243316], LUNC[85150.39], LUNC-PERP[0], USD[-1.84], XRP[0] | | |
| 01771632 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008750], BTC-PERP[0], CEL-PERP[0], CRV[.992525], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00070212], ETH-PERP[0], ETHW[0.00030210], FLOW-PERP[0], FTM_1096075], FTM-PERP[0], FTT[0.07287365], GALA-PERP[0], GMT-PERP[0], GMX[0.00242957], LDO[.7668175], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00153902], LUNA2_LOCKED[0.00359105], LUNC[.0049578], LUNC-PERP[0], MANA-PERP[0], MATIC[6.7396], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SGD[0.03], SNX[0], SNX-PERP[0], SOL[0.00310435], SOL-PERP[0], SPELL-PERP[0], SRM[14.8077221], SRM_LOCKED[288.33464188], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[119186.93], USDT[0], VGX[.57215], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01771655 | | BAO[1], DENT[1], GBP[0.00], LUNA2[2.42588410], LUNA2_LOCKED[5.45979872], LUNC[528501.95430322], RUNE[.00187747], TRX[1], UBXT[1], USD[0.00], USDT[280.61344494] | Yes | |
| 01771681 | | FTT[35.4883244], FTT-PERP[0], REEF[2999.418], RUNE[19.996], SOL-PERP[0], SRM[10.24904595], SRM_LOCKED[20350849], TRX[.000001], USD[8.98], USDT[518.38509037] | | |
| 01771684 | | ATLAS[331357.015], LUNA2[0.42602233], LUNA2_LOCKED[0.99405211], LUNC[92767.26], USD[0.28], USDT[0] | | |
| 01771695 | | AAVE-PERP[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[0.00024825], SRM_LOCKED[0.013122], SRM-PERP[0], STEP-PERP[0], UNI[0], USD[0.00], WAVES-06240], WAVES-PERP[0], XAUT-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01771715 | | AAVE-PERP[0], APE-PERP[0], ATOM[37.292913], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNA2[3.05276538], LUNA2_LOCKED[7.12311923], LUNC[664746.09], MATIC-PERP[0], SPELL[85695.44], STG[285.97264], USD[10326.23], USDT[0.00000001], XRP-PERP[0] | | |
| 01771723 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[9.36], USDT[2.80544589], XTZ-PERP[0] | | |
| 01771737 | | ATOM[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0.00351655], FTM[0], TT[0], GENE[0], LUNA2[0.07266681], LUNA2_LOCKED[0.16955589], MATIC[0], NFT (288631047825168454/FTX EU - we are here! #62658)[1], NFT (443722219773413529/FTX EU - we are here! #62425)[1], NFT (543151234378010366/FTX EU - we are here! #62826)[1], SOL[0], TRX[0.00017800], USD[0.00], USDT[0.00000007], USTC[10.28633852] | | |
| 01771792 | | BTC[0.00010110], ETH[0.00003777], ETH-PERP[0], ETHW[0.00003777], LTC[.00066674], LUNA2[27.81274215], LUNA2_LOCKED[64.89639835], LUNC[60560283.16], USD[0.32], USDT[0.83360504] | | |
| 01771825 | | EUR[4.76], LUNA2[0.14813294], LUNA2_LOCKED[0.34564353], SOL[0], USD[0.00], USDT[0.00001328] | | |
| 01771842 | | AAVE[.009872], LINK[.09852], LUNA2[0.01206087], LUNA2_LOCKED[0.02814203], LUNC[2626.28], SOL[0.00625532], SOL-PERP[0], TRX[.000812], USD[372.74], USDT[410.48099858] | | |
| 01771891 | | BNB[0], DFL[500], FTT[.00000001], LINA[69.987099], LUNA2[0.31816362], LUNA2_LOCKED[0.74238178], LUNC[0], POLIS[.088942], PRISM[3.684147], RAY[0.14178677], SRM[.3961758], SRM_LOCKED[.2668391], TRX[.000099], USD[23.45], USDT[0] | | |
| 01771895 | | APE[0], FTM[0], GMT[0.3], LUNA2_LOCKED[128.6059863], MAPS[0.00] | | |
| 01771899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[11.85670076], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[8.1], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-20210924[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.02143623], SRM_LOCKED[.01514649], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-227.34], USDT[259.11639610], USDT-PERP[0], VET-PERP[0], WRX[1], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01771909 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053352], NFT (328047013631030334/FTX EU - we are here! #202340)[1], NFT (334993156572003323/FTX EU - we are here! #202266)[1], USD[0.01], USDT[0] | | |
| 01771932 | | BTC[0.05518952], ETH[2.3705497], ETHW[2.3705497], FTM[104.98005], LUNA2[0.70763478], LUNA2_LOCKED[1.65114782], LUNC[2.2795668], SOL[41.28026698], USD[1179.09], USDT[1342.46196872] | | |
| 01771943 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003137], MINA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.04445441], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[15.03], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01771957 | | ETH[0], FTT[0.04613500], LUNA2[0.14897687], LUNC[1.04979], NFT (343579336497433240/FTX EU - we are here! #256320)[1], NFT (347563001482532935/FTX EU - we are here! #256335)[1], NFT (514257386546743116/FTX EU - we are here! #256328)[1], USDT[0] | | |
| 01771991 | | ADA-PERP[0], BTC-PERP[0], DFL[40], ETH[.039], ETH-PERP[0], ETHW[.039], EUR[0.15], LINA-PERP[0], LUNA2[0.00168526], LUNA2_LOCKED[0.00393228], LUNC[366.97], MANA[17], MANA-PERP[0], SAND[3], SAND-PERP[0], SOL[4.03], SOL-PERP[0], USD[13.52] | | |
| 01771996 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0223867], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02172975], LUNA2_LOCKED[0.05070276], LUNC[.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGA-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000227], TRX-PERP[0], USD[132.84], USDT[0.00026547], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01772007 | | ATLAS[99.981], FTT[.01125842], HNT-PERP[0], LUNA2[63.89177263], LUNC-PERP[0], TRX[.000024], USD[0.00], USDT-PERP[0] | | |
| 01772019 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29755909], LUNA2_LOCKED[0.69430456], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0064], TRX-PERP[0], USD[0.88], USDT[0.00738558], VET-PERP[0], WAVES-PERP[0], XRP[3.00000001], XRP-PERP[0] | | |
| 01772040 | | BAO[0], BTC[0.00000009], ETH[.38473238], ETHW[.38464112], KIN[7], LUNA2[0.00516364], LUNC[481.88373517], NFT (391928396263979352/FTX AU - we are here! #1775)[1], SHIB[2213895.93466001], TRX[2], UBXT[3], USD[0.00], USDT[0.00032708] | Yes | |
| 01772059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.1259161], LUNC[11750.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[103.53], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01772078 | | ATLAS[30016.90828788], AURY[14.068184], BTC[0], DENT[0], ENJ[76.22817206], ETH[0], FTT[10.20407166], LINA[.1567505], MANA[182.28592387], SAND[111.70842056], SOL[0.00003494], SRM[0.01053972], SRM_LOCKED[.05005359], USD[2.88], USDT[0.00000001] | | |
| 01772164 | | BTC[.0000883], ETH[0.0000842S], ETH-0624[0], ETHW[0.0000842S], FTT[43.9988], LUNA2[0.00039953], LUNA2_LOCKED[0.00093225], LUNC[87], USD[0.57] | | |
| 01772268 | | EGLD-PERP[0], FTT[1.06399678], LUNA2[0.00255533], LUNA2_LOCKED[0.0596245], MINA-PERP[0], NEAR-PERP[0], TRY[0.00], USD[410.13], USDT[0] | | |
| 01772349 | | 1INCH-202112310], BAT[.00000001], BAT-PERP[0], BTC[0.00214972], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CEL-0930[0], ETH-03250], ETH-2021123[0], ETH-PERP[0], FTT[25.35714322], FTT-PERP[0], LINK-0325[0], LINK-2021123[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[12.08223365], SHIB-PERP[0], SRM[61.01123793], SRM_LOCKED[87051553], TRX[921], USD[12405.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01772356 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA23.09033490], LUNA2_LOCKED[7.21078144], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.2345003], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[99.03], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01772370 | | ADA-20210924[0], AVAX[0], BAT[0], BTC[0.06723362], ETH[0.50716248], ETH-PERP[0], ETHW[0], FTT-PERP[0], MATIC[0], RAY[22.34198914], REN[0], SOL[10.04592395], SOL-PERP[0], SRM[10.09891832], SRM_LOCKED[16786332], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01772372 | | AVAX[15.66472860], ETH[0], EUR[1.04], LUNA2[20.25454328], LUNA2_LOCKED[0.59393433], LUNC[71.21601395], LUNC-PERP[0], MATIC[591.08101268], SOL[75.52350219], USD[0.47] | | |
| 01772397 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[30.0039181], ENJ-PERP[0], ETH[4.34303464], ETH-PERP[0], FTM-PERP[0], FTT[0.03919831], GALA-PERP[0], LUNA2[36.77001572], LUNA2_LOCKED[85.79670336], LUNC[8006748.3388080], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], USD[ -21.43], USDT[0], USTC-PERP[0] | | |
| 01772536 | | BTC-PERP[0], ETHBULL[103.995], ETH-PERP[0], FTT[30.89658023], GST[0.00000002], GST-PERP[0], LUNA2[0.45893716], LUNA2_LOCKED[1.07085337], LUNC[0], PAXG-PERP[-0.01000000], TRYB-PERP[0], USD[18.58], USDT[0], USTC[0.06206378], USTC-PERP[0], XAUT-PERP[0] | | |
| 01772543 | | ATLAS[19.48834992], BIT-PERP[0], FTT[0], GALA[0], LUNA2[0.00445758], LUNA2_LOCKED[0.01040103], USD[0.06], USDT[0], USTC[.630993] | | |
| 01772605 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0.00000001], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00455668], LUNA2_LOCKED[0.01039660], LUNC[1], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], TRX[.000001], TRX-PERP[0], USD[519.94], USDT[0.00000002], USTC[.630074], WAVES-PERP[0] | | |
| 01772608 | | AKRO[58.9924], AUDIO[1.99943], C98[1.99943], DOGE[22], LUNA2[0.00553220], LUNA2_LOCKED[0.01290848], LUNC[1204.65], RAY[2.30224528], SRM[3.04817788], SRM_LOCKED[0.04205924], USD[0.03] | | |
| 01772627 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00003847], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.06453742], LUNA2_PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[0.00223893], USTC[.642294], USTC-PERP[0], XRP[0.45862450], XRP-PERP[0], ZIL-PERP[0] | | |
| 01772633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.00000305], LUNA2_LOCKED[0.00000713], LUNC[.66566], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0098081], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01772701 | | AXS[21.81307029], BF_POINT[300], CRV[927.43827528], ETH[2.40308768], FTM[353], GBP[0.00], LUNA2[25.29826712], LUNA2_LOCKED[59.02928694], PERP[4.74924303], REEF[44968.53776255], RUNE[53.159644], SOL[10.17806580], SPELL[98781.228], USD[14407.97], USDT[0.00000001], USTC[.693145], XRP[1269.30886931] | | |
| 01772763 | | ATLAS[8998.29], LUNA2[0.02550145], LUNA2_LOCKED[0.05950338], LUNC[5552.9947305], MNGO[1549.7055], RAY[1.97245], SRM[99.981], USDT[125.701996] | | |
| 01772780 | | ANC-PERP[0], BTC[0.12031521], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[6.31895109], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.12835690], HBAR-PERP[0], LUNA2[0.00208086], LUNA2_LOCKED[0.00485535], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5737.63], USDT[63453.70000000] | Yes | |
| 01772854 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[-0.00000003], ETH-PERP[0], FTT[0.04979785], LUNA2[0.00118601], LUNA2_LOCKED[0.00276736], LUNC-PERP[0], NFT [512100918345235895/The Hill by FTX #32408][1], OKB-PERP[0], SOL[.00700003], SOL-PERP[0], TRX[.000003], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 01772855 | | ATLAS[80.582763], FTT[.02265], SOL[10.00342345], SRM[.10421577], SRM_LOCKED[0.56608286], TRX[.000001], USD[93.35] | | |
| 01772920 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], LUNC-PERP[0], SOL[82.11204992], USD[8886.27], USDT[0.94993434] | | |
| 01772921 | | AVAX-PERP[0], BNB-PERP[0], FTT[0], MATIC[0], SOL[0], SRM[.7507228], SRM_LOCKED[4.89106264], USD[0.00], USDT[0.00000001] | | |
| 01773015 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-O-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENIE-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HLM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRCM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000003], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.00063371], SRM_LOCKED[0.09984266], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01773029 | | AVAX[0], FTM[0], FTT[0], JOE[0], KIN[0], SRM[3.35392168], SRM_LOCKED[0.48160056], UNI[0], USD[0.00] | | |
| 01773049 | | ATLAS[9.168], BNB[0], LUNA2_LOCKED[0.00000002], LUNC[.001952], USD[0.00], USDT[0] | | |
| 01773052 | | ATLAS[28967.8308], BTC[0.00886714], BTC-PERP[0], BULL[0.00006540], CONV[66650], EUR[0.00], FTT[.0025], GRTBULL[20606.0841], POLIS[118.2], SRM[1.29136565], SRM_LOCKED[7.70863435], STEP[2781.3], THETABULL[232.555806], TOMOBULL[10577989.8], USD[0.00], USDT[0], XTZBULL[23330] | | |
| 01773068 | | ALPHA[260.97188], AXS[0], AXS-PERP[0], BTC[0], FTT[0], GENE[11.07893577], GOG[269.58611896], HNT[2.29892845], IMX[28.45433117], LTC[0], POLIS[0], SOL[0], SPELL[0], SRM[21.92508034], SRM_LOCKED[37496071], USD[0.15] | | |
| 01773112 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00344749], LUNA2_LOCKED[0.0084416], LUNC[750.7], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0], XMR-PERP[0] | | |
| 01773166 | | 1INCH[29.9974198], AGLD[29.09696], ATLAS[1110], BTC[0.00000028], CHF[0.00], CHZ[209.996314], DODO[86.9839659], DYDX[4.09961297], FTM[263.9474023], FTT[8.19900839], LUNA2[0.00704849], LUNA2_LOCKED[0.01644649], LUNC[0.78985440], MNGO[319.968669], RAY[17.45818609], RUNE[39.59620266], SOL[6.78804464], SPELL[5299.53925], SRM[18.43058321], SRM_LOCKED[.35517719], STEP[331.49052698], TULIP[5.09906007], USD[0.02], USDT[0], USTC[.9972355] | | |
| 01773205 | | AVAX[3.00051439], ENJ[150], ETH[.15], ETHW[1.15], FTT[3.92900605], MEDIA[1], MET[0], POLIS[0], RAY[3.79406187], SHIB[8525.69750367], SLX[5], SOL[10.52293244], SRM[153.08346113], SRM_LOCKED[2.59142761], TULIP[10], USD[0.00], USDT[0.00000001] | | |
| 01773240 | | BOBA[.0381], BTC[.00009998], EGLD-PERP[0.1], LUNA2[26.15911575], LUNA2_LOCKED[61.03793675], STEP-PERP[2.1], USD[ -0.54] | | |
| 01773386 | | FTT[.00038467], LUNA2[0.12907742], LUNA2_LOCKED[0.30118064], USD[0.00], USDT[0] | | |
| 01773425 | | 1INCH[.00376936], AKRO[5], ATLAS[220.45766493], BAO[22], BNB[.04109217], BTC[.01072635], CLV[25.7743645], CQT[23.51355036], DENT[5], DODO[17.942697], DOGE[112.35545435], DOT[0.03682611], ETH[.09982096], ETHW[.09878971], EUR[0.00], FTM[22.39798066], GALA[322.67395636], GRT[30.06146034], KIN[21], LUNA2[0.00392441], LUNA2_LOCKED[0.00915697], LUNC[854.54984604], MANA[106.22066215], MATIC[197.32272768], MER[30.60847352], MNGO[71.20923682], NEAR[5.6619182], REEF[3264.87214557], RSR[1], SAND[78.82103725], SHIB[9750005.92183306], SOL[9.19126888], SOL[7.09520251], STMX[578.53189628], SUN[777.44942788], TLM[47.64149588], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 01773432 | | ATLAS[7.95105198], BIT[.9166], BTC[0.00005250], ETHW[134.07802416], FTT[291.04388], NEAR-PERP[0], POLIS[.07108], RAY[482.99968196], SOL-PERP[0], SRM[16.90960234], SRM_LOCKED[135.55447326], TRX[.436679], USD[0.01], [.06763] | | |
| 01773471 | | FTT[.05731], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00], USDT[0], XPLA[9.933785], XRP[.667962] | | |
| 01773485 | | ATLAS[1259.7606], ETH[.01295008], ETHW[0.02950085], FTT[0.00689417], HBAR-PERP[0], LINK[1.99962], RAY[28.7441753], SOL[2.13867281], SRM[20.50064423], SRM_LOCKED[.41036399], USD[69.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01773493 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008622], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.02312792], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.00082070], FIL-PERP[0], FTM-PERP[0], FTT[0.06872699], FTT-PERP[0.10000000], GALA-PERP[0], GBP[0.00], GRT-PERP[0], ICP-PERP[0], LINK[.05608004], LINK-PERP[0], LTC-PERP[0], LUNA2[7.11545619], LUNA2_LOCKED[16.60273112], LUNC[11117.53908], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.03], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01773516 | | BNB[0], ETH[0], LUNA2[0.01059240], LUNA2_LOCKED[0.02471560], MATIC[0], NFT (290035619169986557/FTX AU - we are here! #33630)[1], NFT (298127078800652134/FTX AU - we are here! #33455)[1], NFT (410548549341733053/FTX EU - we are here! #204699)[1], NFT (422091905445671808/FTX EU - we are here! #204603)[1], NFT (454754290805646645/FTX EU - we are here! #204752)[1], SOL[0], USD[0.05], USDT[0] | | |
| 01773523 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.05772590], LUNA2_LOCKED[0.00167428], LUNC[364.58], MATIC[.18494062], NEAR-PERP[0], NEO-PERP[0], SOL[.00669092], TRX[.000001], USD[0.17], USDT[0] | | |
| 01773541 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.16240291], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00125569], SOL-PERP[0], SRM[.00000216], SRM_LOCKED[0.00124781], USD[-0.12], USDT[2.22580000], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 01773582 | | ATLAS[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00601597], LUNA2_LOCKED[0.01403726], LUNC-PERP[0], RAY[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USTC[.85159], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01773594 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.01297126], LUNA2_LOCKED[0.03026628], LUNC[2824.52], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01773599 | | BTC[0.00070064], BTC-PERP[0], ETH[.00000022], ETHW[.02386933], FTM[18.49370343], FTT[2.199582], LUNA2[0.00001376], LUNA2_LOCKED[0.00003212], LUNC[2.99802], NEAR[1], USD[5.46], USDT[0.00003309] | Yes | |
| 01773632 | | BTC[0.00498719], EUR[0.00], LUNA2[17.00190734], LUNA2_LOCKED[39.67111712], USD[0.00], USDT[0.25378724] | | |
| 01773708 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], COMP-PERP[0], DOT[.092419], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-12300], GRT[.22548311], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078918], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE[9.0766], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.04], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01773717 | | BTC[.20615876], CRO[5488.404], ETH[1.039792], ETHW[1.039792], FTT[.9998], LTC[.0061172], LUNA2[0.64868260], LUNA2_LOCKED[1.51359275], LUNC[141252.003948], USD[3.82], USDT[.25228884], XRP[5142.8286] | | |
| 01773728 | | APT-PERP[0], BAND-PERP[0], BAT[.63082], BNB[0], BOBA-PERP[0], BTC[.00000677], BTC-PERP[0], DAWN[.06735], ETH[.00000003], ETH-PERP[0], ETHW[0.00049921], FTT[0.00549300], NFT (513536027210598855/Weird Friends PROMO)[1], NFT (515678968325024407/FTX Crypto Cup 2022 Key #3421)[1], SOL[0.00554693], SOL-PERP[0], SRM[.02874792], SRM_LOCKED[.13726656], STX-PERP[0], USD[0.00] | | |
| 01773764 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[.05312531], BTC-053[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00032031], ETH+063[0], ETH-PERP[0], ETHW[0.35089341], EUR[0.00], FTM-PERP[0], FTT[0.08886835], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.84143665], LUNA2_LOCKED[4.29668553], LUNC-PERP[-0.00000001], MATIC-PERP[0], NFT (329533287260115520/The Hill by FTX #32368)[1], NVDA-20211231[0], OMG-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.76], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], ZEC-PERP[0] | | |
| 01773768 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.50704515], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.50258144], ETH-PERP[0], ETHW[.79982], EUR[0.00], FTT[11.99784], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.0982], LINK-PERP[0], LTC-PERP[0], LUNA2[5.22870563], LUNA2_LOCKED[12.20031315], LUNC[1138561.660186], LUNC-PERP[0], MATIC-PERP[0], SOL[.0084322], STG[20], THETA-PERP[0], TRX[43.000001], UNI-PERP[0], USD[0.65], USDT[5005.03651060], VET-PERP[0], ZIL-PERP[0] | | |
| 01773789 | | ATLAS[0], BAO[1], ETH[0], LUNA2[0], LUNA2_LOCKED[4.39574114], LUNC[191233.25874007], SOL[0], USD[0.00] | Yes | |
| 01773811 | | AURY[13.07655236], AVAX[4.71880996], BTC[.20637022], CQT[163.99029449], CRO[727.64150527], DOGE[3601.47828228], ETH[1.52756627], ETHW[1.52756627], FTT[3.19641311], GALA[1819.47542292], GBP[379.16], HNT[20.72171836], LINK[40.50552666], LUNA2[0.97511822], LUNA2_LOCKED[2.27527586], LUNC[25075.34618636], ROOK[.640965], SHIB[7269091.87338504], SLP[9389.15843488], SLV[6.45072915], SOL[31.70179462], SOS[43013043.47826086], TSLA[1.50337146], USD[19442.70], XRP[284.20742489], YFI[.00591654] | | |
| 01773854 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05108374], LUNA2_LOCKED[.11913708], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[-106.38], USDT[1157.82000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01773873 | | 1INCH[168.9685683], ALICE[51.89043483], COMP[2.19959884], DYDX[52.18995592], FTM[.9089558], FTT[10.86378676], LUNA[9.9828], LUNA2[0.09184758], LUNA2_LOCKED[0.21431103], LUNC[20000.00538064], REEF[15005.307], SAND[49.990785], SLP[12006.1088], USD[79.00], USDT[0.00848265] | | |
| 01773895 | | AAVE[0.01916016], AKRO[.6556314], AMPL[0.19457954], AUDIO[.9638582], AVAX[0.09937326], BAL[0.00441730], BCH[0.00062201], BNB[0.00964990], BRZ[.9417612], BTC[0.00009973], COMP[0.00000560], CREAM[0.12662721], DMG[.153531], DOGE[.15792], ETH[0.00099040], ETHW[0.00099040], FIDA[.976563], FRONT[.7317143], FTT[1.41950309], HGET[0.06965253], HXRO[242.94547], KNC[.084193], LINK[.090031], LUA[.044792], MATH[.054951], MKR[0.00099483], MOB[.497492], RUNE[.0831994], SOL[.2509935], SRM[.98836080], SRM_LOCKED[01734674], TOMO[.07565701], UBXT[.60671], UNI[.04867], USD[0.01], USDT[2.95792825], XAUT[.00819221] | | |
| 01774009 | | AAVE-0624[0], ATLAS-PERP[1280], AUDIO-PERP[0], AVAX[2], AVAX-PERP[0], AXS[3.78849220], BNB[0], BTC[0.02283485], BTC-PERP[0], BTT[50251256.28140703], BTTPRE-PERP[0], CAKE-PERP[1.3], CHZ-PERP[0], CLC[567.76431318], CRO-PERP[0], CVC-PERP[0], DENT[3991 0.60025542], EGLD-PERP[0], ETH[0.38986736], ETHW[0.38986735], FIDA[20.65444363], FIL-PERP[0], FTM[144.47282093], FTT[8.01783656], FTT-PERP[0], GMT-PERP[0], HOT-PERP[4800], HUM-PERP[0], LUNC[1.71682644], MANA[103.00225653], MATIC[64.023061], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[44.35218149], REN-PERP[0], SAND[63], SAND-PERP[0], SHIB[72000000], SHIB-PERP[0], SOL[4.71582340], SOL-PERP[0], SRM[27.91070453], SRM_LOCKED[4.4622644], TRX[1319], USD[347.34], USDT[0.00000014], VET-PERP[0], XRP[13.15813602], ZIL-PERP[0] | | AXS[2.625138] |
| 01774048 | | ALGOBULL[23591397744], ATOMBULL[960393.16313], BTC[.000042], COMPBULL[16877191.8], DOGEBEAR2021[.7745767], DOGEBULL[551.683913], EOSBULL[49121454.78], GRTBULL[122115324.4626], KNCBULL[1845840.558], LEOBEAR[.8], LINKBULL[179820.917939], LUNA2[1.08253301], LUNA2_LOCKED[2.52549037], LUNC[35684.6482181], MATICBEAR2021[3525.7969], MATICBULL[20991.352907], MKRBULL[4326.62342], SUSHIBULL[188305102.58], TRX[.000787], USD[0.03], USDT[0.077724], VETBULL[418503.62849] | | |
| 01774104 | | ATLAS[0], FIDA[0], RSR[0], SLRS[0], SRM[.01519736], SRM_LOCKED[.06288559], UBXT[0], USD[0.00] | | |
| 01774120 | | APT[0.04127978], BNB[0], BTC[0], ETH[0.00048000], FTT[0.00552854], LUNA2_LOCKED[0.06742226], LUNC[6292.003234], MATIC[0], NFT (331978008450524002/FTX EU - we are here! #27070)[1], NFT (493489990404986236/FTX EU - we are here! #27272)[1], NFT (537613057873791062/FTX EU - we are here! #25)[1], SOL[3.12836], USD[12.38], USDT[0] | | |
| 01774143 | | AKRO[3], BAO[5], BTC[0], DENT[4], FTT[1.00118467], KIN[5], LUNA2[0.01905451], LUNA2_LOCKED[0.04446054], LUNC[4200.01806989], MANA[0], MATIC[1.00001826], STEP[33409.59792353], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01774145 | | ETH[.00003048], ETHW[0.00003048], KNCBEAR[83362], KNCBULL[.2], LUNA[.0011842], MATICBEAR2021[548.741], MATICBULL[49600], USD[0.25], USDT[0], ZECBEAR[2.2296] | | |
| 01774157 | | ALCX[0], AUDIO[.1983413], BAL[10.41699002], BOBA[9.89817543], CEL[0], CHZ[1.88942], CQT[.1], FTT[5.58285138], MNGO[59.988942], RAY[3.7664906], REN2[.0816247], ROOK[0.00094341], RUNE[.11709151], SKL[.9568738], SLP[809.948396], SNY[.1968669], SOL[.72548031], SRM[20.3438643], SRM_LOCKED[.29641302], STEP[.17563554], USD[0.00], USDT[0], ZRX[.1] | | |
| 01774191 | | APE[0], AVAX[0], BNB[0], BTC[0.00045911], FTM[0], FTT[0], LOOKS[19.1432716], MBS[0], RAY[0], RUNE[0], SRM[0.02612050], SRM_LOCKED[23097131], STG[0], SUSHI[0], TULIP[0], USD[0.00], USTC[0], XRP-PERP[0] | | |
| 01774194 | | ATLAS[1000], FTT[5.2], GOG[50], MNGO[579.9316], SOL[1.4112015], SRM[27.89761144], SRM_LOCKED[.41570656], USD[0.66], XRP[.938] | | |
| 01774208 | | ETH[.001], ETHW[.001], LUNA2[0.00164375], LUNA2_LOCKED[0.00383543], LUNC[357.93198], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[0.55374267] | | |
| 01774220 | | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USD[0.00] | | |
| 01774222 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00015386], BTC-PERP[0], DODO-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC[0.00036732], LUNA2[0.01410484], LUNA2_LOCKED[0.03291130], MATIC-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-1.60], XTZ-PERP[0] | | |
| 01774273 | | 1INCH[65.20134991], AAVE[0], AXS[0.50181511], BNB[0], BTC[0.00049992], DOT[0], ETH[0.01732458], FTM[89.32596118], LUNA2[9.11050153], LUNA2_LOCKED[21.2578369], LUNC[0], MATIC[0], SOL[0], USD[8.19], USTC[0], XRP[0] | | |

Schedule of Certain Priority, Secured, and Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-45923781[], LUNA2_LOCKED[1.07155641], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.91583], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01774302 | | 1INCH[.000332], AAVE[0.00002450], ADABULL[0.00006874], AGLD[.00065], AKRO[0.00004025], ALCX[0.00003218], ALGOBULL[0], ALICE[.00031848], ALPHA[0.00000014], ALTBEAR[0], ALTBULL[0.00039444], AMPL[0.0000042], ASDBULL[0.01832171], ATOMBULL[0.76849546], AUDIO[0], AVAX-PERP[0], AXS[0], BADGER[0], BALBULL[0.00954239], BAND[0], BCHBULL[1.04908592], BEAR[0], BNB[0.00000200], BNBBULL[0.00003230], BRZ[0], BTC[0], BULL[0.00000522], BULLSHIT[.0002], C98[0], CEL[0], CHR[0.00005624], COPE[0.00000624], COPE[0], CQT[0.00037167], CREAM[.0000236], CRV[.00067962], CUSDTBULL[0], CVC[0], DAWN[0.00037606], DEFIBULL[0], DENT[0], DODO[0.00157086], DOGEBEAR0001[0], DOGEBULL[0.00024925], DYDX[.0001], EDEN[0.00055937], EMB[0.00045111], EN[0], EOSBULL[0.94 65214224], ETH[0], ETHBEAR[0], ETHBULL[.00001916], FTM[0], FTT[0], GRTBULL[.00407696], HMT[0.00009579], HOLY[0.00005800], HTBULL[0.00363184], JST[0.02223023], KIN[0], KNCBULL[0.02637589], LEOBULL[0.00000103], LINKBULL[0.03679586], LRC[0], LTCBULL[0.54809094], LUA[0.00044950], MATICBEAR202210[], MATICBULL[0.00602228], MEDIA[0], MKRBULL[0.00045933], MNGO[0.00245980], MTL[0.00006573], OKBBULL[0.00036000], ORBS[0], OXY[0.00087293], SRM[0.00027744], SRM_LOCKED[0.00000], STEP[0.00482500], STMX[0.01078123], SUSHIBULL[0], SXPBULL[0.01144349], THETABULL[0], TLM[0.01951857], TOMOBULL[0], TRU[0], TRX[0], TRXBULL[0.25389574], TRYB[0], TULIP[0.00005402], UBXT[0], UNISWAPBULL[0.00000987], USD[0.00], VETBULL[0.00368234], WAVES[0], WRX[0], XLMBULL[0.00057551], XRPBULL[3.21058757], XTZBULL[2.17355975], YFI[0.00000131], ZECBULL[0.00048625] | | |
| 01774315 | | AMPL[0], ETH[1.4848009], ETHW[1.4848009], FIDA[45], SRM[12.71167048], SRM_LOCKED[79.54778255], USD[0.00], USDT[0] | | |
| 01774346 | | 1INCH-2021123101[], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-2021123101[0], AVAX-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[.93868601], ETHW[.93868601], EUR[0.00], FTM-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009653], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123101[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-675.83], USDT[0.00412726], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01774409 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09253585], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.3702169], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02339444], LUNA2_LOCKED[0.05505370], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[31.08977873], SOL-PERP[0], SPELL-PERP[0], SRM[.00022233], SRM_LOCKED[0.00532097], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.69], USDT[582.74288347], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01774430 | | ATLAS[2999.639], CEL-PERP[0], GBP[20.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009308], MNGO-PERP[0], OXY[1148.7926055], PERP[169.48195], POLIS[30], SNY[1708], SOL[12.11781234], TULIP[101.6873802], USD[27.09] | | |
| 01774437 | | COMP[0.00001280], FTT[.07425963], MATIC[10], NFT (478156528627736969/FTX Cryptomen #7)[1], SRM[1.12775973], SRM_LOCKED[5.08079027], TRX[.000001], USD[4.99], USDT[0.00626700] | | |
| 01774496 | | ADA-PERP[0], ALGO-PERP[0], AMZN[.4], ATOM-PERP[.3], AUDIO-PERP[0], BTC[.0006], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0.09999999], EGLD-PERP[0], ETC-PERP[0], ETH[.015], ETH-PERP[0], ETHW[.015], FTM-PERP[0], FTT-PERP[.1], GOOGL[.06], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00183929], LUNA2_LOCKED[0.00429168], LUNC[400.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[.7], SHIB-PERP[0], SLP-PERP[0], SOL[.08], SOL-PERP[0], THETA-PERP[0], TRX[.900003], UNI-PERP[0], USD[1.08], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01774537 | | AAVE-PERP[0], AMZN[.0004], AR-PERP[0], AVAX[0.08795475], AVAX-PERP[0], BTC[0.00005956], COIN[.00602], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[8.22684166], ETH-PERP[0], ETHW[0.94884166], FB[.0088923], FTM-PERP[0], FTT[0.03903283], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000.0006], LUNC-PERP[0], SOL[.005975], SOL-PERP[0], UBER[31.99335], USD[1.01], USDT[0] | | AVAX[.08461975] |
| 01774548 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0517[0], BTC-MOVE-05231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.06126516], SRM_LOCKED[.98308939], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01774586 | | CHZ-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[10], LRC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000009], LUNC[0.00853336], MATIC-PERP[0], RAY[0.00000001], SLP-PERP[0], STEP-PERP[0], USD[1170.29], USDT[0.00000001], XRP[0], XTZ-PERP[0] | | |
| 01774598 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0388], BTC-PERP[0], DOGE[15622.078], DYDX[163.6], EGLD-PERP[0], ETH[.99], ETH-PERP[0], ETHW[.399], EUR[0.00], FTM[3761.03407], FTM-PERP[0], FTT[0.33684641], GALA[7800], GAR[294], GLMR-PERP[0], GMT[105], LINK[63.49248], LINK-PERP[0], MASK[78.98499], MATIC-PERP[0], NEAR[300.9], NEAR-PERP[0], RAY[270.95509916], RNDR[1593.2], RNDR-PERP[0], SOL[14.179092], SOL-PERP[0], SRM[836.18466486], SRM_LOCKED[4.85906834], THETA-PERP[0], UNI-PERP[0], USD[640.88], USDT[0.00000001], VET-PERP[0] | | |
| 01774610 | | ADA-PERP[0], ATLAS[119.08096], BAT[.826759], BCH[.00099604], BNB[0.09992553], BOBA[84.4800632], BTC[0.00549881], CRO[369.305632], CRV[66.9690004], DFL[460], DOGE[900.551476], ENJ[65.983197], ETH[0.08597036], ETHBULL[0], ETHW[0.08097216], EURT[1], FTM[126.9204796], FTT[42.49761428], GALA[269.970102], GOG[7], HT[.0990397], IMX[1.99964], JOE[7], LINK[8.59758476], LTC[1.30946162], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA[39.992395], MATIC[59.994762], MB5[69.9947134], MKR[0.05098630], MNGO[9.74593], OMG[21.491081], PTU[11], QI[109.90127], REAL[.8], REN[452.68482], RNDR[2], RUNE[7.0955594], SAND[46.993444], SHIB[2299644.32], SOL[1.40935803], SPELL[7598.70256], SRM[86.980083], TRX[59.9479], UNI[16.09467668], USD[1418.81], USDT[0], WAVES[.4992143], XEM-PERP[0], XRP[125.897616] | | |
| 01774614 | | APE[32.71290652], ETHW[1.33201076], LUNA2[0.00123710], LUNA2_LOCKED[0.00288656], LUNC[269.38131194], SAND[82.8506402], SOL[0.10976179], USD[0.00], USDT[0] | | |
| 01774651 | | 1INCH[24], AAPL[.66], AAVE[2.22], ABNB[.575], ALGO[48], ALICE[7], AMC[1.8], AMD[1.71], AMZN[4.17], ARK[3.33], ATLAS[2360], ATOM[2.2], AUDIO[52], AURY[5], AVAX[7.70365547], AXS[17.1], BABA[1.925], BAL[4.7], BIL[67.05], BNB[.51], BTC[.0065415], BYND[.64], CEL[17.3], CHR[125], CHZ[610], COIN[1.42], COMP[.3469], CRO[1620], DFL[1990], DKNG[7.85], DOGE[360], DOT[25.8], ENJ[435], ETH[.087], ETHW[.061], FB[1.09], FTM[65], FTT[1.4], GALA[2980], GLD[.3], GME[1.28], GOGL[.902], GRT[111], GTZ[5.9], HNT[20.3], HOOD[10.31], HT[33.6], HUM[660], LINK[18], LRC[46], LUNA2[0.14284873], LUNA2_LOCKED[0.33331370], LUNC[12.04], MANA[360], MATIC[149], MKR[114], MRNA[.455], NEAR[101], NIO[5.68], NFLX[47], NIO[7.56], NVDA[4625], ONE[9.69], OKB[4], PFE[1.5], PYPL[1], QI[1550], RAY[16], RNDR[40.3], SAND[185], SLV[5.4], SNX[55.1], SOL[6.47], SPY[.309], SQ[1.995], SRM[18], SUSHI[104.5], TRX[415.00003], TSLA[.31], TSM[1.29], UNI[24.75], USD[2365.75], USDT[0.00000001], USO[.37], WAVES[47.5], YFI[.00156685], YGG[35], ZM[1.15], ZRX[698] | | |
| 01774662 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00000890], LUNA2_LOCKED[0.00002078], MATIC[0], SOL[0], SOL-PERP[0], USD[0.64], USDT[0] | | |
| 01774668 | | FTT[750.03098205], NFT (568096231044371290/FTX x VBS Diamond #213)[1], SRM[14.17419771], SRM_LOCKED[25.44778844], USD[0.00], USDT[185.43001313] | | |
| 01774680 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], FTT[0.10048497], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035279], LUNC-PERP[0], SLP-PERP[0], SOL[0], USD[22.24], USDT[0], USTC-PERP[0] | | |
| 01774704 | | SRM[495.40909108], SRM_LOCKED[8.58143692] | | |
| 01774715 | | COPE[6.64043103], LOOKS[.9964], RAY[.03360728], SOL[.00825736], SRM[.00056637], SRM_LOCKED[0.0377323], USD[0.00], USDT[0] | | |
| 01774721 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.02732487], LUNA2_LOCKED[0.06375804], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.000107], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01774740 | | APE[54.08836], APT[40], ATLAS[30049], ATLA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[11], COMP[.881], ENJ[199.9612], ENJ-PERP[0], ETH[0.17900000], ETHW[0.50000000], FTT[25.0980406], GMT-PERP[0], LUNA2[3.67345701], LUNA2_LOCKED[8.57139971], LUNC[799003], MANA[299.9806], POLIS[934.94], SAND[199.9806], SHIB[9799401.2], USD[1.43], USDT[0] | | |
| 01774770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0933[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.08564362], LUNA2_LOCKED[0.19983512], LUNC[0649.09], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01774776 | | ADA-PERP[0], APE[.007793], AVAX-PERP[4], BTC[0.10746840], DOGE[10001], EGLD-PERP[0], ETH[2.86770233], EUR[0.00], LUNA2[11.95136688], LUNA2_LOCKED[27.88652271], LUNC[38.5], LUNC-PERP[0], MANA[.81], MATIC[.0005], SAND[.72773], SOL[.0067], TRX[.65534], USD[-959.16], USDT[714.65892004], XTZ-PERP[0] | | |
| 01774809 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNT-PERP[0], BTC[0.00000099], CEL-0624[0], CVX-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-032920[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.12232471], LUNA2_LOCKED[0.28548911], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00002766], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.01], WAVES-PERP[0], XAUT-0624[0], XRP-PERP[0], XTZ-2021123101[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01774810 | | ATLAS[960], FTM-PERP[0], POLIS[29.996], RAY[14.79561058], SRM[33.83823022], SRM_LOCKED[6841687], USD[4.95], USDT[85.42288978] | | |
| 01774870 | | AAPL[.27707486], AMZN[.54658343], AMZNPRE[0], AR-PERP[0], BTC[0.00007350], DOT[7.21714528], DOT-PERP[0], ETH[0.00579869], ETH-PERP[0], ETHW[0.00579868], EUR[0.00], FTT[5.24747319], FTT-PERP[0], IOTA-PERP[0], LINK[13.49562724], LINK-PERP[0], MSTR[.08127978], PFE[.93819769], PYPL[.20680184], RAY[.615708], SECO-PERP[0], SOL[6.65676717], SOL-PERP[0], SRM[7.88730539], SRM_LOCKED[.09033409], SUSHI-PERP[0], TRX-PERP[0], TSLA[.14228052], UNI[6.44031688], UNI-PERP[0], USD[1.52], USDT[0], XRP[28.99365415] | | SOL[.000694] |
| 01774939 | | BCHBULL[1], BRZ-PERP[0], BTC[0.00003070], FTM-PERP[0], LEO-PERP[0], LTCBULL[3], LUNA2[0.00021616], LUNA2_LOCKED[0.00050438], LUNC[47.07], MNGO-PERP[0], SLP-PERP[0], TRX[.030896], USD[0.00], USDT[0.84717635] | | |
| 01774978 | | AVAX[-0.00005936], LUNA2[0.00378744], LUNA2_LOCKED[0.00883736], TRX[0.15273176], USD[0.00], USDT[0], USTC[.536131] | | TRX[.148039] |
| 01774999 | | AURY[28], BNB[.00000001], KIN[9982], POLIS[53.19429327], SOL[6.21333724], SRM[190.8148315], SRM_LOCKED[3.1287589], TRX[.000001], USD[0.02], USDT[0.00000001] | | |
| 01775003 | | AMPL[0.06357009], APE[1], BTC[.0001], CQT[1], FTM[1], FTT[.5], GMT[1], LINA[3.891466], LUNA2[0.07071486], LUNA2_LOCKED[0.16500134], RSR[20], SHIB[50120.3230132], SLP[8.36150474], SOL[.1415325], USD[0.39], USDT[0.00002031] | | |
| 01775038 | | ANC-PERP[0], ATOM-PERP[0], BIT[.211715], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[30.90762519], LUNA2-PERP[0], LUNC-PERP[0], RNDR[600.5], SOL[.00000001], TRX-PERP[0], USD[5284.78], USDT[0] | Yes | |
| 01775088 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.099791], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088773], MATIC-PERP[0], USD[0.00], USDT[1.55284072] | | |
| 01775094 | | BOBA[.08572], FTT[.03611772], HMT[.9774], LRC[.9766], LUNA2_LOCKED[71.1079749], LUNC-PERP[0], USD[52.88] | | |
| 01775132 | | BRZ[0], BTC[0], CRO[242.0127218], ETH[0], FTT[0], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC[.0699874], POLIS[10.47523332], RAY[4.651025], SOL[.2141893], USD[0.00], USDT[0] | | |
| 01775143 | | BTC[.00000206], ETH[.00017682], ETHW[0.00017582], FTT[.00242309], SRM[.56003067], SRM_LOCKED[2.43996933], USD[1.31899093] | Yes | |
| 01775159 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[-0.00000001], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX[.094], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01236270], LUNA2_LOCKED[0.02884630], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.13], USDT[110], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01775242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BICO[.063905], BNB[0], BNB-PERP[0], BTC-MOVE-0218[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.76], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.43687965], SRM_LOCKED[1.33961167], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[107], USD[15.44465706], WAVES-PERP[0], WSB-0930[0], XEM-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01775263 | | ALPHA[0], APE[41.65700486], AUD[0.00], BCH[2.18095076], BNB[0], BTC[0], BTT[189444513.12758097], CHZ[1000.58166819], CLV[0], CREAM[0], CRO[5042.19655132], CRV[16.43412341], DENT[177346.66642946], DOGE[4453.87095955], DOT[0], EDEN[1964.90166483], ETH[0], FTT[7.43618516], GALA[5801.39197500], HT[0], KBTT[1000], KIN[2999846.92024558], KSOS[1000], LINK[4.62344791], LTC[2.26388400], LUNA2[0.53193761], LUNA2_LOCKED[1.24118778], LUNC[7.52047799], MATIC[10.75104792], MTA[0], MTL[0], ORBS[0], PAXG[0], RAMP[0], RSR[0], SGD[0.00], SHIB[30150391.73042939], SLP[34125.55405183], SOL[5.32274671], SOS[252843653.90574879], SPELL[50432.84671706], SUN[0], SUSHI[0], TOMO[0], TRU[0], TRX[1324.65206284], USD[0.00], USDT[0] | | |
| 01775281 | | ALICE[0], ATLAS[19055.46043563], AVAX[7], BLT[0], BNB[.00000001], FTM[867.00000001], FTT[0], GOG[0], MANA[0], MBS[0], POLIS[0], SLP[0], SOL[8], SRM[0.00006822], SRM_LOCKED[0.0038132], USD[0.34], USDT[0] | | |
| 01775297 | | BTC[0], EUR[0.01], FTT[0.00000008], GBP[1.38], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00000001], TRYB[0.00000006], USD[2.33] | Yes | USD[2.32] |
| 01775305 | | AAPL-0930[0], AAPL-1230[0], BTC[.87880927], ETH[.04083341], FLOW-PERP[0], FTM[0], FTT[0], GLD-0325[0], NFLX-0930[0], SLV-0325[0], SRM[.30246564], SRM_LOCKED[5.69753436], STEP[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00025442] | | |
| 01775319 | | ATLAS[0], FTT[1.80000001], MATIC[0], SRM[.06900405], SRM_LOCKED[1.37453732], TRX[.000002], USD[0.03], USDT[0] | | |
| 01775387 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS[4000], ATLAS-PERP[0], AUDIO[10.9758567], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[2007.85], BAO-PERP[0], BICO[169.996314], BTC[0.01130204], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[25], DYDX-PERP[0], EN [0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[150.958482], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[100.06986695], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[10.097093], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00918306], LUNA2_LOCKED[0.02142714], LUNC[1999.6314], LUNC-PERP[0], MANA[20], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[70.5786212], POLIS-PERP[0], REEF[10005.574957], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX[80865.088914], STMX-PERP[0], STORJ-PERP[0], SUSHI[75], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01775414 | | ANC[6.9516261], ASD-PERP[0], BTC[0.01512324], BTC-MOVE-0126[0], CAD[0.00], CREAM-PERP[0], ETH[.25539255], ETHW[.22304914], FTT-PERP[0], GMT[2.0663516], HNT[1], LUNA2[0.13609705], LUNA2_LOCKED[0.31755979], LUNA2-PERP[0], LUNC[29635.42], LUNC-PERP[0], SAND[3.05531001], SOL[8.28709355], USD[-4.81], XRP[74.13993543] | | |
| 01775417 | | AAVE[0], ALCX[0], BADGER[.02525881], BAO[1], BAT[1.01027305], BTC[2.74506550], CHZ[1], DENT[2], DOGE[1], DYDX[0], ETH[82.73018641], ETHW[0], FTM[0], FTT[0], GBP[0.00], KIN[6], LOOKS[0], LUNA2[0.00007985], LUNA2_LOCKED[0.00018632], MATIC[1.03233066], SPELL[1.23920726], SRM[1.04468377], SXP[1.02096459], TRU[2], TRX[.1644], UBXT[3], USD[0.00], USDT[0.01130386] | | |
| 01775455 | | BTC[0], ETH[0], FTT[74.88982245], SOL[0], SRM[.00067275], SRM_LOCKED[.02591228], TRX[.000015], USD[0.04], USDT[0] | | |
| 01775496 | | ATOM[0.01953434], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.17242657], LUNC[16091.25], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[12.10], USD[0.00008386], XRP[2.926765] | | |
| 01775526 | | BNB[0], FTT[0], LUNA2[0.28229242], LUNA2_LOCKED[0.65868232], LUNC[0], SOL[0], USD[0.00], USDT[24.99579596] | | |
| 01775560 | | BTC[0.00004009], DYDX[0], ETH[0], FTT[50.49356280], LUNA2[0.62059161], LUNA2_LOCKED[1.44804709], LUNC[135135.13], MATIC[860], MBS[5600], SAND[3.32832613], SOL[5.00961], STARS[2], TRX[.00086], USD[7.39], USDT[0.00185667] | | |
| 01775595 | | COPE[136778.5], INTER[.080221], LUNA2[36.11500328], LUNA2_LOCKED[84.26834098], LUNC-PERP[0], TRX[.000032], USD[0.00], USDT[1258.67098248] | | |
| 01775596 | | BTC[.02144126], LUNA2[1.39168685], LUNA2_LOCKED[3.24726931], USD[6.33], USTC[.00000001] | | |
| 01775599 | | AGLD[35.396637], ALICE[1.6], BLT[36], CONV[6978.7688], LINA[2780], LUNA2[0], LUNA2_LOCKED[7.30706031], RAMP[687.92647], TLM[1274], TRX[.002332], USD[0.64], USDT[0.00219643] | | |
| 01775633 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[.000045], DENT-PERP[0], ETH[4.78216489], ETH-PERP[0], EUR[0.38], FTT[0.03965344], FTT-PERP[0], HT[0.00274033], IOTA-PERP[0], LUNA2[0.44397958], LUNA2_LOCKED[1.03595237], LUNC[29114.11949641], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[4.45], USDT[0.00000001], USTC[.001], VET-PERP[0], XLM-PERP[0], XRP[0.93681311], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01775671 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01311758], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00045936], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX-20211231[0], NFT (331727131933204165/The Hill by FTX #43542)[1], NFT (467242003207703432/FTX Crypto Cup 2022 Key #20966)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.072304], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-27.40], USDT[52.72422854], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01775700 | | EUR[50.00], LUNA2[11.60864027], LUNA2_LOCKED[27.0868273], LUNC[2527805.86], USD[26.80] | | |
| 01775761 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04056914], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.32774962], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], ETH[0], MATIC-PERP[0], MKR-PERP[0], NFT (371754308289228788/AI WORLD COLLECTION #23)[1], NFT (386098115120127774/fairy-pix #2)[1], NFT (411107259929167443/Mafia Panda)[1], NFT (477785616056146489/crypto cars #71)[1], NFT (502844830058739797/Ape Art #520)[1], NFT (570317470013371919/Rajin Collection #21)[1], OKB-PERP[0], OMG-0930[0], PAXG-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01775791 | | BTC[0], CELO-PERP[0], EOS-20210924[0], GST[64.4], KAVA-PERP[0], LUNA2[0.54777238], LUNA2_LOCKED[1.27813556], LUNC[119278.59], LUNC-PERP[0], MER[623], UNI-PERP[0], USD[209.48], USDT[93.29464596], ZEC-PERP[0] | | |
| 01775823 | | BTC[0.00093187], FTT[1.63076565], LUNA2[0.08936587], LUNA2_LOCKED[0.20852037], MATIC[18.80754845], SOL-PERP[2.65], USD[-61.63], USDT[32.92222447] | | |
| 01775824 | | BTC[0], LUNA2[0.10735717], LUNA2_LOCKED[0.25050006], LUNC[23377.25006459], MNGO[0], SOL[0] | | |
| 01775831 | | DOGEBULL[104.21], LUNA2[0.31711976], LUNA2_LOCKED[0.73994610], LUNA2-PERP[0], LUNC-PERP[0], USD[0.24], USDT[0] | | |
| 01775845 | | FTT[0], GOG[397.18724529], MNGO[1718.048051], SRM[.00150863], SRM_LOCKED[.00927732], USD[0.00], USDT[0.00000001] | | |
| 01775894 | | FTT[60.857281], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079483], OXY[19002.01139], SOL[23.9054571], USD[0.41], USDT[0.48893781] | | |
| 01775899 | | ATOM-PERP[0], EUR[0.21], FTM-PERP[0], FTT[.0687811], LUNA2[0.00000486], LUNA2_LOCKED[0.00001135], LUNC[1.0597986], LUNC-PERP[0], USD[0.00] | | |
| 01775903 | | ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00040279], LUNA2_LOCKED[0.00093986], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[420.36650405], XRP-PERP[0] | | |
| 01775913 | | AKRO[3], ATLAS[0.84966505], BAO[10], BTC[0.00000014], CRO[0.01153778], DENT[7], ETH[0], EUR[0.01], HNT[21.72031865], KIN[19], LUNA2[0.00004000], LUNA2_LOCKED[0.00009334], LUNC[4.88156008], MATIC[57.81322236], POLIS[13.68805796], RSR[1], SOL[1.00618343], SPELL[0], UBXT[4], USDT[0.0077169], USTC[0.0248982] | Yes | |
| 01775946 | | APE[.00654682], APE-PERP[0], DOT-PERP[0], ETH[.0005], ETHW[.0005], LUNA2[0.19437874], LUNA2_LOCKED[0.45355039], LUNC[40303.3585], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03230469] | | |
| 01775970 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.71392490], LUNA2_LOCKED[1.66582478], LUNC[12314.7305616], LUNC-PERP[0], SRM-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-1.30], VETSULL[.09862], VET-PERP[0], XRP-PERP[0] | | |
| 01775972 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1], EUR[29338.34], FTM-PERP[0], FTT[9.60171073], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[55510000], LINK-PERP[0], LUNA2[1.20671044], LUNA2_LOCKED[2.81565770], LUNC[262763.74], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[30.74879630], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01775990 | | CRO[0], RAY[0], SLRS[0], SRM[0.08498650], SRM_LOCKED[.39231045], USDT[0.00000004], VGX[0] | | |
| 01776001 | | ADA-20211231[0], ADA-PERP[0], BTC[0.31913233], ETH[0.18996570], FTT[330.44579418], KSM-PERP[0], LUNA2[0.38842726], LUNA2_LOCKED[0.90633029], LUNC[84580.85564276], MATIC[311.626365], SHIB[97021.75], USD[0.83], USDT[0], XTZ-PERP[0] | | |
| 01776046 | | LUNA2[1.71032266], LUNA2_LOCKED[3.99075287], TRX[.000001], TULIP[8.1], USD[0.00] | | |
| 01776090 | | BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00011160], LUNC[24.30222204], NFT (426661010434685963/FTX EU - we are here! #225661)[1], SHIB[0], SOL[8.00342523], SOL-PERP[0], TRX[.000028], USD[-59.04], USDT[0] | | |
| 01776103 | | ADABULL[0.90886744], ADA-PERP[0], ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[38875.6374], BCH-PERP[0], BNBBULL[0.84555385], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00721199], ETHBULL[.883], ETH-PERP[0], ETHW[.00072199], FTM-PERP[0], LINKBULL[584.679942], LINK-PERP[0], LTC-PERP[0], LUNA2[0.73320516], LUNA2_LOCKED[1.71081206], LUNC[15906.9694111], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SUSHIBULL[5959122.89914725], THETABULL[145.84567216], THETA-PERP[0], USD[1.13], USDT[0], VETBULL[200.262], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[307200.8264], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01776123 | | AVAX-PERP[0], BNB-PERP[0], BTC[-0.00003268], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00162716], LUNA2_LOCKED[0.00379671], LUNC-PERP[0], SAND-PERP[0], SOL[.11], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01776137 | | ATLAS[749.87099], BAR[1.19977884], CEL[21.9263], ETH[.00000001], ETHBULL[0], FTT[0], SOL[0], SRM[41.17988087], SRM_LOCKED[06105337], TRX[.9192766], USD[0.19], USDT[52.60210226] | | |
| 01776275 | | BNB[0.26669751], BTC[0], COPE[0], FIDA[0], FTT[0.00000182], SRM[.00143805], SRM_LOCKED[.83072571], USD[0.00], USDT[0] | | |
| 01776284 | | FTT[1.2], IMX[63.54], MBS[13.99924], SRM[.00066424], SRM_LOCKED[.0031924], STARS[2], USD[2.20], USDT[0] | | |
| 01776318 | | ALEPH[5032.15061643], ATLAS[8711.10434186], AURY[37.49270612], COPE[250.84138145], DFL[3756.23263695], EUR[0.00], FTT[88.33700975], LTC[13.33211144], MEDIA[11.69847591], MSOL[85.15827232], POLIS[128.03898004], RAY[456.01141382], SNY[137.55925254], SOL[0.00022831], SRM[429.01604968], SRM_LOCKED[.04699675], STETH[5.19828862] | Yes | |
| 01776323 | | 1INCH[869.43176685], AMPL-PERP[0], AVAX-PERP[0], AXS[0], BCH[1.92429751], BNB[0], BOBA-PERP[0], BTC[0], DAWN-PERP[0], DFL[21195.06492], DOGE[0.97765433], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[150.06998], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LTC[7.70714133], LUNA2[199.9217289], LUNA2_LOCKED[466.484034], NEAR-PERP[0], OMG[215.3517800], OMG-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03107616], SRM_LOCKED[17.95167503], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI[24.61926814], USD[4633.63], USDT[0.00650000], USTC-PERP[0], USTC[2829.887], WAVES-PERP[0], XRP[2262.65225135] | | DOGE[.977394], LTC[7.704413], OMG[215.094902], USD[4500.00] |
| 01776398 | | ETH-PERP[0], FTT[0.00186617], LUNA2_LOCKED[0.00000001], LUNC[.0010402], USD[-7.21], USDT[19.62368250] | | |
| 01776430 | | ADABULL[0.08594872], ALTBEAR[535.82], ATOMBULL[133800548.2671], ATOMHEDGE[.0049061], BEAR[39.109], BTC-PERP[0], BULL[10.11680832], CHR[.62098], EUR[0.77], GRTBULL[1.613812], LINKBULL[8919685.367962], LUNA2[5.34757223], LUNA2_LOCKED[12.47768555], MATICBEAR2021[34.043], MATICBULL[368.300726], USD[1.67], USDT[0], VETBULL[.905765], XTZBEAR[86757], XTZBULL[5.00689] | | |
| 01776448 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.85009913], LUNC[.00000001], MANA-PERP[0], MNGO[0], PAXG[0], POLIS[0], SHIB[0], SOL-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0.00000004], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01776453 | | ATLAS[1840], LUNA2[0.01779580], LUNA2_LOCKED[0.04152355], LUNC[3875.0750436], MATIC[5.9791], USD[127.29], USDT[0.00227562] | | |
| 01776555 | | ADABULL[.0000999], ATOMBULL[17.666], ATOMHEDGE[.008952], BEAR[971], BTC[0.0008948], BULL[64.52359324], CHR[.8656], LINKBULL[.2917], LUNA2[72.26276265], LUNA2_LOCKED[168.6131129], MATICBEAR2021[86.46], MATICBULL[.90456], SHIB[111960], SHIB-PERP[0], SOL[.00439S], TRX[.845041], USD[-1.24], USDT[.00481918], VETBEAR[7820], VETBULL[.99368], XRPBULL[53.78], XTZBEAR[4800], XTZBULL[.9582] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01776559 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0.07999761], LUNA2_LOCKED[0.18666111], LUNC[17419.65], LUNC-PERP[0], NFT (501561656026568749/GTO)[1], OXY-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], STEP[.054229], STEP-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000006], XLM-PERP[0], XRP-PERP[0] | | |
| 01776583 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.05638271], BTC-PERP[0], CAKE-PERP[0], CHZ[5973.49], DOT[18.0964886], ETC-PERP[0], ETH[3.51591883], EUR[0.00], FTM-PERP[0], FTT[31.37801250], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.25378047], LUNA2_LOCKED[0.59215444], LUNC[55261.2331921], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01776599 | | BNB[.00979], ETH[0.19997454], EUR[50.09], FTT[.09454021], LUNA2[0], LUNA2_LOCKED[4.29319654], USD[0.07], USDT[0], USTC[.441795], XRP[0] | | |
| 01776613 | | AVAX[0], BF_POINT[200], BNB[0], ETH[0], EUR[0.00], FTT[25.72479316], LUNA2[0], LUNA2_LOCKED[4.48262757], LUNC[0.00000001], MATIC[0], USD[0.15], USDT[0], XRP[0] | | |
| 01776644 | | BNB[.00000001], BTC[0], ETH[0], GODS[0], INTER[0.03612280], LUNA2[0.00013308], LUNA2_LOCKED[0.00031053], LUNC[28.98], NFT (342883879911387540/FTX Crypto Cup 2022 Key #16644)[1], STEP[.05086011], USD[0.40], USDT[0] | | |
| 01776760 | | ALGO[.428466], BTC[0], FTT[0.00537494], LUNA2[0.29569675], LUNA2_LOCKED[0.68995908], SOL[0], USD[0.17] | | |
| 01776795 | | BRZ[0], BTC[0.74430119], ETH[1], ETHW[0], LUNA2[5.01743509], LUNA2_LOCKED[11.70734856], LUNC[0], MATIC[0], USD[3.26], USDT[0] | | |
| 01776849 | | LUNA2[0.00387096], LUNA2_LOCKED[0.00903224], LUNC[842.91], USD[0.01], USDT[1.60719356] | | |
| 01776883 | | COMP[0], COPE[0], ETH[0], FTT[0.00074865], LUNA2[1.90097978], LUNA2_LOCKED[4.43561949], USD[0.00], USDT[0] | | |
| 01776975 | | AKRO[7], ALGO[620.91231109], AMPL[0], ATOM[4.3801404], AUDIO[5.30262634], BAO[40], BNB[.80045334], BTC[.08049378], CEL[1.02662197], DENT[2], DOT[28.35990798], ETH[.00000779], FRONT[1.0190462], FTT[7.04470121], GBP[0.00], KIN[31], LTC[27.78650491], LUNA2[0.15926584], LUNA2_LOCKED[0.37125491], LUNC[.5640188], MATIC[593.41435963], SECO[.00000934], SOL[46.69922162], TRX[4.02188966], UBXT[2], USD[-0.14], USDT[0], XRP[.00174601] | Yes | |
| 01776980 | | BTC[0.00000026], ETH[.00039589], ETHW[.00039589], EUR[0.00], FTT[.00975679], LUNA2[0], LUNA2_LOCKED[0.00682604], LUNC[.009424], SOL[.00028], USD[0.00], USDT[0] | | |
| 01777006 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.95725294], LUNA2_LOCKED[2.23359021], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MPL-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 01777072 | | BTC[0], ETH[0], EUR[2.13], LUNA2[0.00228568], LUNA2_LOCKED[0.00533326], MATIC[29.9943], SHIB[99259], TRX[.000001], USD[1.26], USDT[0.91000000], USTC[.32355] | | |
| 01777095 | | DOGE[.83052], ETHW[.00009284], GODS[.084325], IMX[.089898], LUNA2[7.32586519], LUNA2_LOCKED[17.09368546], POLIS[.0962], STARS[.99202], USD[6.48], USDT[0], USTC[.55312] | | |
| 01777239 | | FTT[3.28674178], SRM[.09424029], SRM_LOCKED[.05848609], USD[0.00], USDT[1.34713665] | | |
| 01777270 | | 1INCH-PERP[0], ATOM-PERP[0], ETH[0], ETH-PERP[0], FTT[50], LUNA2[0.02915200], LUNA2_LOCKED[0.06802134], SOL[9.56885672], SOL-PERP[0], SUSHI[.00000001], USD[0.00], USDT[0], YFI[.00000001], ZRX[.00000001] | | |
| 01777298 | | APE[8.09850717], ATLAS[1979.62665], AUDIO[34.9935495], AURY[1.9996314], CEL[.090785], DODO[114.47870784], DOT[5.79893106], ETH[0.05998894], FTT[19.19644149], FXS[15.79708806], GODS[14.19738294], GOG[207.9616656], IMX[244.9953925], JOE[82.9847031], KIN[839640.4], LINK[3.49935495], LOOKS[174.9677475], LUNC[0], MBS[243.9638772], MNGO[679.896241], RAY[38.9879738], RNDR[275.15488093], RUNE[31.9941026], SOL[1.26976593], SRM[39.38560818], SRM_LOCKED[32596762], TLM[389], TULIP[5.99886], USD[1022.68], USDT[74.52713352] | | USD[300.00] |
| 01777372 | | ADABULL[0], AGLD[.083316], ALCX[0], ALTBULL[0], AMPL[0], AVAX[.099903], BTC[0.06662383], BTC-PERP[0], CEL[.0907074], CHZ[9.8642], COPE[380.680654], CQT[62.987778], CRO[159.94], DOGE[1.798628], DOT-PERP[0], EGLD-PERP[0], ENJ[26.9964], ETHBULL[0], FB[.0099515], FTM[281.77628], FTT[2.72670397], HNT[1.5949354], KNC[.0951112], LOOKS[4.955962], LRC[35.9956], LUNA2[0.02313066], LUNA2_LOCKED[0.5397156], LUNC[2029.398966], MATIC[9.9526], MATIC-PERP[0], NFLX[.00996314], OMG[1.983935], ONE-PERP[0], RUNE[74.7834712], SAND[1.991464], SHIB-PERP[0], SOL[4.959953], STEP[323.5688994], SUSHI[2.477769], THETA-PERP[0], USD[0.00], USTC[1.955], WAVES[1.496217], YFI[.0009998] | | |
| 01777406 | | FTT[25.095], LUNA2[0.37349763], LUNA2_LOCKED[0.08714449], LUNC[29.82216258], USD[3.13], USDT[0.87006549] | | |
| 01777410 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.85186], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[10570], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BICO[61], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008163], BTC-PERP[0], CEL-PERP[0], CHR[11], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[1.27], CREAM-PERP[0], CRV[2], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[512.7], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[133], FTM-PERP[0], FTT-PERP[0], GALA[50], GALA-PERP[0], GENE[.09982], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00500001], LTC-PERP[0], LUNA2[0.31892839], LUNA2_LOCKED[0.74416626], LUNA2-PERP[0], LUNC[1.33], LUNC-PERP[0], MANA-PERP[0], MAPS[1134], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA[225], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[49.6], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[83.86547525], RAY-PERP[0], REEF[1650], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[6840], SLP-PERP[0], SNX[.01490182], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[1300], SPELL-PERP[0], SRN-PERP[0], STEP[104.5], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[233], TLM-PERP[0], TONCOIN-PERP[0], TRU[385], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.02242616], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 01777440 | | ATLAS[190532.3541], ATLAS-PERP[0], FTT[0.05081120], POLIS[477.939348], POLIS-PERP[0], SRM[.02848771], SRM_LOCKED[.28212294], USD[0.05], USDT[0] | | |
| 01777585 | | APT[.00002731], ATOM[0.05826227], BNB[.00012598], BTC[0.00003417], ETH[0.00000165], ETHW[0.00046580], FTT[.0704911], KNC[.04376], LUNA2[0.08501910], LUNA2_LOCKED[0.19837792], MPLX[.32861659], NFT (295956582189513613/FTX EU - we are here! #95905)[1], NFT (370206995465934022/FTX EU - we are here! #95866)[1], NFT (417540940555330720/FTX AU - we are here! #49261)[1], NFT (461085382857325212/FTX EU - we are here! #95851)[1], NFT (557800795641424355/FTX AU - we are here! #49247)[1], SOL[.08694572], SOL-PERP[0], TRX[.000054], USD[81.31], USDT[0] | Yes | |
| 01777757 | | APE[0.00214204], BTC[0.00345619], BTC-0624[0], DAI[23.62157064], DOT[1.71954321], ETH[0.05871514], ETHW[0.05839900], EUR[0.10], LINK[0.48826263], LUNA2[0], LUNA2_LOCKED[3.15043677], LUNC[0], MATIC[2.18778323], USD[0.09], USDT[34.84299504], USTC[128.59967712] | | APE[0.00214], BTC[.003455], DOT[1.716054], ETH[.058043], EUR[0.10], LINK[.487921], MATIC[2.183542], USD[0.09], USDT[34.65021] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01777810 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20211231[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[0.04456336], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003618], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00003071, FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC0-20128825], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[11.26151981], LUNC[0.003608], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20102040[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[-0.04], USDT[0.00583881], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00003618], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01777824 | | BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], POLIS[0], SOL-PERP[0], SRM[.00024583], SRM_LOCKED[.0010648], UNI-PERP[0], USD[0.02, USDT[0] | | |
| 01777830 | | FTT[514.243926], SRM[14.4278690S], SRM_LOCKED[138.57213095] | | |
| 01777853 | | APT-PERP[0], ATLAS-PERP[0], BTC[.00000686], CHZ-PERP[0], ETH[.00010912], ETH-PERP[0], FTT[0.02242623], GENE[.00000001], NFT [41965755118568931/FTX AU - we are here! #37556][1], NFT [439818267553130604/FTX AU - we are here! #37328][1], POLIS-PERP[0], PUNDIX-PERP[0], SOL[.00004428], SRM[.00079023], SRM_LOCKED[.06522047], THETA-PERP[0], USD[0.02, USDT[0], WAVES-PERP[0] | Yes | |
| 01777902 | | AVAX[51.1451], DOGE[9411], ENS[13.75], ETHW[7.514], FTT[25.091709], IMX[202], SOL[.00034153], SRM[.03613593], SRM_LOCKED[.17949764], USD[555.81], USDT[0.00804326] | | |
| 01777915 | | ADA-20211231[0], AGLD-PERP[0], AGLD-PERP[0], AKRO[.91028], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[47802.5], COMPBULL[9627.6], CRO-PERP[0], DENT-PERP[0], DOGO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00005801], ETH-PERP[0], ETHW[.00005801], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065217], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[290960.4], MATICBULL[1657.877], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.22], USDT[10.0816633], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01778006 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00184724], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00926898], SRM_LOCKED[5.35438499], USD[0.01], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01778012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT[13.09819745], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.81590010], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00007335], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK[0.00005457], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00014234], LUNA2_LOCKED[0.00033213], LUNC[30.99661134], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001205], TRX-PERP[0], USD[1.46], USDT[-48.67370499], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01778029 | | LRC[18.996399], LUNA2[0.03876684], LUNA2_LOCKED[0.09045596], LUNC[8441.5619541], USD[83.59], XRP[274.94312] | | |
| 01778031 | | AVAX[.073072], LUNA2[0.00116366], LUNA2_LOCKED[0.00271521], LUNC[253.39], SOL[.003995], SOL-PERP[0], USD[2.62], USDT[0.00791605], XRP[.882177] | | |
| 01778042 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006326], SOL[.002718], SOL-PERP[0], USD[1.30], USDT[0.00015196] | | |
| 01778050 | | AUDIO[306.9428784], BNB[1.66623355], BTC[0.09378271], ETH[0.51290488], ETHW[0.51290488], FTM[122.9770974], FTT[14.20061945], GRT[674.8755975], LUNA2[0.17498667], LUNA2_LOCKED[0.40830223], LUNC[38103.71649526], MATIC[1659.5326], SHIB[6698727], SOL[12.07816808], USD[0.01], USDT[0] | | |
| 01778060 | | LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC-PERP[0], USD[666.08] | | |
| 01778109 | | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOLSONARO2022[0], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[0.03948416], FTT[0], FTT-PERP[0], LDO-PERP[0], LTC[.00511433], LTC-PERP[0], LUNA2[0.00297283], LUNA2_LOCKED[0.00693660], LUNC[647.34], NEAR-PERP[0], RUNE-PERP[0], SPY-0930[0], TSLAPRE-0930[0], UNI[0], UNI-PERP[0], USD[241.68], USDT[0.00242184], XRP-PERP[0] | | |
| 01778144 | | BNB[0], BTC[0], DOT[3.54689145], ETH[0.00096500], ETHW[0], LUNA2[0.00469566], LUNA2_LOCKED[0.01096554], LUNC[1022.49], MANA[47], MATIC[10.273387], SAND[19.9612], SHIB[0], SOL[0], TRX[0.00000114], USD[0.00], USDT[3389.61184317] | | DOT[3.4], MATIC[10], TRX[.000001] |
| 01778147 | | ANC-PERP[0], BNB[0.00000004], BOBA[.498836], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[.973422], IMX[.09612], LOOKS[.5414323], LOOKS-PERP[0], LUNA2[0.00032356], LUNA2_LOCKED[0.00754983], LUNC-PERP[0], OMG[.498836], OP-PERP[0], SRM[.36402098], SRM_LOCKED[2.65997902], TRX[.000813], USD[0.00], USDT[-0.00000311], USDT-0624[0], USTC[.428] | | |
| 01778157 | | BNB[0.0553026], ETH[0], LUNC[0.001299], LUNA2_LOCKED[0.00026365], LUNC[24.605078], NFT [300368199042846797/FTX EU - we are here! #21261][1], NFT [512740631591522210/FTX EU - we are here! #21122][1], NFT [539806341280111187/FTX EU - we are here! #20964][1], TRX[.007777], USD[0.00000106] | | |
| 01778165 | | BTC-PERP[0], FTT[150], REAL[.000177], SRM[2.69565289], SRM_LOCKED[16.02434711], USD[1198.26], USDT[0] | | |
| 01778171 | | AVAX[10.42816555], AXS[20.59504582], BNB[10.27132857], BTC[1.915], BTC-PERP[-1.5], CRO[1000], ETH[5.33011692], ETHW[5.30130547], FTT[63.15742645], LINK[100.88464713], LUNA2[24.83400909], LUNA2_LOCKED[57.94602122], LUNC[80], POLIS[50], SOL[24.80004335], UNI[40.21940416], USD[26985.36], USDT[0.00000001], XRP[242.25753859] | | AVAX[10.016143], AXS[16.362931], BNB[10.030523], ETH[5.259051], LINK[100.255506], SOL[24.083579], XRP[2004.4081] |
| 01778193 | | BNB[0], FTT[0.03884562], LUNA2[0], LUNA2_LOCKED[12.10687298], USD[0.00], USDT[0], XRP[.80868493] | | |
| 01778245 | | ALICE[0], AMPL[0], ATLAS[0], BAND[0], BAO[0], BF_POINT[100], BICO[0], BOBA[0], BTC[0], C98[0], CHR[0], CLV[0], COMP[0], CRO[0], CRV[0], CUSDT[718.58619348], DFL[0], ENS[0], ETH[0], FIDA[0], FTM[0], GALA[0], GARI[0], GENE[0], GODS[0], GOG[0], GRT[0], GT[0], HGET[0], HNT[0], HUM[0], IMX[0], IND[0], JET[0], JOE[0], KIN[0], KNC[0], KSOS[0], LEO[0], LINA[0], LUNA2_LOCKED[0.00319706], MATIC[0], MTA[0], OMG[0], PEOPLE[0], POLIS[0], QI[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SOS[0], SPELL[0], STARS[0], STETH[0], SUSHI[0], USD[0.00], USDT[0], USTC[.19395402], XAUT[0] | Yes | |
| 01778264 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1.33, AURY[.8860549], AVAX-PERP[0], AXS-PERP[0], BAT[224], BIT[100], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BTC[0.01201385], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD[0], ENJ[6.46.4], ETH[0.00000001], ETH-PERP[1.814], ETHW[0.00000003], FTM-PERP[0], FTT[25.09699458], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.41883416], LUNA2_LOCKED[0.97727971], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.14066373], SOL-PERP[0], SRM-PERP[0], STEP[.08462702], SUSHI-PERP[0], UNI-PERP[0], USD[-2719.65], USDT[0.66426385], USTC[59.288], WAVES-PERP[0], XRP[.641406], XRP-PERP[0], YFI-0325[0] | | BTC[.011821], SOL[.287303], USDT[.66004I] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01778268 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[122.987146], BIT-PERP[0], BLT[33.000165], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[50.0005], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000222], ETH-PERP[0], ETHW[2.22500336], FLOW-PERP[0], FTM[0.04], FTM-PERP[0], FTT[0.00001000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.0005], LINK-PERP[0], LRC-PERP[0], LUNA2.114500043], LUNC[383975.61041665], LUNC-PERP[0], MANA-PERP[0], MATH[75.00075], MATIC[.0014], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [427149686816579224/FTX EU - we are here! #103261[1], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[11.3000565], POLIS-PERP[0], RAY[.0001], RAY-PERP[0], REN[.005], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2979.52], USDT[2700.95008177], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01778326 | | BTC-PERP[0], ETH[0.00086728], FTT[0], LUNA2[0.00000004], LUNA_LOCKED[0.00004309], LUNC[008868], LUNC-PERP[0], MPLX[.126683], SOL[0.00000001], TRX[0], USD[0.04], USDT[0.03372148], XRP[.161915] | | |
| 01778327 | | DOT-PERP[0], LUNA2[0.04187167], LUNA2_LOCKED[0.09770057], LUNC[9117.64556989], RUNE[70.70023019], SOL[10.84684965], USD[0.00] | | |
| 01778370 | | 1INCH[0], 1INCH-PERP[0], ATLAS[2.98520000], ATLAS-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DFL[959.96770000], DOGE-PERP[0], FTT[0.09025300], FTT-PERP[0], ICP-PERP[0], INTER[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS[2836.40099100], POLIS-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.2406434], SRM_LOCKED[17.85949116], SRM-PERP[0], STEP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.77], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01778404 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC[.08348], LRC-PERP[0], LUNA2[0.00416651], LUNA2_LOCKED[0.00972186], LUNC[907.266944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-2021123100], SOL-PERP[0], SRM-PERP[0], USD[0.01], XLM-PERP[0], XTZ-PERP[0] | | |
| 01778407 | | APE[3.25123857], BNB[0.42928709], BNB-PERP[0], BULL[0], CEL-PERP[0], ETHW[.01829945], FTT[1001.00000001], LUNA2[112.5116444], LUNA2_LOCKED[262.5271694], LUNC-PERP[0], SRM[31.15020634], SRM_LOCKED[329.83449436], USD[70002.30], USDT[84.14547031], USTC[0] | | |
| 01778460 | | FTT[656.685484], FTT-PERP[0], SOL[203.33], SRM[872.04939785], SRM_LOCKED[157.95060215], USD[70.67] | | |
| 01778567 | | FTT[0.01451312], NFT [408059239409880735/FTX x VBS Diamond #214][1], SRM[21.41585873], SRM_LOCKED[312.73304908], TRX[375], USD[72361.65356443] | | |
| 01778579 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.0578], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.01040619], LUNC[.002754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [344728313663689267/Mystery Box][1], OMG-PERP[0], RAY[.170695], REN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000033], USD[0.45], USDT[98641.87504953], USTC[.631304], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01778649 | | BIT[.978], ETHW[1.000311], LUNA2[0.43450184], LUNA2_LOCKED[1.01383764], LUNC[.00772], USD[0.00], USDT[51.19025351] | | |
| 01778679 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002715], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.68617800], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[13.82485856], LUNA2_LOCKED[32.2580033], LUNC[3009323.74718765], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00736650], SOL-PERP[0], SRM[0.08719452], SRM_LOCKED[.59492341], STEP-PERP[0], STORJ-PERP[0], TRX-0624[0], TRX[2857], TRX-PERP[0], USD[15561.51], USDT[0], USTC[.69448], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01778684 | | APT[50.015], AVAX[1.99962], BTC[0], ETHW[.12197682], EUR[0.00], FTM[3.9992628], FTT[1.799658], LUNA2[0.00664081], LUNA2_LOCKED[0.01549524], LUNC[294.30314], MATIC[103.9], USD[0.00], USDT[644.57851728], USTC[.878736] | | |
| 01778713 | | 1INCH[0], BTC[0.08120820], DOGE[4339.91888023], ETH[0.67998954], ETHW[0.67998953], GALA[0], LUNA2[0.76905052], LUNA2_LOCKED[1.79445122], LUNC[97184.62999], NFT [384051479742271096/FTX EU - we are here! #187285][1], NFT [441825169286582914/FTX EU - we are here! #186930][1], NFT [551056491599826941/FTX eu - we are here! #187963][1], SOL[10.05178167], SRM[0], TRX[0.92524182], USD[-2518.48], USDT[0.00344013], XRP[790.04085500] | | TRX[.815318], USDT[.003374] |
| 01778735 | | ALPHA[1], HOLY[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007736], RSR[1], SECO[1], USD[0.00], USDT[0] | | |
| 01778737 | | ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[0.02141317], SRM[.00031069], SRM_LOCKED[.0022542], USD[2.20], USDT[0.82864531] | | |
| 01778770 | | AGLD[37.59684524], ALICE[1.499715], ATLAS[259.9506], FTT[0.89636724], GALFAN[4.099221], MNGO[139.981], RAY[4.33749388], SRM[4.08357716], SRM_LOCKED[.07049528], USD[26.22], USDT[0.08777912] | | |
| 01778783 | | ANC[106.97967], ATLAS[8.8752], LUNA2[0.44673168], LUNA2_LOCKED[14237392], MATIC[31], TRX[.000001], USD[0.70], USDT[0.00000079] | | |
| 01778791 | | 1INCH[.00503888], AAVE[0.00037873], AGLD[34.93844918], AKRO[15.61447738], ALEPH[791.42898681], ALPHA[222.48069477], ATLAS[1605.43052414], AUDIO[9.193475], AVAX[47.79543022], AXS[.01977439], BADGER[.00839161], BAO[1.46879156], BAT[321.33376598], BICO[32.68369678], BLT[20.97717999], BOBA[13.59801466], BTC[.28266958], C98[.00614308], CHR[323.28085843], COPE[88.55088869], CGT[15.65445453], CRO[233.63702604], DENT[44002.69860564], DFL[1353.54597398], DOGE[408.78607976], DOT[152.47004997], DYDX[2.40617465], EDEN[53.44548625], EMB[575.77193634], ENJ[.66625005], ETH[2.77714624], ETHW[2.77671470], FRONT[271.82345141], FTM[1987.93420227], FTT[1.15386427], GALA[176.78063484], GARE[117.73019192], GBP[2064.87], GENE[3.83498882], GRT[63.14428176], GT[.08201882], HNT[28.42487722], HOLY[.00276289], HT[.00823608], HUM[.30741142], HXRO[86.71640882], INV[3.02755247], JOE[85.63296463], JST[1356.80300508], KIN[20.09740197], KSHIB[10673.38193437], KSOS[14522.63515924], LEO[.00077679], LINA[3609.78435357], LOOKS[53.19894292], LUA[1048.69423238], LUNA2[0.53338230], LUNA2_LOCKED[1.25928135], MANA[1.01154146], MBS[51.96614804], MC[8.00290915], MER[0.07231153], MNGO[339.64628926], MTA[.28936274], OKB[11.86693696], OMG[17.76145392], OXY[117.17461129], PEOPLE[924.92662749], POLIS[8.70163655], PRISM[14472.04476874], QI[1809.65174904], RAY[.01535272], REAL[0.00292326], REN[6.16.03950866], RNDR[65.74983799], RSR[1114.152247], RUNE[16.25832493], SAND[618.23931622], SHIB[11833223.04892283], SLP[1.22659178], SLRS[172.66867115], SNY[0.08629141], SOL[40.38195397], SPELL[17648.21011242], SRM[.09031616], STARS[.88299665], STEP[145.2333489], STNX[8312.36207349], STORJ[.59976489], SUSHI[357.51362444], SXP[1052.50637063], TOMO[75.07195889], TRU[401.56684202], TRX[722.08095257], TULIP[0.06588638], UBXT[66.3944127], UMEE[434.96815812], UNI[0.01524376], USD[0.00], USDT[78.46776888], VGX[19.51105917], XRP[76.60670831] | Yes | |
| 01778830 | | ETH[0], FTT[.00000006], LUNA2[0.00384215], LUNA2_LOCKED[0.00896501], TRX[.000001], USD[4.25], USDT[0], USTC[1.543875] | Yes | |
| 01778837 | | ETH[0], FTT[0], NFT [393525910647181775/FTX EU - we are here! #280509][1], NFT [487817819610337945/FTX EU - we are here! #280513][1], NFT [571488866040407707/FTX AU - we are here! #33289][1], SRM[.7837117], SRM_LOCKED[7.77880312], USD[0.00], USDT[0] | Yes | |
| 01778860 | | ASD-PERP[0], AURY[.00000001], BCH[0.00058584], BF_POINT[100], BNB[0], DYDX-PERP[0], ETH[.00098656], ETH-PERP[0], ETHW[.00062229], FTT[.0921758], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IP3[3.12706428], LDO[.05007295], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00900940], MATIC-PERP[0], NFT [293013018415467124/FTX AU - we are here! #29916][1], NFT [313844309687887187/Japan Ticket Stub #1789][1], NFT [380013561420816998/FTX AU - we are here! #29910][1], NFT [392139973282558447/Austria Ticket Stub #100][1], NFT [405219780803903530/Belgium Ticket Stub #1909][1], NFT [541873367167242327/FTX AU - we are here! #95829][1], NFT [552020092522786039/FTX EU - we are here! #95885][1], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00548688], USD[3.85], USDT[0.00001115] | Yes | |
| 01778958 | | AVAX[0], BNB[0], ETH[0], GMT[.45856648], GMT-PERP[0], GST[.08001265], GST-PERP[0], LUNA2[0.20706298], LUNA2_LOCKED[0.01648030], NFT [436344559811744457/FTX EU - we are here! #16256][1], NFT [443930146361132868/FTX EU - we are here! #15856][1], SAND[0], SOL[0], USD[1.00], USTC[.9998] | Yes | |
| 01779010 | | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054037], SXPBULL[6093.38805970], TRX[.000777], USD[0.00], USDT[0] | | |
| 01779036 | | APE[0.05000000], ATLAS[0], AVAX[.01], BNB[.00000001], ETH[0], ETH-PERP[0], FTT[0.00000009], GALA[9.40382272], GMT[.23], GST[.10], GXB[.03000210.11136993], LUNA2_LOCKED[0.25986318], MATIC[0], NFT [299865739055275963/Raydium Alpha Tester Invitation][1], NFT [306304789617149839/Raydium Alpha Tester Invitation][1], NFT [311316859524057633/Raydium Alpha Tester Invitation][1], NFT [315840539179600835/StarAtlas Anniversary][1], NFT [331138661924453132/Raydium Alpha Tester Invitation][1], NFT [336402088324331303/FTX EU - we are here! #30825][1], NFT [341570033743618520/FTX EU - we are here! #31011][1], NFT [352921672238531905/StarAtlas Anniversary][1], NFT [383183211329522018/FTX AU - we are here! #48946][1], NFT [406043031423502304/Raydium Alpha Tester Invitation][1], NFT [414582971481748227/FTX AU - we are here! #48952][1], NFT [421459392746080447/StarAtlas Anniversary][1], NFT [430625628734020673/Raydium Alpha Tester Invitation][1], NFT [434482108628020408/Raydium Alpha Tester Invitation][1], NFT [439615059030005217/FTX Crypto Cup 2022 Key #4173][1], NFT [452285037332983988/StarAtlas Anniversary][1], NFT [470100698941624780/Light Shield][1], NFT [472147279969647037/StarAtlas Anniversary][1], NFT [480270246714948245/Raydium Alpha Tester Invitation][1], NFT [487243181413409974/StarAtlas Anniversary][1], NFT [515156693887059/StarAtlas Anniversary][1], NFT [525355310903253341/FTX EU - we are here! #31058][1], NFT [536402584219745738/StarAtlas Anniversary][1], NFT [568160977255256282/The Hill by FTX #9494][1], POLIS[0], SOL[0], SWEAT[.5468], TRX[0.57567976], USD[0.01], USDT[0.00659925], USTC[.978034], XRP[0.37956200] | Yes | |
| 01779047 | | BTC-PERP[0], ETH[0], GOG[.14098585], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.08244484], NFT [447318883742644390/FTX AU - we are here! #32752][1], NFT [555333641620477093/FTX AU - we are here! #32804][1], TRX[.640732], USD[198.10], USDT[4.56681701] | | |
| 01779067 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.5], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00001487], LUNA2_LOCKED[0.00003471], LUNC[3.239352], LUNC-PERP[0], NFT [403786215794341112/FTX AU - we are here! #67415][1], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[1.65], USDT[0.47849900] | | |
| 01779074 | | BNB[0.00044792], BTC[0.65704506], ETH[0], ETHW[0], LUNA2[0.00826424], LUNA2_LOCKED[0.01928323], OKB[0], TRX[.000777], USD[0.00], USDT[40699.02775972], USTC[1.16984387] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779080 | | BNB[.00000001], BTC[0], FTT[0.00000008], LUNA2[0.00032347], LUNA2_LOCKED[0.00075478], STEP[20830.46488], USD[0.18, USDT[0] | | |
| 01779112 | | LUNA2_LOCKED[425.7561271], LUNC[.00017292], USDT[0.11586168] | | |
| 01779122 | | ARKK[0.00050056], BABA[2.53919948], BTC[0.00005811], COIN[0.09791071], ETHW[.00008471], FTT[1000.08476501], GBTC[.0018612], GODS[.063735], LUNA2[0.00559078], LUNA2_LOCKED[0.01304517], LUNC[.0007197], LUNC-PERP[0], PAXG[13.27880134], POLIS[.080889], PSY[5000], REAL[.007991], SLV[0.03929721], SRM[25.52088311], SRM_LOCKED[266.97742616], USD[0.10], USTC[0.79140272], USTC-PERP[0] | | |
| 01779133 | | 1INCH-PERP[0], AAPL-1230[0], ABNB-1230[0], AMD-1230[0], AMZN-1230[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FTT[0.00378143], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (371955340031560738/FTX EU - we are here! #22361)[1], NFT (400602604894592773/FTX EU - we are here! #22225)[1], RAY-PERP[0], TRX[.000007], UBER-1230[0], USD[1.82], USDT[0.53040317], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01779370 | | BTC[0], BULL[0.00151971], EOSBULL[192363.444], ETHBULL[0], ETHW[.63517945], FTT[0.06406473], GRTBULL[52.092989], LUNA2[0.00589933], LUNA2_LOCKED[0.01376512], NVDA[0], SPY[0.02303262], THETABULL[.73], USD[0.00], USDT[0.00000002], USTC[.83508], XLMBULL[117.777618] | Yes | SPY[.022995] |
| 01779377 | | FTT[0.00744410], NFT (378137541872599583/FTX x VBS Diamond #215)[1], SHIB[200000], SRM[22.42508099], SRM_LOCKED[326.29105194], TRX[.001918], USD[0.42], USDT[2830.83154518] | | |
| 01779387 | | APT[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0.00024110], ETHW[0], FTT[.05920292], LINK[.09789898], LUNA2[2.04352852], LUNA2_LOCKED[4.76823322], LUNC[8.583], LUNC-PERP[0], SOL[0.06], USDT[0.00000025] | | |
| 01779390 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAPL[.79], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.8366], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BABA[.0095402], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00198274], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT[1.5001236], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00097720], ETH-1230[0], ETH-PERP[0], ETHW[.0019582], EUR[0.00], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOGOL-1230[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000042], LUNC[.04], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NIO-1230[0], NIO[17.27373365], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[135.852941], TRX-PERP[0], TSLA[.16], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[1733.35], USDT[0.00081344], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01779428 | | BTC[.00462], ETH[0], LUNA2[0.01141476], LUNA2_LOCKED[0.02663446], LUNC[2485.59], MATIC[0], NFT (518491896855686497/The Hill by FTX #37387)[1], USD[0.00], USDT[0] | | |
| 01779441 | | ADABULL[0.00798984], LUNA2[0.02154054], LUNA2_LOCKED[0.05026126], LUNC[4690.4986359], USD[0.00] | | |
| 01779456 | | APE-PERP[0], ETH[.00000001], FTT[0], GALA-PERP[0], LUNA2[1.38230580], LUNA2_LOCKED[3.22538021], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00443952], SOL-PERP[0], TRX-PERP[0], USD[2.19], USDT[0.00060414], WAVES-PERP[0] | | |
| 01779496 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032638], MATIC-PERP[0], NFT (304160919536216987/FTX EU - we are here! #22093)[1], NFT (483047500183456828/FTX EU - we are here! #22351)[1], NFT (550332180427961977/FTX EU - we are here! #22282)[1], SOL[0], TRX[.481904], USD[0.00], USDT[0.00005040] | | |
| 01779503 | | LUNA2[0], LUNA2_LOCKED[0.05356702], NFT (379883249648822821/FTX EU - we are here! #277593)[1], NFT (462694293120230249/FTX EU - we are here! #277598)[1], NFT (510373576230882881/FTX EU - we are here! #277587)[1], SOS[7998400], USD[0.00] | | |
| 01779542 | | EDEN[.04589488], SRM[.0227363], SRM_LOCKED[.10236464], USD[0.01], USDT[0.98836953], XRP[0] | | |
| 01779554 | | AKRO[4], BAO[52], BTC[0.00162703], CRO[0.22833216], DENT[3], ETH[.12753982], ETHW[.12643467], EUR[0.00], FTT[0.03740459], KIN[444], LINK[.14281638], LUNA2[0.02501523], LUNA2_LOCKED[0.05836889], LUNC[124.19481872], MATIC[26.02486862], RSR[1], SECO[1.03857917], SOL[.49636701], TRX[37.20725636], UBXT[5], USD[0.00] | Yes | |
| 01779569 | | ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.00001308], LUNA2_LOCKED[0.00003053], LUNC[2.85], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 01779588 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-2021092 4 0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTC0930-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[1/0601 0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHPF7.35300002], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.09142769], LUNA2_LOCKED[3.0777445], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (520901328720263667/FTX AU - we are here! #3991 1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRN-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021/2150], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123 1 0], SOL-PERP[0624.94999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWAP-PERP[0], THETA-0912002 4 0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TVP-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -177739.23], USDT[194.12000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01779748 | | FTT[26.07630944], LUNA2[0.35232058], LUNA2_LOCKED[0.82208137], LUNC[76718.55], POLIS-PERP[0], USD[0.52], USDT[251.73645385] | | |
| 01779762 | | ATLAS-PERP[0], BTC[0.00005981], ETH[1.32963008], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.033334], USD[1.18], USTC[0] | | |
| 01779810 | | BNB[0], HT[0], LUNA2[0.00004063], LUNA2_LOCKED[0.00009481], LUNC[8.84823], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 01779828 | | ALGOBULL[9380.6], BTC[.0007], ETH[.096], ETHW[.096], LUNA2[0.24289918], LUNA2_LOCKED[0.56676477], LUNC[52891.81], SLRS[.97663], SOL[3.14885486], STEP[.087935], USD[0.00] | | |
| 01779838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0052576], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00003901], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0.00205597], ENS-PERP[0], ETC-PERP[0], ETH[0.00043285], ETH-PERP[0], ETHW[0.00043285], FIL-PERP[0], FLOW-PERP[0], FTM[.4646275], FTM-PERP[0], GALA[1.67515], GALA-PERP[0], GMT-PERP[0], GRT[.235565], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.0772465], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085717], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATIC[0.627725], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[22.897273], PEOPLE-PERP[0], POLIS[.021853], RAY[.96922], RAY-PERP[0], ROSE-PERP[0], RSR[6.460275], RSR-PERP[0], RUNE-PERP[0], SAND[.72412], SAND-PERP[0], SNX-PERP[0], SOL[0.00048625], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.75948], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI[.01527725], UNI-PERP[0], USD[956.95], USDT[0.00187000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01779902 | | ATLAS[3.4885579], BNB[.00000001], LUNA2[0.15391581], LUNA2_LOCKED[0.35913691], LUNC[33515.4938419], POLIS[.09655969], SOL[.00304825], USD[0.00], USDT[0.69906458] | | |
| 01779909 | | ATLAS[0], BNB[0], FTT[0], GENE[.00483845], LUNA2[0.16274965], LUNA2_LOCKED[0.37974919], LUNC[0.07964800], MATIC[0], SOL[0], TRX[0.34321700], USD[0.00], USDT[0] | | |
| 01779913 | | AVAX-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHF[0.00], CRO[519.904164], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[18.19905], GMT-PERP[0], GODS[1452.81345952], KAVA-PERP[0], LUNA2[1.19986885], LUNA2_LOCKED[2.79669400], LUNC[261273.97], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[29.61688174], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01779934 | | FTT[947.54217556], SRM[19.24068522], SRM_LOCKED[161.71931478] | | |
| 01779980 | | BTC[0], BTC-PERP[0], ETH[0.08298423], ETHW[0.08298423], FTM[43.2683525], GALA-PERP[0], MATIC-PERP[0], RAY[7.20287536], SOL[9.93165861], SRM[103.16808652], SRM_LOCKED[1.82118808], TRX-20210924[0], USD[0.00], USDT[32.92498060], XRP[284.94813] | | |
| 01779987 | | AKRO[1], BAQ[18696.32714256], DENT[4], EUR[0.01], FTM[214.74534204], HNT[7.55292399], KIN[490451.55786072], LOOKS[59.77502314], LUNA2[1.14632513], LUNA2_LOCKED[2.57996838], LUNC[3.56543935], MATIC[.0032089], RSR[1], SAND[54.89087304], SHIB[388809.25098372], SOL[.00008351], TRX[1], UBXT[2], USD[0.00], USDT[1588.15017405] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01779997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.11216323], ETH-PERP[0], ETHW[1.1559608], FIL-PERP[0], FTM-PERP[0], FTT[0.02940662], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ILV-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.9452], TRX-PERP[0], UNI-PERP[0], USD[37.22], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01779998 | | EUR[0.00], SRM[53.39944191], SRM_LOCKED[ 32658309], USD[0.00], USDT[3.59120319] | | |
| 01780021 | | ETH[0], FTT[0.05779096], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090126], MKR[0], MSOL[.00000001], SOL[0], USD[1810.40], USDT[0] | | |
| 01780031 | | ATLAS[179.986], CONV[319.936], COPE[16.9978], CQT[9.998], FTT[1.09992], HGET[2.34953], HMT[11.9976], MAPS[9.998], MER[21.9956], MNGO[79.994], MTA[69.998], RAY[1.21016087], SRM[1.00188452], SRM_LOCKED[0.00147228], USD[1.72], USDT[0] | | |
| 01780044 | | BNB[0], ETH[0], LUNA2[0.00120392], LUNA2_LOCKED[0.00280916], LUNC[262.157558], SOL[0], TRX[.00000001], USD[0], USDT[0.07030032] | | |
| 01780048 | | AURY[1], BTC[.0028], BTC-PERP[0], ETH[.237], ETH-PERP[0], ETHW[.237], EUR[36.09], FTM[154.5], GRT-PERP[0], HNT[15.3], LINK[8.699604], LUNA2[0.00021157], LUNA2_LOCKED[0.00049366], LUNC[46.07], NEAR[2.4], RUNE[88.2], SAND[8], USD[60.34] | | |
| 01780056 | | LUNA2[0], LUNA2_LOCKED[5.35777454], USD[0.00], USDT[102.21219788] | | |
| 01780058 | | ATLAS[6.53242237], ETH[.0010432], ETHW[0.01870335], FTT[.14800015], LUNA2[0.00067878], LUNA2_LOCKED[0.00158382], NFT (299571191228267100/FTX EU - we are here! #128251)[1], NFT (317519042493587522/FTX EU - we are here! #128352)[1], NFT (358318348296613488/FTX Crypto Cup 2022 Key #13862)[1], NFT (369230996815583758/FTX EU - we are here! #128439)[1], NFT (540984521124096012/The Hill by FTX #21068)[1], SOL[.005], TRX[.002935], USD[0.01], USDT[162.24095709], USTC[.096085] | | |
| 01780071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16442782], LUNA2_LOCKED[2.71699825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-5.60], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01780077 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.00095481], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGOBULL[4668948.47396008], ALGO-PERP[0], ALTBEAR[896.54], AMPL-PERP[0], ASDBULL[26.193128], ASD-PERP[0], ATOMBULL[1.83527], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCHBULL[.51189], BEAR[981.95], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[.0064261], DOGEBULL[2.66056456], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBEAR[2971.6], EOSBULL[2818130.11250260], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.28858129], LUNA2_LOCKED[0.07336635], LUNC-PERP[0], MATICBEAR2021[2.4285], MATICBULL[38.15727200], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[621290.54000000], SUSHI-PERP[0], SXPBULL[8.4375], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], USDT[0], VET-PERP[0], XRPBULL[468.6529], XRP-PERP[0], XTZBULL[.279603], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01780094 | | ADA-PERP[0], ATOM-PERP[0], AXS[11.68527378], BCH[1.47375777], BTC[0.07494545], BTC-PERP[0], EOS-PERP[0], ETH[0.20055723], ETH-PERP[0], ETHW[0.19959821], EUR[0.00], FTT[10.99892], FTT-PERP[0], HT[0], IOTA-PERP[0], LTC[2.47113526], LTC-PERP[0], LUNA2[3.73303872], LUNA2_LOCKED[8.71042368], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SAND[44.992143], SHIB-PERP[0], SOL-PERP[0], TONCOIN[50], UNI-PERP[0], USD[0.21], VET-PERP[0], XRP-PERP[0] | | |
| 01780111 | | AGLD-PERP[0], BNB[0], FTT[201.81774758], GMT-PERP[0], LUNA2[0.32965169], LUNA2_LOCKED[0.76918728], LUNC[71782.35], SOL-PERP[0], USD[416.41], USDT[0.00000001] | | |
| 01780152 | | BF_POINT[400], BTC[0.00000092], EUR[0.02], FTT[0], KIN[1], LUNA2_LOCKED[36.24351175], LUNC[0], PAXG[.00000001], USDT[0] | Yes | |
| 01780159 | | 1INCH[219.17056959], ALCX[1.88564541], ATLAS[4445.99599824], AUD[100.00], AUDIO[456.54537438], BAND[130.60651023], BOBA[138.81175819], C98[567.06009198], CHZ[2497.41717116], COMP[1.59876795], CRO[1310.94219591], DYDX[167.91537284], EN[355.88351249], FTM[2552.70884272], GALA[746.88404457], IMX[163.19401951], LINK[71.93070085], LRC[312.13789078], LUNA2[0.00646476], LUNA2_LOCKED[0.01508445], LUNC[147.71668895], MATIC[813.62555942], MNGO[5524.52581754], OXY[333.56061263], PORT[209.61952291], PROM[30.56251183], REN[2194.55903314], REN[2191.22177906], RNDR[497.21071254], ROOK[2.64969015], RUNE[158.88723767], SAND[702.10346004], SKL[1130.92112983], SNY[237.27314162], SOL[35.61742183], STEP[2123.74537618], TULIP[48.44011746], UNI[337.36874556], USD[0.00], USDT[0], WAVES[44.85753169] | | |
| 01780169 | | AAVE[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT[0.08759729], MANA-PERP[0], OMG-2021123[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SRM[.00118358], SRM_LOCKED[.00653585], SRM-PERP[0], USD[0.89], USDT[0.16719441] | | |
| 01780202 | | AUDIO[108.40135366], BTC[0.00000224], ENJ[1894.45642984], ETH[.1563278], FTT[0.00007236], LUNA2[0.00013553], LUNA2_LOCKED[0.00031625], USD[2458.12], USTC[.01918628] | Yes | |
| 01780256 | | ATLAS[249.955], BAL[.0088966], ETH[.00009748], ETHW[.00009748], FTT[.099496], LUNA2[0.40974642], LUNA2_LOCKED[0.95607499], LUNC[89223.1469422], MNGO[9.9766], TRX[.00001], USD[0.03], USDT[37.74001211] | | |
| 01780282 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084346], LUNC-PERP[0], MEDIA-PERP[0], NER-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.75], USDT[0.34253203], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01780379 | | ADA-20210924[0], ADA-PERP[0], BNB[0.10998079], BTC[0.00777090], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-20210924[0], DOGE-20210924[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[42.9924922], FTT[3.35869632], GALA[100], MATIC-PERP[0], RAY[5.7875535], SOL[4.34083690], SRM[12.28868255], SRM_LOCKED[2.3774577], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.28], XRP[114.979921] | | |
| 01780477 | | FTT[8.3], POLIS[30], RAY-PERP[0], SRM[180.65489607], SRM_LOCKED[3.75128183], USD[35.12] | | |
| 01780531 | | AGLD[0], ANC[0], ATLAS[0], AUDIO[0], BICO[0], CRV[0], CTX[0], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[14.67935164], MANA[0], MAPS[0], MBS[0], POLIS[0], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], STARS[0], STX-PERP[0], TRX[0], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 01780552 | | ADA-PERP[0], AR-PERP[0], AVAX[0.00000007], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00008410], BTC-PERP[0], ETH[0.00000013], ETH-PERP[0], ETHW[0.00000001], FTM[0], FTT[0.00000607], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[0], LTC[0.00000001], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00000004], SOL-PERP[0], USD[0.00070340], XRP[0], XRP-PERP[0] | | |
| 01780563 | | FTT[38.60053154], LUNA2_LOCKED[140.818219], LUNC[.0058887], NFT (535715302167903196/FTX ART)[1], USD[0.10], USDT[0] | | |
| 01780652 | | LUNA2[0.00005315], LUNA2_LOCKED[0.00012403], LUNC[11.5755958], USD[0.00], USDT[0] | | |
| 01780703 | | LUNA2[2.98190650], LUNA2_LOCKED[6.95778185], LUNA2-PERP[0], LUNC[.42], USD[0.08] | | |
| 01780726 | | AVAX[0], FTT[0], LUNA2[0.00177202], LUNA2_LOCKED[0.00413473], LUNC[385.862812], USDT[0.00141567] | | |
| 01780744 | | ATOM[11.9085577], AVAX[.30350468], BTC[0.14350552], ETH[.48311502], EUR[1.67], FTM[4.9990785], FTT[7.89293744], LUNA2_LOCKED[44.12663997], LUNC[3.844553], MSOL[.44151847], SOL[0.12140273], TRX[18.968272], USD[25.68], USDT[0.92996334] | Yes | |
| 01780759 | | 1INCH[5.22359576], AAVE[.30321389], AKRO[4], ALPHA[1], ATOM[2.19799132], AVAX[.21739551], AXS[.32933687], BAND[5.84834805], BAO[27], BAT[1], BF_POINT[300], BIT[57.25879428], BTC[.00000069], CEL[.9874531], CHZ[81.01768114], COMP[1.0283434], CRV[16.32420239], DENT[9], DOT[3.43271763], EHUL4.84272583], ETH[0.07688463], ETHW[0.06867105], EUR[0.00], FTT[1.23946139], GRT[231.12716031], KIN[20], KNC[14.91430111], LINK[1.00066761], LTC[0.99479034], LUNA2[.58552579], LUNA2_LOCKED[5.81909485], MANA[3.76022096], MATIC[14.47477509], MKR[0.1457762], REN[37.64570018], RSR[4], SNX[4.55150071], SOL[.52095408], TRX[8.001564], UBXT[12], UNI[7.2337444], USD[0.00], USDT[0.73820321], USTC[366.17419931], WAVES[3.00004162], XRP[210.85016333], YFI[.00107858], ZRX[41.3770813] | Yes | |
| 01780829 | | 1INCH[89.976336], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AURY[17.99646], BCHBULL[34893.2488], BTC[0.01339635], CLV[370.5349986], CRV-PERP[0], DODO[48.1906492], ETCBULL[182.2646338], FTT[5.4990126], GRT[52.989718], HMT[379.9824], LUNA2[0.00287790], LUNA2_LOCKED[0.00671511], LUNC[826.67], LUNC-PERP[0], PEP[4.29916568], QI[369.92822], RAMP[253.950724], SHIB-PERP[0], SUSHIBULL[1127.81861], USD[0.00], USDT[0], XRPBULL[75785.2948], ZECBULL[1217.763708] | | |
| 01780851 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[1.89596988], LUNA2_LOCKED[4.42392973], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01780917 | | ALGO[0.00009848], ATLAS[0], BAO[2], BAT[1], CHZ[0], DOGE[0], DOT[0.00010722], ETH[0], FTM[0], GBP[0.14], KIN[1], LINK[0], LUNA2[0.00091694], LUNA2_LOCKED[0.00213953], LUNC[199.66641772], MATIC[0], MNGO[0], POLIS[0], RAY[0], SOL[37.82727200], SPELL[0], SWEAT[0], UBXT[1], USD[0.16], USDT[21.84893319], XRP[0] | Yes | |
| 01780933 | | ALGO-PERP[0], ATLAS[30009.86], POLIS[249.9525], PORT[703.98714], SOL[49.80661217], SRM[203.66908746], SRM_LOCKED[3.15188186], USD[0.25], XRP[3199.6675] | | |
| 01780964 | | AURY[.52], SRM[38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[0.00387600] | | |
| 01780977 | | AVAX[0], BOBA[0236156], BTC[0.33520902], CRY[484.2374656], DYDX[701.22418955], ETH[15.41406499], ETHW[16.42106499], FTM[5510.35660426], FTT[0.08901128], GBP[1892.68], MATIC[0], RNDR[238.3], RUNE[1819.70893069], SAND[0], SOL[319.67644341], SRM[5.0822852], SRM_LOCKED[81.9177148], USD[3914.09], USDT[0.00000002] | | |
| 01780978 | | APE[23.1], ATLAS[12720], ATLAS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.74169374], PERP-PERP[0], TRX[.000003], USD[0.06], USDT[0] | | |
| 01781027 | | FTT[503.26691433], LTC[13.60994982], SOL[134.86727325], SRM[14.63411647], SRM_LOCKED[141.36588353], USD[206.88] | | |
| 01781029 | | APE[95.382828], ATOM[52.19086588], AUDIO[111.9804448], BNB[3.4193844], BTC[2.99957078], DOGE[8233], DOT[16.89704926], ENJ[83.98488], ETH[10.9984254], ETHW[14.9986], EUR[0.00], FTT[0.09125169], LINK[163.97065874], LUNA2[6.08470971], LUNA2_LOCKED[14.19765599], LUNC[1324958.35], MATIC[1200], RNDR[49.99127], RUNE[0894088], SOL[40.35295314], SRM[22.99586], USD[176.89], USDT[0.00], XRP[2020] | | |
| 01781055 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], AVAX[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[25.00000004], FTT-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.0308605], LUNC[0], LUNC-PERP[0], NFT (390704387728915973/FTX Crypto Cup 2022 Key #15089)[1], NFT (543760950153959649/The Hill by FTX #9790)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01781063 | | BNB[0], BTC[0.00000001], DOT[0], ETH[0], FTT[25.05375447], LINK[153.76785815], LTC[58.46660751], LUNA2[0.00267737], LUNA2_LOCKED[0.00624719], NEO-PERP[0], SUSHI[0], USD[8.97], USTC[0] | | LINK[153.728357], LTC[58.444582], USD[0.60] |
| 01781065 | | BTC[.0045], DOT-PERP[0], ETH[.126], ETH-PERP[0], ETHW[.126], FTM[140], FTT[8], LUNC-PERP[0], RAY[15.64241441], SOL[12.83680369], SRM[100.33720277], SRM_LOCKED[23460619], USD[1.70] | | |
| 01781126 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.02525790], LUNA2_LOCKED[0.05893511], LUNC[5499.962], UNI-PERP[0], USD[3298.06], USDT[0], XLM-PERP[0], XRP[1593.08829086], XRP-PERP[0], ZEC-PERP[0] | | |
| 01781127 | | BTC[0.01600000], ETH[.129], ETHW[.495], EUR[0.38], FTT[25.095231], LUNA2_LOCKED[37.5991904], SOL[30.7742670A], USD[0.59] | | |
| 01781160 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INCH-PERP[0], LTC-PERP[0], LUNA2[0.00057390], LUNA2_LOCKED[0.00133912], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01781193 | | DOGEBULL[54.23947312], LUNA2[0.00398912], LUNA2_LOCKED[0.00930795], LUNC[868.64], THETABULL[18156.13761571], USD[0.00], USDT[0] | | |
| 01781268 | | AKRO[3], AVAX[.51429444], BAO[0], CRO[0], DENT[2], ETHW[0.00002649], KIN[6], LUNA2[0.38617629], LUNA2_LOCKED[0.89500919], LUNC[473.77843047], SHIB[27.88444859], TRX[4], USD[30.54], USDT[0], USTC[54.99013795] | Yes | |
| 01781349 | | RAY[522.50226531], SOL[6333.13140286], SRM[1061.0956661], SRM_LOCKED[21.42082056] | | |
| 01781350 | | 1INCH[0], 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.08293778], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.26394303], ETH-PERP[0], FTM[32.58956097], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00935323], LUNA2_LOCKED[0.02182421], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[53.94944616], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TOMO[11.32913643], TRX[495.48076970], TRX-PERP[0], USD[0.17], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 01781358 | | AKRO[10], AUD[176.48], AUDIO[38.06612324], AURY[1.94919355], AVAX[2.07379555], BAO[11192.2053035], BICO[24.62610381], BTC[.00121759], CEL[2.32238355], CHZ[775.37911109], CRO[1111.8398190], DENT[2810.20010170], DFL[69.60275498], DYDX[1.15995207], ETH[.05388873], ETHW[.05321792], FTM[302.60339107], FTT[1.06101441], GALA[1223.27726591], GRT[171.89696314], GT[2.58188346], HNT[0.52.66166344], INT[1.58914877], INT[.14070909], IMX[1.30102523], KIN[71066.70273197], LINK[3.08938669], LUNA2[0.00000012], LUNA2_LOCKED[0.00006323], LUNC[5.90101744], MATIC[381.47781824], MBS[39.79586051], MTA[10.36458944], RSR[7138.71841437], RUNE[1.42738681], SAND[134.25000397], SOL[5.0250185], SPELL[16285.71585747], TRX[8], UBXT[8], USD[0.17], WRX[11.45052789], XRP[315.42029069] | Yes | |
| 01781390 | | BNB[.00000001], ETH[0], LUNA2_LOCKED[0.00000001], SOL[0], USD[0.91], USDT[0.00000094] | | |
| 01781449 | | ETH[.00020145], ETH-PERP[0], LUNA2[9.49783202], LUNA2_LOCKED[22.16160805], LUNC[102776.01492362], NFT (361578787367703280/FTX EU - we are here! #113800)[1], NFT (379492227865701553/FTX AU - we are here! #36985)[1], NFT (422344132727309968/FTX EU - we are here! #113509)[1], NFT (472647918973997463/FTX EU - we are here! #113684)[1], NFT (537689437660630746/FTX AU - we are here! #37008)[1], TRX[34], USD[6.66], USDT[-8.23442394], USTC[0.14184816], XRP[-2.63825527] | | |
| 01781608 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.0000042], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.87485445], LUNA2_LOCKED[2.04132706], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 01781612 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01563736], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00116292], LUNA2_LOCKED[0.00271349], LUNC[19.20351828], MATIC-PERP[0], OP-PERP[0], POLIS[693.6], POLIS-PERP[0], RAY-PERP[0], SOL[.0067941], SOL-PERP[0], SXP-PERP[0], TRX[.000687], TRX-PERP[0], USD[0.01], USDT[0.00000004], WAVES-PERP[0], XRP-PERP[0] | | |
| 01781639 | | DFL[2530.00205261], FTT-PERP[0], LUNA2[344.48812623], LUNA2_LOCKED[803.6661675], LUNC[.00000001], LUNC-PERP[0], NFT (295439390341211391/FTX EU - we are here! #29954)[1], NFT (310432581887621286/FTX EU - we are here! #29859)[1], NFT (404390865074884877/FTX EU - we are here! #29982)[1], NFT (418094762142948120/FTX AU - we are here! #39476)[1], NFT (474077823324593067/FTX AU - we are here! #39450)[1], NFT (565212003287723736/FTX Crypto Cup 2022 Key #2883)[1], USD[0.03] | Yes | |
| 01781656 | | AAVE[0], ATLAS[0], AURY[0], AVAX[0], BNB[0], BRZ[10.00270748], BTC[0], ETH[0], FTT[5.10000000], LINK[0], LUNA2[0.23154067], LUNA2_LOCKED[0.54026158], SOL[0], USD[0.93], USDT[0.00016936] | | |
| 01781703 | | ADA-PERP[0], COMP-PERP[0], FTT[0], LUNA2[0.28959692], LUNA2_LOCKED[0.67572616], TRX[.000226], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01781709 | | BTC[0], ETH[0], LUNA2[10.24494692], LUNA2_LOCKED[23.90498814], LUNC[1170983.97], LUNC-PERP[0], TRX[.126236], USD[1.70], USDT[0.30004990] | | |
| 01781712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.28090001], BTC-MOVE-0226[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.3185496], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.89220106], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00530322], LUNA2_LOCKED[0.01237418], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.68012844], SRM_LOCKED[27.97262405], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00000001], USTC[.750697], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01781724 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13603503], LUNA2_LOCKED[0.32485817], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0930[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.8155], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01781741 | | BTC[0], BTC-PERP[0], COPE[0.96239998], MNGO[9.8776], SRM[5.96579676], SRM_LOCKED[.06180332], USD[3.94], USDT[0] | | |
| 01781777 | | APE-PERP[0], AVAX-PERP[0], BCH-0930[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03876155], LUNA2_LOCKED[0.09044362], LUNC[865.21075753], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-.04], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01781784 | | AAVE[.5], APE-PERP[0], AUDIO-PERP[0], AVAX[.00197975], AVAX-PERP[0], BNB[.00336592], BRZ[2.0007938], BTC[0.00049659], BTC-PERP[0], CREAM-PERP[0], DOT[.0264], ETH[.00053169], ETH-PERP[0], ETHW[.00053169], FTT[0.04523355], FTT-PERP[0], GMT-PERP[0], LUNA2[6.79126709], LUNA2_LOCKED[15.84628687], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[50.2915], RUNE-PERP[0], SOL[.00453517], SOL-PERP[0], SRM[0.00068], USD[3.55], USDT[0.00061079], WAVES-PERP[0] | | |
| 01781790 | | BTC[0.01489718], ETH[.2399544], ETHW[.2399544], EUR[0.00], LUNA2[0.38795766], LUNA2_LOCKED[0.90523455], LUNC[1.2497625], SOL[3.2493825], USD[70.77], USDT[.40097865] | | |
| 01781825 | | BNB[.00000001], LUNA2[3.26161741], LUNA2_LOCKED[7.61044064], NFT [302786248978180681/FTX Crypto Cup 2022 Key #12639][1], SOL[.00000001], TRX[.000001], USD[0.01], USDT[7.40593471] | | |
| 01781835 | | ETH[.02088621], ETHW[0.02088621], FTM[154.20349761], LUNA2[0.01020654], LUNA2_LOCKED[0.02381527], LUNC[15.42019431], SOL[5.27612813], SOL-PERP[0], USD[48.70], USDT[0.62450711] | | FTM[150.865], SOL[5.0998] |
| 01781900 | | FTT[0], RAY[0], SRM[.07886748], SRM_LOCKED[.34787427], USD[0.00], USDT[0.00000001] | | |
| 01781908 | | ALCX[18.1276303], APE-PERP[200], AR-PERP[0], BNB-PERP[-63.5], BTC-PERP[-1.599], CRO-PERP[-1200], DOGE-1230[-5000], DOGE-PERP[105000], FTT[1514.418122], FTT-PERP[550], IMX[2200.01], KNC-PERP[-515], LOOKS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], PEOPLE-PERP[0], ROOK[.0001], SHIB[1000000], SOL[.598632], SPELL[272160.716], SRM[15.91835934], SRM_LOCKED[142.54017364], STG[8497.365], TRX[.000002], USD[102241.46], USDT[0], USTC[100], USTC-PERP[0] | | |
| 01781927 | | ATOM[0], AVAX[0], BNB[0.35000000], BTC[0], DAI[0], ETH[0], FTT[22.08311105], LTC[0], LUNA2[0.63449113], LUNA2_LOCKED[1.48047931], LUNC[138161.78], MATIC[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 01782005 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009935], BTC-PERP[0], CHZ-PERP[0], CRO[.03725], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00094280], FTT[25.01552954], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK[.000029], LINK-PERP[0], LUNA2[2.94399775], LUNA2_LOCKED[6.86932810], LUNA2-PERP[0], LUNC[641061.71], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [400807514914940315/FTX AU - we are here# #4444][1], NFT [518637052817680832/FTX AU - we are here# #26001][1], NFT [530928774164501750/FTX AU - we are here# #4442][1], PEOPLE-PERP[0], RNDR-PERP[0], SAND[0], SOL-PERP[0], STARS[.001705], TRX[.001028], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01782028 | | ETH[0], FTT[.09871123], LUNA2_LOCKED[0.00000001], LUNC[0.00131279], NFT [516261733225303965/FTX EU - we are here# #39065][1], NFT [551516242885997106/FTX EU - we are here# #35357][1], NFT [559317226722961406/FTX EU - we are here# #38942][1], TRX[3016.00001], USD[0.05], USDT[0.00131814], XRP-PERP[0] | | |
| 01782041 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[20], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[150.98157], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[101.45949755], SRM_LOCKED[1.28022745], SRM-PERP[0], STEP-PERP[0], USD[7.27939452], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01782071 | | AAVE-PERP[0], ATLAS[9.952082], AXS[.09998157], BTC[0], C98[.9941024], COPE[.9957611], CVC[.9691263], ENJ-PERP[0], FTT[.0987707], FTT-PERP[0], MANA[.9987099], SHIB-PERP[0], SOL[.00348706], SRM[.20820976], SRM_LOCKED[.07231362], SUSHI[.49829], TULIP[.099069], USD[0.00], USDT[0] | | |
| 01782119 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[.028], BTC[0], ETH[0.00000001], FTT[0], IMX[.06632], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003456], MATIC-PERP[0], SOL[0], TRX[.000306], USD[0.00], USDT[0.26765686], XEM-PERP[0], XTZ-PERP[0] | | |
| 01782149 | | ATLAS[121940.0277128], BNB[0], DFL[2.3528], ETH[.00000001], FTT[0.07919064], POLIS[1334.95649189], SOL[0], SRM[.09202956], SRM_LOCKED[.4531059], USD[0.15], USDT[0] | | |
| 01782228 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.08], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.04237792], LUNA2_LOCKED[0.09888182], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.50], USDT[.000454], USTC[.0088], XRP-PERP[0] | | |
| 01782241 | | ADA-PERP[0], ATOM[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], KLUNC-PERP[0], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068923], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[-.0325][0], SOL-PERP[0], TRX[.000064], USD[0.00], USDT[0.0], XRP[0], XRP-PERP[0] | | |
| 01782258 | | APE[0], APE-PERP[0], AXS[0], BCH[0], BCH-PERP[0], BTC[0], CVC[0], DOGE[0], DYDX[0], ENJ[0], ETH[0.00057552], ETHW[0.00057551], FTM[0], FTT[0], GMT[0], GMT-PERP[0], HNT[109.26973920], LDO[0], LINK[0], LOOKS[0.98081006], LTC[0], LTC-PERP[0], MANA[0], MASK[0], POLIS[0], SAND[0], SOL[0.75229212], SOL-PERP[0], SOS[26165228.00000001], SRM[0.05546304], SRM_LOCKED[.26424598], TONCOIN[497.58441601], UNI[0], USD[5.87], WAVES[0], WAX[0], WRX[0], XRP[0] | | |
| 01782273 | | ATLAS[1001.61540636], BTC[0], ETH[0.00000002], FTT[0.22937720], JOE[0], MNGO[0], RAY[9.10806045], SOL[2.05280257], SRM[10.3641857], SRM_LOCKED[.10250793], STEP[175.35854379], TLM[0], USD[0.00], USDT[0.00000001] | | |
| 01782314 | | APE[600.7], AURY[91.984268], ETH[0.00072908], ETHW[0.00072908], FTM[89947], FTT[170.24782057], LUNA2[79.00101902], LUNA2_LOCKED[184.335711], LUNC[254.49300181], MATIC[819.8195], USD[9249.66], USDT[7390] | | |
| 01782346 | | ADA-PERP[0], AUDIO[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTM[0.00000001], FTT-PERP[0], LUNA2[0.11545319], LUNA2_LOCKED[0.26939078], LUNC-PERP[0], NFT [291413427450184205/FTX AU - we are here# #54206][1], NFT [315450924610102824/FTX EU - we are here# #24170][1], NFT [496861626339548486/FTX EU - we are here# #24240][1], NFT [503984768272579595/FTX EU - we are here# #23885][1], OMG-PERP[0], SAND[0.00000001], SOL[0], SOL-PERP[0], TRX[0], USD[0.52], USDT[0], XRP[.278483] | | |
| 01782350 | | AVAX[8.39390062], AXS[3.15843], BNB[.16204605], BTC[0.42855862], DYDX[14.3], ETH[3.07432360], ETHW[3.81229862], FTM[332], FTT[1.94029266], GALA[1960], GMT[38], GST[19], IMX[157.7], LUNA2[5.50790994], LUNA2_LOCKED[12.85178988], LUNC[708095.13778414], MANA[61], MATIC[360.309609], RUNE[9.2], SOL[27.55229967], UNI[5.61], USD[1004.35], USDT[152.51745446] | | |
| 01782351 | | BNB[.01], BTC[.0218], CRO[3179.31], SOL[71.3], ETH[.363], ETHW[.363], FTT[26.38409958], IMX[45.4], LUNA2[0.00149604], LUNA2_LOCKED[0.00349076], USD[565.32], USTC[.211772] | | |
| 01782418 | | AXS[1], BOBA[50], ETH[0.00024020], FTT[.99920001], GODS[135], HNT[9.6], RAY[61.21232456], SRM[61.47700232], SRM_LOCKED[1.2002371], USD[0.98], USDT[0] | | |
| 01782462 | | LUNA2[0.03033210], LUNA2_LOCKED[0.07077491], LUNC[6604.88], USD[0.00], USDT[0.00543441] | | |
| 01782494 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[1.3987202], ETH-PERP[0], FTT[0.00000008], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[0.00000001], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[2.10], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01782491 | | AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0.25622928], LINK[0.19334236], LUNA2_LOCKED[0.45113217], LUNC[0], SOL[1.04653265], USD[701.67] | | |
| 01782516 | | BNB[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], LUNC-PERP[0], SOL[0.00664142], SOL-PERP[0], TRX[.00028], TRX-PERP[0], USD[393.17], USDT[0], XRP-PERP[0] | | |
| 01782527 | | AVAX[.83172228], ETH[.00937794], ETH-PERP[0], ETHW[.00926116], FTT[34.09548414], LUNA2[0.00280615], LUNA2_LOCKED[0.00654769], NFT [288919171399894872/FTX Crypto Cup 2022 Key #5178][1], NFT [312534138997303640/FTX EU - we are here# #38506][1], NFT [373060596179480411/FTX EU - we are here# #35061][1], NFT [444876753770913509/FTX AU - we are here# #33134][1], NFT [471570509461992471/The Hill by FTX #8824][1], NFT [494761013085518603/FTX AU - we are here# #33054][1], NFT [555871030199361318/FTX EU - we are here# #35346][1], SOL[2.71155998], STG[759.19462372], TRX[.607442], USD[2342.60], USDT[0.21398274], USTC[.397225] | Yes | |
| 01782537 | | COPE[33.9932], LUNA2[0.10504545], LUNA2_LOCKED[0.24510607], LUNC[22873.87], TRX[.000011], USD[1.96], USDT[0] | | |
| 01782632 | | LUNA2[14.93074689], LUNA2_LOCKED[34.83840941], USD[76.71] | | |
| 01782633 | | NFT [395342136211677486/FTX EU - we are here# #24855][1], NFT [399578170813241568/FTX EU - we are here# #24857][1], NFT [428190354515306119/FTX AU - we are here# #31901][1], NFT [429986695617446854/FTX AU - we are here# #27805][1], NFT [540695227341950062/FTX EU - we are here# #24849][1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 01782637 | | ATOM-PERP[0], BOBA-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00706116], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11117333], LUNA2_LOCKED[0.25940444], LUNC[2408.227386], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.66], USDT[0.61356859] | | |
| 01782640 | | ATOM[2.27546224], BTC[.00702158], ETH[.14376747], ETHW[0.14286512], EUR[0.00], FTM[0.16143869], LUNA2[0.37664913], LUNC[.52], SOL[.20686053], USD[0.00], USDT[2475.55694084] | Yes | |
| 01782686 | | SRM[16.36636312], SRM_LOCKED[.30294404], USD[0.09], USDT[.008025] | Yes | |
| 01782704 | | APE[0], ATLAS[0], ATOM[.47.0569576], AUDIO[40.88928189], C98[0], CRO[1007.38784557], DOT[2.93859752], ENS[0.00027011], ETH[0.01536800], ETHW[0], FIDA[0], FTM[10.95486960], FTT[0], GALA[572.14382317], GBP[0.00], IMX[39.60188335], LUNC[0.00001074], LUNA2_LOCKED[2.67930670], LUNC[147520.18814305], MANA[49.73487549], MATIC[87.62382351], NEAR[31.61410975], SAND[39.59737783], SHIB[1222594.9577894], SLRS[0], SOL[0.00000001], SRM[36.96941082], USD[0.00], USDT[0] | Yes | |
| 01782710 | | ATOM-PERP[0], BTC[0.01600005], DYDX-PERP[0], FTT[295.247078], IMX[1846.306823], IMX-PERP[0], LUNA2[0.14306638], LUNA2_LOCKED[0.33382155], LUNC[31153.0057632], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.06], USDT[.00534397] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01782730 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008610], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000145], FTM[.973422], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], CHE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[.90321], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.04784215], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02260764], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01782732 | | ETH[.00096485], FTM[130.1842395], LUNA2[0.00620917], LUNA2_LOCKED[0.01448808], LUNC[1352.06190083], NFT (450255738879568850/FTX AU - we are here! #47283)[1], NFT (487963398894651969/FTX EU - we are here! #102755)[1], NFT (575682310639557946/FTX EU - we are here! #102999)[1], USDT[0.03100000] | | |
| 01782784 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAR[.00005], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00121188], ETH-PERP[0], ETHW[0.00084633], ETHW-PERP[0], FTM-PERP[0], FTT[540.09999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00172], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021231[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.06098586], SRM_LOCKED[274.21422348], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC[.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01782809 | | ADA-PERP[0], APT-PERP[0], ATOM[0.08147629], AVAX[0.03305488], BAND-PERP[0], BTC[0.00009986], BTC-PERP[0], CEL[0.07814592], CEL-PERP[0], ETH[0.00059995], ETH-PERP[0], ETHW[0.00021952], FTM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[0.00998822], LUNA2[0.00161333], LUNA2_LOCKED[0.00376445], LUNA2-PERP[0], LUNC[0093028], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX[0.16748330], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[0.74783796], YFII-PERP[0] | Yes | |
| 01782831 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.13636725], SRM_LOCKED[0.02296423], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01782836 | | BTC[0], DOT[14], ETH[0.00977749], ETHW[0.00977749], FTT[0.04687012], LUNA2[0.00003673], LUNA2_LOCKED[0.00008572], LUNC[8], SOL[4], USD[206.78], USDT[0] | | |
| 01782848 | | AVAX[.4998254], BTC[0.00319942], FTM[59.989524], FTT[2.49955], LTC[1.709], LUNA2[0.00000459], LUNA2_LOCKED[0.00010771], LUNC[.99982], RAY[5.7068032], SOL[3.00424767], USD[32.43], USDT[101.16969748] | | |
| 01782934 | | BNB[0], BTC[0], ETH[0], LRC[0], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.15], SOL[0], TRX[0], USD[58.58], USDT[0.00000001], WAVES[0.22785529] | | |
| 01782948 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13723789], LUNA2_LOCKED[0.32022175], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.01], USDT[-0.00791320] | | |
| 01782963 | | AVAX[0], BAO[3], DENT[1], ETH[.00000053], ETHW[0.00000053], FTT[.00000001], KIN[5], LUNA2[0.00491242], LUNA2_LOCKED[0.01146231], LUNC[1069.69], NEAR[.00012446], SOL[.00000119], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00525416] | Yes | |
| 01782967 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008714], POLIS[0], SOL[0], TULIP[0], USD[0.00], XRP[0] | | |
| 01783074 | | BTC-PERP[0], LUNA2_LOCKED[451.5612685], USD[0.00] | | |
| 01783075 | | ATLAS[0], ATLAS-PERP[0], LUNA2[2.02216773], LUNC[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 01783098 | | ATLAS[7.77730000], BTC[0.00005384], DOGE[0], ETH[0], FTT[.081114], FTT-PERP[0], LINA[3.7268], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], MNGO[7.4315], NFT (358099771800380506/FTX EU - we are here! #243142)[1], NFT (411753918229422578/FTX AU - we are here! #53986)[1], NFT (457538165035619073/FTX AU - we are here! #53229)[1], NFT (463036420757221786/FTX EU - we are here! #243124)[1], NFT (567156607440182631/FTX EU - we are here! #243165)[1], SOL[0], USDT[0.00000001], USTC[.99981], XRP[.79677431] | | |
| 01783148 | | AGLD[0], BTC[0], FIDA[0], FTT[5], MNGO[602.37910314], RAY[30.46149408], SOL[11.55940363], SRM[20.04602190], SRM_LOCKED[.39684189], USD[0.00] | | |
| 01783152 | | FTM[164.984], FTT[1.4997], LINK[11.3], LUNA2[0.00014011], LUNA2_LOCKED[0.00032693], LUNC[30.51], MANA[88], SOL[.38], USD[0.63], USDT[0.00108432] | | |
| 01783218 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CGT[397], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[17.21375520], GALA-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS[410.349536], POLIS-PERP[0], RAY[.00000001], SOL[4.35444296], SRM[107.19371861], SRM_LOCKED[1.58175425], STMX-PERP[0], SUSHI[23.495535], UNI[53.7], UNI-PERP[0], USD[0.70], USDT[0] | | |
| 01783219 | | ATOM[40.688961], CHZ[1055.3887], DOGE[78.3342], DOT[37.368802], ETH[.22686282], ETHW[1.5286282], KNC[131.155488], LTC[4.96606551], LUNA2[0.25346927], LUNA2_LOCKED[0.59142830], LUNC[71.999149], SOL[8.8127838], SUSHI[327.791095], USDT[4.23606932] | | |
| 01783261 | | AKRO[3], AUDIO[.00000641], AVAX[0], BAO[6], BAT[1], BTC[0], CHZ[1], DENT[4], ETH[0.00037519], FIDA[1.00747481], FRONT[2.00986949], FTM[0], GRT[1], HOLY[1.04836445], HXRO[2], KIN[6], LINK[1.0017332], LOOKS[0], LUNA2[0.00693319], LUNA2_LOCKED[0.00161746], LUNC[.00223306], MATH[1], MATIC[2.08172041], RSR[1], SOL[0], SRM[.00000064], SXP[1.00718568], TOMO[0.00000002], TRX[2], UBXT[2], USD[0.12] | Yes | |
| 01783265 | | FTT[617.968176], HT[277.48601897], SRM[19.15767014], SRM_LOCKED[161.56232986], USD[066.74], USDT[1513.80948792] | | HT[269.402211], USDT[6.329533] |
| 01783305 | | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.0002], USD[0.00], USDT[0.00012070] | Yes | |
| 01783308 | | APE[0], LUNA2[0.05853729], LUNA2_LOCKED[0.13658702], LUNC[12746.62], TRX[.000001], USDT[4.50135749] | | |
| 01783315 | | FTT[0.03442576], GENE[.00000001], LUNA2_LOCKED[433.3955937], USD[0.00], USDT[0] | | |
| 01783327 | | ADA-PERP[0], APE-PERP[0], FTT-PERP[0], GBP[0.01], LUNA2[0.08366970], LUNA2_LOCKED[0.19522931], RUNE[.09612], USD[0.00], USDT[11.84385143] | | |
| 01783335 | | FTM[0], LUNA2[0.97534414], LUNA2_LOCKED[2.27580299], USD[90.77], USDT[0] | | |
| 01783349 | | ATLAS[6.6], DFL[2360], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], SPELL[.45], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 01783379 | | AURY[20.9169], DYDX[35.5], FIDA[100.962], LUNA2[0.36954710], LUNA2_LOCKED[0.86227657], USD[0.00], USDT[0] | | |
| 01783463 | | ETH[.00098], ETH-PERP[0], ETHW[.00098], FTT[0.00971610], LUNA2_LOCKED[0.00000002], LUNC[.002032], RUNE[.096], SOL[0], USD[0.00], USDT[0] | | |
| 01783470 | | ATLAS[7.248], POLIS[.075216], SOL[.004522], SRM[.59522317], SRM_LOCKED[2.40477683], USD[0.01] | | |
| 01783492 | | ENJ[192.9614], EUR[0.00], GALA[2329.544], LUNA2[0.00741289], LUNA2_LOCKED[0.01729676], LUNC[1614.174094], MATIC[359.928], MNGO[9.932], NEAR[39.09218], SAND[207.9584], SOL[9.65017065], TRX[.000002], USD[0.49], USDT[0.19087670] | | |
| 01783511 | | LUNA2[0.00729637], LUNA2_LOCKED[0.01702486], LUNC[1588.8], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 01783519 | | LUNA2[0.00305303], LUNA2_LOCKED[0.00712375], LUNC-PERP[0], PRISM[0], SOL-PERP[0], SRM[11.4696288], SRM_LOCKED[109.41779224], USD[-0.08], XPLA[.017] | | |
| 01783520 | | APE[.08185975], BNB[0], BTC[0.02366564], DFL[3050.40430332], ETH[0.00000004], ETH-PERP[0], ETHW[0.12840277], FIDA[0], FTT[0], LUNA2[0.02799160], LUNA2_LOCKED[0.06531373], LUNC[8095.23], MATIC[.00000001], SOL[0.00000001], USD[0.95], USDT[0] | | |
| 01783626 | | LUNA2[3.11837813], LUNA2_LOCKED[7.27621564], LUNC[679033.40396], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01783671 | | ALGOHALF[0], ALGO-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LINKBULL[0], LUNA2[0.74437942], LUNA2_LOCKED[1.73688531], LUNC[162090.18628862], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OHX-PERP[0], OXY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], USD[18.61], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01783685 | | LUNA2[9.81201217], LUNA2_LOCKED[22.89469507], LUNC[2136586.308664], SOL[.00235818], TRX[.000001], USD[404.87], USDT[0] | | |
| 01783716 | | AVAX[.09956], GST[1.00000021], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (391410288323890376/FTX EU - we are here! #153887)[1], NFT (409651909164596265/FTX EU - we are here! #153666)[1], SOL[.004], SRM[1.02556788], SRM_LOCKED[.02085848], USD[0.00], USDT[0], USTC[10] | | |
| 01783738 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BTC[0.00006218], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.09], VET-PERP[0] | | |
| 01783752 | | ETH[0.00029082], ETHW[0.00068043], LUNA2[0.00000004], LUNC[0.00000009], LUNC[.0091906], NFT (291745702446746350/FTX EU - we are here! #51152)[1], NFT (417789160683295947/FTX EU - we are here! #50819)[1], NFT (472710746084236585/FTX EU - we are here! #51318)[1], USD[0.00], USDT[0.00000001] | | |
| 01783783 | | ATLAS[99.98254], BRZ[73.24204088], BTC[0], ETH[0], ETHW[0.09498319], FTT[3.9992908], LUNA2[0.00005739], LUNA2_LOCKED[0.00013392], LUNC[12.4978175], USD[6.14] | | |
| 01783820 | | RON-PERP[0], SRM[1.75568174], SRM_LOCKED[10.36431826], TRX[0.00121489], USD[17503.17], USDT[50.02741826] | | TRX[.001209], USDT[50.013675] |
| 01783847 | | 1INCH-PERP[0], ADA-PERP[0], APE[0], APT-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIDA[199.9861775], FTM[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.53115127], LUNA2_LOCKED[10.57268630], LUNC[.001428], LUNC-PERP[0], NEAR-PERP[0], POLIS[0], RUNE-PERP[0], SOL[0.00999800], SOL-PERP[0], USD[0.44], USDT[0], USTC[.523], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01783874 | | ATLAS[999.81], BTC[0], LUNA2[0.00557855], LUNA2_LOCKED[0.01301663], USD[7.58], USDT[0], USTC[.789672] | | |
| 01783882 | | 1INCH[1.9964983], AAVE[.01992628], ALICE[2.48927374], AUDIO[2.9793584], AXS[.39983413], BCH[0], BNB[0.06984150], BTC[0.00329780], C98[5.985256], CEL[.38754132], CHZ[29.904164], COMP[0.00023120], CRO[19.636929], CRV[16.9189088], DOGE[974.6809767], DYDX[.09848874], ENJ[5.9800556], ETH[0.04047352], ETHW[0.04047352], FIDA[199.9861775], FTM[112.4527563], FTT[26.79774290], GMT[247], HNT[.19979727], KIN[9631.4], LINK[5.19590854], LTC[0.00970696], LUNA2[1.69397650], LUNA2_LOCKED[3.4005733], MATIC[119.756724], MNGO[1989.487646], NEAR[92.7], OXY[23.961297], RAY[266.60272966], RNDR[170.9], RUNE[102.29404711], SAND[9.9570581], SHIB[899907.85], SLP[1007.296319], SNY[38.9856246], SOL[21.60052568], SPELL[99.50239], SRM[358.17616686], SRM_LOCKED[2.87666664], SUSHI[.9972355], TLM[4.9039797], TULIP[3.8968669], UNI[12.39812014], USD[762.70], USDT[0.16304152], XRP[153.8794678] | | |
| 01783884 | | BTC[.0225], LUNA2[0.04251389], LUNA2_LOCKED[0.09919909], LUNC[9257.490742S], SUN[20657.39245829], USD[802.94] | | |
| 01783886 | | BAT[1469.6657084], BNB[.00033684], LINK[27.7211008], NFT (303834710695929842/FTX AU - we are here! #23904)[1], NFT (353957329149020246/Montreal Ticket Stub #1625)[1], NFT (383120238770922277/FTX EU - we are here! #78783)[1], NFT (423195884785589357/FTX AU - we are here! #976)[1], NFT (436389453872059139/FTX EU - we are here! #78699)[1], NFT (444029138297325978/Hungary Ticket Stub #1256)[1], NFT (447283538771080781/Baku Ticket Stub #802)[1], NFT (474243557605388010/The Hill by FTX #3036)[1], NFT (490320671060427869/FTX AU - we are here! #1046)[1], NFT (530364509247541161/FTX Crypto Cup 2022 Key #14135)[1], NFT (534711372574527361/FTX AU - we are here! #78620)[1], SRM[4.00543465], SRM_LOCKED[38.06087457], UNI[43.93707999] | | |
| 01783921 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAC[9989000], BAO-PERP[0], BNB-PERP[0], BTC[0.43588300], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[7819], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00093462], ETH-PERP[0], ETHW[0.00093462], FIL-PERP[0], FTM-PERP[0], FTT[.06049922], FTT-PERP[0], ICP-PERP[0], LINK[.0173595], LINK-PERP[0], MATIC[.39284628], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[34.40000000], SRM[.86392153], SRM_LOCKED[2.54847063], SRM-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-205.19], USDT[0], VET-PERP[0], VGX[.2446108], XAUT-PERP[0], XLM-PERP[0], XRP[.008883], XRP-PERP[0] | | |
| 01783934 | | ETH[.00038714], FTT[.044001], FTT-PERP[0], NFT (311300253509093439/FTX EU - we are here! #19706)[1], NFT (364476349662020663/FTX EU - we are here! #19660)[1], NFT (387670570676857482/FTX EU - we are here! #19660)[1], NFT (432129300127593098/FTX Crypto Cup 2022 Key #3511)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], STX-PERP[0], TRX[.941199], USD[0.01], USDT[0] | | |
| 01783960 | | APE[9], ATLAS[400], BTC[.083], CRO[250], ENS[2], ETH[.2397914], ETHW[.2397914], EUR[0.00], FTM[80], FTT[11], HBAR-PERP[0], LOOKS[50], LUNA2[0.76977314], LUNA2_LOCKED[1.79613732], LUNC[100025], MANA[110], MATIC-PERP[0], RSR[2000], SAND[30.80000], SOL[8.17352781], SUSHI[4], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[232.60], TRX-PERP[0], USDT[0.00000005], VET-PERP[0], XRP[650], XRP-PERP[0] | | |
| 01783994 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SOL[0], SRM[5.0292489], SRM_LOCKED[26.2647512B], USD[0.00], USDT[0] | | |
| 01784022 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ENA-PERP[0], ENJ-PERP[0], FTM[.25508738], FTM-PERP[0], FTT[0.06945938], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.05943892], LUNA2_LOCKED[0.13869081], LUNC[12942.95], MNGO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.99373], SRM-PERP[0], USD[0.80], USDT[0] | | |
| 01784039 | | RAY[255.44082407], SRM[148.3155147], SRM_LOCKED[2.73521654], USD[8.60] | | |
| 01784164 | | APT[.04971379], AVAX[.18], BTC[.00005331], CRO[10], ETH[0.00080019], ETHW[.000347], IMX[.0658], LUNA2[2.35506567], LUNA2_LOCKED[5.49515325], MATIC[0], NFT (324951434818858713/FTX EU - we are here! #69056)[1], NFT (336234224770828187/FTX Crypto Cup 2022 Key #6190)[1], NFT (361660517299453878/FTX AU - we are here! #69149)[1], NFT (402533385953274523/FTX AU - we are here! #51180)[1], NFT (495674870074541609/FTX AU - we are here! #69334)[1], NFT (569361713603629711/FTX AU - we are here! #51190)[1], TRX[.8002], USD[1383.48], USDT[0.73200000] | | |
| 01784199 | | AVAX[1.1275301], BAO[8], BTC[0.00329947], DENT[1], ETH[.16668875], ETHW[.13334573], FTM[66.7073924], FTT[4.6793328], KIN[6], LUNA2[0.09345904], LUNA2_LOCKED[0.21807110], LUNC[.30131817], MATIC[11.78021815], MKR[.00440948], SOL[.94169409], SPELL[10515.10362624], UBXT[2], UNI[.16140961], USD[142.82], USDT[0] | Yes | |
| 01784254 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[991.35], FLOW-PERP[0], FTM-PERP[0], FTT[0.32451133], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00120714], LUNA2_LOCKED[0.00281666], LUNC[262.858048], MATIC-PERP[0], OMG-PERP[0], SKL-PERP[0], SPELL-PERP[0], Uni-PERP[0], USD[2592.20], USDT[4420.57077501], USTC-PERP[0] | | |
| 01784281 | | ATLAS[859.83], BNB[.0000001], FTT[0.06976216], LOOKS[88.9822], LUNA2[13.46852612], LUNA2_LOCKED[31.42656095], OXY[157.9464], TRX[.000028], USD[0.04], USDT[0.00376181] | | |
| 01784326 | | AGLD-PERP[0], AUDIO-PERP[0], ETHW[10.34456504], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.17348190], LUNA2_LOCKED[0.40479111], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[5.0000043], USD[0.00] | | |
| 01784399 | | AXS[0.09986672], BNB[0.00192014], ETH[.00052834], ETHW[.00052834], LUNA2[0.01646136], LUNC[0.18904311], OKB[0.00476217], TRX[.000008], USD[1.90], USDT[0], USTC[0.99852812] | | |
| 01784422 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001527], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNA2[0.00465168], LUNC[291.14], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.06], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.71], USDT[0.00004324], XRP[1.492852], XRP-PERP[0], XTZ-PERP[0] | | |
| 01784512 | | FTT[1.02806082], FTT-PERP[0], SRM[.03784396], SRM_LOCKED[5.96215604], USD[0.23], USDT[0] | Yes | |
| 01784515 | | AVAX[10.9], BNT[.00563523], BOBA[28.894509], BTC[0], FTM[329], FTT[27.2450609], GBP[1369.00], GOG[129], LTC[.08], MNGO[1359.73616], RAY[61.04073723], RUNE[239.669639], SAND[132], SLND[36.7953888], SNX[102.87354866], SRM[69.55609627], SRM_LOCKED[1.28644983], TULIP[12.2], USD[0.25] | | |
| 01784536 | | ATLAS-PERP[0], BTC-PERP[0], LUNA2[0.35947477], LUNA2_LOCKED[0.83877448], LUNC[78276.39], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 01784541 | | ALGO[1.6], FTT[.00833167], NFT (531153349690024273/The Hill by FTX #8493)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0] | | |
| 01784552 | | AVAX[.1], BNB[0], BTC[0.04048083], BTC-PERP[0], DOT[.8], ETH[0.23198389], ETH-PERP[0], ETHW[0], LUNA2[0.36216263], LUNC[.5], POLIS[0], SOL-PERP[0], SOL[.01088902], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01784580 | | BTC[0], LUNA2[0.00338225], LUNA2_LOCKED[0.00789192], USD[0.00], USDT[0.00001906], USTC[0.47877416] | | |
| 01784611 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08889930], BTC-PERP[0], DOGE-PERP[3510], ETH[1.86577956], ETHBULL[0], ETH-PERP[0], ETHW[1.40318156], EUR[0.00], FTT[3.65324757], KLUNC-PERP[0], LUNA2[0.00157952], LUNA2_LOCKED[0.00368554], LUNC[343.94381851], LUNC-PERP[0], SOL[-3119.96], USDT[0], XRP-PERP[0] | | |
| 01784614 | | ADA-PERP[0], APE-PERP[0], ATLAS[7190], BNB-PERP[0], BTC[1.00007719], BTC-PERP[1.5033], CRO[2240], CRV-PERP[0], DOT-PERP[0], ETH[0.00063984], ETH-PERP[0], ETHW[0.00063984], FTM-PERP[0], FTT[50.199097S], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00060432], LUNA2_LOCKED[0.00141010], LUNC[131.59395445], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[131.5], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00442676], SOL-PERP[0], SPELL-PERP[0], TRX[.224914], TRX-PERP[0], USD[-27698.32], USDT[0.00000001], WAVES-PERP[0] | | |
| 01784627 | | BTC[0.00789457], BTC-PERP[0], IMX[23.5785], LUNA2[0.29319555], LUNA2_LOCKED[33433.75989], USD[13.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01784659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB0.00000001], BNB-PERP[0], BTC0.00002822], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0630[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA20.00077690], LUNA2_LOCKED[0.00181278], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL0.00000005], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00019], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01784692 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00827670], LUNA2_LOCKED[0.01931231], LUNC[1802.27], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[179.63482692], SOL-PERP[0], SRM[15.79598504], SRM_LOCKED[.29221244], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01784700 | | LUNA2[0.47119466], LUNA2_LOCKED[1.09945421], POLIS[20.07809048], SOL[.01677347], TRX[.000001], USD[0.00], USDT[0] | | |
| 01784713 | | ATLAS[60590.1800S], FIDA[286.164257], FTT[176.184192], SRM[559.16566594], SRM_LOCKED[5.8576136], TRX[.000001], USD[0.54], USDT[2.47473034] | | |
| 01784765 | | IMX[0.07312620], SOL[0.00117817], SRM[.00059293], SRM_LOCKED[.00282312], USD[0.01], USDT[0.00000001], XRP[.180629] | | |
| 01784789 | | AAVE[0], ATLAS[0], BIT[0], BTC[1.29423066], C98[0], ENJ[0], ETH[0], FTM[0], LINK[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.60065264], SRM_LOCKED[37.17612524], SUSHI[0], USD[0.00], USDT[0.00007803], XRP[0] | | |
| 01784845 | | APE-PERP[0], ATLAS[396.46350872], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.02048747], LUNA2_LOCKED[0.04780410], LUNC[4461.1905089], RUNE[0], SC-PERP[0], SHIB[0], SLP[0], TLM[0], TRX[.800093], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 01784846 | | BTC[.154969], EUR[20004.04], LUNA2[120.5598014], LUNA2_LOCKED[281.3062033], LUNC[388.37], SOL[78.92241518], USD[14855.20] | | |
| 01784906 | | ETHW[.000199], FTT[0], LUNA2[0.08067366], LUNA2_LOCKED[0.18823854], USD[0.00] | | |
| 01784942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.09474271], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033291], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1868.972261], TULIP-PERP[0], USD[-33.03], USDT[0.57558110], VET-PERP[0], XTZ-PERP[0] | | |
| 01784961 | | ATLAS[8534.10564323], FTT[2.999677], POLIS[227.062152], SRM[739.08308432], SRM_LOCKED[.05864132], USD[0.35], USD[0] | | |
| 01785059 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0624[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[8.04244687], LUNA2_LOCKED[18.67657137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[19.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01785093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[267810], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[2454], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[3396.7], POLIS-PERP[0], QTUM-PERP[0], RAY[91.58136966], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[101.08909343], SRM_LOCKED[0867685S], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000992], TRX-PERP[0], TSLA-20211231[0], UNI-PERP[0], USD[0.00], USDT[-0.00000047], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01785147 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.36428417], LUNA2_LOCKED[0.84999641], LUNC[79323.64683111], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL[0.34042189], SOL-PERP[0], SUSHI-PERP[0], USD[-8.49] | | |
| 01785195 | | AAVE[.00994], ETH[0], FTT[0], LUNA2[0.42032725], LUNA2_LOCKED[0.98076359], LUNC[274.27], SOL[.009532], USD[0.00], USDT[0] | | |
| 01785241 | | ADABULL[0], BNB[0], BULL[1.84779624], ETCBULL[0], FTT[0], LUNA2[0], LUNC2[.07456421], USD[0.02], USDT[0], XRPBULL[0] | | |
| 01785334 | | AKRO[1], AVAX[.10249891], BAO[9], CEL[28.82367708], DOT[0.48569027], EUR[0.17], FTT[0.34155475], KIN[6], LUNA2[0.00303671], LUNA2_LOCKED[0.00708566], SOL[.12888821], TRX[1.001331], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01785403 | | AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ARKK[20], ATLAS[3000], ATOM-20210924[0], ATOM-20211231[0], AVAX-0325[0], AVAX[13.6], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL[12.44], BTC-0325[0], BTC-0624[0], BTC[1.45197328], BTC-20211231[0], BTC-PERP[0], CELO-PERP[0], CRV[34], EOS-20210924[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH[28.64166335], ETH-PERP[0], ETHW[27.7519355], EUR[14348.34], FTM-PERP[0], FTT[25.08343877], HBAR-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[4125], LUNA21.27900083], LUNA2_LOCKED[2.98433528], LUNC[14.87], LUNC-PERP[0], MANA[64], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[100], SAND[108], SAND-PERP[0], SOL-0325[0], SOL-20211231[0], SOL[38.98466339], SRM-PERP[0], TLM[500], TRX-20210924[0], TRX-20211231[0], USD[-45001.17], VET-PERP[0], XLM-PERP[0], XRP-20211231[0], XTZ-20210924[0], YFI[.009], ZRX[125] | | |
| 01785424 | | ATLAS[59267124.83], FTT[595526.9980808], FTT_CUSTOM[2570024.0019192], FTX_EQUITY[0], POLIS[253444.28], PYTH_LOCKED[42666667], SRM[3560026600.63959207], SRM_LOCKED[81915386.72280638] | | |
| 01785441 | | BTC[0.13810000], ETH[.0074046], ETHW[.0074046], FTM[540.27894721], FTT[206.985275], GBP[0.00], HEDGE[.0016682], LUNA2[0.00006084], LUNA2_LOCKED[0.00014198], LUNC[13.25006625], SLND[153.86190282], SOL[182.23271197], TRX[12.00006], USD[80.68], USDT[0] | | FTM[540.217276] |
| 01785472 | | ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[8], ALICE-PERP[0], ATLAS[1439.68], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00701659], BNB[0.07146343], BTC[0.06777440], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CVC[9], CVC-PERP[0], DOGE[.15988133], DOGE-PERP[0], DYDX[0.098], DYDX-PERP[0], EDEN[.09464], EDEN-PERP[0], ETH[0.19011522], ETH-PERP[0], ETHW[0.17407445], FTT[.09998], GALA[19.996], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.47681591], LUNA2_LOCKED[1.11257047], LUNC[103827.67], LUNC-PERP[0], MANA[1.9964], MANA-PERP[0], POLIS[5.39298], POLIS-PERP[0], RSR[0.814], SHIB[599900], SHIB-PERP[0], SHIT-PERP[0], SLP[8.374], SLP-PERP[0], SOL[6.16530054], SOL-PERP[0], SPELL[1199.72], SRM-PERP[0], SUSHI[9.54315711], SUSHI-PERP[0], TRX[214.99661857], TRX-PERP[0], USD[18.91], USDT[0.00000001], VET-PERP[0], XRP[14.99948129], XRP-PERP[0] | | SOL[6.070021], TRX[209.000001] |
| 01785483 | | ATLAS[0.00077674], BAO[4], BNB[0.00000101], CHZ[0], DENT[2], DOGE[0], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], KIN[0], LUNA2[0], LUNA2_LOCKED[3.88929627], SOL[0.00000010], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01785514 | | AVAX[.00000001], BTC-PERP[0], DOT[.063], EOS-PERP[631.2], ETH[.001395], ETH-PERP[0], ETHW[0.00139500], GST-PERP[0], IMX[.081323], LUNA2[1.30256363], LUNA2_LOCKED[3.03931515], LUNC-PERP[0], NFT (33816361021933013/The Hill by FTX #16928)[1], SOL[65.785], TRX[.001262], USD[-793.20], USDT[2.68268642], XRP-PERP[0] | | |
| 01785551 | | AKRO[7], BAO[8], CRO[.0034106], DENT[3], GBP[0.00], KIN[6.56921273], LUNA2[0.00002628], LUNA2_LOCKED[0.00006132], LUNC[5.7232927], RSR[2], USD[0.00] | Yes | |
| 01785554 | | ADA-PERP[0], AMP-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.10831066], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[.008], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000008], LUNC[.0077], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.593153], TRX-PERP[0], USD[2.91], USDT[0.10871700], USTC-PERP[0], WAVES-PERP[0], XRP[.3], XRP-PERP[0], ZIL-PERP[0] | | |
| 01785597 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[3.5], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.754], ETH-PERP[0], ETHW[.754], EUR[201.89], FTM-PERP[0], FTT[27.89764759], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00057404], LUNA2_LOCKED[0.00133944], LUNC[125], LUNC-PERP[0], MATIC[1], MATIC-PERP[0], NEAR[15], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[699], TRX[.000001], USD[0.87], USDT[984.25346934], XRP-PERP[0] | | |
| 01785608 | | AGLD-PERP[0], LUNA2[0.04368807], LUNA2_LOCKED[0.10193883], LUNC[9513.17], ROOK-PERP[0], SOL[5.00229408], USD[0.07] | | |
| 01785652 | | BTC[0], CHR[0], ETH[0], FTT[0], LRC[0], LUNA2[0.86276887], LUNA2_LOCKED[2.01312738], MANA[0], NEAR[5.798956], SAND[0], SOL[0], STARS[0], USD[0.00], USDT[0.09552415] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01785705 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0201[0], BTC-MOVE-0404[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.05723364], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00511190], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00071644], FTT-PERP[0], FXNCT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00746904], LUNA2_LOCKED[0.01742777], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0.0268888], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00014766], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.84], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01785771 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[54.59237811], LUNA2[4.59237811], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-120.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01785798 | | FTT[0.05751501], SOL[0.00000001], SRM[0.06654866], SRM_LOCKED[0.03044014], USDT[0] | | |
| 01785803 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO[9.6382], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[428.89038], FTM-PERP[0], FTT[0.09928], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.46833825], LUNA2_LOCKED[1.0927892S], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RUNE[0.0146], RUNE-PERP[0], SHIB[6112.10188954], SHIB-PERP[0], SOL[0.00959000], SOL-PERP[0], SRM[60.9802], SRM-PERP[0], TRX[602.211665], TRX-PERP[0], USD[3.59], USDT[0], VET-PERP[0], XRP[.507], XRP-PERP[0] | | |
| 01785838 | | FTT[.09734], LUNA2[3.42464273], LUNA2_LOCKED[7.99083304], LUNC[0], NEAR[4], USD[0.00] | | |
| 01785875 | | ADABULL[0], ALGOBULL[0], ATOMBULL[0], DOGEBULL[0], DYDX[0], ETH[0], ETHBULL[0], GRTBULL[0], HTBULL[0], KNCBULL[0], LTCBULL[0], LUNA2[0.01051801], LUNA2_LOCKED[0.02454203], LUNC[2290.32], MATICBULL[0], SHIB[0], SLP[0], SUSHIBULL[0], TOMOBULL[0], TRX[.000001], USD[0.00], USDT[0.00000092], XRPBULL[0], XTZBULL[0], ZIL-PERP[0] | | |
| 01785887 | | ALICE[0], AUDIO[0], AVAX[0], AXS[0], BAT[0], BNB[0], BTC[0.00031230], CEL[0], CRO[0], CRV[0], DOGE[19.75032395], DOGEHEDGE[0], DOT[0], ENJ[0], ETH[0.00220543], ETHW[0.00220543], FTM[0], FTT[0], GALA[0], GME[0.00000001], GMEPRE[0], GOG[0], HNT[0], HT[0.39097655], LEO[0], LINK[0], LTC[0.21860099], LUNA2[0.09027386], LUNA2_LOCKED[0.21063002], LUNC[555], MANA[0], MATIC[5.51820965], PAXG[0], POLIS[4.45899662], ROOK[0], RUNE[0], SAND[0], SOL[0], TOMO[0], USD[0.00], USDT[0.00003402], XAUT[0], YFI[0] | | |
| 01785909 | | BTC[.005], ETH[0], ETH-PERP[0], FTT[5], HNT[6], LUNA2[0.25899154], LUNA2_LOCKED[0.60431360], LUNC[56395.95430969], RUNE[2.5], SOL[3.72704577], USD[187], USDT[1426.65531083], XRP[249.953925] | | |
| 01785917 | | AAVE[7.40360059], ETH[0], ETHW[2.69132280], FTT[0], GBP[0.00], JOE[0], LINK[0], LTC[0], LUNA2[9.46786044], LUNA2_LOCKED[2.09167437], LUNC[2061646.54534416], SOL[0], USD[0.00] | | |
| 01785961 | | ETH[.00000001], SOL[.00000001], SRM[.00059796], SRM_LOCKED[0.0262251], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01785968 | | ADA-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.06694475], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], RAY[353.98722781], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.29], VET-PERP[0], XRP-PERP[0] | | USD[0.29] |
| 01786005 | | ATLAS[2710], FTT[25.09], GBP[0.00], RAY[20.92082396], SOL[51.73040910], SRM[123.53098822], SRM_LOCKED[22.1117582], USD[18.26], USDT[50.60821773] | | |
| 01786017 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.16017622], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.27883386], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.96252411], LUNA2_LOCKED[36.87752065], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01786034 | | LUNA2[0.06221923], LUNA2_LOCKED[0.14517822], LUNC[13548.37], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01786037 | | BULL[0.00050000], FTT[0.00146145], LUNA2[1.25607377], LUNA2_LOCKED[2.93083881], TRX[.000805], USD[0.00], XLMBULL[72.89918182] | | |
| 01786044 | | AVAX-PERP[0], BTC-PERP[0], DFL[2.3528], ETH-PERP[0], FTT[.00152388], FTT-PERP[0], LUNA2[7.25876407], LUNA2_LOCKED[16.93711618], LUNC[1580611.16], MATIC-PERP[0], SOL-PERP[0], USD[137.10], USDT[0] | | |
| 01786097 | | AVAX[8.9982], BNB[.13], BTC[.009998], ETH[1.480756], ETHW[1.2118098], EUR[1500.20], LUNA2[0.62073524], LUNA2_LOCKED[1.44838222], LUNA2[3.9992], USD[693.85] | | |
| 01786119 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.03159360], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[429.924922], CRO-PERP[0], DENT[30000], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.99946], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00007305], LUNC[15.9071362], LUNC-PERP[0], MANA[50], MANA-PERP[0], ONE-PERP[0], SAND[19.996508], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SOL[.99982], SOL-PERP[0], SRM[6.9987778], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[170.15], USDT[546.90241747], VET-PERP[0], XLM-PERP[0], XRP[.04762], XRP-PERP[0], YFI-PERP[0] | | |
| 01786149 | | ADA-PERP[0], APE[.06258], BTC-PERP[0], ETH-PERP[0], FTT[0.02622232], GBP[0.00], LUNA2[0.00092756], LUNA2_LOCKED[0.02164432], LUNC[201.979596], TRX[.000163], USD[86.57], USDT[0] | | |
| 01786178 | | BAO[15], BF_POINT[400], ETH[0], ETHW[0.00001748], EUR[0.00], KIN[65], LUNA2[0.00023912], LUNA2_LOCKED[0.00055795], LUNC[52.06989854], RUNE[.0014539], USDT[0.02508437], XRP[.08848985] | Yes | |
| 01786247 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[.000441G], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0333[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0618[0], BTC-MOVE-1002[0], BTC-MOVE-1012[0], BTC-MOVE-101[30], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05123587], LUNA2_LOCKED[0.11955037], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0.00002650], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.72], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01786264 | | BNB[0], BTC[0], ETH[0.00000916], ETHW[0], FTM[0], FTT[0], LUNA2_LOCKED[.228], LUNC[0], USD[0.00], USDT[0.00004980] | Yes | |
| 01786374 | | FTT[263020], SRM[17788111.75093256], SRM_LOCKED[309458.80928318], USD[1021278.67] | | |
| 01786377 | | BCHBULL[0], BTC[0.03064462], ETH[0.14170709], ETHW[0.23801085], FTT[2], FTT-PERP[0], LTCBULL[0], LUNA2[0.01856344], LUNA2_LOCKED[0.04331471], LUNC[4042.23], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | ETH[.141676] |
| 01786419 | | APT[.9912], FTT[0.02703884], LUNA2[0.00087757], LUNA2_LOCKED[0.00204766], NFT (29277082629659705A/FTX AU - we are here! #47064)[1], SRM[.2074941], SRM_LOCKED[19.97708762], USD[0.15], USDT[0] | | |
| 01786432 | | ATLAS-PERP[0], AVAX[0.04270339], AVAX-PERP[0], BTC[0.00005569], BTC-PERP[0], DOGE[.3565956], EGLD-PERP[0], FTT[0.98375414], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.05704555], LUNA2_LOCKED[0.13310629], LUNC[.79], PEOPLE-PERP[0], SHIB[22188.849], SHIB-PERP[0], SLP[0.7588], SLP-PERP[0], SOL[0.00102253], SOL-PERP[0], USD[0.19], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01786477 | | LUNA2[0.00002452], LUNA2_LOCKED[0.00005721], LUNC[3.339496], USD[0.43] | | |
| 01786599 | | ATLAS[57.91094336], FTT[.18239616], POLIS[1.61398124], RAY[8.72937610], SOL[2.45206178], SRM[1.20518433], SRM_LOCKED[0.02357349], USD[0.00] | | |
| 01786633 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00001049], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[278.41840389], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01786636 | | AR-PERP[0], ATOM-PERP[0], BTC[0], DOT[0.01519275], EGLD-PERP[0], ETH[1.76781194], ETH-PERP[0], FTT[0.87049575], GLMR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[.0944322], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[.00943804], USD[5222.70], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 01786661 | | LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], TRX[.000777], USDT[0.69049941] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01786731 | | 1INCH-PERP[0], ALGO-PERP[200], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00094306], BTC-0325[0], BTC-0930[0], BTC-PERP[-0.0203], CHZ-PERP[0], CRO[1360], CRV[104.9806032], CRV-PERP[0], DOGE-PERP[0], ETH[0.28589128], ETH-0930[0], ETH-PERP[0], ETHW[0.00089128], EUR[0.00], FTM-PERP[0], FTT[15.095536], FXS[.09428986], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.00508758], LUNC[6.91], LUNC-PERP[0], MANA[1367.437752], MANA-PERP[ -193], MATIC[80], MATIC-PERP[0], NEAR[.0831322], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[956.39], USDT[0], USTC-PERP[0] | | |
| 01786766 | | BTC[0.00343348], ETH[.01199772], KIN[1], LUNA2[0.21714183], LUNA2_LOCKED[0.50666428], LUNC[739.6394418], USD[0.97], USTC[30.25665684] | | |
| 01786825 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.05488798], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[0.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH[.04088955], ETH-PERP[0], ETHW[.04088955], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.09329300], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[3.7520091 1], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.81369367], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4881.77], USD7[0], USTC[57], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01786913 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.04500000], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.12569706], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[1.16], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01786941 | | APE[0.09419792], ATLAS[0], ATLAS-PERP[0], BCH[.00066372], BTC[.00000066], CEL-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[1.04239682], GMT[.33468007], GST[.05780705], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005494], LUNC-PERP[0], POLIS[0.09198731], RAY[.3156], SRM[.6938], USD[0.01], USDT[0.05855] | | |
| 01787041 | | 1INCH[3], AAVE[0.00996759], AAVE-PERP[0], AMPL[0], ATLAS[69.9874], AVAX[0.30000000], BAO[599.28], BTC[0.00456675], BTC-PERP[0], CHB[11.99154], CHZ-PERP[0], CRV[.098856], ETC-PERP[0], ETH[0.00300002], ETH-PERP[0], ETHW[0.00000002], FTM[4.99496], FTT[1.62648058], IOTA-PERP[0], JST[9.9748], KIN[9996.4], KNC[.2], LINK[.099982], LTC[.0099964], LTC-PERP[0], LUNA2[0.01663496], LUNA2_LOCKED[0.03881491], LUNC[918.99587920], MATIC-PERP[0], NEO-PERP[0], PEOPLE[9.9622], PEOPLE-PERP[0], PERP[.29994 6], POLIS[3.299406], REEF[100], REN[14.99712], SOL[.05067726], SOS[2499730], SRM[9.01052983], SRM_LOCKED[0.0111 5513], STMX[459.91], THETA-PERP[0], TRX[0.84241461], TRX-PERP[0], UNI[.099946], USD[0.01], USDT[0] | | |
| 01787045 | | APE-PERP[0], BABA[0.00499768], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0.40820732], LUNA2_LOCKED[0.95248376], LUNC[88888.005448], OP-PERP[0], SNX-PERP[0], USD[500.38], USDT[0.00730110] | | |
| 01787053 | | AAVE[.0399928], ALICE[1.49973], ATLAS[789.991], BTC[0.00919841], ETH[.0469928], ETHW[.0469928], FTT[.201746], LINK[.399946], MANA[6.99874], MATIC[.70625057], POLIS[1.99964], RAY[2.00073569], SRM[1.99974956], SRM_LOCKED[0.0010956], USD[22.41], USDT[0.00000001] | | |
| 01787067 | | ALGO[.63808], BTC-PERP[0], ETH[0], LUNA2[0.33909121], LUNA2_LOCKED[0.79121262], MATIC[0], NFT (2992350559986799988/The Hill by FTX #38223)[1], NFT (347975076555744449/FTX EU - we are here! #67712)[1], NFT (366626818152369876/FTX EU - we are here! #44293)[1], NFT (411193074851285264/FTX EU - we are here! #44125)[1], NFT (565359826307455122/FTX EU - we are here! #44480)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00011110], USTC[48], XRP[.311942] | | |
| 01787071 | | AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[10.38109745], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY[22.70164776], SOL[0], SRM[9.54521781], SRM_LOCKED[18737964], USD[34], USTC-PERP[0] | | |
| 01787081 | | AUDIO-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021123 1[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-2021123 1[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00113391], FTT-PERP[0], GST-2021123 1[0], ICP-PERP[0], LUNA2[69.69226073], LUNA2_LOCKED[22.61527504], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MSOL[0], NFT (293487184410896203/The Hill by FTX #22957)[1], OXY-PERP[0], RAY-PERP[0], SLND[0], SOL[0], SOL-2021123 1[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STSOL[0], TRX[0], USD[0.00], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01787092 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[68.65861659], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.38675060], LUNA2_LOCKED[3.26375142], LUNC[3045 80.89], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[1.62], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01787133 | | FTT[19.02], SRM[222.7428927], SRM_LOCKED[3.7151581] | | |
| 01787153 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008234], USD[0.00], USDT[0] | | |
| 01787208 | | AVAX[0.00050003], BTC[0.00000001], DOT[0.00000800], ENJ[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.10], FTT[0.00001830], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT (442430257978581 2530/The Hill by FTX #37787)[1], SOL[0.00237400], TRX[0.00000747], USD[0.80], USDT[0.09951926], USTC[0.00000306], XRP[0] | | |
| 01787245 | | 1INCH[0], ADA-PERP[0], FTT[1], SRM[.00336012], SRM_LOCKED[0.02063287], USD[0.00], USDT[0] | | |
| 01787275 | | AAVE[.00025936], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000081], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.63631178], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT.43646024], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00109339], LUNA2-LRP-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (346975294976519130/FTX EU - we are here! #202034)[1], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00126531], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[51.33], USDT[0.44089279], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01787301 | | ATLAS[704968.4427], CEL-PERP[0], FTT[.01497573], NFT (339501236356859024/FTX EU - we are here! #243753)[1], NFT (462021539492243570/FTX EU - we are here! #243749)[1], NFT (486263755302880272/FTX x VBS Diamond #201)[1], NFT (560447842448834206/FTX EU - we are here! #243737)[1], POLIS[5245.5607], POLIS-PERP[0], SRM[200000], SRM6.16692537], SRM_LOCKED[96.42723936], USD[0.01], USDT[0] | | |
| 01787305 | | 1INCH[4], BTC[0], FTT[25], RAY[.5342465], SOL[.62], SRM[21.46303916], SRM_LOCKED[102.61696084], USD[0.00], USDT[0] | | |
| 01787323 | | APT[1], APT-PERP[0], BNB[5.0000294], BNB-PERP[0], ETH[0.00058000], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[650.01], FTT-PERP[0], GMT[1000.01224097], GMT-PERP[0], GST[1], LUNA2[2.17496889], LUNA2_LOCKED[5.07492741], LUNC[473604.0555], SHIB-PERP[0], SOL[129.98606838], SOL-PERP[0], USD[25017.19] | | |
| 01787325 | | DYDX-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.55581591], LUNC[145192.36712870], OP-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01787335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0710[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123 1[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123 1[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00005], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[1.91333139], LUNA2_LOCKED[4.46443992], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.29], USD7[0.09193764], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-2021 1231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01787359 | | APE-PERP[0], LUNA2[0.00653114], LUNA2_LOCKED[0.01523933], LUNC[1422.17], SOL[.00000001], SOL-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 01787370 | | BNB[0], CRO[0], ETH[0], LUNA2_LOCKED[341.9593162], POLIS[0], SOS[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01787388 | | ATLAS[4000], ATLAS-PERP[0], LUNA2[1.37215036], LUNA2_LOCKED[3.20168417], LUNC[298788.63], MANA[47], POLIS[160.21104], TONCOIN[7], USD[0.70], USDT[0.76543648] | | |
| 01787414 | | ATLAS[0], LUNA2[0.00918921], LUNA2_LOCKED[0.02144150], LUNC[0.00667005], MER[0], MNGO[0], PEOPLE[0], USD[0.00], USDT[0.00000001] | | |
| 01787460 | | AVAX-PERP[0], BTC[0.00045000], CHZ[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00768121], SRM[.10918285], SRM_LOCKED[.58042427], USD[0.54], USDT[0.00000001] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01787477 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.465], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ[4.827155], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT[.064235], HNT-PERP[0], LUNC-PERP[0], MEDIA[.0078615], ONE-PERP[0], POLIS[.0573945], SAND[.24], SAND-PERP[0], SLP[3.76917], SOL[.00119272], SOL-PERP[0], SPELL[78.0021], SRM[4.87455244], SRM_LOCKED[45.41800183], STEP[.0935128], USD[-0.09], USDT[0] | | |
| 01787505 | | 1INCH[13.52435300], AAVE[-0.36686667], ALPHA[80.93517658], ATOM[3.86891246], AUD[-1.01], AVAX[2.24123090], AXS[5.31917039], BCH[0.52969803], BNB[0.10131810], BNT[20.01823567], BTC[0.00477718], CEL[14.86288683], CUSDT[0], DOGE[-5.85693540], ETH[0.07827348], ETHW[0.00430047], FTM[51.74701796], FTT[4.02707781], GBP[-71.51], KNC[27.34330781], LINK[4.44519438], LOOKS[78.30789268], LTC[0.89496056], LUNA2[0.14274360], LUNA2_LOCKED[0.33306841], LUNC[0], MATIC[-79.31453182], OKB[1.00106695], QI[.00000001], RAY[14.24087367], RSR[3053.60129047], RUNE[0], SLP[4278.18609106], SNX[20.80893080], SOL[3.20723308], SRM[13.48040665], SRM_LOCKED[0.03270123], SUSHI[38.11723640], SXP[0], TRX[589.33601668], USD[-75.64], USDT[-265.57189776], XRP[30.52031916] | | AXS[6.301413], BCH[.529593], BNT[19.882431], SOL[.728997] |
| 01787532 | | BTC[0], DOT[17.77], LUNA2[2.96571364], LUNA2_LOCKED[6.91999850], LUNC[645790.39], SOL[3.52], USDT[0.30682926] | | |
| 01787570 | | ATLAS[0], RAY[0], SOL[0], SRM[.005947], SRM_LOCKED[.02528001], USD[0.00] | | |
| 01787611 | | ATLAS[8.048], LUNA2[0.08446719], LUNA2_LOCKED[0.19709012], LUNC[18392.91], USD[0.00], USDT[0.00000043] | | |
| 01787652 | | ALGO[0], ATLAS[0], AUDIO[0], BNB[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004326], MATH[0], MATIC[0], NEAR[0], RAY[188.11315180], RUNE[0], SOL[0], TRY[0.00], USD[0.00], USDT[0.00000002] | | |
| 01787681 | | AVAX[1.00054152], ETH-PERP[0], LINK-PERP[0], LUNA2[1.57262447], LUNA2_LOCKED[3.66945710], LUNC[342442.29], SOL[4.44625074], TRX[.000001], USD[56.59], USDT[0.00000001] | | |
| 01787704 | | ADA-PERP[1285], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.01161747], BNB-PERP[0], BTC[2.02818364], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.16483008], ETH-PERP[0], ETHW[.16483008], FTT[.02044892], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[1.11362332], LTC-PERP[0], LUNA2[1.17175353], LUNA2_LOCKED[2.73409159], LUNC[255151.8], LUNC-PERP[0], RSR[2887.66025878], SAND-PERP[0], SOL[1.85408681], SOL-PERP[0], SPELL-PERP[0], SUSHI[10.18638811], USD[-322.61], USDT[1652.51799676], VET-PERP[0], XRP[1998.87349526], XRP-PERP[-5000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01787737 | | AKRO[0], ALPHA2.00136595], AXS[0], BAO[13], BTC[0.30438954], CEL[1], CHZ[0], DENT[2], ETH[4.89900876], ETHW[0], FTT[0.00061627], GMT[0], HOLY[1.00000606], INDI_IEO_TICKET[1], KIN[4], LDO[0.00195677], LUNA2[11.01144056], LUNA2_LOCKED[25.02519617], MATIC[1.00001826], NEAR[.00043369], POLIS[0], RSR[3], SEXO[2.04692023], SOL[0], TOMO[4.11307216], TRX[2], UBXT[10], USD[42176.70], USDT[4878.11804821], YGG[.01382849] | Yes | |
| 01787771 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], DOT[0], ETH[1.00000001], ETHW[0], FTM[0], FTT[1252.20018796], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[507.03607088], SOL[106.30369697], SRM[3038.40529354], SRM_LOCKED[32.53950156], STG[0], USD[14508.27], USDT[0], XRP[10192.38406943], XRP-PERP[0] | | |
| 01787803 | | 1INCH[.8998], ATLAS[9.512], AUDIO[.1894], AXS[.07024], BNB[.005678], DOT[.03438], FTM[.3806], FTT[.07958], LINK[.03186], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005014], MANA[.53118], POLIS[.0825], SHIB[79422], SLP[1.194], SOL[.002298], TLM[.3502], TRX[.000001], USD[0.00] | | |
| 01787824 | | AAVE-PERP[0], ADA-PERP[988], ALGO-PERP[0], ALICE-PERP[39.1], ALPHA-PERP[0], APE[14.497245], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[9.697872], AVAX-PERP[8.6], BAL-PERP[0], BAND-PERP[0], BAT-PERP[623], BCH-PERP[1.379], BNB-PERP[0], BTC[0.01827213], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3169.3977], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[24.3], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[207], FTT[0.00000006], GALA-PERP[0], GMT[83.98404], GRT-PERP[0], HBAR-PERP[0], HBAR-PERP[4523], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[3.24], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[4.58], LUNA2[5.21761994], LUNA2_LOCKED[11361417.7279078], LUNC-PERP[0], MANA-PERP[178], MATIC-PERP[800.9], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[94.5], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[74.4], REEF-PERP[0], REN-PERP[0], RSR-PERP[46510], RUNE-PERP[0], SAND-PERP[172], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[192], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[99], SXP-PERP[689.8], THETA-PERP[0], TOMO-PERP[0], TRX[.466438], TRX-PERP[0], USD[2674.05], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[2242], XMR-PERP[0], XRP-PERP[826], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01787843 | | ETH[0], FTT[99.61627416], LINK[218.11698606], MATIC[0], MKR[1.58240431], SOL[109.65996476], SRM[1036.01544566], SRM_LOCKED[16.2570691], TULIP-PERP[0], USD[0.00] | | |
| 01787861 | | APT[.9948], ETH-PERP[0], GAL[.0092], KAVA-PERP[0], LUNA2[0.00013413], LUNA2_LOCKED[0.00031299], LUNC[.008052], LUNC-PERP[0], SOL[.00752], SRN-PERP[0], USD[0.71], USDT[0.03438509], USTC-PERP[0] | | |
| 01787876 | | ADA-PERP[0], BAT[0], BTC[0.00000675], LUNA2[0.03013670], LUNA2_LOCKED[0.07031896], LUNC[7683.197], MATIC[0], SOL[1.23425639], TRX[.000009], USD[0.08], USDT[0.00700001], XRP[0.20963900] | | |
| 01787878 | | AVAX[0], BNB[0.00000001], BRZ[-0.00485990], BTC[.00000006], ETH[0], FTT[0], LUNA2[0.00001227], LUNA2_LOCKED[0.00028863], LUNC[0.00003954], MATIC[0.07529588], SOL[0.00000001], USD[0.00], USDT[0.02021861] | | |
| 01787901 | | BNB[0.00000001], ETH[0], FTT[0], LUNA2[0.00369205], LUNA2_LOCKED[0.00861479], LUNC-PERP[0], TRX[.001027], USD[0.00], USDT[0.01001208], USTC[.522628] | | |
| 01787918 | | AVAX[0], BNB[0.00000002], LUNA2[0], LUNA2_LOCKED[1.92929171], LUNC[180046.00000001], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01787946 | | BNB[0], FTT[0], LUNA2[0.00685248], LUNA2_LOCKED[0.01598914], LUNC[.004574], MATIC[0], NFT (43083491585471166623/FTX EU - we are here! #243194)[1], NFT (510840629370641676/FTX EU - we are here! #243199)[1], NFT (51567998510813291B/FTX EU - we are here! #243204)[1], SOL[0], TRX[0.70011700], USD[70.03104744], USTC[.97] | | |
| 01787983 | | AGLD[27.9], AURY[7.38607368], AVAX[1], BNB[0], BTC[.0035], DOT[1.7], DYDX[3.8], ETH[.034], ETHW[.034], FTT[5.1], JOE[19], RAY[32.26517171], RAY-PERP[0], RNDR[8.4], RUNE[4.3], SOL[.95307904], SRM[10.12581936], SRM_LOCKED[.09153664], USD[108.99], USDT[0.00986002] | | |
| 01788008 | | LUNA[26.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], POLIS-PERP[0], TRX[.000001], USD[0.00], USDT[0.627.60987] | | |
| 01788032 | | ATOM[1.05119918], BAO[6], BIT[25.56186623], CAD[0.00], DENT[1], DOT[1.15878657], GARI[7.54943527], KIN[2], LINK[1.08246973], LUNA2[0.08830092], LUNA2_LOCKED[0.20603550], NOK[1.05572638], RUNE[7.79278345], TRX[2], USD[8.91], USDT[0.00091324], USTC[12.50067913] | Yes | |
| 01788033 | | ALGO-PERP[0], BTC[0.00000002], ETH-PERP[0], TSLA[2.649694], USD[448.17], USDT[15001.00300401] | | |
| 01788143 | | ATLAS[22429.5383], C98-PERP[0], FTT[25], HT-PERP[0], SOL[23.53130535], SRM[.04494633], SRM_LOCKED[.54469954], USD[0.00], XRP[0] | | |
| 01788262 | | CHZ[89.970512], FTT[5.72265458], SLP[109.979727], SOL[3.16714533], SRM[5.08854291], SRM_LOCKED[.07653111], USD[4.03] | | |
| 01788286 | | ADABULL[.20069], AKRO[41442], ALICE[27.1], BTC-PERP[0], CHZ[6229.3236], CRO[860], FTT-PERP[0], GOOGL-2021123[0], GOOGL[2.7], GRT[729], IMX[.05402665], LTCBULL[.2], NFT (309285717089138722/FTX EU - we are here! #108140)[1], NFT (414418907764645740/FTX EU - we are here! #107914)[1], NFT (438509162471230405/FTX EU - we are here! #108276)[1], PSY[790], RAY[.19404572], RAY-PERP[0], SAND[.94585], SOL-PERP[0], SRM[496.66739643], SRM_LOCKED[3.95945157], SXPBULL[6], TRX[.534364], USD[0.22], USDT[0.00000001], YFI[.012] | | |
| 01788357 | | SRM[27.27185149], SRM_LOCKED[141.80814851], USD[1.57], USD[.007] | | |
| 01788399 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00005885], ETH-PERP[0], ETHW[0.00005884], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.35144011], LUNA2_LOCKED[0.82002694], LUNC[.002142], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (41725335812458987/FTX AU - we are here! #67690)[1], NFT (47914305162185170/FTX EU - we are here! #252799)[1], NFT (53788180084741020/FTX EU - we are here! #252750)[1], PARROT-PERP[0], SOL[0.00341565], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SWEAT[.22255], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.05793718] | | |
| 01788489 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[49.99510184], LUNA2_LOCKED[116.6552376], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01788639 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009688], USD[0.00], USDT[0] | | |
| 01788577 | | BTC[.00012776], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.05419254], LUNA2_LOCKED[0.12644926], LUNC[11800.54], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01788587 | | APT-PERP[0], BTC-PERP[0], FTM[.9952], IMX[.09944], LINA-PERP[0], LUNA2[2.34143830], LUNA2_LOCKED[5.46335603], LUNC[50985.12], MEXB-PERP[0], POLIS[.0985], TRX[.000001], USD[0.00], USDT[1.08052822] | | |
| 01788589 | | BCH[.00058036], BTC[.00672778], BTC-PERP[0], C98-PERP[0], DYDX[150.5], DYDX-PERP[0], ETH[.00031144], ETHW[.00031144], FTM[21.99397296], FTM-PERP[0], FTT[42.41158525], KLAY-PERP[0], LOOKS-PERP[0], LTC[.0083], LUNA2[2.74105092], LUNA2_LOCKED[6.39578549], LUNC[596869.61], LUNC-PERP[394000], PRISM[88790], RAY[.283561], SOL[.00924837], SOL-PERP[0], SRM[13.50456435], SRM_LOCKED[209.43243589], TRX[.252263], USD[-1497.04], USDT[0.19277644], XRP[.404705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01788609 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[.05464], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.099856], LUNA2[.27061308], LUNA2_LOCKED[0.63143054], LUNC[58926.57], MANA-PERP[0], MNGO[289.8344], ONE-PERP[0], RAY[.98594], RUNE[.097948], SOL[.009566], SOL-PERP[0], SRM[.97606], TRX[.838778], USD[-7.79], USDT[0.00768540], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01788620 | | ALGO-PERP[0], BTC[0.02599519], CRV[.96544], DOT-PERP[0], FTT[.098575], LUNA2[0.04895139], LUNA2_LOCKED[0.11421902], LUNC[10659.27], SOL[10.48317769], USD[3.09] | | |
| 01788679 | | ATLAS[0], ETH[0], FTT[.08102], LUNA2_LOCKED[39.9168077], SNX-PERP[0], TLM[0], TLM-PERP[0], USD[392.63], USDT[0.08943682], XRP[9001.742409] | | |
| 01788739 | | BNB[0], FTT[0], LUNA2.0000258], LUNA2_LOCKED[586.9360602], NFT (317661206010840288/FTX EU - we are here! #61100)[1], NFT (362341076637632262/FTX AU - we are here! #40234)[1], NFT (367080814784268048/FTX EU - we are here! #61448)[1], NFT (517982861969225411/FTX EU - we are here! #61349)[1], NFT (537294871666890230/FTX AU - we are here! #40152)[1], RAY-PERP[0], USD[0.88], USDT[0.96857884], USTC[0] | | |
| 01788784 | | ATLAS[86310], BTC[0.00229719], ETH-PERP[0], ETHW[27.65346124], FTT[0], SRM[22.16674577], SRM_LOCKED[305.90045173], USD[167.06], USDT[0.00000001] | | |
| 01788818 | | ETH[.00075927], ETHW[.00075927], LUNA2[0.00292730], LUNA2_LOCKED[0.06683038], LUNC[.00943], USD[-0.07], USDT[0] | | |
| 01788823 | | ATLAS[60000], BTC[.00006877], DOT[.0032385], FTT[.04840735], HNT[18.4], SOL-PERP[0], SRM[1.02441687], SRM_LOCKED[5.21558313], TONCOIN[200.0025], USD[0.21], USDT[0] | | |
| 01788840 | | CTX[0], DYDX[0], LUNA2[0.03268320], LUNA2_LOCKED[0.07626080], LUNC[7116.836348], USD[1046.83], XPLA[972.75211461] | | |
| 01788865 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00413787], LUNA2_LOCKED[0.09655503], LUNA2-PERP[0], LUNC[30.76570014], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01788870 | | FTT[27.21792230], JOE[730], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], SOL[133.49429015], SRM[.0638993], SRM_LOCKED[35955432], USD[0.10], USTC[2] | | |
| 01788880 | | ATLAS[39994.4], FTT[183.9], MCB[26.53], POLIS[350], SPELL[137700], SRM[248.56125739], SRM_LOCKED[3.12421831], TRX[.000001], USD[0.00], USDT[599.99819181] | | |
| 01788899 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], ATS[9.974], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[.9964], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.51407242], SRM_LOCKED[0.0209454], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[6.9984367], UNI-PERP[0], USD[-0.05], VET-PERP[0], WAVES-2021123[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01788910 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[130], AVAX-2021123[0], AVAX-PERP[0], BAND[140.59783150], BAT-PERP[0], BNB-PERP[0], BTC[.1036], BTC-PERP[0], CQT[164], CRO-PERP[0], DOGE-PERP[0], ETH[.929], ETH-PERP[0], ETHW[.929], FTM[.9915136], FTM-PERP[0], FTT[10.9], FTT-PERP[0], GALA[90], GALA-PERP[0], HMT[185.990785], HT-PERP[0], LINK[13.99117353], LINK-2021123[0], LOOKS-PERP[0], LUNA20.00200849], LUNC-PERP[0], MANA-PERP[0], MATIC[0.97736312], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[27.95622593], SOL-PERP[0], SRM[356.54281001], SRM_LOCKED[5.47230323], SUSHI-PERP[0], USD[1640.77], USDT[0.00511141], USTC[.284312], XRP[0.31143298], ZIL-PERP[0] | | |
| 01788916 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00009], BTC-PERP[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], DOGE[0], ENJ[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], INTER[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00123360], LUNA2_LOCKED[0.00287841], LUNA2-PERP[0], LUNC[268.62], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], TONCOIN-PERP[0], TRU[0], TULIP[0], USD[-1.55], USTC-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 01788917 | | ATLAS[6913.49863512], LUNA2[0.00000096], LUNA2_LOCKED[0.00000225], LUNC[.21], USD[0.00], USDT[0.00016524] | | |
| 01788966 | | 1INCH[0], ATLAS[0], BLT[0], BNB[0.00000001], CHZ[0], ENJ[0], FTM[0], FTT[0], IMX[0], LTC[0], LUNA2[0.00000066], LUNA2_LOCKED[0.00000154], RAY[0], RUNE[0.28647489], SAND[0], SGD[0.00], SOL[0], SPELL[0], SRM[0], SUSHI[0], TLM[0], USD[0.73], USDT[0] | | |
| 01788989 | | ATLAS-PERP[0], BTC[0], ETH[-0.20615088], ETHW[-0.20488893], FTT[920.35886050], SOL[0], SRM[885.34258341], SRM_LOCKED[4488.83961041], USD[3983.48], USDT[380.02052230] | | |
| 01788995 | | LUNA2[0.02817967], LUNA2_LOCKED[0.06575257], LUNC[6136.1839035], POLIS[.0924], USD[0.01], USDT[0.00000254] | | |
| 01788999 | | ATLAS[0.01066441], BNB[0], POLIS[0], RAY[0], SOL[0], SRM[.00286997], SRM_LOCKED[0.1559707], TRX[-0.0000080], USD[0.00], USDT[0], XRP[0] | | |
| 01789064 | | BTC[0.00008550], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[58277.44], LUNA2[208.70867395], LUNA2_LOCKED[0.19354289], LUNC[118.907188], TRX-0624[0], TRX[.7504], TRX-PERP[0], USD[0.47], USDT[0.00347309], USTC[.68106], USTC-PERP[0] | | |
| 01789121 | | ANC-PERP[0], ATLAS[650.95665147], BTC[.00731901], ETH[0], FTT[33.89618657], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.03720595], LUNA2_LOCKED[0.08681389], LUNC[7265.55403909], LUNC-PERP[0], MATIC[0], MSOL[.00044769], SOL[2.16300510], SOL-PERP[0], TRX[70000.0765963], USD[72826.77], USDT[0.00024713], USTC[.60088] | Yes | |
| 01789131 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0009268], EUR[0.00], FTT[0], LUNA2[0.62189499], LUNA2_LOCKED[1.45108831], LUNC[229.5], USD[0.00], USDT[0] | | |
| 01789138 | | ATLAS[50230.60661992], ETHW[.00066774], IMX[276.780145], LRC[36], LUNA2[0.30061408], LUNA2_LOCKED[0.70143286], LUNC[65459.3503599], MNGO[1100], NEAR-PERP[0], RNDR[100.8], USD[0.00], USDT[0] | | |
| 01789156 | | 1INCH-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.00000001], MASK-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNX-PERP[0], SRN-PERP[0], SXPBULL[0], SXP-PERP[0], USD[-1.50], USDT[0], WAVES-PERP[0], XRP[5.56404850], XRPBULL[8440.30000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01789187 | | ALPHA-PERP[0], BIT[30.81297504], ETH[0], ETH-PERP[0], ETHW[.00086876], FTT[26.01023588], FTT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00102419], MATIC[0], MATIC-PERP[0], NFT (401747281167922122/FTX EU - we are here! #193528)[1], NFT (470534821116301759/FTX EU - we are here! #193877)[1], NFT (537904003281226341/FTX EU - we are here! #193765)[1], NFT (559148061762160536/Montreal Ticket Stub #666)[1], SOL-PERP[0], SRM[22.41750753], SRM_LOCKED[169.97842203], TRX[18466.71068], USD[3.08], USDT[0.10435811] | Yes | |
| 01789211 | | EOS-PERP[0], ETH[0], ETHBULL[.0014734], LUNA2[0.01314025], LUNA2_LOCKED[0.03066059], LUNC[2861.3179], TRX[.801189], USD[0.00], USDT[0.28219755] | | |
| 01789224 | | DOGE[10346.643], FTT[28.996257], LTC[.00920617], LUNA2_LOCKED[131.7739682], USD[0.00], USDT[56.17725684] | | |
| 01789229 | | BTC[0], BULL[0], ETHBULL[.0041842], FTT[550.18463331], MANA-PERP[0], MKR[0], SRM[.53519454], SRM_LOCKED[62.65957029], TRX[809315.319455], TRX-PERP[0], USD[47.32], XRP[.517445], YFII-PERP[0] | | |
| 01789233 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0409[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.00165336], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01789267 | | AAVE[200], BTC[0.00007738], DOGE[300000], ENS[600], ETH[22.85984977], FTT[489.30400532], GMX[601.37], LDO[2043.27977098], MATIC[18622], SOL[744.64], SRM[2.07424344], SRM_LOCKED[70.4836142], USD[0.10], USDT[0] | | |
| 01789306 | | ATOM[.048313], BTC[0.00022049], ETH[0], FTT[.16827089], LUNA2_LOCKED[42.60540519], TRX[.001555], USD[0.79], USDT[0] | | |
| 01789318 | | ETH[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[2000], NFT (342505262811744627/FTX AU - we are here! #52574)[1], NVDA[0.25178471], SOL[0], SRM[.00175932], SRM_LOCKED[0.01685612], USD[44.33], USDT[118.60187034] | | |
| 01789358 | | BTC[0.05646959], FTT[3.7287375], LUNA2[0.72996725], LUNA2_LOCKED[1.68980874], LUNC[158951.90632164], SOL[9.00860549], TRX[.000001], USDT[2.18838740] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01789376 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[3254.43961607], ADA-PERP[0], ALGO-20211231[0], ALGO[887.72583], ALGOBULL[41102.16564367], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOMBULL[12567185.41808465], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCHBULL[6.61809732], BCH-PERP[0], BEAR[1832.14728], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[20.97128661], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBEAR[871.37], DEFIBULL[.3975115], DENT-PERP[0], DOGEBEAR2021[3866.86650021], DOGEBULL[2926.61264896], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS[.60581602], EOS-PERP[0], ETCBULL[86603.1653692], ETC-PERP[0], ETHBULL[24.39707046], ETHHEDGE[0.080221], ETH-PERP[0], ETHW[.00045586], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.098955], FTT-PERP[0], GALA-PERP[0], GRTBULL[72946040], GRT-PERP[0], HBAR-PERP[0], HTBEAR[513.461], HTBULL[.246797], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNCBULL[762.34], KNC-PERP[0], LINKBULL[2352062.2770859?], LINK-PERP[0], LRC-PERP[0], LTCBEAR[399.22], LTCBULL[1.13797016], LUNA2[0.15247239], LUNA2_LOCKED[0.30910226], LUNC[28846.143846], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[68722340.849], MATICBULL[733216.283987], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[8724.4], SUSHI-PERP[0], THETABULL[319493.56688], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[929.64], USDT[.07114818], VETBULL[183.023315], VET-PERP[0], WAVES-PERP[0], XLMBEAR[3.6714], XLMBULL[228937.00957523], XLM-PERP[0], XMR-PERP[0], XRP[.825087], XRPBULL[5410572.85424664], XRP-PERP[0], XTZBULL[8562.831415], XTZ-PERP[0], YFII-PERP[0], ZECBULL[7477716.28312822], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01789461 | | 1INCH[0], ALGOBULL[4301443.54151151], AMPL[0], APE[0], BAT[0], BICO[0], BNB[0], BTC[0.00000001], CHR[0], CRO[0], ENS[0.37464272], ETHBULL[0], FTM[0], FTT[0.02601973], GALA[0], GRT[0], KIN[0], KSHIB[0], LINKBULL[0], LRC[0], LUA[0], LUNA2_LOCKED[7.16950266], LUNC[200658.84068939], LUNC-PERP[0], MANA[0], MATICBULL[0], MTA[31.899186], NEAR-PERP[0], OMG[0.00000001], RUNE[0], SAND[0], SOL[2.42568705], STARS[0], STOR,J[0], TONCOIN[0], TRX[0], TULIP[0], USDC [-1.42], USDT[0.84668307], VETBULL[72.34253541], VGX[0], WAVES[0], XRP[172.56404730], XRPBULL[2681183.40954895] | | |
| 01789491 | | ADA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BNB-PERP[0], BTC[0.00000528], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[6.01118677], ETH-PERP[0], ETHW[0.00040299], EUR[0.44], FTM-PERP[0], FTT[0.09064885], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.01374497], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37629303], LUNA2_LOCKED[0.87801707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (345368113813037729/The Hill by FTX #5082)[1], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0.005], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.00784785], SNX-PERP[0], SOL[0.00799351], SOL-PERP[0], SPELL-PERP[0], SRM[5.36401896], SRM_LOCKED[84.9570471], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[0], TRX[.001329], USD[0.00], USDT[3331.87000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | SNX[.096452] |
| 01789602 | | ATLAS[79410], BICO[200], DYDX[232.7], ETH[.332], ETHW[.332], FTT[36.3994374], SRM[60.19055236], SRM_LOCKED[.08629194], TRX[.000001], USD[0.03], USDT[0.0082302], XRP[210] | | |
| 01789639 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.09867304], LINK-PERP[0], LUNA2[0.00173973], LUNA2_LOCKED[0.00405937], LUNC[378.83], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000787], USD[174.78], USDT[1.00480000] | | |
| 01789652 | | ETH[0.00972143], ETHW[0.0097214343], GLMR-PERP[0], MATIC[8.9981], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000155], USD[5.00], USDT[0] | Yes | |
| 01789668 | | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.00036169], LUNA2_LOCKED[0.00084395], LUNC[78.76], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 01789671 | | ATLAS[0], AURY[0], BTC-PERP[0], DFL[.00000001], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.01124923], LUNA2_LOCKED[0.02624821], SOL[0.00000001], TRX[1], USD[0.36], XRP[2050.80525], XRP-PERP[0] | | |
| 01789733 | | ATLAS[9.90785], SRM[.00316001], SRM_LOCKED[0.00213423], USD[2.02], USDT[0] | | |
| 01789780 | | LUNA2[0.37942868], LUNA2_LOCKED[0.88533359], LUNC[82621.395096], USD[0.89], USDT[0.02539618], XRPBULL[7.45111259] | | |
| 01789796 | | 1INCH-PERP[0], AAPL[0], AAPL-0930[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-0930[0], CEL-0-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH -0.00000001], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-LOCKED[73.15972687], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM1.6944408], SRM_LOCKED[13.01370461], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[-.06240], TRX-PERP[0], TSLA[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01789806 | | LUNA2[0.02290751], LUNA2_LOCKED[0.05345087], LUNC[4988.16], USD[0.00] | | |
| 01789838 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.04000000], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[0.00000001], GLMR-PERP[0], HNT[0], HNT-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.023], LUNA2_LOCKED[.0536], LUNC[5006.36406986], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (331429850018846623/NFT)[1], NFT (363453492503153566/NFT)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[7244.5796], UNI-PERP[0], USD[25663.33], USDT[0.00000001], USTC[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01789839 | | AAVE-PERP[0], BTC-PERP[0], DOGEBULL[17171.79303567], LUNA2[0], LUNA2_LOCKED[0.74534874], SHIB-PERP[0], USD[0.07], XRP[.601998] | | |
| 01789846 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-062.40[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.28], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01789878 | | CHF[1106.14], ETH[.028], ETHW[.028], LUNA2[2.1683598], LUNA2_LOCKED[54.05950621], LUNC[5044959.1256085], USD[20.77], USDT[827.53473415] | | |
| 01789882 | | ALTBEAR[1992.2], ALTBULL[.072404], BTC-PERP[0], BULL[0.09803832], LUNA2[0.69499741], LUNA2_LOCKED[1.62160063], LUNC[151337.15], SOL[2.20818565], SRM[30.4913808], SRM_LOCKED[.5487684], TRX[.000003], USD[910.00], USDT[0.00969626], XRP[1159] | | |
| 01789938 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00037381], ETH-PERP[0], ETHW[0.00037380], FTM-PERP[0], FTT[0.07829680], FTT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[89.65], SOL-PERP[0], SRM[.59279956], SRM_LOCKED[2.40720044], UNI-PERP[0], USD[0.19], USDT[1.71208179], ZRX-PERP[0] | | |
| 01789948 | | DOGEBULL[10.71272813], EOSBULL[1831484.21345123], IMX[0], LUNA2[0.00003758], LUNA2_LOCKED[0.00008769], LUNC[8.184349], XRPBULL[263492.61637660] | | |
| 01789970 | | BEAR[804.29151208], BTC[.16607144], BULL[17.62776801], LUNA2_LOCKED[186.6902835], USD[0.05], USDT[0.23762352], XRP[.637681] | | |
| 01790010 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09002716], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000016], LUNA2_LOCKED[0.00000039], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000009], VET-PERP[0], XRP[0.00000003], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01790041 | | BTC[1.31600000], BTC-PERP[0], ETH[0], LOOKS[1216], LUNA2[0.30469092], LUNA2_LOCKED[0.71094548], LUNC[66347.09], MNGO[41940], MNGO-PERP[0], USD[0.01] | | |
| 01790074 | | ALGOBULL[9107.6], ATOMBULL[202.061], BULL[0], GRTBEAR[927.24], GRTBULL[.543503], LUNA2[0.03881588], LUNA2_LOCKED[0.09057039], LUNC[8452.24], OKBULL[.0085567], USD[0.00], XTZBULL[7.8835], ZECBEAR[.8385], ZECBULL[.476106] | | |
| 01790079 | | ADABULL[0.00006017], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGEBULL[.00014234], DYDX-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.71924357], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.469141], USD[0.03], USTC-PERP[0], VETBULL[.034662], WAVES-PERP[0], XRP[.950512], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01790121 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[66660028.61], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[54.88167082], FTT-PERP[0], GALA-PERP[0], GENE[1.37832050], GLMR-PERP[0], GMT-0930[0], GMT[1207], GMT-PERP[0], GOG[0], GRTBULL[1.007429], GRT-PERP[0], GST[0.00000001], GST-0930[0], GST-PERP[0], HLY-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-021046[0], LUNA2_LOCKED[2.3824406], LUNC[222335.42], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (406209367840734743/Mystery Box)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[124.62765267], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.06510889], SRM_LOCKED[30468125], SRM-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHIBULL[4], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[1.64446503], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[5611.24], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-2021123[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01790137 | | LUNA2[17.19209921], LUNA2_LOCKED[40.11489817], USD[0.00], USDT[0] | | |
| 01790142 | | ETH[0], SOL[0], SRM[1010.01396735], SRM_LOCKED[10.90564106], TRX[.000959], USD[8.35], USDT[0] | | |
| 01790150 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00761064], TRX[.05019959], USD[.03], USDT[0] | | |
| 01790177 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC[0.00016444], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[16.21754342], LUNA2_LOCKED[37.84093464], LUNC[3531404.222818], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.83], VET-PERP[0], XRP-PERP[0] | | |
| 01790192 | | ADABULL[783.54346], ALTBEAR[2225110], ALTHEDGE[.55078], BEAR[1581404.92078699], BULL[7.81740494], DEFIBEAR[93450.62], DEFIHEDGE[.322471], DOGEBEAR[2230.26.45656789], EOSBULL[1312471680], LUNA2[4.65077003], LUNA2_LOCKED[10.85179675], LUNC[1012714.968836], TRXBEAR[5261970200], TRXHEDGE[3.4523094], USD[3039.09], XRP[.49606] | | |
| 01790216 | | BULL[112.91510262], FTT[0], SRM[.16308461], SRM_LOCKED[8.07502875], USD[3.48], USDT[0.00000001] | | |
| 01790217 | | AKRO[1], AUD[0.00], BAO[2], BF_POINT[200], BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.20338894], LUNA2[0], LUNA2_LOCKED[0.01650156], SOL[0], USD[0.11], USDT[.01632797], USTC[1.00108995] | Yes | |
| 01790328 | | BNT[144.41619955], FTT[26.10791323], GMT[0.00000001], GMT-PERP[0], HT[1.2], LOOKS[1063.89950794], NFT (301700125992584907/FTX EU - we are here! #152678)[1], NFT (321468183911066870/Singapore Ticket Stub #561)[1], NFT (359745994133129033/Belgium Ticket Stub #1640)[1], NFT (394305899772108399/Baku Ticket Stub #845)[1], NFT (397745613641121393/FTX AU - we are here! #25822)[1], NFT (404349733111948759/FTX EU - we are here! #152382)[1], NFT (453598826190115101/Japan Ticket Stub #1059)[1], NFT (518770712921278125/Montreal Ticket Stub #1454)[1], NFT (537773550185558076/FTX AU - we are here! #18115)[1], NVDA[0.00013983], NVDA-0325[0], NVDA-0930[0], RAY[5.44562071], SOL[0], SPY-0930[0], SRM[24.7732948], SRM_LOCKED[44905112], SUN[9664.543], USD[296.28], USDT[0.00000001] | | BNT[144.342051], LOOKS[1063.898444] |
| 01790377 | | BTC[0], BTC-PERP[0], EDEN[59.5], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.05572817], FTT-PERP[0], LUNA2[0.82266740], LUNA2_LOCKED[1.91955728], LUNA2-PERP[0], LUNC[179137.56], LUNC-PERP[0], SOL[1.46544296], SRM[26], TRX[.000352], USD[0.00], USDT[0] | | |
| 01790459 | | MNGO[290], RAY[12.31213783], SRM[12.30473116], SRM_LOCKED[2471303], USD[2.76] | | |
| 01790460 | | AVAX[0], BNB[0], BTC[0], CTX[0], ETH[0], FTT[0], GALA[0], LUNA2[0.28024036], LUNA2_LOCKED[0.65389419], MATIC[3], SAND[0], TRX[0], USD[0.00] | | |
| 01790491 | | ASD[.09686], CEL[.01796], CONV[.694], COPE[.6564], DODO[.08714], DOGE[.582], ENS[.004608], FRONT[.1336], GRT[.4206], GST[.09376], IMX[.07546], LINA[3.416], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.06688], MAPS[.1664], MER[.8968], MOB[.2249], PEOPLE[7.242], QI[8.4], REEF[1.666], RSR[5.72], SLP[1.04], SLRS[.866], SOS[96100], SPELL[83.34], STEP-PERP[0], STMX[8.582], SXP[.00998], TRU[.322], TRX[9.90399], UBXT[.7864], USD[0.13], USDT[0], VGX[.2104], WRX[.2088], XRP[7771.432706] | | |
| 01790528 | | 1INCH-PERP[0], AAVE[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004573], ETHW[0.00004573], FTM[0.33962727], FTM-PERP[0], FTT[1], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.71384924], LUNA2_LOCKED[1.66564823], LUNC[2.299586], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00866072], SOL-PERP[0], STEP[0], USD[4717.08], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 01790555 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[-0.00910357], BNB-PERP[0], BSV-PERP[0], BTC[0.00004887], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00017494], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.23951827], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM[8-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.036843], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[68000.32065], TRX-PERP[0], TULIP-PERP[0], USD[121750.10127285], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01790623 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[0.01713572], LUNA2_LOCKED[0.03998335], LUNC[3731.34], SOL-PERP[0], USD[0.00], USDT[.13] | | |
| 01790661 | | ALICE[0.00075537], AURY[0], AXS[0.01890125], BF_POINT[100], CHZ-PERP[0], CRO[0], CRV[0], FLM-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00122713], LUNC[114.51866585], MATIC-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], REEF[0], SOL[28.57745653], SOL-PERP[0], USD[0.54], USDT[0.00000001], XRP[0.02046568], ZRX-PERP[0] | | |
| 01790760 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088686], USD[0.00], USDT[0] | | |
| 01790890 | | BOBA[43.491735], BTC[0], ETHW[.01716257], EUR[0.51], LINK[17.20476288], LUNA2[0.05071683], LUNA2_LOCKED[0.11833028], LUNC[273.28538445], LUNC-PERP[0], NFT (506886919531015416/The Hill by FTX #33221)[1], OMG[44.31474649], USD[0.98], USDT[0.76881220], USTC[7.00155752] | | OMG[43.491735] |
| 01790898 | | FTT[25.19216], GENE[.0286327], LUNA2[0.60676369], LUNA2_LOCKED[0.08244861], SOL[20], USD[0.00], USTC[369], XRP[.139958] | | |
| 01790934 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV[100], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.543], ETH-PERP[0], ETHW[.543], FTM[2508.585124], FTM-PERP[0], FTT[30.10696753], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[615.6793833], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[31.95850692], SOL-PERP[0], SRM[712.00203335], SRM_LOCKED[9.29257811], SRM-PERP[0], TLM-PERP[0], USD[0.06], XRP-PERP[0], XTZ-PERP[0] | | FTM[100] |
| 01790952 | | ADA-PERP[0], ANC-PERP[0], EOSBULL[1098528089.09473434], EOS-PERP[2260], ETCBULL[570.7458], ETC-PERP[0], FTT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL-PERP[0], USD[-1425.50], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01790994 | | ADA-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[1.45917018], LUNA2_LOCKED[3.40473043], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01791022 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVC[397], DOT-2021092[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC[.00990397], LTC-PERP[0], LUNA2[0.92305279], LUNA2_LOCKED[1.53789985], LUNC[200996.6896092], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[13.99172], SAND-PERP[0], SHIB-PERP[0], SOL[.00145], SOL-PERP[0], SRM-PERP[0], TRX[.63478], TRX-PERP[0], USD[.13], VET-PERP[0], XRP[.9256204], XRP-PERP[0] | | |
| 01791048 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[12.09], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.02400000], FTT[0.01337354], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.25136868], LUNA2_LOCKED[0.56652650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (305755567273577591/FTX Night #490)[1], NFT (310413481694033180/FTX Break #129)[1], NFT (345685778854155460/FTX Night #2)[1], NFT (347546734948339963/FTX Beyond #32)[1], NFT (355245729797971721/FTX Moon #22)[1], NFT (356223180274121151/FTX Night #14)[1], NFT (362236323606009194/FTX Beyond #29)[1], NFT (476090748623380/FTX Night #30)[1], NFT (400964052937289846/FTX Moon #19)[1], NFT (418517879913556299/FTX Beyond #30)[1], NFT (478104353466571560/FTX Night #21)[1], NFT (247126502928021902/FTX Moon #27)[1], NFT (535169389368138136/FTX Moon #24)[1], NFT (555031320237405130/FTX Beyond #37)[1], POLIS-PERP[0], SAND-PERP[0], SOL[47.13234213], SOL-PERP[0], USD[190.87], USDT[1.93531131] | | |
| 01791055 | | AXS[4.59258896], DYDX[.40651311], FTM[39.76973425], FTT[13.43084243], LOOKS[157.06576555], LUNA2[0.87309099], LUNA2_LOCKED[2.03721232], LUNC[190117.40222383], TRX[0.55856716], USD[0.00], USDT[0.00000001] | | AXS[4.542129], FTM[39.733838], TRX[.554331] |
| 01791075 | | ATLAS[0], BNB[0], COMP[.00000122], ETHW[.0008], LUNA2[0.00019046], LUNA2_LOCKED[0.00444442], LUNC[41.474504], MATIC[0], POLIS[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01791106 | | APT[0], BNB[0], ETH[0], FTT[0], GMX[0], LUNA2[0.00394738], LUNA2_LOCKED[0.00921056], SOL[0], TRX[0.00082800], USD[0.00], USTC[.55877169] | | |
| 01791128 | | BTC[0], CEL[0], ETH[0], ETHW[0], FTT[150.195482], LUNA2[1.27940195], LUNA2_LOCKED[2.98527123], USD[0.99], XRP[0] | | |
| 01791195 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0160285], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.09943925], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.08125], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00654976], LUNA2_LOCKED[0.0128279], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.674525], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01524749], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.770825], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.08098], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2.19681.28], USD[.1980.94799439], USDT-PERP[0], USTC[.92715137], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01791209 | | CHZ[0], CRO[0], DFL[0], FTM[0], FTT[0], GALA[0], LUNA2[0.06274428], LUNA2_LOCKED[.14640333], SAND-PERP[0], STX-PERP[0], USD[2.27], USDT[0] | | |
| 01791231 | | BCHBULL[74155044.75171970], BNB[0], BTC-PERP[0], EOSBULL[2707129630.33460695], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[1.30589397], MATIC[0], USD[0.00], XRP[.00000001], XRPBULL[6958836.31036677], ZECBULL[868569.06971023] | | |
| 01791349 | | ADA-PERP[0], APE-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT[0], HT[0], LTC[0], LUNA2[0.55040380], LUNA2_LOCKED[1.28427555], LUNC[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP[216.21659054], XRP-PERP[0] | | |
| 01791574 | | ATLAS[39410.3746], DODO[.076044], LUNA2[0.08490106], LUNA2_LOCKED[0.19810249], RAY[0], USD[3.62], USDT[0.00404099] | | |
| 01791583 | | BTC-PERP[0], ETH-PERP[0], FTT[26.07581726], FTT-PERP[0], GALA-PERP[0], LUNA2[0.04611881], LUNA2_LOCKED[0.10761057], LUNC[10042.47], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.42575197], SOL-PERP[0], USD[2.32] | | |
| 01791623 | | ATLAS-PERP[0], BAO-PERP[0], CRO-PERP[0], ETH[.00783022], EUR[0.00], LUNA2[10.03273593], LUNA2_LOCKED[23.40971717], LUNC-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[616.50] | | USD[0.64] |
| 01791663 | | ADA-PERP[0], AGLD[.074844], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006402], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHW[5.319], FTT[144.50000008], FTT-PERP[20], GAL[34.6], GAL-PERP[0], GMT-PERP[0], GODS[7.1], KNC-PERP[0], LINA[2440], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[34.37251725], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[.739127], POLIS-PERP[0], QI[390], RAY[299], RAY-PERP[0], REN[554], RON-PERP[0], SLP-PERP[0], SOL[5.24], SOL-PERP[0], SRM[126], TRX[.000001], TRX-PERP[0], USD[-29.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01791705 | | 1INCH[0], BNB[0.00000001], BTC[0.05745679], DOGE[2262.96850763], ETH[0.00000003], FTT[25.20016421], LTC[2.10515948], LUNA2[6.31955788], LUNC[1022251.75420187], RAY[1825.00000004], SOL[5.14549233], SRM[273.88832124], SRM_LOCKED[3.48380491], TRX[0.00000002], USD[1.96], USTC[325.50953873], XRP[1019.68584479] | | DOGE[2262.954929], LTC[2.105015], SOL[5.14197], USD[1.96], XRP[1019.679726] |
| 01791730 | | FTT[0], LUNA2_LOCKED[39.63999795], LUNQ[0], RAY[0], SOL[0], USD[13.72], USDT[0] | | |
| 01791759 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0512[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.00000256], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003725], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SRM[.19234112], SRM_LOCKED[18.88765888], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[870283.82], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01791762 | | ETH[0.00057610], ETHW[0.00057610], LUNA2[1.49884608], LUNA2_LOCKED[3.49730752], POLIS-PERP[0], SOL[.00000001], TONCOIN[.0511], USD[828.57], USDT[0], XRP[0.17278541], XRP-0624[0] | | |
| 01791772 | | BTC[0], EUR[0.34], LUNA2[0.00002377], LUNA2_LOCKED[0.00005548], LUNC[5.17769], USD[1.05], USTC-PERP[0] | | |
| 01791808 | | ETHBULL[1.32882881], LUNA2[2.31680781], LUNA2_LOCKED[5.40588489], LUNC[504489.7787265], USD[0.00], USDT[0.06118829], XRP[.889747] | | |
| 01791901 | | AVAX[0], BNB[.00008192], FTT[0.21367964], HT[0], NFT [439112597565921882/FTX AU - we are here! #29277][1], NFT [532124716635868606/FTX AU - we are here! #15516][1], SOL[.00000001], SRM[5.61354315], SRM_LOCKED[70.61161038], USD[0.00], USDT[0] | Yes | |
| 01791911 | | LUNA2_LOCKED[120.8880387], USD[0.00], XRP[0], XRPBULL[0] | | |
| 01792008 | | BTC[0], DAI[.07397155], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.06930408], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], SRM[2.9560971], SRM_LOCKED[12.44517489], TRX[.000001], USD[0.57], USDT[0.34717909] | Yes | |
| 01792074 | | ADA-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], FIDA[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], PSG[0], RAMP-PERP[0], SOL[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TLM[0], USD[0.01], USDT[0], WAVES[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01792166 | | AUD[0.65], AXS-PERP[0], BTC[.88457106], EGLD-PERP[0], ETH[3.17575539], ETHW[2.11775539], ICX-PERP[0], LUNA2[4.73886967], LUNA2_LOCKED[11.05736257], LUNC[1031898.84869404], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], USD[0.71] | | |
| 01792220 | | APE[0], APE-PERP[0], AUD[0.00], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], LUNC-PERP[0], SAND[0], SNX[.00000001], SOL-PERP[0], SRM[.00118398], SRM_LOCKED[.68396219], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 01792246 | | HT[.09906], POLIS[.0998], SOL[0], SRM[.20137224], SRM_LOCKED[.00253679], USD[0.26], USDT[0.16320262] | | |
| 01792372 | | BAO-PERP[0], BNB[0], LUNA2[0.00339053], LUNA2_LOCKED[0.00791825], LUNC[738.9495729], SOL[0], USD[0.00] | | |
| 01792423 | | LUNA2[0.02742724], LUNA2_LOCKED[0.06399690], LUNC[5972.34], TRX[.000001], USDT[0.59798273] | | |
| 01792429 | | ALICE-PERP[0], APE-PERP[0], ATOM[.012195], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009503], BTC-MOVE-0417[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV[.97318], DOT-PERP[0], EGLD-PERP[0], ENS[.0080902], EOS-PERP[0], ETC-PERP[0], ETH[.00097786], ETH-PERP[0], ETHW[.00097786], FTT[.025], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.0036256], LTC-0325[0], LTC-PERP[0], LUNA2[0.00383017], LUNA2_LOCKED[0.00893707], LUNC[135], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0092782], SOL-PERP[0], STG[.89272], TRX[.4222], TRX-PERP[0], UNI-PERP[0], USD[5533.93], USDT[0.00827305], USTC[.45442], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01792502 | | 1INCH-2021123103103103103103103103103103103103, ALGO-2021123103103103103103, AXS-PERP[0], BNB-2021123103103, BTC[.0014], BTC-2021123103, BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-2021123103, ETH-PERP[0], FIL-2021123103, GRT-PERP[0], HNT-PERP[0], LOOKS[.9962], LRC-PERP[0], LTC-2021123103, LTC-PERP[0], LUNA2[0.00009642], LUNA2_LOCKED[0.00022498], LUNC-PERP[0], MANA-PERP[0], MATIC[5], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-2021123103, TRX-2021123103, UNI-2021123103, USD[55.78], USDT[27.76456059], XRP-2021123103 | | |
| 01792586 | | FTT[0.00049789], SOL[0], SRM[.00085724], SRM_LOCKED[.37139997], USD[0.00], USDT[0] | | |
| 01792589 | | ADA-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[.00000001], GRT-2021123103, GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000000], LUNC[.0020205], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SXP-PERP[0], TLM-PERP[0], TOMOBULL[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.51729701], XRPBULL[0.00000002], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01792638 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.03027666], LUNC[2825.48910765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01792657 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.07469946], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT[99.981], ENS-PERP[0], ETH-PERP[0], ETHW[.071], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], LUNC-PERP[0], MAPS[4], MTA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0097796], SOL-PERP[0], SRM[1], USD[1.41] | | |
| 01792699 | | INTER[.0898926], MER[.851202], RAY[.05118921], SOL[.00017934], SRM[.0110919], SRM_LOCKED[.00760806], STEP[167.36652], TRX[.000002], USD[0.00], USDT[0] | | |
| 01792770 | | AUD[11.28], BTC[1.65128775], CRO-PERP[0], DOGE[.3945], ETH[6.82541603], ETHW[5.22041603], ICX-PERP[0], IOTA-PERP[0], KIN[128250000], LUNA2[4.85384450], LUNA2_LOCKED[11.32563717], LUNC[1056934.85970604], SCRT-PERP[0], SOL[.0032933], USD[0.02], XRP[5524.582] | | |
| 01792788 | | BNB[0], HT[0], LUNA2[0.20665703], LUNA2_LOCKED[0.48219974], MATIC[0], NFT (349059314553268908/FTX EU - we are here! #8509)[1], NFT (362098805609227143/FTX EU - we are here! #8436)[1], NFT (414135624991531011/FTX EU - we are here! #8376)[1], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01792840 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.80416090], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[6], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00790497], SRM_LOCKED[.04217335], SRM-PERP[0], STARS[10], STX-PERP[0], SXP-PERP[0], TLM[250], TRX[.000001], USD[-41.80], USDT[0.83970083], XLM-PERP[0], XRP-PERP[0] | | |
| 01792852 | | APT[.04999999], ETH[.00011575], ETHW[.00021575], FTT[1.29974], LUNA2[0.00428942], LUNA2_LOCKED[0.01000866], NEAR[.01374598], NFT (388355618543594445/FTX AU - we are here! #32865)[1], NFT (405499880506959987/FTX AU - we are here! #32636)[1], RAY[.207286], SOL[.00000001], SOL-PERP[0], USD[0.11], USDT[0.12754851], USTC[.607189], XRP[.789965] | | |
| 01792859 | | AAPL[0.00991647], BTC[0], FTT[500.02589325], GDX[.0000025], OMG-20211231[0], OMG-PERP[0], SPY[0.00001454], SRM[14.49730522], SRM_LOCKED[140.66269478], USD[23.62], USDT[0], USD-0325[0] | | |
| 01792888 | | ADABULL[0.00011944], APE-PERP[0], BEAR[.1], BTC[0], BTC-PERP[0], BULL[.00004291], DOGE[0.01151834], DOGEBEAR2021[.000974], DOGEBULL[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004892], MATICBEAR2021[0.00000001], MATICBULL[.0049108], MATIC-PERP[0], SOL-PERP[0], STMX[7.676], USD[0.00], USDT[0] | | |
| 01792933 | | ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[0.38506617], LUNA2_LOCKED[0.89848773], LUNC[33848.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-20211231[0], TLM[.9535564], TLM-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01792950 | | ETHW[.00022207], ETHW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032036], STG[.40473], TRX[.000029], USD[0.00], USDT[0] | | |
| 01792952 | | ETH[0], FTT[.09145], GENE[.0002375], INTER[.060119], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00814704], MER[.35533], MNGO[5.6395], POLIS[.06143084], RAY[.286688], SLRS[.44748], USD[7.24], USDT[0] | | |
| 01792971 | | AKRO[1], BAO[2], BTC[.11176258], BTC-PERP[.0002], CHZ[1], DENT[1], DOGE[1], ETH[.86890859], ETHW[.86939725], EUR[0.24], FXS[1.13189598], GRT[1], KIN[3], LUNA2[9.26878232], LUNA2_LOCKED[20.91643435], NFT (439014102893745576/Camel)[1], NFT (567462143959565476/FTX EU - we are here! #66220)[1], RSR[1], SOL[7.13136107], SRM[153.21676761], TRX[3], UBXT[4], UNI[1.03682451], USD[-40.48], USDT[0], USTC[1312.48395320], XAUT-PERP[.02] | Yes | |
| 01792994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.61918645], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00304703], LUNA2_LOCKED[0.00710975], LUNC[.0098157], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-2357.34], USDT[2692.81661598], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01793005 | | ALCX[2.40116965], ETH[25.07292875], EUR[2906.20], FTM[1014.636796], FTT[.06499915], IMX[83.3], LOOKS[476.9139015], LUNA2[0.09243630], LUNA2_LOCKED[0.21568471], LUNC[20128.2], MNGO[5860], RAY[89.983755], SAND[661.7832005], SOL[90.66049579], SPELL[29644.88738129], SRM[162], USD[0.00] | | |
| 01793043 | | AURY[.00000001], LUNA2[5.04003893], LUNA2_LOCKED[11.76009086], POLIS[310], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01793074 | | APT[.94854], FTT[.03975463], LUNA2[0.00114232], LUNA2_LOCKED[0.00266541], LUNC[.0019422], MASK[.99126], MPLX[.77105], SOL[.0006186], SWEAT[.55504], TAPT[.195459], TRX[.000001], USD[339.69], USDT[651.47828565], USTC[.1617] | | |
| 01793091 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECH-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000595], FTT[0.01036254], KAVA-PERP[0], LUNA2[0.66106679], LUNC[0], SOL[0.00728680], THETA-PERP[0], USD[5859.81], USDT[0.00000001] | | |
| 01793099 | | ATLAS[2000], LUNA2[0.01003589], LUNA2_LOCKED[0.02341709], LUNC[2185.3381835], SRM[.0112237], SRM_LOCKED[.10687436], USD[0.20], USDT[0.00000001] | | |
| 01793130 | | APE[.042055], APE-PERP[0], AVAX[.10547501], BTC[0.00018733], BTC-PERP[0], DOT[.05872999], ETH[.0048672], ETH-PERP[0], ETHW[.7008672], GALA[1.35267292], LOOKS[.69765284], LOOKS-PERP[0], LUNA2_LOCKED[748.053847], LUNC[.0039485], LUNC-PERP[0], MATIC[5], SAND[.80619839], SOL[.009954], USD[199997.50], USDT[.00206393], USTC[.651774], USTC-PERP[0] | | |
| 01793175 | | ANC-PERP[0], APT[.9998], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], LUNA2[0.02038366], LUNA2_LOCKED[0.04756188], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], RAY[0], SOL[0.00694400], TRX[0], TRX-PERP[0], USD[7.67], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01793179 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008352], TRX[.000001], USD[0.00], USDT[0] | | |
| 01793193 | | LUNA2[9.18291924], LUNA2_LOCKED[21.42681158], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01793204 | | AVAX[0], LUNA2[0.02548336], LUNA2_LOCKED[0.05946118], LUNC[3549.05603776], SOL[0], SOL-PERP[0], TRX[.001554], USD[0.07], USDT[.0099] | Yes | |
| 01793206 | | ATLAS[12519.0785], FTT[25.19634481], MER[3002.7190071], POLIS[218.98157], SLP[4000], SRM[25.51659264], SRM_LOCKED[.43294808], TRX[.000001], TULIP[100.09445257], USD[3.12] | | |
| 01793217 | | ADA-PERP[0], BTC[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.30410682], EUR[0.00], FB[2.98], FTT[.09969238], LUNA2[0.02634509], LUNA2_LOCKED[0.06147188], LUNC[5797.95394682], LUNC-PERP[0], SOL[0], USD[9.28], USDT[1.46732421] | Yes | |
| 01793235 | | ADA-PERP[1000], ALGO[2000], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[1.00552368], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[2000], CRO-PERP[0], DASH-PERP[0], DENT-PERP[500000], DOGE[5000.0829], DOGE-PERP[0], DOT[100.03424], DOT-PERP[0], EOS-PERP[0], ETH[3.64096120], ETH-PERP[0], FTM-PERP[0], FTT[25], HBAR-PERP[1000], HOT-PERP[5000], KIN-PERP[0], LINK-PERP[0], LUNA2[23.06706081], LUNA2_LOCKED[53.82314189], LUNC[5022901.05629729], LUNC-PERP[0], MANA-PERP[0], MATIC[1044.08401331], MATIC-PERP[0], ONT-PERP[0], QTUM-PERP[500], RAMP-PERP[0], SAND-PERP[250], SHIB[45900000], SHIB-PERP[0], SOL[102.13003967], SOL-PERP[0], TRX[10012.8658], TRX-PERP[0], UNI[300], USD[662.67], VET-PERP[200000], XRP[2043.28457826], XRP-PERP[0], ZEC-PERP[0] | | ETHW[2.001712] |
| 01793283 | | AAVE[0], ALPHA[0], ANC-PERP[0], APE[0.00000001], APT[0], ATLAS[1.47121679], ATOM[0], BADGER[0], BCH[0], BNB[0.00000001], BTC[0.00000001], ETH-1230[0], ETHW[0.00071021], EUR[0.00], GMT-PERP[0], LTC[0], LUNA2[0.00413211], LUNA2_LOCKED[0.00964160], MATIC[0], MSOL[0], POLIS[.08882146], RSR[0], SOL[0], TRX[.9152672], USD[1939.83], USDT[0.00000001], USTC[0.58492100], YFII[0] | | |
| 01793351 | | BAO[1000], BAT[148], BTC[0.01372837], ETH[.672], EUR[0.00], FTM[20], GALA[270], LINA[899.9964], LUNA2[0.00029175], LUNA2_LOCKED[0.00068075], LUNC[63.53], MANA[32], SHIB[2100000], SOL[13.05], USD[0.00] | | |
| 01793385 | | APT[.29332], BTC[0.00000636], DOGE[.16384], ETHW[.00074227], FTT[.029655], GARI[.73229], GST[.097872], LUNA2[0.00363407], LUNA2_LOCKED[0.00847950], LUNC[0.00143885], MASK[.98708], MPLX[.8214], NEAR[.099297], PSY[.4832], STG[.14294], SWEAT[.58607], TAPT[.092761], TRX[.072702], USD[637.10], USDT[0.23247124], USTC[.51442], XPLA[.070683] | | |
| 01793469 | | BNB[0.00000001], ETH[-0.00000001], FTT[0.07637640], KNC-PERP[0], MTL-PERP[0], SOL[0], SRM[.04858305], SRM_LOCKED[5.61297649], USD[4.81], USDT[0], XRP[0] | | |
| 01793501 | | AXS[.0102953], BTC[.00000798], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], JPY[0.22], LRC-PERP[0], LUNA2[0.03804780], LUNA2_LOCKED[0.08877821], LUNC[8284.99], LUNC-PERP[0], SAND-PERP[0], SOL[.0083143], SOL-PERP[0], USD[98.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01793517 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-0326[0], EGLD-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-0.00027889[0], LUNA2_LOCKED[0.00065075], LUNC[60.73], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[3.1], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[77.37], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XTZ-0325[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01793611 | | DAI[.08714597], DOGE[1690.3], ENS[6.72], ETH[2.94421396], ETHW[2.94421396], FTT[.0992822], FTT-PERP[0], LRC[.913], LTC[.006264], LUNA2[3.13823454], LUNA2_LOCKED[7.32254727], LUNC[683357.18], SOL[5], USD[0.15], XRP[.9092] | | |
| 01793620 | | APT-PERP[0], ATLAS[8.29], ATLAS-PERP[0], ETH-PERP[0], KLAY-PERP[0], LUNA2[0.0006874S], LUNA2-PERP[0], LUNC[.0038697], LUNC-PERP[0], NFT (338069485037120389/FTX EU - we are here! #66848)[1], NFT (369477522814404467/FTX EU - we are here! #66739)[1], NFT (518791286623861323/FTX EU - we are here! #66739)[1], POLIS[.0696], USD[3.20], USTC[.09731], XRP[.362553], XRP-PERP[0] | | |
| 01793646 | | BTC[.0017], DENT[163.29693907], ETH[.05703668], ETHW[1.07703668], EUR[0.00], FTM[10.00448144], FTT[70.818187], SRM[337.00337931], SRM_LOCKED[8.22212336], USD[0.80], USDT[0.00000001], XRP[11.64064157] | | |
| 01793666 | | ALTBULL[.00872375], BNBBULL[0], BTC[0.00223325], BTC-PERP[0], BULL[0], CVX[.15756495], DEFIBULL[.00727997], ETH[.00180868], ETHBULL[5.42006182], ETH-PERP[0], ETHW[.00167642], FTT[1001.11235325], LUNC-PERP[0], MBS[.924073], NEAR-PERP[0], SRM[2.444538], SRM_LOCKED[918.95153541], STX-PERP[0], USD[78.80], USDT[0] | | |
| 01793690 | | APT[.00001369], CRO[.4183], CRO-PERP[0], LUNA2[0.0478069D], LUNA2_LOCKED[0.11154943], LUNC-PERP[0], LUNC[.8132193], NFT (317387587187191843/FTX Crypto Cup 2022 Key #3094)[1], NFT (370049289856369556/FTX EU - we are here! #256869)[1], NFT (377069433798358397/The Hill by FTX #37670)[1], NFT (387795836079883765/FTX EU - we are here! #110925)[1], NFT (426983755225385931/FTX AU - we are here! #49847)[1], NFT (481454917813880377/FTX AU - we are here! #44555)[1], NFT (527324945255583968/FTX EU - we are here! #110865)[1], USD[0.00], USDT[0], USDT-PERP[0], SRM[0.05], SOL[0.0001], USTC-PERP[0] | Yes | |
| 01793692 | | FTM-PERP[0], FTT[0.00008638], LUNA2_LOCKED[113.6469754], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01793695 | | BTC-PERP[0], DFL[900], DYDX-PERP[0], ETH[0.10118682], ETHW[0.10040360], LUNA2[2.75542687], LUNA2_LOCKED[6.42932936], LUNC[600000.0023418], MNGO-PERP[0], SLND[475.852785], SOL[5.11753313], SOL-PERP[0], USD[27.48], USDT[.000024], USTC-PERP[0] | | ETH[.099981] |
| 01793706 | | 1INCH[0], AAVE[0.72540468], ADA-PERP[0], AGLD-PERP[0], ALGO[556.9925809], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[26.19993508], BAO-PERP[0], BNB[1.1597872], BTC[0.05056568], BTC-PERP[0], CEL[100.78755631], CHZ[430.79095429], CHZ-PERP[0], CREAM[11.03319579], CREAM-PERP[0], CRO-PERP[2110], DOGE[812.8532535], DOGE-PERP[5525], EGLD-PERP[0], ETH[0.20917304], ETH-PERP[0], ETHW[0.10089994], FTM-PERP[0], FTT[83.47095406], GALA-PERP[0], GMT-PERP[50], GRT[915.72337759], HUM-PERP[0], KIN-PERP[0], KNC[0], LINK[.09592104], LRC-PERP[0], LUNA2[1.20995380], LUNA2_LOCKED[2.80116467], LUNC[237123.10217023], MANA-PERP[0], MATIC[179.02461717], MATIC-PERP[0], MTA-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[415], ROSE-PERP[7007], RSR[8.07751], SAND[110.84630054], SAND-PERP[0], SHIB-PERP[0], SOL[8.00602826], SRN-PERP[0], SUSHI[0], THETA-PERP[78.7], USD[-1901.26], USDT[174.81516498], XRP-PERP[1703], XTZ-PERP[18] | Yes | |
| 01793720 | | ADA-PERP[0], ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL[.00238848], SOL-PERP[0], SRM[.07899477], SRM_LOCKED[0.04117082], SRM-PERP[0], USD[1.65], USDT[0.00399477] | | |
| 01793725 | | BTC-PERP[0], CRV-PERP[0], ETH[-0.00070085], ETHW[-0.00069645], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NEAR-PERP[0], TRX[.000002], USD[-0.49], USDT[2.44744945], USTC[1] | | |
| 01793761 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[52.79911772], SRM[0.02006144], SRM_LOCKED[2.17291532], USD[0.08], USDT[0], VET-PERP[0] | | |
| 01793778 | | 1INCH-1230[0], 1INCH[24.94376], 1INCH-PERP[0], BTC[0.00167516], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], CRO[9.9829, ETH-0331[0], FTM-PERP[0], FTT[254.77533818], KNCBULL[103065.653], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[271.0523302], LUNC[.00000001], LUNC-PERP[0], SHIB[66879], USD[8.70], USDT[0.00000001], XRP[5], XRP-PERP[0] | | |
| 01793814 | | APE-PERP[0], AXS-PERP[0], BTC-MOVE-2021112?[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.07297093], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], LRC-PERP[0], LTC[0.00860000], LUNA2[0.67614515], LUNA2_LOCKED[1.57767201], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], USD[283.52], USDT[0.00241783] | | |
| 01793820 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[0], USD[1.40], USDT[0.96300000] | | |
| 01793856 | | ATLAS[9.24], DOT[.0624], ETH-PERP[0], GALA[999.81], JOE[.97473], NFT (347243207839210413/FTX AU - we are here! #27116?)[1], NFT (513014099674495961/FTX EU - we are here! #27116B)[1], NFT (544585567256698819/FTX EU - we are here! #27115B)[1], SOL[.99981], SRM[9.9963007], SRM_LOCKED[0.0461601], TRX[.000056], USD[0.00], USDT[21.13398784] | | |
| 01793880 | | ETH[.01], ETHW[.01], FTT[327.8143545], HT[.0753615], SRM[.24701105], SRM_LOCKED[2.8729895], USD[13747.98], USDT[0.00112008] | | |
| 01793937 | | BTC[0], CITY[0], FTT[0], LUNA2[0.05024926], LUNA2_LOCKED[0.11724829], LUNC[0.16187243], SHIB[0], USD[0.00], USDT[0] | | |
| 01793960 | | LUNA2[0.49709610], LUNA2_LOCKED[0.15989090], LUNC[108243.722672], SOL[.0064139], TRX[.000022], USD[1.35], USDT[.00417], XRP[.05] | | |
| 01794019 | | ADA-PERP[0], ATLAS[3570], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[163.9512], BNB-PERP[0], BTC[.00016048], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[359.25], KLAY-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], POLIS[40.69186], RAY[39.61250082], SOL[.02052595], SOL-PERP[0], SRM[49.23329695], SRM_LOCKED[1.00561067], STEP[.05498], THETA-PERP[0], TOMO-PERP[0], TRX[.000009], TRX-PERP[0], USD[10.29], USDT[3962.75061353], XRP-PERP[0] | | |
| 01794055 | | ATLAS[872.92376967], CONV[2190], COPE[82], DMG[921.7], FTT[2.4984452], IMX[13.9], KIN[2516.65988180], LINK[22.7], POLIS[.01754509], RAY[5.02403400], SOL[0.05503729], SRM[18.38790382], SRN-PERP[0], UBXT[1494], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 01794077 | | ATLAS[24848.31900566], LUNA2[0.89564098], LUNA2_LOCKED[2.06186715], USD[36.03], USDT[0.00000001] | Yes | |
| 01794112 | | LINKBULL[5637629.6], LUNA2[0.00800809], LUNA2_LOCKED[0.01868555], LUNC[1743.78], USD[0.00], USDT[0.10095959] | | |
| 01794130 | | APE[.06143], BNB[.00258055], DAI[.02427], ETH[.00000002], ETH-PERP[0], FTM[.75], GENE[.09890283], IMX[.09352711], LUNA2[0.0043040], LUNA2_LOCKED[0.00100427], SOL[.06671582], TRX[.234661], USD[0.00], USDT[0], USTC[.060926] | | |
| 01794178 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], LUNC[0.0056733A], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01794266 | | ATLAS[1643.19446690], AVAX[12.598461], BTC[0.01269758], ETH[.18291773], ETHW[1.18291773], LUNA2[0.92280299], LUNA2_LOCKED[1.5320698], LUNC[200942.2942076], NEAR[22.3], RUNE[45.8], USD[0.58], USDT[0.00000001] | | |
| 01794291 | | AAPL[.07220086], AKRO[4], BAO[15], BCH[.01780065], BF_POINT[200], BNB[.65736085], BTC[.031108730], DENT[2], DOGE[124.62224342], DYDX[.81950328], ETH[.36295845], EUR[594.46], FTT[.30981665], GRT[11], KIN[12], LTC[.06366781], LUNA2[0.23182757], LUNA2_LOCKED[0.53954991], LUNC[.74556022], PAXG[.26256712], RSR[1], RUNE[1.426852], SPY[1.02816846], TRX[149.4172494], TSLA[.03378435], UBXT[5], USD[5695.17], USDT[0], WRX[9.63841585] | | |
| 01794324 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00099465], LUNA2_LOCKED[0.00232086], LUNC[216.588674], MATIC[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01794429 | | AKRO[1], BAO[1], ETH[.00020633], ETHW[.00020633], FTT[.06921192], GBP[1641.15], KIN[1], SRM[9.86957566], SRM_LOCKED[53.87056521], USDT[0] | | |
| 01794431 | | 1INCH[0], AAVE[1.10000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0.00117948], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0.00700002], BTC-PERP[0], CAKE-PERP[0], CHZ[200], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.04480464], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[12.70000001], LINK-PERP[0], LUNA2[0.0087334S], LUNA2_LOCKED[0.29494480], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[17.7], POLIS-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], UNI-PERP[0], USD[100.56], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01794432 | | ETH[0.00089971], ETHW[0.00089406], EUR[2004.94], FTT[21.91569447], SRM[102.08474868], SRM_LOCKED[1.95126889], USDT[5235.00501658] | Yes | |
| 01794437 | | AURY[529.9706], BICO[2188.68616], LUNA2[0], LUNA2_LOCKED[4.00759914], POLIS[2908.73298], UMEE[20320], USD[1.59] | | |

Amended Schedule D - Priority Claims / Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01794447 | | LUNA2_LOCKED[33.32459242], TRX[.000002], USD[0.00], USDT[0] | | |
| 01794516 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBEAR[33.18], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (399644425626365770:P.i.G #1)[1], NFT (408343274214821019:P.i.G #1 #2)[1], NFT (423313641530075146:P.i.G #1 #3)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_00018555], SRM_LOCKED[ 1607704 1], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01794527 | | LUNA2[0.01093459], LUNA2_LOCKED[0.02551404], LUNC[2381.03], USDT[0.01192925] | | |
| 01794562 | | APT-PERP[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2_LOCKED[1.46028189], SOL[.00000001], USD[0.68], USDT[0.00000001] | | |
| 01794584 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00005834], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[-0.00000001], FTT-PERP[0], MCB-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.38063116], SRM_LOCKED[30.67368949], SUSHI-PERP[0], TRX[.000028], USD[-2.25], XRP[0.87545363], ZEC-PERP[0] | | |
| 01794653 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BULL[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[.00007936], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[375.91], USDT[0], XLM-PERP[0] | | |
| 01794681 | | BICO[199.006695], BOBA[50.5009025], BULL[.00000125], CQT[3002.01501], DODO[.3062815], ETH[1], ETHW[1], FTT[180.792704], GALA[26480.01465], GENE[85.000648], LOOKS[3508.00918], LUNA2[6.29861451], LUNA2_LOCKED[14.6967672], LUNC[19642.1300995], MATIC[1], MER[1342.7473], NFT (349247547809676759:FTX AU - we are here! #3)[1], NFT (389088035114781586:FTX AU - we are here! #32417)[1], NFT (399197830570702982:FTX AU - we are here! #56080)[1], NFT (416006498649724168:FTX AU - we are here! #56264)[1], NFT (507019856279198665:FTX AU - we are here! #55562)[1], OMG[185.5009025], RAY[134.244988], SOL[18.37004895], SOL-PERP[0], SYMB[0.51960559], XRP[68.511453] | | |
| 01794711 | | BAL[.00226748], BOBA-PERP[0], BTC[-0.00745318], BTC-0930[0], BTC-1230[0], BTC-PERP[-5.1159], COMP-PERP[0], CRV-PERP[-75850], DOGE[.3730634], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[1.46322373], ETH-PERP[-125.952], ETHW[0.00079263], FLUX-PERP[-40], FTT[1465.60233376], FTT-PERP[-1479.6], KSOS-PERP[-2252000], LDO-PERP[-62404], MANA-PERP[0], OMG[185.5009025], PRIV-PERP[-0.00900000], SOL[.0048678], SRM[34.90311372], SRM_LOCKED[1080.98822805], USD[3491368.44], USDT[2.00940020], WBTC[0.00002547] | | |
| 01794713 | | ANC-PERP[0], BULL-PERP[0], ETH-PERP[0], FTT[76.280047], FTT-PERP[0], LUNA2[0.19358936], LUNA2_LOCKED[0.45170850], LUNC[42154.49095005], POLIS[.005], POLIS-PERP[0], SRM[10.93508729], SRM_LOCKED[125.29457569], USD[-47.87], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01794723 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00195966], LUNA2_LOCKED[0.0457255], TRX[.000778], USD[1.11], USDT[0], USTC[.2774], XRP[.22022] | | |
| 01794728 | | ADA-PERP[0], ATLAS[999.8], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[0], KSM-PERP[0], LOOKS[.6434011], LUNA2[0.00478889], LUNA2_LOCKED[0.01117408], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[.0502], TRX[.000117], USD[7388.59], USDT[0.00163912], USTC[.677891], USTC-PERP[0] | | |
| 01794811 | | APT[.00867], AVAX[.00780857], BNB[.00140344], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00002525], FTT-PERP[0], GMT[0], GMT-PERP[0], GST_396373], GST-PERP[0], LUNA2[0.00970251], LUNA2_LOCKED[0.02263919], LUNC[2112.74233138], MATIC[.61158513], NFT (307438723374368775:FTX Crypto Cup 2022 Key #3264)[1], NFT (543201169104995981:FTX AU - we are here! #68052)[1], SOL[0.00239218], SOL-PERP[0], SRN-PERP[0], TRX[0.76233404], TRX-PERP[0], USD[362.81], USDT[0.70417781], WAVES-PERP[0] | | |
| 01794817 | | ADA-PERP[0], ALGO-PERP[0], ALICE[78], ATOM-PERP[0], AVAX[.10534709], AVAX-PERP[0], BCH[.00008], BNB[1.55151164], BNB-PERP[0], BTC[0.54948914], BTC-PERP[0], CHZ[3295], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[7.58379641], ETH-PERP[0], ETHW[1.59879641], EUR[1111149.03], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HNT[43.29980794], IMX[463.62042814], IOTA-PERP[0], LINK-PERP[0], LUNA2[7.81008342], LUNA2_LOCKED[18.223528], LUNC[1700062.11], LUNC-PERP[0], MATIC[112.53], MATIC-PERP[0], MKR[.406], PERP-PERP[0], ROOK[1.24793050], SHIB-PERP[0], SOL[25], STG[1843], SXP[429.3], UNI[54.318], USD[0.00], USDT[0.0287719], XRP[441.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 01794826 | | AAVE[0.24419667], ADABULL[135.275646], ADA-PERP[188], ALT-PERP[.084], AR-PERP[.7], ATLAS[0.933652], ATOM[1.27413186], ATOM-PERP[1], AVAX[1.4997381], AVAX-PERP[0], AXS[5.61126719], AXS-PERP[0], BEAR[226259.266], BNB[0.00792823], BNT[17.27178379], BTC[0.07137741], BTC-PERP[0], BULL[5.309199], C98[23.99748], CREAM[.24], CRO[870], CRV[10], DEFI-PERP[0], ENJ[44.9951112], ETCBULL[2479.5536], ETH[0.23114301], ETHBULL[34.5854568], ETH-PERP[0], ETHW[0.22372511], EUR[913.95], FTM[116.47435174], FTM-PERP[0], FTT[2.899856], HBAR-PERP[112], HNT[.49950842], IOTA-PERP[36], JOE[24.9923178], KSM-PERP[.24], LEO[94.2461810], LEOBULL[0.00068907], LEO-PERP[0], LINK[1.92350003], LOOKS[.46146744], LTC[.05], LUNA2[2.11390491], LUNA2_LOCKED[33.924448], LUNC[.06], LUNC-PERP[0], MANA[16.9944128], MATIC[68.18122110], MATICBULL[234157.844], MATIC-PERP[0], MVDA10-PERP[.0069], MVDA25-PERP[0214], NEAR-PERP[8.4], QI[9.94762], ROSE-PERP[276], SAND[39.9931906], SAND-PERP[0], SCRT-PERP[0], SHIB[2700000], SOL[4.49746693], SOL-PERP[0], SRM[40.85147963], SRM_LOCKED[71.030365], USD[-422.97], USDT[31.56809906], USTC[296.59692722], VETBULL[1601830.98], VET-PERP[1943], XRP[1030.34230090], XRPBULL[11808927.2] | AAVE[.24], ATOM[1.2], AXS[5.190216], BNT[14.986501], BTC[.049], ETH[.098], EUR[800.00], FTM[55.915405], LEO[94.05232], LINK[1.900461], MATIC[58.732536], SOL[.82292147], XRP[1029.027707] |
| 01794869 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA[125.8], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[.08195], KX-PERP[0], KIN-PERP[0], LOOKS[.91944], LRC-PERP[0], LUNA2_LOCKED[0.00726868], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[576.88263361], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-0.09], USDT-PERP[0], WAVES-0624[0], ZIL-PERP[0] | | |
| 01794927 | | APE-PERP[0], AVAX[13.6], BTC[0], BTC-PERP[0], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[119], LUNC[0.00000001], LUNC-PERP[0], MINA-PERP[0], RAY[0], RAY-PERP[0], RNDR[417.1], RNDR-PERP[0], SOL[29.74122447], SOL-PERP[0], SRM[015.00000766], SRM_LOCKED[0.00004147], SRN-PERP[0], USD[-0.01], USDT[0] | | |
| 01794928 | | SRM[.17656858], SRM_LOCKED[0.1180642], TRX[0.00002200], USD[0.03], XRP[0] | | |
| 01794931 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00008619], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0007551], ETH-0325[0], ETH-PERP[0], ETHW[.0007551], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08493684], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.38881247], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.08433669], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20832976], LUNA2_LOCKED[0.91643611], LUNC[2633116.35], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIVN-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00247145], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01794932 | | BTC[.00269946], DOT[3.69832], ENJ[65.9828], LUNA2[1.01791312], LUNA2_LOCKED[2.37513063], LUNC[3.279094], RUNE[3.4993], SOL[.00000001], TULIP[1.5], UNI[.03590216], USD[0.00], USDT[0.09640800], XRP[.98] | | |
| 01794966 | | LUNA2[0.07447169], LUNA2_LOCKED[0.01737796], LUNC[1621.7518086], RAY[377.14323347], USD[0.00] | | |
| 01794980 | | ADABULL[.00905], ATLAS[4.068], BULL[0], BULL-PERP[0], ETHBULL[71], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00002594], LUNA2_LOCKED[0.00006054], LUNC[5.65], MCB-PERP[0], REN[.98632], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.981], SRM-PERP[0], USD[136.09], USDT[0.03540733], VETBULL[929763.469805], VET-PERP[0], XRPBULL[2219578.2] | | |
| 01795015 | | ATLAS-PERP[0], LTC-PERP[0], LUNA2[0.00000456], LUNA2_LOCKED[0.00001071], LUNC[1], POLIS-PERP[0], USD[0.06] | | |
| 01795039 | | AKRO[.53279], ATOM-PERP[0], AXS[5.59749056], BAL[.0095364], BTC[0.00719741], BTC-PERP[0], CEL[.099766], CHZ[2569.980945], COMP[.000048], DMG[.062309], DOGE[7.5971278], DOT[.299046], ETH[0.03698032], ETHW[0.03598482], FIDA[.98404], FTT[2.19873347], KNC[.09246213], LINK[2.5686921], LTC[.058811], LUNA2[0.00308773], LUNA2_LOCKED[0.00724071], LUNC[.0099468], MKR[.00998898], PAXG[0.00139229], ROOK[.00094072], RSR[559.896792], RUNE[.793046], SOL[0.57932139], SUSHI[.49806485], SXP[371.12852272], TRX[5.602371], TRYB[.065278], USD[99.10], USDT[523.15363639], XRP[1.99172] | | |
| 01795047 | | FTT[6.6], LINK[11], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], POLIS[1452.3179104], USD[0.00] | | |
| 01795062 | | ATLAS[8.218465], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[0.55276581], LUNA2_LOCKED[1.28978689], LUNC[0], MATIC[0], POLIS[.0782463], SOL[0.00195423], TRX[0.00000107], TRYB[0.04442057], USD[0.00], USDT[0], USTC[0.46569098], WBTC[0] | | |
| 01795116 | | AAVE-PERP[0], ADABULL[1.60051394], ADA-PERP[0], ALT-PERP[0], AVAX-0325[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.000123], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.03568965], ETHBEAR[26000000], ETHBULL[.0023], ETHHEDGE[0], ETH-PERP[0], ETHW[0.03568962], EUR[0.65], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[23.5065027], LTC-PERP[0], LUNA2[0.00493989], LUNA2_LOCKED[0.51163204], LUNC[880.68], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.7431], SRM-PERP[0], SUSHI-PERP[0], TRX[.1539206], TRX-PERP[3400], UNISWAP-PERP[0], USD[-2.92], USDT[1.36353352], USDT-PERP[0], VETBULL[8720.05326513], VET-PERP[780], XRP[15.43521068], XRP-PERP[445], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795160 | | BTC[4.26999604], DOGE[.59277548], ETH[0], ETHW[0.00510250], FTT[0.00038624], LINK[ -0.09331997], LUNA2[0.64096177], LUNA2_LOCKED[1.49557748], LUNC[.006513], USD[2612.16], USDT[0] | | |
| 01795166 | | ALGO-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], EGLD-PERP[0], HBAR-PERP[0], LUNA2[13.15020431], LUNA2_LOCKED[30.68381006], LUNC-PERP[0], SOL[12.16891487], TRX-PERP[0], USD[6029.51], USDT[352.16079741], XMR-PERP[0], XRP[0] | | |
| 01795187 | | AKRO[.89468], ANC[.89518], BTC[0], GODS[.0924], GST[.071275], LUNA2[0.00142272], LUNA2_LOCKED[0.00331969], LUNC[.0053839], RSR[6.8251], TOMO[.064945], TRU[.83185], TRX[.003837], USD[0.02], USTC[.20139] | | |
| 01795200 | | FTT[.01029], OXY[.634], SRM[30.50809175], SRM_LOCKED[176.49190825], TRX[.000001], USD[4.20], USDT[0] | | |
| 01795212 | | ASD[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GENE[0], LTC[0], LUNA2[0.08210900], LUNA2_LOCKED[0.19158768], LUNC[17879.40973917], MATIC[0], NFT (355516534347336161/FTX EU - we are here! #1296)[1], NFT (363323122707588558/FTX EU - we are here! #1552)[1], NFT (372360824238302137/FTX EU - we are here! #1612)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000271] | | |
| 01795214 | | LUNA2[0.52988182], LUNA2_LOCKED[1.23639093], NFT (297464186866316370/FTX AU - we are here! #32245)[1], NFT (327475573951375664/The Hill by FTX #9523)[1], NFT (330731080968454017/FTX AU - we are here! #32219)[1], NFT (451707720345310689/FTX EU - we are here! #36953)[1], NFT (460983537552328619/FTX EU - we are here! #36992)[1], NFT (465376514927577828/FTX Crypto Cup 2022 Key #19220)[1], NFT (492362325199317771/FTX EU - we are here! #36908)[1], TRX[.638703], USD[0.00], USDT[0], XRPBULL[102406.85336143] | | |
| 01795225 | | ADA-PERP[0], AVAX-PERP[2], DOT-PERP[6.7], ETH-PERP[.041], EUR[950.00], IOTA-PERP[178], LTC-PERP[0], LUNA2[1.71167447], LUNA2_LOCKED[3.99390710], LUNC[372720.72], LUNC-PERP[0], USD[ -167.13], USDT[0.00000208] | | |
| 01795314 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.00], USDT[0] | | |
| 01795322 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AUD[0.26], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00018851], ETH-PERP[0], ETHW[0.00018851], FTM-PERP[0], FTT[.06552], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.13969015], LUNA2[24816.93], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[6.12294253], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XLM-PERP[0], ZRX-PERP[0] | | |
| 01795430 | | 1INCH-PERP[0], AAVE[3.12079039], AAVE-PERP[0], ACA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE[26.42], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[18987.12745424], ATLAS-PERP[0], ATOM[.098081], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[96.414148], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.012991], BNB-PERP[0], BOBA-PERP[0], BTC[0.45508756], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV[2038.11], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[11.922], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[510], FTM-PERP[0], FTT[32.28536229], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[183.760078], GRT-PERP[0], GST[180.584686], GST-PERP[0], HNT[.199202], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[32.20169439], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.96115660], LUNA2_LOCKED[4.58405545], LUNA2-PERP[0], LUNC[428134.76521923], LUNC-PERP[0], MANA[55], MANA-PERP[0], MAPS[840.79784], MAPS-PERP[0], MATIC[.00601], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[ -121], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[83.456], ONE-PERP[0], OXY-PERP[0], PEOPLE[2319.5592], PEOPLE-PERP[ -4340], PERP-PERP[0], POLIS[27.1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[5.06825311], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[20.54], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.01], USDT[0], YFI-PERP[0], ZRX-PERP[0] | Yes | LOOKS[177] |
| 01795447 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], ETH[0], FTT[950.93402100], FTT-PERP[0], NFT (433329611817598908/FTX AU - we are here! #203606)[1], SRM[7.09810358], SRM_LOCKED[98.62386248], SUSHI[.293348], TRX[.000292], UNI[.0543838], USD[ -726.59], USDT[1104.19905606] | | |
| 01795449 | | SRM[.00083319], SRM_LOCKED[0.00357073], USD[0.00] | | |
| 01795465 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[3.1], AVAX-PERP[0], BAT-PERP[0], BTC[.0018], BTC-PERP[0], BTTPRE-PERP[0], ENJ-PERP[0], ETH[.021], ETH-PERP[0], ETHW[.553], FTT[.7], FTT-PERP[0], LINK-PERP[0], LUNA2[0.88641236], LUNA2_LOCKED[2.06829551], LUNC[117312.07], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.13], VET-PERP[0], XRP[1.068] | | |
| 01795489 | | BTC[0], FTT[0], FTT-PERP[0], LUNA2[0.32986895], LUNA2_LOCKED[0.76969423], USD[0.00], USDT[17.7530976] | | |
| 01795500 | | ADA-2021123101[0], AGLD-PERP[0], APT[2.82802], APT-PERP[0], BNB[.00020232], BNB-PERP[0], BTC-0325[0], BTC-2021123101[0], BTC-PERP[0], DOT-2021123101[0], DOT-PERP[0], DYDX[.0393304], DYDX-PERP[0], ETC-PERP[0], FTT[.00184143], FTT-PERP[0], FXS-PERP[0], LINK-2021123101[0], LUNC-PERP[0], SOL[0.00381467], SOL-2021123101[0], SOL-PERP[0], SRM[5.01446147], SRM-2021123101[0], SRM-PERP[0], USD[14.63], USDT-PERP[0], USTC-PERP[0], XRP[.377] | | |
| 01795527 | | ENS[72.04], FTT[.09252088], LUNA2[1.86252312], LUNA2_LOCKED[4.34588729], NFT (309919634095406024/FTX AU - we are here! #14691)[1], NFT (330382146432877144/The Hill by FTX #11373)[1], NFT (453406595544529107/Austria Ticket Stub #1646)[1], NFT (462213753602360165/FTX EU - we are here! #93157)[1], NFT (462412673383639096/FTX EU - we are here! #93262)[1], NFT (520820901086547709/FTX EU - we are here! #93317)[1], NFT (556893374179115682/FTX AU - we are here! #14756)[1], USD[1.63] | | |
| 01795550 | | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LUNA2[0.00014402], LUNA2_LOCKED[0.00033815], LUNC[31.55761615], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRYB[0.07728849], TRYB-PERP[0], USD[0.00] | | |
| 01795620 | | ADA-PERP[0], ATLAS[862.37901386], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EN[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], KNC-PERP[0], LUNA2[0.00004057], LUNA2_LOCKED[0.00009468], MANA[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SOL[0.00222110], TRX[0.00000203], USD[1.11], USDT[0.00000001], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01795647 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00190599], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[19201.65], FTM-PERP[0], FTT[27.8947604], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[11164.66], USDT[0.00000001], USTC-PERP[0], XRP[11] | | |
| 01795653 | | ATLAS[1739.841502], BTC[0.00328492], ETH[0.30022600], ETHW[0.37522600], EUR[0.00], FTM[599.98157], FTT[4.01388207], LINK[24.698442], LUNA2[0.35716794], LUNA2_LOCKED[0.83339187], LUNC[54.46757645], MATIC[89.994471], MNGO[380], RAY[101.13204282], RUNE[6.49980205], SHIB[2100000], SOL[7.97924806], SPELL[2700], SRM[28.45315976], SRM_LOCKED[3.7075446], STEP[279.7], USD[1.29], USDT[0.28360033] | | |
| 01795661 | | LUNA2[22.96207886], LUNA2_LOCKED[53.57818401], LUNC[5000041.0158149], TRX[.000001], USD[0.05], USDT[0] | | |
| 01795668 | | APE-PERP[0], AVAX-PERP[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005585], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01795696 | | ATLAS[539.0009], FTM[277.94996], FTT[279.12279442], HNT[47.490785], NEAR[.097365], SRM[.0029047], SRM_LOCKED[.01625248], USD[0.05], USDT[0] | | |
| 01795712 | | APE-PERP[0], ATLAS[9.132], AVAX-PERP[0], ETH[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[3.59453213], LUNA2_LOCKED[8.38724164], LUNC[99798.43205759], SOL[ -0.07004242], SOL-PERP[0], TRX[.00084], USD[0.65], USDT[0] | | |
| 01795746 | | ATLAS[700], BTC-PERP[0], CHZ[170], DOGE[4728], EDEN[36.7], ENJ[22], FTM[20], FTT[35.49530662], GALA[200], GODS[20-9], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], LUNC[28571.42], MATIC[20], POLIS[58.4], SAND[130], STMX[2530], TRX[.000009], USD[116.53], USDT[1332.20725493] | | |
| 01795749 | | BTC[.00008966], ETH[.00000001], LUNA2[0.00045924], LUNA2_LOCKED[0.00107157], LUNC[100.001944], MATIC[.00000001], POLIS[26199.55630617], USD[0.01], USDT[0.00227468] | | |
| 01795774 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.1], BNB-PERP[0], BTC[.0000957], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01254059], LUNA2_LOCKED[0.02926137], LUNC[2750.74], LUNC-PERP[0], MANA-PERP[0], MATIC[.175], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MRNA-2021123101[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.5], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3330.77], USDT[1000.16312453], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01795796 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00193766], SRM_LOCKED[.01208998], TRX-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

Amended Schedule F - Part 1.2 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01795812 | | 1INCH[-2021123100], AAVE-0325[0], AAVE-2021123100], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-2021123100], ADABULL[.27495988], ADA-PERP[0], ALGO-2021123100], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOMBEAR[15996960], ATOMBULL[1169.87732], ATOM-PERP[0], AVAX-0325[0], AVAX[.09600069], AVAX-2021123100], AVAX-PERP[0], AXS-0574935[0], AXS-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-0424[0], BCH-2021123100], BCHBULL[.32290409], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-2021123100], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00001499], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-2021123100], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-2021123100], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-2021123100], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021123100], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-2021123100], ETHBULL[0.00004513], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.08711237], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-2021123100], LINKBULL[333.23867281], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[.26434640], LUNA2_LOCKED[2.95014161], LUNA2-PERP[0], LUNC[0.57666728], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-.100], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123100], OMG-0325[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-2021123100], SOLED[0.00884565], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-0325[0], THETA-0624[0], THETA-2021123100], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], USD[269.10], USTC[23.9789898], VETBULL[299.94585], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-2021123100], XRP[.822561], XRPBULL[63.95716], XRP-PERP[0], XTZ-0325[0], XTZ-2021123100], XTZBULL[2669.692662], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01795815 | | ATOM[4.999078S], AUDIO[22.99563], BNB-PERP[0], BTC[0.02005906], BTC-PERP[0], CAKE-PERP[0], DOT[18.19659387], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.12097568], ETH-PERP[0], ETHW[.04499012], EUR[0.00], FTM[66.98727], FTT[7.798518], LUNA2[0.82685700], LUNA2_LOCKED[1.92933301], LUNC[180049.85357449], LUNC-PERP[0], MATIC[57.98898], RUNE[.099088], THETABULL[799.85256], USD[0.74], USDT[0.19762584], VET-PERP[0] | | |
| 01795865 | | BTC[0], FTT[.06549387], LUNA2[0.22941237], LUNA2_LOCKED[0.53529553], LUNC[49955.026996], LUNC-PERP[0], NFT (44127444451850130/FTX EU - we are here! #119685)[1], NFT (498698722264172242/FTX EU - we are here! #119128)[1], NFT (517592708223667071/FTX EU - we are here! #119828)[1], SLP-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 01795891 | | BTC[0.00000002], BTC-PERP[0], ETH[0.00045749], ETHW[0], FTT[25], HKD[0.00], LTC[.00000001], TRX[.000217], USD[0.01], USDT[3.4423530] | | |
| 01795932 | | AAVE-PERP[0], ALGO-PERP[0], AMD[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.07976608], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GME[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNA2[0.00374107], LUNA2_LOCKED[0.00872917], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-093000], TRX-PERP[0], TSLA[0], TSLAPRE[0], USD[-1.09], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XPLA[.092], XRP[8], XRP-PERP[0], YFII-PERP[0] | | |
| 01795947 | | AVAX[.30122294], BNB[1.00407678], BTC[1.33221042], CRO[130.52999626], DAI[5052.37378082], ETH[0.19978218], ETH-PERP[0], EUR[2508.88], FIL[861.49797557], FTT[35.71428599], LTC[9.41824135], LUNA2[0.00080026], LUNC[174.26], MATIC[341.38614407], NEAR[31.62842217], PAXG[.1384623], USD[3931.60], USDT[715.74143762], XAUT[0.03545778] | Yes | USD[100.00] |
| 01795968 | | BTC-PERP[0], FTT[4], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0], STETH[0], USD[0.00], USDT[55.77035940], VET-PERP[0] | | |
| 01795972 | | ATOM-PERP[0], BTC[.00007899], DOT[.062], ETH[.96051836], ETHW[.00051836], FLOW-PERP[0], GAL-PERP[0], KSM-PERP[0], LUNA2[0.00044858], LUNA2_LOCKED[0.00104669], MATIC[4.9981], MTL-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00014], USD[0.01], USDT[0.80396050], USTC[.063499], USTC-PERP[0] | | |
| 01796000 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT[0.01232950], FTT-PERP[0], GALA-PERP[0], HNT[12.097321], HNT-PERP[0], LUNA2[4.12214081], LUNA2_LOCKED[9.61832856], LUNC[102309.93], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-7.58], USDT[517], USTC-PERP[0] | | |
| 01796009 | | ALGOBEAR[100000000], BNBBEAR[259948000], DOGEBEAR[2021[.22], EOSBEAR[500000], ETCBEAR[30997000], ETHBEAR[23996200], FTT[1.2998], LINKBEAR[499900000], LUNA2[0.16207800], LUNA2_LOCKED[0.37818201], LUNC[35292.82681], OKBBEAR[32994000], SUSHIBEAR[145972000], THETABEAR[11000000], TRX[2.904615], TRXBEAR[1074785000], USD[178.74], USDT[4.67238832], XRP[5.699693], XRPBEAR[812744540O], XRPBULL[4811535.196] | | |
| 01796028 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.23763323], LUNA2_LOCKED[.55447753], LUNC[51745.13630952], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (573479623504334165/The Hill by FTX #429)[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-000002], USD[783.93], USDT[901], USTC-PERP[0] | | |
| 01796038 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MOB[120.5], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01796054 | | ATOM-PERP[0], AVAX-PERP[0], LUNA2[2.05817647], LUNA2_LOCKED[4.80241177], LUNC[108.88399208], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 01796068 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.82797731], LUNA2_LOCKED[66.70361374], LUNC[35890.64272383], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[ -4.68], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01796093 | | AR-PERP[0], ATLAS[0], BTC[.00000004], BTC-PERP[0], BTT-PERP[-19000000], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], LUNC-PERP[0], MATIC[200], POLIS[0.04716753], POLIS-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.00144704], SRM_LOCKED[.00777059], USD[183.21], USDT[0] | | |
| 01796104 | | ATLAS[0], BTC[0.01487377], ETH[.20474276], ETHW[.16092166], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003872], USD[0.00], USDT[20.01633791] | | |
| 01796122 | | AVAX-PERP[0], ETH[0], EUR[0.00], LUNA2[0.04152902], LUNA2_LOCKED[0.09690106], LUNC[9043.032834], USD[0.15], USDT[0] | | |
| 01796148 | | 1INCH-PERP[0], ADABULL[0.07378886], ADA-PERP[0], ALCEX[.00092666], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[.98689], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[3.92647], BOBA[.498005], BTC-PERP[0], BULL[0.00000896], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[2.991697], CRV-PERP[0], DOGEBEAR[2021[1.1084347], DOGEBULL[0.00077903], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[1.98904], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.09943], LINK-PERP[0], LRC-PERP[0], LUNA2[1.19258879], LUNA2_LOCKED[2.78273053], LUNC[25890.89935235], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.56653357], MATIC-PERP[0], NEAR-PERP[0], OMG[.49800], OMG-PERP[0], POLIS-PERP[0], RAY[.99772], REN-PERP[0], RUNE[.056395], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.35], STORJ[.093312], TRU-PERP[0], TRX[.579348], UNI[.0490785], USD[1460.46], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01796152 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ANC[11], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123100], AVAX-2021092400], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-0624[0], LUNA2[7.94620512], LUNA2_LOCKED[18.54114528], LUNC[1267.15133488], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], OMG-2021092400], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021092400], SOL-2021123100], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0.06850650], USTC[8.49116734], USTC-PERP[0], ZRX-PERP[0] | | |
| 01796221 | | AVAX[2.65063053], BTC[21.01217685], ETH[.53156794], ETHW[.50086355], EUR[30.38], FTT[4.379337], LUNA2[0.30564315], LUNA2_LOCKED[0.71316735], LUNC[66554.44], MATIC[423.10729489], SAND[676.39879112], SOL[2.06569572], TRX[.000008], USD[0.00], USDT[0] | | |
| 01796239 | | FTT[0.01009385], LUNA2[0.03314902], LUNA2_LOCKED[0.07734772], LUNC[7218.27], USD[0.00], USDT[0.00000211] | | |
| 01796239 | | ADA-PERP[0], AGLD[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20465170], LUNA2[0.20465170], LUNA2_LOCKED[0.47752064], LUNC[44563.33977778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01796251 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTA-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2010924[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68237814], LUNA2_LOCKED[0.71549], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.30000002], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[583], STG-PERP[161], STX-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -96.89], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-2021123100], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01796257 | | AAPL[56.10739832], AAVE-PERP[0], ADA-PERP[0], APE[.03627374], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005397], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.05314000], ETH-PERP[0], ETHW[8.26613217], EUR[0.00], FB[72.87355134], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL[12.639508], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.97295226], LUNA2_LOCKED[0.27022195], LUNC[365118.72046663], LUNC-PERP[0], MANA[1065.67714233], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[31.36611882], SAND[821.59496191], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG[0.00000001], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0.000061], TSLA[27.14585946], UNI-PERP[0], USD[-15219.49], USDT[0.00011315], WAVES-PERP[0], XRP[2.79422075], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01796343 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.15], FTT-PERP[0], SOL-PERP[0], SRM[33.07328123], SRM_LOCKED[150.28671877], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01796362 | | ATLAS[6.992], HUM[9.872], IMX[.03248], LUNA2[0], LUNA2_LOCKED[2.99959570], USD[0.00], USDT[1.20689181] | | |
| 01796405 | | BOBA[.499715], BTC[0.01407256], CRO[9.8214], CRO-PERP[0], DOGE[11.9904164], ENS[.0673324], ETH[.07768441], ETHW[.07997568], LUNA2[0.07769363], LUNA2_LOCKED[0.18128515], MANA[105.51781], OMG[.499715], SAND[50.85788], SAND-PERP[0], SHIB[5248264.71], SOL[14.48369722], USD[636.83], USDT[0.16712733], USTC[10.99791] | | |
| 01796443 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0930[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00127462], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.84940045], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.49], USDT[0.00000015] | | |
| 01796597 | | FTT[.00788895], SRM[.59393246], SRM_LOCKED[2.40606754], TRX[.000002], USD[25.00], USDT[1] | | |
| 01796654 | | ALGO[656.70221475], ENJ[50], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], SOL[11.98760200], USD[0.00] | | |
| 01796661 | | ALEPH[0.63328376], ATLAS[7161.74916848], BICO[28], LUNA2[5.76075074], LUNA2_LOCKED[13.44175175], MATIC[1284.69590805], POLIS[.09820524], SOL[.32815559], SRM[.00750288], SRM_LOCKED[.0357473], USD[108.52], USDT[257.01161641], XRP[.816226] | | |
| 01796670 | | BAO[1.05190537], DOGE[0], ETH[.00000015], ETHW[.00000045], EUR[0.00], LUNA2[0.00004183], LUNA2_LOCKED[0.00009761], LUNC[9.10955984], SHIB[1951345.78950060], SOL[.00000928], SRM[36.35254220], USD[0.00], USDT[0] | Yes | |
| 01796684 | | EUR[0.00], LUNA2[0.00650223], LUNA2_LOCKED[0.01517188], USD[0.00], USDT[0], USTC[.920423] | | |
| 01796741 | | BOBA[0], CHZ[0], DOGE[0], ENJ[0], FTM[920], FTT[25.09561568], LRC[0], RAY[117.72900873], RNDR[3.59014333], SAND[0], SRM_LOCKED[.02701747], TLM[0], USD[0.00], WRX[0] | | |
| 01796759 | | DOGE[49991], DOGE-PERP[0], LUNA2[15.24510051], LUNA2_LOCKED[35.5719119], LUNC[331963.732474], SHIB[10100000], TRX[.000124], USD[0.00], USDT[698.21198324] | | |
| 01796843 | | AAPL[1.04943149], AKRO[1], AMD[1.6304616], AMZN[2.77431243], ATLAS[3576.54507917], ATOM[12.13108288], BABA[1.84326243], BAO[30], BTC[0.0303227], BYND[5.8896529], CRO[796.29491443], DENT[5], DOT[2.40668901], ENJ[271.78298435], ETH[.033284], ETHW[.45235102], EUR[418.94], FB[1.16106148], FTM[449.82656591], FTT[.00001648], GOOGL[1.33911228], HNT[3.70426333], KIN[25], LINK[2.87177025], LUNA2[0.00005262], LUNA2_LOCKED[0.00012279], LUNC[11.45919498], MATIC[103.95568262], NFLX[.77157109], NVDA[.85225898], PUNDIX[41.02546034], PYPL[1.78971014], RSR[5], SPELL[8128.88344076], SRM[34.45977724], TRX[6], TSLA[.70786203], UBER[2.82788444], UBXT[1], USD[0.29], XRP[209.49476944] | Yes | |
| 01796875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[.0057], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00738393], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[74], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00756566], LUNA2_LOCKED[0.01765322], LUNC[1647.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[9450], SLP-PERP[0], SOL[0.00732224], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[341.73], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[43.99164], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01796889 | | BTC[0], ETH[2.09506974], ETHW[0], EUR[0.00], FTT[0], LUNA2[1.14861612], LUNA2_LOCKED[2.68010429], SOL-PERP[0], TRX[12], USD[0.00], USDT[0] | | |
| 01796902 | | AVAX[.02805113], BTC-PERP[0], LUNA2[0.00361020], LUNA2_LOCKED[0.00842382], USD[0.41], USDT[0.0128335], USTC[0.51104249] | | |
| 01796910 | | BTC[.21357956], ETH[4.78623019], ETHW[4.78623019], LUNA2[2.89805261], LUNA2_LOCKED[6.76212277], LUNC[531057.0592794], STARS[0], USD[2985.06], XRP[0] | | |
| 01796920 | | ATLAS[1.38416], ATLAS-PERP[0], DYDX[.05956], LUNA2[0.70926534], LUNA2_LOCKED[1.65495247], LUNC[154444.022646], POLIS[.0349], PORT[.04146], USD[0.00], USDT[0] | | |
| 01796942 | | ATLAS[4648.41224], FTT[39.992292], LUNA2[0.00087041], LUNA2_LOCKED[0.00203096], LUNC[189.533497], POLIS[1200.7022452], TRX[.000001], USD[0.00], USDT[0] | | |
| 01796958 | | AAVE[.0198822], AVAX[4.499069], BNB[.0199829], BTC[0.00029977], DOGE[3.92666], DOT[7.898442], LUNA2[0.01544693], LUNA2_LOCKED[0.03604285], LUNC[.0497606], RUNE[.593369], SOL[1.3696827], USD[0.00], USDT[1.68803124] | | |
| 01796965 | | ATOM[0], AVAX[0], BTC[0.00178427], ETH[0], LUNA2[0.07942136], LUNA2_LOCKED[0.18531652], LUNC[398.43980095], MATIC[0], SOL[0], USD[455.03], USDT[0.00000001], VET-PERP[0] | | |
| 01796978 | | ADABULL[76.6155852], ALGOBULL[869001392], ALTBEAR[764.4], ALTBULL[1.215], ASDBULL[392968.46088], AVAX[.02576871], AVAXBULL[6.26817.4902], BEAR[475.6], BNBBULL[1.21], BSVBULL[278000000], BULL[0.80947884], COMPBULL[1924312], DEFIBULL[1294.88], DOGEBULL[1031.083], DYDX[31.58522], EDEN-2021123110], EOSBULL[102519011.84], ETCBULL[3242.1], ETHBULL[29.46347944], FIL-PERP[0], GRT[458.94512], HT[.09522], HTBULL[388.07396], KNCBEAR[901.56], KNCBULL[44065.07272], LINA[12244.8], LINK[15.09398], LINKBULL[93608.64084], LTCBULL[372025.7094], LUNA2[0.50393698], LUNA2_LOCKED[1.17585297], LUNC[109733.34], MATICBULL[116655.06364], MKRBULL[1254.95], OMG[.4898], SUSHIBULL[188266609.6], SXPBULL[131897100], THETABULL[34371.3212218], TOMOBULL[227373400], TRX[.000032], TRXBULL[6084.6033], USD[828.02], USDT[399.53475597], VETBULL[2258030], XLMBULL[112464], XRP[.8558], XRPBULL[2096973.2], XTZBEAR[84260], XTZBULL[1038857.0054], ZECBEAR[9.74], ZECBULL[132518.79312] | | |
| 01796982 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT[15.81965939], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.3259188], LINK[.0000793], LTC[2.23565374], LTC-PERP[0], LUNA2[0.15001223], LUNA2_LOCKED[0.35002854], LUNC[32981.1193479], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[15.00], USDT[299.19170396], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01797002 | | ATLAS[5039.87152205], CEL[.03014], DENT[4999.05], DOGE[1249.7625], ETH[.00095288], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040066], POLIS[1654.51523845], POLIS-PERP[0], SPELL[2300], USD[142.23], WAVES[14.99449] | | |
| 01797017 | | AAVE-PERP[0], APE-PERP[0], APT[.00005], BNB[.000065], BNB-2021123110], BTC-0325[0], BTC-PERP[0], DASH-PERP[0], DOGE-2021123110], DOT-2021123110], DYDX[.000021], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[150.0716035], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX[.05], IMX-PERP[0], IP3[.005], LRC[.0275], LRC-PERP[0], LTC-2021123110], LUNA2[20.75294104], LUNA2_LOCKED[48.42352909], MANA-PERP[0], NFT (3348262701944500333/FTX AU - we are here! #15650)[1], NFT (3448684233800097/3/Austria Ticket Stub #1017)[1], NFT (3581090621118820S/FTX AU - we are here! #60429)[1], NFT (4560197160816209847/he Hill by FTX #22500)[1], OKB-2021123110], OKB-PERP[0], PEOPLE[568905.8487], PEOPLE-PERP[0], POLIS-PERP[0], SAND[.1], SAND-PERP[0], SRM[14.61304316], SRM_LOCKED[82.10695684], SUN[.0009825], TRX[.000003], UNI-2021123110], UNI-PERP[0], USD[77.53], USDT[0.00704295], ZEC-PERP[0] | | |
| 01797036 | | ADA-PERP[0], ATOM-PERP[0], BF_POINT[200], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], HBAR-PERP[0], LUNA2[1.29931552], LUNA2_LOCKED[3.03173621], OMG-PERP[0], STEP-PERP[0], USD[138.45], USDT[0] | | |
| 01797131 | | DODO[3163.3], FTT[29.9943475], LUNA2[1.38257822], LUNA2_LOCKED[3.22601586], LUNC[301059.32], SHIB[4558.9455], SHIB[6328.7973], USD[1.48], USDT[0] | | |
| 01797153 | | ATLAS[0], BLT[0], ETH[0], FTT[0.01469217], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT (3686842430324500025/The Hill by FTX #7951)[1], NFT (3725088604998872297/FTX Crypto Cup 2022 Key #15922)[1], SOL[0], USD[0.79], USDT[0.00000001] | Yes | |
| 01797180 | | BTC[0], FTT[64], HBAR-PERP[0], LUNA2[15.35493195], LUNA2_LOCKED[35.82817455], USD[803.51] | | |
| 01797191 | | 1INCH[24], 1INCH-PERP[0], AKRO[1411], CRO[350], ICP-PERP[0], KAVA-PERP[0], SRM[5.12966281], SRM_LOCKED[10483393], USD[1.54] | | |
| 01797233 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02559203], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[1.19793910], RSR-PERP[0], SKL-PERP[0], SOL[1.36401604], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.80], XRP-PERP[0], YFI-PERP[0] | | |
| 01797252 | | LUNA2[0.00011774], LUNA2_LOCKED[0.00027474], LUNC[25.64], USD[0.03] | | |
| 01797309 | | ATLAS[790], COMP[1.6887], LUNA2[0.01972397], LUNA2_LOCKED[0.04602260], LUNC[4294.93662062], RAY[61.48689965], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797371 | | APE[0.02995300], ATOM[0.04239267], AUDIO[846], BNB[0], CEL[0.03515153], DOT[0.08824858], ETH[0], FTM[0.08123033], FTT[25], FXS[114.8], LRC[1360], LUNA2[0.00139837], LUNA2_LOCKED[0.00326286], LUNC[304.49849030], MATIC[0], RSR[3.77197797], STSOL[0.00246336], TRX[0.15130172], USD[12152.56] | | DOT[.082666], FTM[.079088], USD[12119.47] |
| 01797381 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000087], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01069390], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.17726891], LUNA2_LOCKED[0.41362747], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[881.03], VET-PERP[0] | | |
| 01797415 | | ADA-PERP[0], ALGO[154.53507119], ALGO-PERP[0], ALICE[0.0004448], ALICE-PERP[0], APE-PERP[0], AVAX-2021123103], AVAX-PERP[0], BNB-PERP[0], BTC[0], DENT-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0.00120961], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0.00000855], FTM-PERP[0], GALA[1589.02028770], GALA-PERP[0], LEO[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00044461], LUNA2_LOCKED[0.00103743], LUNC[96.81631364], LUNC-PERP[0], MANA[0.00962156], MANA-PERP[0], ONE-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[0.00000613], RUNE-PERP[0], SAND[75.07235158], SAND-PERP[0], SHIB[0.00024868], SHIB-PERP[0], SOL[0], SOL-2021123110], SOL-PERP[0], STEP[0.00000681], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[32.40], USD[0.00710269], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01797419 | | SRM[1.02197555], SRM_LOCKED[0.1825091], USD[0.00], USDT[0] | | |
| 01797445 | | AVAX[0], BTC[0], ETH[0], FTT-PERP[0], GRT[100.30273860], HNT[2.399568], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.65071006], LUNC[0], MATIC[0], PAXG[0.00000001], RNDR[22], RUNE[0], SOL[0.00000001], SWEAT[200], TRUMP2024[0], TRX[0.00080197], USD[2.90], USDT[0], USTC[0], XRP[0] | | GRT[100.159849] |
| 01797450 | | AKRO[1], BAO[12], BF_POINT[400], BNB[0.00000001], BTC[0.67855285], ETH[3.08111966], ETHW[0], EUR[0.00], HNT[0], KIN[4], LUNA2[13.83185466], LUNA2_LOCKED[0.02691826], TRX[2], UBXT[2], USD[0.00], USDT[684.02406618] | Yes | |
| 01797457 | | FTT[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], SOL[0], TRX[.000002], USD[0.00], USTC[3] | | |
| 01797523 | | ALGO-PERP[0], BTC[0.00019544], BTC-PERP[0], DOT[0], ETH[0.00972400], ETH-PERP[0], ETHW[1.63938130], FTM[0], FTT[36.04332185], GBP[-91.52], MATIC[0.10000000], RAY[24.47532046], RSR[8.50546], SOL[42.62550056], SRM[173.14859685], SRM_LOCKED[2.91647314], USD[110.79], USDT[0.00000352] | | |
| 01797542 | | AAVE[3.60740690], AGLD[.36588371], AKRO[16728.333112], ALICE[.86120485], ALPHA[1821.3945194], AUDIO[561.7469561], AVAX[.39941024], AXS[21.69358351], BADGER[0.02669906], BAL[0.07565441], BAND[.19579796], BAR[.1808328], BAT[455.4612911], BCH[3.27569880], BNB[0.1903014], BNT[45.1597513], BTC[0.03577183], CHR[3.8063007], CHZ[128.668898], COMP[0.72878100], CREAM[0.00960744], CRO[499.924437], CRV[119.9300684], DEFI[0.00010164], DOGE[1468.99986416], DOT[1.79417612], DYDX[27.79528401], ENJ[86.8475193], ETH[0.41078548], ETHW[0.53781920], FRONT[1.96977746], FTM[538.7761306], FTT[31.16452545], GRT[320.63329599], HNT[13.1948399], JST[567.541438], KNC[12.23750268], LEO[9.96869], LINA[18.546873], LRC[28.8240418], LTC[2.54790215], LUNA2[0.00701752], LUNA2_LOCKED[0.01637423], MANA[356.71130981], MATIC[120.672079], MKR[0.00889217], MTA[4.8864712], MTL[4.56833186], OMG[89.4518901], PERP[357.01888957], PSG[.294471], PUNDIX[2.8061046], RAMP[3.9963022], RAY[198.9587168], REN[2143.211196], RSR[8.960548], RUNE[19.8737411], SAND[604.8457998], SHIB[23181093.48], SKL[1.9026896], SLP[34.471], SNX[1.43872557], SOL[24.1880953], SRM[4.8818542], STMX[15.184241], STORJ[176.69213601], SUN[0.00232925], SUSHI[81.4393083], SXP[313.71776416], TLM[9879.9891027], TOMO[.32224383], TRU[4.7073316], TRX[19.4792148], UNI[40.35673225], USD[11414.28], USDT[305.29572586], USTC[9033652], VGX[2.63154843], WAVES[24.48550205], WBTC[0.00239070], WRX[1.821229], XAUT[0.00019021], XRP[2.7449288], YFI[0.01499557], YFII[0.00594823], ZRX[1964.3021946] | | |
| 01797556 | | ATLAS[2846.80163582], ATLAS-PERP[0], ATOM[1.20031784], AVAX[.70015975], AVAX-PERP[0], BNB-PERP[0], BTC[0.00588947], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DEFI-1230[0], ETH[.50632535], FIDA-PERP[0], FTM-PERP[0], FTT[0.25938126], GMT-1230[0], HOLY-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LUNA2[0.00705603], LUNA2_LOCKED[0.01646408], LUNC-PERP[0], POLIS[110.94171585], SECO-PERP[0], SOL[4.14959106], STETH[0.00005306], TRX[.8], TRX-PERP[0], USD[-1.83], USDT[0] | Yes | |
| 01797568 | | 1INCH-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0.00017356], LTC-0624[0], LTC-PERP[0], LUNA2[0.00582841], LUNA2_LOCKED[0.01359963], LUNC[1269.15], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.01315141] | | |
| 01797571 | | BTC[0], ETH[0], ETHW[0], FTM[0], GBP[0.01], LUNA2[1.01383200], LUNA2_LOCKED[2.36560801], LUNC[3.26594712], RUNE[0], USD[0.00], YFI[0] | | |
| 01797621 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00008969], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC[0.00769975], LTC-PERP[0], LUNA2[0.00893249], LUNA2_LOCKED[0.02084249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.0644546], SOL-PERP[0], USD[21.70], USTC[1.264438], USTC-PERP[0] | | |
| 01797690 | | ALICE-PERP[0], ATLAS[2259.4433], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-2021123103], ETH-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00712277], LUNA2_LOCKED[0.01661981], LUNC[1551], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], POLIS[13.39905], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021092410], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.03], USDT[0], XRP-PERP[0] | | |
| 01797701 | | AUDIO[49.99136], BTC[0], LUNA2[0.02868460], LUNA2_LOCKED[0.06693073], LUNC[6246.1322654], SHIB[74788372], SOL[3.99982], TRX[.000001], USD[100.46], USDT[0.19142016], XRP[796.8803] | | |
| 01797708 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[3.07145], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0101[0], BTC-MOVE-0104[0], BTC-MOVE-0108[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0131[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0619[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0708[0], BTC-MOVE-0712[0], BTC-MOVE-0724[0], BTC-MOVE-0808[0], BTC-MOVE-0815[0], BTC-MOVE-0822[0], BTC-MOVE-2021120[0], BTC-MOVE-2021123[0], BTC-MOVE-2021128[0], BTC-MOVE-2021130[0], BTC-PERP[0], CMB-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.80758], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.8621105], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.573785], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5096363.55], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01797713 | | 1INCH[936], ATLAS[15178.926], DOT[238.96482], ETH[0.00095515], ETHW[.00095515], FTT[53.28934], LTC[4.729066], LUNA2[0.31822802], LUNA2_LOCKED[0.74253205], LUNC[69294.821694], MANA[140.9718], SHIB[94615], SNX[185.58212], SOL[.001265], SXP[509.87273], TLM[4008], TONCOIN[1130.57384], TRX[.691051], USD[0.63], USDT[0.00000208], XRP[2291.2934] | | |
| 01797734 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ART-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.19069430], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.095231], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[1.62165968], LUNA2_LOCKED[3.78387259], LUNC[353119.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT (316531849964064466/The Hill by FTX #41361)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000175], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01797820 | | APE[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.55924878], LUNA2_LOCKED[1.30491382], LUNC[121777.6], MANA-PERP[0], NFT (513825612391015850/Ape Art #752)[1], OMG-PERP[0], SHIB-PERP[0], SOL[0.00410241], SOL-PERP[0], STORJ-PERP[0], USD[-16.03], VET-PERP[0], XRP[0], XRP-2021123110], XRP-PERP[0], ZRX-PERP[0] | | |
| 01797826 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT[0.09971607], ETH[.00097454], ETHW[.00097454], FTT[.099658], GRT-PERP[0], HNT-PERP[0], LUNA2[0.03310425], LUNA2_LOCKED[0.07724325], LUNC[.01], LUNC-PERP[0], SOL[.0094224], TRX[.500001], USD[0.00], WAVES-PERP[0] | | |
| 01797857 | | ALPHA-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-0930[0], FTM[0], FTM-PERP[0], FTT[0.01876409], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00148013], LUNA2_LOCKED[0.00345364], LUNC[0.00476809], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01797859 | | BTC[0], LTC[.00005539], LUNA2[0], LUNA2_LOCKED[2.01549998], POLIS[69.11899778], POLIS-PERP[0], TRX[.00174], USD[0.00], USDT[0] | | |
| 01797907 | | AXS[0.02356410], ETH-PERP[0], FTT[0], LUNA2[0.54670416], LUNA2_LOCKED[1.27564306], LUNC[119045.98392287], USD[0.16], USDT[0.00058280] | | |
| 01797917 | | AKRO[105.82366589], ATOM[37.47528863], AVAX[7.89431875], BAO[1449], BNB[0.00000235], DENT[393], ETH[0.0000941], ETHW[0], EUR[0.00], HNT[.00129724], KIN[1430], LTC[2.20479638], LUNA2[3.65099893], LUNA2_LOCKED[8.22957363], LUNC[133620.85571365], MATH[1], RAY[.00003026], REN[1628.67013001], RSR[36], SHIB[5.8986314], SRM[6.92901665], TOMO[1.02342008], TRU[1], TRX[96.56592057], USD[391.47480228], XRP[289.53155415], YFI[.00000098], YGG[452.31157928] | Yes | |
| 01797932 | | FTT[0.05988878], LUNA2[0.00054918], LUNA2_LOCKED[0.00128143], SOL[.009258], USD[25.86], USDT[0.00000001], USTC[.07774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01797962 | | BTC[0], ETH[.39192944], ETHW[.39192944], LUNA2[0.02172584], LUNA2_LOCKED[0.05069364], SAND[187.96616], SOL[.00000001], USD[81.26] | | |
| 01797977 | | FTT[11.91974198], SRM[272.07643859], SRM_LOCKED[4.82914953], TRX[.16129], USD[1.32], USDT[3.52162746] | | |
| 01797983 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHF[146.98], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[364.91], DOGE-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00077252], EUR[148.15], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18092334], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.056116], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[.0928], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03500316], LUNA2_LOCKED[0.0188410], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00992081], SOL-PERP[0], SRM[.01040967], SRM_LOCKED[.0046818], SRM-PERP[0], SUSHI-PERP[0], TRX[50.000032], TRX-PERP[0], USD[9702.29], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01798061 | | ADA-PERP[0], ALGOBULL[1067296439.2], ANC-PERP[0], ATOMBULL[93.8163], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00008827], ETHBULL[0.00000540], ETHW[0.00008827], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00632507], LUNC-PERP[0], MATIC[.30545166], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0.00218200], USDT-PERP[0], USTC-PERP[0] | | |
| 01798064 | | AUDIO[.00020577], BAO[12], BNB[.00003869], DOT[.00002003], EUR[0.00], KIN[16], LINK[.00001831], LUNA2[.29922935], LUNA2_LOCKED[0.69607496], LUNC[.96191074], REEF[.2167923], TRX[1.05409902], UBXT[7] | Yes | |
| 01798072 | | ATLAS[0], BTC[0.02110000], DMG[.056185], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[78.67] | | |
| 01798105 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNT[0], BNT-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01188658], LUNA2_LOCKED[0.02775870], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-1230[0], PERP-PERP[0], REEF-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[13500.37], USTC-PERP[0], YFI-PERP[0] | | |
| 01798123 | | APE[8.069014], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.02810518], ETH-PERP[0], LUNA2[7.14701393], LUNA2_LOCKED[16.67636584], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SUSHIBULL[26500], USD[584.32], USDT[0] | | |
| 01798135 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.67], LUNA2[0.21743255], LUNA2_LOCKED[0.50734262], LUNC[47346.3961144], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0.00895221] | | |
| 01798174 | | ATOM[.49991], BTC[0.01129797], DOT[.899856], ETH[.11297966], FTT[1.12829645], SGL[.199973], SRM[.0025048], SRM_LOCKED[.0140826], TRX[.000014], USD[4379.53], USDT[0] | | |
| 01798216 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[-0.00002597], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00202862], LUNA2_LOCKED[0.0473345], LUNC[441.73704516], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01798232 | | AAVE[1.07], APT[0], BNB[0.14960711], BTC[0], FTT[3.02056423], LINK[0], LUNA2[0.01048247], LUNA2_LOCKED[.10862706], SOL[0], SRM[0], USD[0.00], USDT[0.19815845] | | |
| 01798241 | | ATOM-PERP[0], DYDX[.093426], DYDX-PERP[0], ENS[.00772], ETH[0.00362778], ETHW[0.00362778], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], RSR[2900], SOL[.4807451], USD[30.39], USDT[17.86000173], USTC[1] | | |
| 01798254 | | BNB[0], BTC[0], DOGE[4954.92067237], ETH[0.50033818], FTT[50.308738191], LUNA2[2.46173561], LUNA2_LOCKED[5.59417708], LUNC[536048.09657247], MATIC[0], SOL[5.51405588], USD[0.00], USDT[0] | | ETH[.500081], SOL[4.011743] |
| 01798275 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01798282 | | ATLAS[1019.8164], BTC[0.01426166], CAD[0.00], ETH[.10582927], ETHW[.00085546], FTT[4.56927], LUNA2[0.00013513], LUNA2_LOCKED[0.00031531], USD[627.89], USDT[0.00000001], USTC[.019129] | | |
| 01798289 | | AKRO[2.10813835], AUDIO[1], BAO[36], BTC[0.00450000], DENT[6], ETH[0.00000112], ETHW[.00000112], EUR[76.41], FTT[0], KIN[29], LUNA[438.39292573], LUNA2[0.01816758], LUNA2_LOCKED[0.04239104], LUNC[3995.35159598], RAY[60.57007848], RSR[3], SHIB[667976.07220021], SOL[9.87473405], SRM[.00089406], TRX[5], UBXT[10], USD[0.00] | Yes | |
| 01798309 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-2022GQ[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GMT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00020080], LUNA2_LOCKED[0.60281896], LUNC[56256.47093574], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00000030], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01798340 | | BOBA[.0155], BTC[0.00008425], FTT[.68], LUNA2[5.01660289], LUNA2_LOCKED[11.70540674], LUNC[1092375.841128], SOS[60120], USD[0.00], USDT[0] | | |
| 01798364 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01825533], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.43378834], LUNA2_LOCKED[3.34550613], LUNA2-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-0.73], USDT[0.03881844], XRP[1.8], XRP-PERP[0] | | |
| 01798379 | | BEAR[80.34], BNB[.0099221], BTC[.00022229], BTC-PERP[0], BULL[0.00000876], FTT-PERP[0], LUNA2[0.67841575], LUNA2_LOCKED[1.58297010], LUNC[147726.46], USD[8147.82] | | |
| 01798384 | | BRZ[.0905], LUNA2[0.05036417], LUNA2_LOCKED[0.11751641], LUNC[10966.90618], USDT[0.00382690] | | |
| 01798414 | | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.00000002], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.19100138], LUNA2_LOCKED[0.44566990], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01798439 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BABA[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00003599], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0418[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0523[0], BTC-MOVE-0705[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL[0], COIN[.11021274], CRO-PERP[0], CUSD[0], DOGE[0], DOGE-PERP[0], ETH[0.00018875], ETH-PERP[0], ETHW[0], EUR[0.49], FLOW-PERP[0], FTT[35.29486446], FTT-PERP[0], FXS[3.30603288], GALA-PERP[0], GLD[0.0126918], IMX[12.32642547], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00796271], LUNA2_LOCKED[0.01857967], LUNC[0], LUNC-PERP[0], MANA[.993404], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NIO[0], OMG-PERP[0], RAY[17.73024639], SLV[0.00254664], SOL[0.00000001], SOL-PERP[0], SRM[73.34472016], SRM_LOCKED[3.06633723], SRM-PERP[0], TRX-PERP[0], TRYB[0], USD[2261.80], USDT[0.00860743], USTC[0.72765422], USTC-PERP[0], WBTC[0.00099882], WNDR[95.28130915] | Yes | USD[2260.48] |
| 01798472 | | AAFL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00305676], FTT-PERP[0], GALA-PERP[0], GBTC-20211231[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.72737694], LUNA2_LOCKED[22.69721288], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PSTAKE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0325[0], SRM[.24365339], SRM_LOCKED[58.73516364], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[1531.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01798517 | | ALICE[5.8986554], ATLAS[969.81182], AURY[9.99903], ETH[.00165711], ETHW[.00165711], EUR[220.00], GALA[670], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MANA[29.989136], NFT [548597964507430216/The Hill by FTX #46715][1], SAND[64.994762], SOL[.0099515], SRM[.00007561], SRM_LOCKED[0.00032508], USD[0.00] | | |
| 01798535 | | AAVE-PERP[0], AGLD-PERP[0], ALCX[.00016755], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[18800], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[64.99787136], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00271440], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CQP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], EUR[5000.00], FLOW-PERP[0], FTM[604.0368], FTT[126.1], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX[309.4], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.38.44484948], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.MB5[4274], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2200], OXY-PERP[0], PRIV-0325[0], PUNDIX-PERP[0], RAY[84.89546661], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.24947447], SOL-PERP[0], SPELL-PERP[0], SRM[453.12306164], SRM_LOCKED[8.35390066], STARS[41.81835], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[277.82], USDT[0.00240655], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01798594 | | BNB[0], ETH[.00000001], GALA[8.7342], LUNA2[4.50150977], LUNA2_LOCKED[10.5035228], LUNC[980213.23], MATIC[.9366389], USD[162.63], XRP[9.38149780], XRPBULL[81096419.44504915] | | |
| 01798619 | | AAVE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.144], FTM-PERP[0], FTT[.055105], FTT-PERP[0], GBP[1.00], MATIC-PERP[0], RAY[.6193], SNX-PERP[0], SOL[.0046687], SRM[6.44979884], SRM_LOCKED[26.62225116], TRX-PERP[0], USD[2911.03], USDT[0.00000001], YFI-PERP[0] | | |
| 01798621 | | BTC[0], CRV[0], FTT[.299946], LUNA2[3.02236703], LUNA2_LOCKED[7.05218975], SHIB[899838], USD[0.26], USDT[0.17993978], XRP[1.8729] | | |
| 01798622 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000762], SRM_LOCKED[0.0005202], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01798630 | | BTC[0], FTT[0.52441637], LUNA2[0.65177539], LUNA2_LOCKED[1.52080926], LUNC[2.099622], USD[0.25] | | |
| 01798648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[56], ATOM[.449962], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.14004330], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.07240565], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.21161192], ETH-PERP[0], ETHW[0.00161192], FIL-PERP[0], FTM-PERP[0], FTT[0.09877725], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (31010858342381194A/The Hill by FTX #19724)[1], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL[0.00093084], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.87950808], USD[0.82], USDT[0.00892612], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01798651 | | BTC[0.00000001], DOT[0], EUR[0.00], FTT[18.36766748], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00866038], SOL[8.89464086], USD[0.00], USDT[0.00000002] | | SOL[.001804] |
| 01798692 | | ATOM[40.99262], CHZ-PERP[0], ETH[0.34303421], EUR[1883.87], FTM[91.98308], FTM-PERP[0], IMX[222.060022], LUNA2[0.00064261], LUNA2_LOCKED[0.00149943], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[.090965] | | |
| 01798709 | | BNB[.00000001], BTC[0.00000001], EUR[0.00], FTT[0], GBP[0.00], LUNA2[0.41741376], LUNA2_LOCKED[0.97396545], USD[0.00], USDT[0.00000001] | | |
| 01798746 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0.00020000], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[50], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004069], ETH-PERP[0], ETHW[0.00004069], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[84.7484282[0], FTT-PERP[0], GALA[100], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[16.4730094], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[400], SLP-PERP[0], SOL[0.19790453], SOL-PERP[0], SPELL-PERP[0], SRM[59.04013622], SRM_LOCKED[1.18340493], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.50], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01798753 | | ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00898598], BTC-PERP[0], BULL[0.03146213], CEL-PERP[0], DAI[0], DOGEBULL[19.66592822], DYDX-PERP[0], ETH[0.10780206], ETHBULL[0.19030245], ETH-PERP[0], ETHW[0.10780206], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO[0.99760355], LUNA2[0.00054458], LUNA2_LOCKED[0.00012738], LUNC[11.8877409], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.03], USDT[0] | | |
| 01798770 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.075], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03944794], FTT-PERP[0], GALA[9.9604], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], INTER[09973], LTC-PERP[0], LUNA2[0.02157449], LUNA2_LOCKED[0.05034049], LUNC[4697.892], LUNC-PERP[0], MANA-PERP[0], MASK[1], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[15.75228729], TULIP-PERP[0], UNI-PERP[0], USD[4.23], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[14.856803] |
| 01798817 | | ALGO-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02328311], FTT[0.01231966], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00045110], LUNA2_LOCKED[0.00105258], LUNC[98.23], MATIC[0], NEO-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000176] | | |
| 01798825 | | FTT[0], LUNA2[0.00677104], LUNA2_LOCKED[0.01579911], LUNC[151.60663847], OKB-PERP[0], USD[-0.01], USDT[0] | | |
| 01798833 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[1.49624399], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00077700], USD[0.00], USDT[0.00678584], WAVES-PERP[0] | | |
| 01798855 | | ATLAS[19391.26132262], AURY[3.38111588], GALA[639.8784], LUNA2[0.00229465], LUNA2_LOCKED[0.00535418], LUNC[499.6650456], MANA[18.99639], POLIS[290.24902491], USD[0.00], USDT[0.00678584] | | |
| 01798856 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000003], ETH-PERP[0], FTT[0], HUM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], REEF-2021123[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[0.00020500], SRM_LOCKED[0.02170027], STORJ-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.02], USDT[0] | | |
| 01798937 | | ATLAS[0], DOGE-PERP[0], ETH[0], LUNA2[0.00472651], LUNA2_LOCKED[0.01102854], LUNC[98.55848748], NFT (470424213165527246/FTX EU - we are here! #167277)[1], NFT (503170521553466754/FTX EU - we are here! #166909)[1], NFT (572132301114573785/FTX EU - we are here! #166028)[1], POLIS[0], USD[0.00] | | |
| 01798942 | | ALICE[13.09763545], ATLAS[2089.882048], AXS[.6], CRO[200], ENJ[130.9990785], ETH[0.02793018], ETHW[0.02793018], FTM[162], FTT[22.6981019], GALA[219.96029], LUNA2[0.30008461], LUNA2_LOCKED[0.70019744], LUNC[14014.34993502], MANA[300.962019], RUNE[3.9992628], SAND[261.9745666], SOL[12.50017864], SOL-PERP[0], TRX[.000001], USD[37.03], USD[0], XRP[140] | | |
| 01798960 | | BCH[0], BTC[0.03071948], ETH[0.35229724], ETHW[0.63556124], FTT[0], LUNA2[0.02554676], LUNA2_LOCKED[0.05960911], LUNC[0], SOL[0], TRX[.000001], USD[0.00], USTC[3.616268], YFI[0] | | |
| 01798965 | | APE-PERP[0], AVAX[0.04394060], BNB[0.00000001], DOT-PERP[0], EUR[1.00], LOOKS[1.26772209], LOOKS-PERP[0], LUNA2[0.04798291], LUNA2_LOCKED[0.11196012], LUNC[10448.38], SOL-2021123[0], TRX[.000999], USD[36.88], USDT[699] | | |
| 01798986 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[.50655864], AVAX[0], BAND-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.01550099], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-2021129[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.84], FIL-PERP[0], FTM[0.03664086], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.21424716], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[.0000307], SRM_LOCKED[0.00277028], TRX-PERP[0], TULIP-PERP[0], TRX[2], UNI-PERP[0], USD[889.51], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01799027 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00156991], LUNA2_LOCKED[0 19032979], LUNC[17762.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01799029 | | ALEPH[.8], ATLAS[8.8], BTC[.56079739], ETH[.33091306], ETHW[.33091306], FIDA[500], FTM[172.326944], LUNA2[28.71881775], LUNA2_LOCKED[67.01057478], SOL[.006], USD[1909.92], USDT[155.29439193], USTC[4065.28745961] | | |
| 01799044 | | 1INCH[0], AVAX[0], BIT[0], BNB[0], FRONT[0], FTT[0.06601814], LINK[0], MNGO[0], SAND[0], SOL[0], SRM[0.01097285], SRM_LOCKED[0.04795159], TULIP[0], USD[0.00], USDT[0] | | |
| 01799057 | | 1INCH[0], AVAX[0], EOT[0.20], FTM[0], FTT[25], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], SOL[0.00], USDT[0] | | |
| 01799068 | | 1INCH[6.43877222], ATLAS[858.97664271], AXS-PERP[0], BNB[-0.00275856], CRO[59.9829], FTT-PERP[0], GALA[260], KSHIB[40], POLIS[24.40281156], RAY[1.18683614], RUNE[2.70616623], SRM[3.05473194], SRM_LOCKED[0.04688582], SUN[15.22], TRX[2.26840406], USD[2.59] | | 1INCH[6.003364], TRX[2], USD[0.43] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799075 | | BTC[0], ETH[0], GBP[0.00], LUNA2[1.31893929], LUNA2_LOCKED[3.07752502], TRX[.000777], USD[0.00], USDT[0.00010987], XRP[72.53191573] | | |
| 01799080 | | APE[0], ATLAS[0], AVAX[0], AXS[0], BAO[1], BF_POINT[200], BNB[0], BTC[0], CRO[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], GALA[0], HNT[0], KIN[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.10027695], MANA[0], MATIC[0], NFT [46027143116152677741R #3][1], NFT [574946306533971104/Symphony#13][1], REEF[0], SAND[0], SHIB[0], SLP[0], SOL[0.00000706], SPELL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 01799084 | | AAVE[0], ALGO-PERP[234.7], AMC-0930[0], BAT[48.97889929], BTC[.03094934], BTC-PERP[.109], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[1.515], EUR[750.00], FTM[80.0760152], FTM-PERP[1660], FTT[0.02936644], HNT[81.45776229], HNT-PERP[0], LRC[55.614516], LTC[2.0703246], LUNA2[32.28728136], LUNA2_LOCKED[75.3369899], LUNC-PERP[3191000], MANA-PERP[0], MATH[108.68919461], MATIC-PERP[0], NEAR[149.6397279], OP-PERP[2554], SAND[370.93636202], SHIB[8770969.831564], SLP[1507.19353329], SOL[44.72685255], SOL-PERP[0], SPY-0930[0], TSLA-0624[0], USD[-10530.22], USDT[2450.28882077], USTC-PERP[0], WAVES-PERP[0], XRP[412.863988] | | |
| 01799086 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.00000649], ETH-PERP[0], ETHW[.00000649], EUR[0.00], FTM[.05417611], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.09066208], LUNA2_LOCKED[0.21154486], LUNC[19741.86], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.0033743], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01799151 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.09582399], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0061931 1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[13059.184618], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000806], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01799185 | | KIN[804354.28367637], LUNA2[1.65035924], LUNA2_LOCKED[3.85083823], LUNC[359369.2], USD[0.12], USDT[0.00000001] | | |
| 01799200 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[65902], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGEBULL[0], DOGE-PERP[100821], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[27.34299999], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[626.3], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.46686612], LUNA2_LOCKED[33.75602094], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SO-PERP[0], SRM[.11125321], SRM_LOCKED[8.03341214], SRM-PERP[0], STX-PERP[0], TRX[.000777], TRX-PERP[0], USD[-38553.88], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01799208 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.18886032], LUNA2_LOCKED[0.9073400 6], LUNC[84675.0893633], MAPS-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00252163], SRM_LOCKED[0.2876457], SRM-PERP[0], SUSHI-PERP[0], TRY[18.70], UNI-PERP[0], USD[1368.42], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01799231 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.21797292], LUNA2_LOCKED[0.50860349], LUNC[47464.0639618], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-8.95], USDT[0], XRP[18] | | |
| 01799238 | | AMPL[2032.85532172], BTC[0.06237264], ETH[0], FTT[0.00536303], LEO[103], RUNE[2487.4], SRM[7.96097014], SRM_LOCKED[12.32366266], TRX[1012.9276], USD[58918.04], USDT[0], XRP[236.58668254] | | |
| 01799299 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000019], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.03168829], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[1.06429722], SOL-PERP[0], USD[0.01], XTZ-PERP[0] | | |
| 01799309 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[2.21704844], LUNA2_LOCKED[5.17311304], LUNC[1506.9297872], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.00000113], VET-PERP[0] | | |
| 01799322 | | AAVE[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00765934], LUNA2_LOCKED[0.01787179], LUNC-PERP[0], MATIC[0], PAXG[0], RAY[0], RUNE[0], STX-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | AUD[0.00] |
| 01799358 | | ATLAS[60620.682], FTT[3.9992], LTC[36.99], LUNA2[0.13913513], LUNA2_LOCKED[0.32464865], LUNC[30296.969394], TRX[.000009], USD[1221.23], USDT[0.10], WRX[16358.4055], XRPBULL[30412193.8043614] | | |
| 01799373 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE[.00089368], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-2021123 1[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00005838], ETH-PERP[0], ETHW[0.00005838], FIL-0930[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00037657], LUNA2-PERP[1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2Q5[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PHONON-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -0.15], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01799423 | | BTC[0], CEL[.05258265], ETH[0.00094855], ETHW[0.00094855], FTT[25.09623971], LUNA2[0.00000003], LUNA2_LOCKED[0.00740647], TRX[.000002], USD[0.00], USDT[0.72229794] | | |
| 01799476 | | AAVE[.28101389], ALTBEAR[272336.47714849], APE[.00000005], ATLAS[0], BEARSHIT[1261127.5139034], BRZ[5169.26639245], BTC[0.05229166], DEFIBEAR[216.29670599], ETC-PERP[0], ETH[.11888488], ETHW[.11888488], FTT[0.01363047], GRTBEAR[7246.20349738], LDO[11.81372384], LUNC[12.15143634], LUNA2_LOCKED[0.35335147], LUNC[32975.58294036], MATIC[37.18525343], RON-PERP[0], USD[45.18], USDT[3060.63252113] | | |
| 01799507 | | BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00], USD[0.00], USDT[0.00000001], WAVES[2.5] | | |
| 01799523 | | AVAX[0], FTM[0], FTT[2.01464773], GALA[0], IMX[0], LUNA2[1.43362178], LUNA2_LOCKED[3.34511749], LUNC[0], MATIC[0], SOL[23.65677569], USD[0.00] | | |
| 01799533 | | APE-PERP[0], BNB-PERP[0], BTC[0.68222998], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.01498547], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], NFT [3348203344326296574Hungary Ticket Stub #722][1], NFT [384811996105090502/FTX EU - we are here #11996][1], NFT [416786776000358742/The Hill by FTX #4243][1], NFT [4360691355007269328/FTX EU - we are here #127480][1], NFT [437393662498899450/FTX EU - we are here #127332][1], NFT [506630381874205415/FTX Crypto Cup 2022 Key #1489][1], NFT [515414844925689289/Belgium Ticket Stub #310][1], SOL[.00000001], SOL-PERP[0], SRM[.79518789], SRM_LOCKED[21.87399277], SUN[57.252], USD[0.00], USDT[0] | | |
| 01799554 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNA2-PERP[0], MANA-PERP[0], MINA-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01799560 | | ENS-PERP[0], EXCH-PERP[0], FTT[0.02013118], LUNA2[0.00285524], LUNA2_LOCKED[0.06666224], USD[0.00] | | |
| 01799563 | | AUD[0.00], KIN[1], LUNA2[0.00037610], LUNA2_LOCKED[0.00087757], LUNC[81.89748112], LUNC-PERP[0], USD[0.00], USDT[.00639082] | Yes | |
| 01799606 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[1.64840628], LUNA2_LOCKED[3.84628133], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[321.98883616] | | |
| 01799612 | | LUNA2[0.44485059], LUNA2_LOCKED[1.03798472], LUNC[96867.1539727], SHIB[12199696], SOL[2.00000001], USD[3.16], USDT[0.00095400] | | |
| 01799644 | | 1INCH[187.33645636], AGLD[42.9], ALCX[.141], ALPHA[35], AMPL[0], ATLAS[9360], BNB[.0699905], BTC[0.02179994], C98[27], DODO[76.8], DOT[1.4], ENJ[295], ENS[1.12], ETH[.261], ETHW[.261], FRONT[46], FTT[2.03311465], GENE[8], GRT[1334], KNC[0], LINA[1989.9411], LUNA2[0.00010562], LUNA2_LOCKED[0.00024645], LUNC[23], PROM[15.11], RSR[1780], SAND[33.99601], SLP[150], SNX[3], SUSHI[77], SXP[41.9], TONCOIN[198.8], UNI[15.8], USD[0.00], USDT[0.03584549], XRP[23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01799649 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.00000614], ATOM-PERP[0], AUD[0.09], AVAX-PERP[0], BAND-PERP[0], BNB[0.00996439], BNB-PERP[0], BTC[0.00001477], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.07784433], DOT-PERP[0], DYDX[0.04634090], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.00356662], FIL[0.00017], FTT[0.01929662], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KSM-PERP[0], LINK[0.09425530], LINK-PERP[0], LOOKS-PERP[0], LUNA[2.32854636], LUNA2.LOCKED[0.37365381], LUNC[0.019758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM[4289.98063164], TLM-PERP[0], TRX[0.000067], USD[1160.93], USDT[0], USDT-PERP[0], USTC[329.61692589], USTC-PERP[0], XRM-PERP[0], ZIL-PERP[0] | Yes | |
| 01799753 | | SRM[.05741268], SRM_LOCKED[.333976] | | |
| 01799772 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.07444661], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.99962], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.70080020], LUNA2_LOCKED[1.84538725], LUNC[172215.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.12763037], SOL-PERP[0], TRX[2202.67272666], USD[935.89], XRP[1151.51986606], XRP-PERP[0], XTZ-PERP[0] | | TRX[2081.85494], XRP[1103.102206] |
| 01799819 | | ALGOBEAR[40182129687.27967], ALGOBULL[200000], BAO-PERP[0], BTC[0], DOGEBULL[49.00008949], DOGE-PERP[0], ETHBULL[1.00783368], ETHW[0.005608], FTT[1.00005199], GAR[0], LUNA2[0.05281938], LUNA2_LOCKED[0.12324523], LUNC[1.532492], NFT[314118844207818268/FTX AU - we are here! #60310][1], SHIB[0.00769124], SOS[0], SOS-PERP[0], SRM_0000129], SRM_LOCKED[0.0009065], TOMO[0], TRX-PERP[0], USD[0], WAVES-0624[0], XRPBULL[0.76892723], XRP-PERP[0], ZAR[0.00] | | |
| 01799828 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BICO[.9772], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00053213], ETH-PERP[0], ETHW[0.00053212], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[1.71821368], LUNA2_LOCKED[4.00916527], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[366693871882103214/The Hill by FTX #8850][1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-1.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.602092], XRP-PERP[0] | | |
| 01799835 | | BTC[0], BULL[30.09474990], LUNA2[0.00000812], LUNA2_LOCKED[0.00001896], LUNC[1.77], USD[2.06], USDT[0.00035237] | | USD[2.05], USDT[.00035] |
| 01799991 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ARKK-0624[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[1.11600000], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[400.27233147], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRM_LOCKED[0.], SRM[.0042195], SRM_LOCKED[2.43747889], THETA-PERP[0], TSLA-0624[0], UNI[0], UNI-PERP[0], USD[-6112.77], USDT[19084.15732227], USO-0325[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01800220 | | AVAX[.0171093], BRZ[25], BTC[.00001527], DOT[.03417939], LUNA2[0.00397710], LUNA2_LOCKED[0.00927991], LUNC[.0128118], SOL[.20476365] | | |
| 01800221 | | AAVE[0], AVAX[0], AXS[0], BNB[0], DOGE[0], DOT[0], FTM[0.46903548], FTT[0], LUNA2[0.00025009], LUNA2_LOCKED[0.00059522], LUNC[20.4388716], MATIC[1410.04636], SOL[0.00314960], USD[0.46], USDT[0] | | |
| 01800225 | | AAVE[0], ATLAS[5599.1918], AVAX[1.29959194], AXS[1.19973], BTC[0.00618556], FTT[3.3991], LINK[.499334], LUNA2[0.33498023], LUNA2_LOCKED[0.78164155], LUNC[1.0791306], POLIS[117.778796], SOL[.6297336], USD[0.53], USDT[0.45126823] | | |
| 01800270 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2.16492056], LUNA2_LOCKED[0.38481464], LUNC[35911.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01800276 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[2.70259170], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09054189], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.06275169], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[.02451368], SRM_LOCKED[.13749623], SRM-PERP[0], THETA-PERP[0], USD[-0.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01800281 | | ANC[.02698347], BF_POINT[300], GBP[0.00], LUNA2[0.00000031], LUNA2_LOCKED[0.00000074], LUNC[.06953908], USD[0.00] | | |
| 01800283 | | FTT[0.00305980], GST-PERP[0], LUNA2[0.00506010], LUNA2_LOCKED[0.0118069Z], NFT[355592211786644085/FTX EU - we are here! #30574][1], NFT[372135103676581184/FTX EU - we are here! #30770][1], NFT[550764791261060421/FTX EU - we are here! #30727][1], NFT[552212641145009607FTX AU - we are here! #55850][1], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.31920030], USTC.716283] | | |
| 01800295 | | BTC[0.00000001], FTT[11.01366564], LUNA2[0.52127907], LUNA2_LOCKED[1.21631783], LUNC[.00717], TRX[34.99586], USD[472.65], USDT[0.00000002], XLM-PERP[0] | | |
| 01800320 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.46838047], LUNA2_LOCKED[3.42622109], LUNC[5707.71], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-37.31], USDT[0.70600000], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 01800334 | | AURY[0], BNB[0], BTC[0.03539795], ETH[0], FTT[25.35066884], IMX[0], LINK[0], LTC[0], MATIC[0], NFT[325294401608687735/Umbrellas in the sky #1][1], NFT[328831914407426501/Night Sakura #1][1], NFT[330642546395437355/Chiny n°1][1], NFT[343165650359799517/Luck in white][1], NFT[353618598132112281/Isaac Copeart][1], NFT[404496474916955850/Collision (GoodAndEve #2) #1][1], NFT[410831832441331012/Chiny n°3][1], NFT[413150557803809077/Luck in black][1], NFT[442410988195166202/Flower+Water][1], NFT[453906646443623345/Changes #3][1], NFT[467605250259413316/Space #4][1], NFT[475610507227007622/Changes #4][1], NFT[512717462836068616/Only 10 #10][1], NFT[515482441933238305/Lazy #1][1], NFT[517483309772964528/klesha-bird #1][1], NFT[527568994469003741/Changes #1][1], NFT[531489057335930938/FTX Time Series][1], NFT[557057849419580805/A1 #1][1], RAY[0], SAND[0], SHIB[0], SOL[0], SRM[.00448479], SRM_LOCKED[0.02300227], UNI[0], USD[0.00], USDT[0] | | |
| 01800347 | | ETH[.00099586], ETH-PERP[0], ETHW[.01399586], LUNA2[1.23077949], LUNA2_LOCKED[2.87181882], LUNC[237244.6033768], SOL[.91], USD[0.12], USTC[19.9964] | | |
| 01800406 | | BTC[.00001766], ETH[59.55473811], FTT[.02002716], SRM[43.53446328], SRM_LOCKED[385.91025202] | | |
| 01800412 | | BTC[0], LUNA2[0.09999726], LUNA2_LOCKED[0.23332694], LUNC[21774.614206], SOL[0.47224096], USD[0.35] | | |
| 01800465 | | 1INCH[0.16919058], ATLAS[1392.55847205], ATLAS-PERP[0], ATOMBULL[.03084], BNB[15.07910174], BTC[0], ETH[0.00023248], ETHW[0.00023248], FTT[25.095741], GT[.6], OMG[14.57283593], RAY[0], SRM[16.40581559], SRM_LOCKED[33146045], TULIP[10.6], USD[5.67], USDT[5] | | USD[5.67] |
| 01800482 | | APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[.0246], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[2], ETH-PERP[0], ETHW[2], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00642932], LUNA2_LOCKED[0.01500176], LUNC[1400], LUNC-PERP[0], ONE-PERP[0], RAY[0.71770287], RAY-PERP[0], SOL[13.81], SOL-PERP[0], USD[696.06], USDT[1001.75943685], USTC-PERP[0], XTZ-PERP[0] | | |
| 01800491 | | BNB[0.00969794], BTC[0.0402748], CAKE-PERP[0], CRO[689.8758], ENJ[110.9608194], ETH[0.10798114], ETHW[0.10798114], FTT[1.398614], GALA[559.8992], GRT[362.93466], POLIS[38.99298], RAY[48.96459984], SHIB[2409550], SOL[4.02973320], SRM[119.88866271], SRM_LOCKED[.74609357], USD[517.20], ZIL-PERP[0] | | |
| 01800493 | | LUNA2[1.30208795], LUNA2_LOCKED[3.03820522], LUNC[283532.39309783], TSLA[.059988], USD[0.00] | | |
| 01800517 | | APE-PERP[0], SOL[27.21120248], SOL-PERP[0], SRM[48.14317701], SRM_LOCKED[.92588761], USD[ -35.97] | | |
| 01800535 | | 1INCH[0], AAVE[0], ATLAS[0], AUDIO[0], BCH[0], CHR[0], DYDX[0], EDEN[0], ETH[0], EUR[0.00], FTT[0.00000001], GRT[0], KIN[0], POLIS[0], RAY[0.00000001], REN[0], SAND[0], SOL[0.00000002], SRM[0.00128849], SRM_LOCKED[.00663061], STARS[0], SUSHI[0], SXP[0], TULIP[0], USD[0.00] | | |
| 01800558 | | BAR[0], BIT[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[0], LINA[0], LOOKS[0], LUNA2[8.93272273], LUNA2_LOCKED[67.50968638], NFT[295865434616425727/NFT][1], OP-PERP[0], RNDR[0], SAND[0], SHIB[0], SOL[0], TNX[0.00018], USD[0.46], USDT[0.00000001] | | |
| 01800581 | | BTC[0], LUNA2[0.22881269], LUNA2_LOCKED[0.53389628], LUNC[49824.446006], USD[0.00] | | |
| 01800653 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], FTT[0.00133102], FTT-PERP[0], HBAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL[0.00349319], SOL-PERP[0], SRM[.0008313], SRM_LOCKED[.00392039], SRM-PERP[0], USD[0.00] | | |
| 01800697 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07346670], LUNA2_LOCKED[0.17142231], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFC-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

Amended Schedule F-9 Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01800700 | | ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], BAND[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CRON-1230[0], DOGE[0.00046103], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[25.00012245], LTC[0.00000493], LUNC-PERP[0], MATIC[0.00178722], MATIC-PERP[0], RVN-PERP[0], SOL[0.00003186], SOL-PERP[0], SRM[0.03439083], SRM_LOCKED[19.86645039], SUSHI-PERP[0], TRX[0.00000788], TRX[0.000778], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01800726 | | AVAX[12.1], BTC[.00320216], BTC-PERP[0], CAKE-PERP[0], CV-PERP[0], DOT[.1], DOT-PERP[0], ETH[.0202433], ETH-PERP[0], ETHW[.0202433], HOT-PERP[0], LUNA2[0.00000002], LUNC[0.00000005], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01800730 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS[.4867], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], RON-PERP[0], SLP[8.29], SLP-PERP[0], USD[0.00], USTC[1], USTC-PERP[0], XPLA[1.044205] | | |
| 01800741 | | LUNA2[0.03387748], LUNA2_LOCKED[0.07904746], LUNC[7376.8940526], USD[1.28] | | |
| 01800819 | | BTC[0], FTT[.00000277], SRM[7.87385594], SRM_LOCKED[34.12614406], TRX[.000017], TULIP[.090981], USD[0.00], USDT[0] | | |
| 01800848 | | APT-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BTC[.00068617], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[44.24137224], FXS-PERP[0], LUNA2[0.00601745], LUNA2_LOCKED[0.01404073], TRX[.000074], USD[0.01], USDT[0] | | |
| 01800899 | | BCH[1.3566], BNB[.92893632], BTC[.58723854], BTC-PERP[0], CAKE-PERP[0], ETH[1.22249432], ETH-PERP[0], ETHW[1.22249432], FTT[210.0418458], LTC[65.39725001], LUNA2[0.00286978], LUNA2_LOCKED[0.00206445], LUNC[192.66], USD[-5697.23], USDT[0.00787771], XRP[2441.872673] | | |
| 01800912 | | SRM[2.79211553], SRM_LOCKED[21.32788447] | | |
| 01800982 | | BNB[1.01006979], BRZ[0.00928279], BTC[1.45100000], CHZ[51120.00000001], DOGE[1], ETH[9.26315684], ETHW[10.28885267], FTT[25.00075202], LTC[4.46000045], MATIC[107.14873668], SOL[0], TRX[0.00011301], USD[0.04], USDT[3500.11684598], XMR[.0001] | | |
| 01801079 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LUNA2[0.04782401], LUNA2_LOCKED[0.11112270], LUNC[10370.23], LUNC-PERP[0], MATIC-PERP[0], MBS[8.124017], RUNE-PERP[0], SOL[.05173129], SOL-PERP[0], TRX[0].000003432], TSLA-20211231[0], USD[0.03], USDT[-0.00550753] | | TRX[.000003] |
| 01801126 | | ATLAS[9.9784], BTC[0.01940629], ETH[2.72432169], ETHW[2.68525619], FTM[1162.44177559], FTT[25.19813358], IMX[10.5], LTC[0.46881855], LUNA2[0.10011818], LUNA2_LOCKED[0.23360909], LUNC[19930.29], RAY[30.24691931], SHIB[901300000], SOL[11.38269900], USD[4.24], USTC[1.21606299], XRP[3748.90318882] | | FTM[827.446632], LTC[.458111] |
| 01801191 | | AKRO[1], ALGO[77.25811141], APE[5.90260467], ATLAS[0], AVAX[.00005721], BAO[4], BTC[0.01091513], CRO[423.10932869], DENT[1], DOT[.00002865], ETH[0.00000186], FTM[180.64172557], GALA[302.21058577], KIN[6], LINK[.00002923], LUNA2[0.00000903], LUNA2_LOCKED[0.00002107], LUNC[1.96672194], MANA[71.88694411], MATIC[106.70479495], RSR[3], RUNE[0], SAND[79.03347019], SHIB[85.23442417], SOL[0], SPELL[0], TRX[2], USD[624.17], USD[4.19], USDT[-0.00], XRP[1.04], YFI[0] | Yes | |
| 01801209 | | BTC[.00000414], DOGE[1], ETH[2.47487807], FTT[685.58583021], NFT [313592461951284614/FTX EU - we are here! #155468][1], NFT [324485163105854916/FTX EU - we are here! #155637][1], NFT [395041776196913036/The Hill by FTX #3135][1], NFT [456092843897361823/FTX Crypto Cup 2022 Key #16444][1], NFT [460847288086038507/FTX AU - we are here! #35236][1], NFT [526508994881211143/FTX AU - we are here! #35266][1], NFT [543380850056872494/Hungary Ticket Stub #681][1], NFT [568420814451028275/FTX EU - we are here! #155550][1], SOL[.00004254], SRM[6.55137219], SRM_LOCKED[15.4840236], USD[0.00], USDT[10492.10291058] | Yes | |
| 01801263 | | BNB[0], ETH[0], GALA[8.27], LUNA2[2.67882501], LUNA2_LOCKED[6.25059169], MATIC[0], TRX[0.00102], USD[0.00], USDT[0.00000546] | | |
| 01801372 | | ATLAS[2.55732965], BORA[65.31458638], BTT[999810], ENJ[.981], ETHW[.00401915], GENE[.0886648], HT[.59995724], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009416], MATIC[.2687656], NFT [290438754301129601/The Hill by FTX #7934][1], RAY[.66614416], SOL[.00714831], SUN[30.10739], TRX[25.99833636], USD[118.89], USDT[0], YFI[.00097454] | Yes | |
| 01801571 | | ATLAS[8.642], FTT[.04642], IP3[9.9252], MANA[.8872], POLIS[.062], REN[.6262], SRM[4.44126224], SRM_LOCKED[47.51873776], TRX[.500201], UBXT[.8426], USD[3.25], USDT[20503.67798228], XPLA[.0055] | | |
| 01801581 | | BNB[.00766894], FTT[49.99136], LUNA2[0.01621484], LUNA2_LOCKED[0.03783463], LUNC[3530.8158762], USDT[4155.52053199] | | |
| 01801595 | | ENJ[0], FTT[.06], SRM[.04949701], SRM_LOCKED[.25009167], TRX[.000001], USDT[0.17985945] | | |
| 01801669 | | ATLAS[2939.5364], FTT[0], SRM[.04412722], SRM_LOCKED[.43700708], USD[0.29], USDT[0] | | |
| 01801694 | | ADABEAR[136866780.648205], ALGOBEAR[2471017751.09411], BEAR[300230120.977240], BTC[.0009718], BULL[.0000632], LUNA2[0.0000003], LUNA2_LOCKED[0.00000009], LUNC[.008664], TRX[.215602], USD[4029.39], USDT[.00619182] | | |
| 01801695 | | ALICE-PERP[0], AUD[5000.00], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[100.78779009], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[53000000], SRM[1.0926407], SRM_LOCKED[13.9073593], USD[12394.31], YFI-PERP[0] | | |
| 01801697 | | ADABULL[0], ALGOBULL[0], AVAX[0], BEAR[0], BULL[0.00023751], DOGEBULL[638], ETHBULL[0], KSHIB[0], LUNA2[2.52921067], LUNA2_LOCKED[5.90149158], LUNC[550740.95], LUNC-PERP[554000], MATICBULL[0], SHIB[0], SOL[0], USD[-85.31], XRP[0], XRPBULL[250895166.68467490] | | |
| 01801725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005770], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[.105328], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00003254], ETH-PERP[0], ETHW[30.05403254], FIL-PERP[0], FTM[.496063], FTM-PERP[0], FTT[0.10370187], FTT-PERP[0], IOST-PERP[0], LEO-PERP[0], LINK[.045527], LINK-PERP[0], LTC[0.06672212], LTC-PERP[0], LUNA2[0.00044802], LUNA2_LOCKED[0.00104539], LUNC[.00144327], LUNC-PERP[0], MAPS[.100054], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE[90503.8], SHIB-PERP[0], SOL[0.00268029], SOL-PERP[0], TRX-PERP[0], USD[11449.14], USDT[20889.1734797], USDT-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01801736 | | BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00587053], LUNA2_LOCKED[0.01369790], LUNC[.00248902], SPELL-PERP[0], SUSHI-PERP[0], USD[10.91], USDT[0.00807129], USTC[.83100048], USTC-PERP[0] | | |
| 01801746 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[2250.65517343], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [306570535171788707/FTX AU - we are here! #43784][1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[8277.41003114], SRM_LOCKED[388.26205435], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00077700], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[7980.59], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 01801766 | | NFT [498562462698939138/FTX AU - we are here! #44915][1], SRM[1.85438179], SRM_LOCKED[16.14561821], USD[0.00] | | |
| 01801779 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.07571371], ETHW[0], HT[346.1], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SRM[.39588446], SRM_LOCKED[7.70863435], STSOL[2.00000706], USD[44830.45], USDT[0.00557300] | | |
| 01801786 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.96192222], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24885510], LUNA2_LOCKED[0.58066190], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[128.34], USDT[36.12089988], USTC-PERP[0] | | |
| 01801795 | | BTC[0], ETHW[0.00696623], FTT[26], LUNA2[0.06373193], LUNA2_LOCKED[.14870784], LUNC[33.17], NFT [297443044515530003/FTX EU - we are here! #270759][1], NFT [409474591246927591/FTX EU - we are here! #270772][1], NFT [480420508830458407/FTX EU - we are here! #270779][1], SOL[0], USD[0.00], USTC[29] | | |
| 01801836 | | FTT[0.07879146], NFT [319310825575441180/FTX EU - we are here! #44389][1], NFT [357293951984261744/FTX EU - we are here! #44586][1], NFT [419353772497628391/FTX Crypto Cup 2022 Key #3912][1], NFT [483105063583336467/FTX AU - we are here! #54234][1], NFT [548060699703624205/The Hill by FTX #8848][1], SRM[1.41879662], SRM_LOCKED[7.78121906], USD[0.01] | | |
| 01801870 | | ATLAS[0], DYDX[0], FTT[0], LUNA2[7.80159002], LUNA2_LOCKED[18.20371007], RUNE[0], SAND[279.95016218], USD[0.12], USDT[0.56233491] | | |
| 01801892 | | BNB[.00177424], ETH[0], LUNA2[0.00004355], LUNA2_LOCKED[0.00010163], LUNC[9.48499262], SOL[0], USD[0.00], USDT[0], XRP[0.02265113], XRP-PERP[0] | | |

Amended Schedule F Priority Filed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01801925 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04994893], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[.049365], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[11.68274424], SRM_LOCKED[55.99091168], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.21], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01801932 | | AURY[.93389094], BNB[.00940668], ETH[.239], ETHW[.239], FTT[25.08233929], RAY[20.8900458], SOL[26.6937448], SRM[46.78560457], SRM_LOCKED[.59953979], UBXT[45.94865296], USD[2809.30], USDT[1.68895643] | | |
| 01801944 | | AVAX-PERP[0], DYDX[.088087], DYDX-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00293131], LUNA2_LOCKED[0.00683973], LUNC[638.3], POLIS[2853.58406655], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 01802068 | | ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], BSV-1230[0], BTC[0.00000284], BTC-PERP[0], C98[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[0], CRO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], TLM[0], USD[0.00], USDT[647.66551510], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], YFI-1230[0] | | |
| 01802106 | | ATLAS[1.7973], DOGE[.8], ETH[0.00013817], ETHW[0.0009740], FTT[25.0928814], NFT (553251820406412927/FTX AU - we are here! #20799)[1], SOL[.00137402], SRM[.11031365], SRM_LOCKED[10.61980668], TRX[.000013], USD[539717.43], USDT[0.09983096] | Yes | |
| 01802134 | | FTT[.065796], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004688], SOL[.00522], USD[0.31], USDT[0] | | |
| 01802168 | | AAVE[1.000005], ATLAS[16740.05], ATLAS-PERP[0], AXS[5.1002265], BIT[3.004265], C98[100.0005], FTM[478.9543985], FTT[164.997575], POLIS[321.4009676], RAY[.0000009], SNX[20.0001], SOL[32.81617476], SRM[66.46423843], SRM_LOCKED[1.20976167], STORJ[.001], TRX[.000001], USD[0.29], USDT[2.44270004] | | |
| 01802221 | | LOOKS[.3611], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00807], SXP[.05618], USD[0.00], USDT[0] | | |
| 01802230 | | CAKE-PERP[0], FTT[.00902], SRM[8.71999499], SRM_LOCKED[41.08000501], TRX[.000001], USD[0.59], USDT[27.05397234] | | |
| 01802270 | | ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], BCH-2021123[0], BCH-PERP[0], BTC[.00188152], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22225557], LUNA2_LOCKED[0.51859633], LUNC[a8396.61851515], LUNC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], STEP-PERP[0], TRX[.7444483], USD[-29.57], USDT[0.00003108], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021092[0] | | |
| 01802272 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.0006513], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (324186311966508612/FTX Crypto Cup 2022 Key #6553)[1], OMG[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM[.02752771], SRM_LOCKED[.13072281], SRN-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001], XRP-PERP[0] | | |
| 01802326 | | BTC[0], FTT[0], LUNA2[0.00135376], LUNA2_LOCKED[0.00315878], LUNC[.004361], NFT (550666087791082504/FTX AU - we are here! #52493)[1], NFT (551629549476027605/FTX AU - we are here! #52468)[1], USD[0.00], USDT[0] | | |
| 01802365 | | AKRO[1], ALGO[843.27101252], ALPHA[430.80345245], ATLAS[9405.78271639], AUDIO[91.25643671], BAO[13], BICO[206.63757178], BOBA[129.28154552], C98[54.95782108], CAD[0.00], CLV[0], DENT[2], ETH[.00845257], ETHW[0.00834305], FTM[131.58617572], FTT[14.54631048], GRT[1], IMX[232.916468], JOE[263.43515283], KIN[10], LINA[9687.96477539], LINK[5.36668541], LUNA2[0.00094339], LUNA2_LOCKED[0.00220126], LUNC[205.42712053], MATIC[1.03561773], MER[578.78081714], MNGO[1274.99615163], SHIB[1993990.35234031], SLND[97.44283501], SLP[1072.15788086], SLRS[1097.30230604], SNY[187.88488689], SOL[21.05464784], SRM[140.09187962], STARS[193.87588435], STEP[815.22722123], STG[138.36393017], TRX[3.0024], TULIP[15.87803782], UBXT[3], USD[0.00], USDT[0.00000003] | Yes | |
| 01802371 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01802406 | | ATLAS[2499.62], ATLAS-PERP[0], ETHW[.1049658], GRT[361], LUNA2[0.24762140], LUNA2_LOCKED[0.57778328], LUNC[53920.0827885], POLIS[51.1943], USD[0.01] | | |
| 01802421 | | ATLAS-PERP[0], EUR[0.00], LUNA2[15.0165112], LUNA2_LOCKED[35.03852612], LUNC[3269876.9283388], POLIS[0], POLIS-PERP[0], RAY[0], USD[18.10], USDT[0] | | |
| 01802445 | | APE[58.55134784], ATLAS[24028.056], ATOMBEAR[19988000], EOS-2021123[0], GALA[1790], GMT[188.2929114], HT[0], HTBULL[13.00459955], LINK[17.51289538], LUNA2[0.71204390], LUNA2_LOCKED[1.66143578], LUNC[155049.06], MANA[207], MATIC[242.24895419], SAND[67], SUSHI[70.44676093], TWTR-0624[0], USD[0.00], USDT[0.00000001], XRP[500] | | |
| 01802506 | | DFL[0], LUNA2[0.00233591], LUNA2_LOCKED[0.00545046], LUNC[.0002337], SWEAT[457325.463], USD[0.04], USDT[0], USTC[.33066], XPLA[35666.540397] | | |
| 01802593 | | AAVE[.0093882], APT-PERP[0], BTC-PERP[0], ETHW[.00097283], FTT[0.00530060], IMX[.078093], LUNA2[0.00017679], LUNA2_LOCKED[0.00041251], LUNC[38.496662], MATIC[171], SOL[7.80161726], USD[291.93] | | |
| 01802594 | | ADA-PERP[0], ANC[51], ATLAS[490], ATOM[1.89966826], ATOM-PERP[0], AURY[3.9993016], AVAX[2.39823011], AVAX-PERP[0], BOBA[16.24786485], BTC[0.03561547], BTC-PERP[0], CLV[39.52351462], DOT[22.85461160], DOT-PERP[0], EN.[19.9964], ETH[0.15212922], ETH-PERP[-0.018], ETHW[0.15163233], EUR[502.40], FIDA-PERP[0], FTM[149.38721147], FTM-PERP[0], FTT[0.01452642], FXS[3.2], GALA[406.92145243], GALA-PERP[0], HOT-PERP[0], IMX[3.51733816], KSM-PERP[0], LINK[6.48873712], LINK-PERP[0], LTC[0.21262594], LUNA2[0.13237566], LUNA2_LOCKED[0.30887655], LUNC[28825.08000000], LUNC-PERP[0], MANA-PERP[0], MATIC[119.19525588], MATIC-PERP[0], MBS[211.6194144], MNGO[470.15733242], NEAR-PERP[0], PAXG[.0519], PERP[4.37193585], RAY[70.64336187], REAL[18.2], RNDR[95.03346602], RON-PERP[0], RUNE[31.10718081], SAND[20.9963334], SAND-PERP[0], SOL[16.41083113], SOL-PERP[0], SPELL[33.14563424], SRM[38.02308441], SRM_LOCKED[6348186], STARS[5.03948566], THETA-PERP[0], THETA[0.00000114], TRX-PERP[0], USD[144.15], USDT[24.52907387], USTC[0], YFI-PERP[0] | | AVAX[19.8], BTC[.006853], ETH[.009845], FTM[16.071582], RAY[2.07930753], TRX[.000001] |
| 01802738 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CQT[0], DOGE-PERP[0], FTT[18.45302738], SRM[.00700076], SRM_LOCKED[.03813491], USD[369.98], USDT[0] | Yes | |
| 01802746 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[2.93504756], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.015753], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[126.20456828], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01802794 | | APE-PERP[0], ATLAS[7080], AVAX[.02401483], BIT-PERP[0], FTM[.01135], FTT[541.8700715], LUNC-PERP[0], NFT (332270034391963091/FTX AU - we are here! #51689)[1], NFT (422374922369640108/FTX AU - we are here! #57227)[1], RAY[119.96523674], RAY-PERP[0], SOL-PERP[0], SPELL[23090.335], SRM[20.01326874], SRM_LOCKED[160.69065166], USD[0.36], XPLA[480.00085], XRP[.44], XRP-PERP[0] | | |
| 01802921 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[295], BNB[0.0000061], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.29466175], LUNA2_LOCKED[0.68754410], LUNC[8a163.21858], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR[23.4], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0], XRP-PERP[0] | | |
| 01802940 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], DOGE[.7488], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS[.5562], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MNA-PERP[0], MNGO[.0754576], POLIS[.0754576], POLIS-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.12104055], SRM_LOCKED[.81297429], SRM-PERP[0], STG[.9514], STMX[.42], STORJ-PERP[0], TRX[.000002], TRX-PERP[0], USD[13.80], USDT[0], WAVES-PERP[0] | | |
| 01802962 | | LUNA2[0.14882276], LUNA2_LOCKED[0.34725311], LUNC[32406.47], POLIS[17.99716], RAY[2.49193577], TRX[.000001], USD[0.00], USDT[0.00179649] | | |
| 01802967 | | DFL[.130], LUNA2[0.00110171], LUNA2_LOCKED[0.00257066], LUNC[239.9], RAY[.05333088], USD[0.00], USDT[0.00000001] | | |
| 01803070 | | FTT[0.00000060], GST[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71561864], LUNC-PERP[0], NFT (338912709434041711/FTX EU - we are here! #52144)[1], NFT (418407096506845306/Official Solana NFT)[1], NFT (508069400716623370/FTX EU - we are here! #52046)[1], NFT (572525327508922366/FTX EU - we are here! #51654)[1], USD[0.32], USDT[0] | | |
| 01803147 | | BAO[1], BAT[1], DOT[.20269022], FTT[.51217479], HOLY[1], KIN[2], SRM[.30061761], SRM_LOCKED[2.69938239], TLM[62521.91069146], USD[51.98], USDT[0.58636363] | Yes | |
| 01803212 | | ATLAS[0], DYDX[0], KIN[0.00003199], LUNA2[0.00003199], LUNC[776580.85431626], MANA[0], POLIS[0], TLM[0.09070098] | Yes | |
| 01803224 | | BTC[0], FTM[431.31833475], JASMY-PERP[0], LUNA2-PERP[0], LUNA2[123409.53], RAY[0], ROCK[.508], ROCK-PERP[0], USD[0.81] | | FTM[425] |
| 01803234 | | BTC[0], EOSBULL[77338785092798], FTT[50.25612212], NFT (519271575811838541/FTX Crypto Cup 2022 Key #13865)[1], SOL[0.00000500], SRM[1.28437795], SRM_LOCKED[16.71849757], USD[46.05], ZECBULL[1522.26608226] | | |
| 01803269 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.83334592], LUNC[181462.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00846969], SOL-PERP[0], SRM[.00793397], SRM_LOCKED[.07473577], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01803301 | | ATOM-PERP[0], BNB-PERP[0], BTC[.00045655], BTC-PERP[0], CELO-PERP[0], CRO[8.898], DOGE-PERP[0], ETH[.443], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTT[0.02037560], GRT-PERP[0], HNT-PERP[0], KIN[5000], LDO-PERP[0], LUNA2[16.81426089], LUNA2_LOCKED[39.23327542], LUNC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0], YFI-PERP[0] | | |
| 01803349 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BNT-PERP[0], CEL[0.14327374], CEL-PERP[0], FLM-PERP[0], FTT[1000.04737122], FTT-PERP[-1000], GLMR-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00441349], LUNA2_LOCKED[0.0109815], LUNC-PERP[0], MASK-PERP[0], MATIC[.0000047], NFT (502707659272462289/USDC Airdrop)[1], SOL-PERP[0], SRM-PERP[0], TRX[.001617], USD[129117.17], USDT[0.07308091], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.02068582], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 01803538 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009848], USDT[1.29900862] | | |
| 01803557 | | ETH[.00000001], FTT[0], LUNA2[0.00952735], LUNA2_LOCKED[0.02223049], LUNC[2074.60129668], SOL[0], USD[0.00], USDT[0.00014663] | | |
| 01803586 | | ATOM[0], AUD[0.00], BNB[0], DOGE[0], GENE[.00000015], LUNA2[0.00064603], LUNA2_LOCKED[0.00150740], LUNC[140.67472401], MATIC[0], SOL[0], TRX[0.62620700], USD[0.01], USDT[0] | | |
| 01803599 | | ADA-PERP[0], BTC[.00903711], CRO-PERP[0], ETH[.13009933], ETH-PERP[0], ETHW[.13009933], EUR[0.00], FTT-PERP[0], HUM-PERP[0], LUNA2[1.60039187], LUNA2_LOCKED[3.73424770], LUNC[348488.7], SOL[2.69569114], SOL-PERP[0], USD[0.00], XRP[628.51508533], XRP-PERP[0] | | |
| 01803620 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008144], USD[0.01], USDT[0] | | |
| 01803681 | | ATLAS[1847634.625383], ATLAS-PERP[0], EN4[.98727], FTT[.096941], FTT-PERP[0], LUNA2[0.00468283], LUNA2_LOCKED[0.01092660], LUNC[1019.6962209], POLIS[4838.9797226], USD[0.00], USDT[0] | | |
| 01803716 | | ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00443683], BNB-PERP[0], BTC[.00000222], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00622567], FXS-PERP[0], GLMR-PERP[0], GMT[.61146631], GST[2356.05300376], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.04157863], LUNA2_LOCKED[0.09701680], LUNC[.8344455], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL[.0078], SOL-PERP[0], USD[-18], USDT[0.00007103], XRP-PERP[0] | | |
| 01803757 | | ANC-PERP[0], APE-PERP[0], ATLAS[66637.3365], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[1450], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETH[.00092514], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNC[.0074012], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[856.977142], POLIS-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[.00413697], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.94], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01803764 | | FTT[0], LUNA2[1.07378883], LUNA2_LOCKED[2.50550728], USD[0.00], USDT[4.34557374], USTC[152], USTC-PERP[0] | | |
| 01803896 | | FTT[0], LUNA2[1.20059402], LUNA2_LOCKED[2.80138606], LUNC[.00000001], RAY[.054719], SOL[0], USD[0] | | |
| 01803932 | | ATLAS[34785.07327960], BLT[0], BNB[0], BTC[0], COPE[597.33952981], DYDX-PERP[0], KIN[0], LUNA2[0], LUNA2_LOCKED[0.75311646], MER[0], POLIS[1000.08709375], SOL[0], SOS[125522589.90281735], STEP[0.01104670], TRX[.052421], UBXT[0], USD[0.01], USDT[0] | | |
| 01803968 | | BTC[0.00000890], EUR[0.28], FTT[32.896886], LINK[25], SRM[102.07119685], SRM_LOCKED[1.71418917], USD[2.57], USDT[1.11573870], XRP[869] | | |
| 01803969 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007084], POLIS[.096], USD[0.16] | | |
| 01804005 | | AKRO[1], AVAX[0.01150564], BAL[.00132765], BAO[1], BTC[0], DENT[1], ETH[0], ETHW[65.66800000], FTT[1000.21988918], LUNA2[8.27381238], LUNA2_LOCKED[19.30556224], LUNC[.005], LUNC-PERP[0], RSR[1], SRM[39.59475957], SRM_LOCKED[328.52912319], USD[0.00], USDT[0.00465607], USTC[1171.19812983] | | |
| 01804090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00312150], BNB-PERP[0], BTC[0.00000581], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.44388352], LUNA2_LOCKED[1.03339489], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.02290855], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.15], USDT[0.00003524], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01804106 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[8.6], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.98612], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[43], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SRM[267.15390234], SRM_LOCKED[5.05359678], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000122], TRX-PERP[0], TULIP-PERP[0], USD[1089.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01804123 | | ATLAS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009354], POLIS[0.05325123], RAY[.157147], TRX[.000016], USD[0.00], USDT[0] | | |
| 01804143 | | SRM[1.02986604], SRM_LOCKED[594.91929218], TRX[152991], USD[0.04] | | |
| 01804165 | | ETH[0], FTT[0.08788316], IMX[0.09171200], LUNA2[0], LUNA2_LOCKED[0.05898908], LUNC[0], RAY[914.93212293], SAND[.90316], SHIB[0], SOL[21.32671419], USD[965.30], USDT[0.00000009] | | |
| 01804205 | | ETH[.00096], ETH-PERP[0], ETHW[.00096], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], TRX[.000001], USD[0.00], USDT[0.82784360] | | |
| 01804209 | | APE[.087441], LUNA2[0.00554309], LUNA2_LOCKED[0.01293388], LUNC[1207.026022S], USD[0.00] | | |
| 01804268 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-50], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[-500], FTM-PERP[0], FTT[0.04030746], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.06503653], LUNA2_LOCKED[0.15175191], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1772267.92], USDT[0] | | |
| 01804286 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00522946], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[37.63333832], LUNA2_LOCKED[87.81122705], LUNC[8194748.3859952], LUNC-PERP[0], MATIC-PERP[0], OMG[.27485729], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000065], USD[-570.24], USDT[178.93779000], XRP-PERP[0] | | |
| 01804299 | | ALGOBULL[27989800], ALTBEAR[200000], ALTBULL[25], ATOMBULL[502122.9554], BEAR[200000], BSVBEAR[530000], BSVBULL[1680000], COMPBEAR[2200000], COMPBULL[430], DOGEBULL[98], EOSBULL[10200000], ETHBEAR[80000000], ETHBULL[10], LINKBULL[45060], LTCBULL[51220], LUNA2[0.23191509], LUNA2_LOCKED[0.54113521], LUNC[505000], MATIC[0], MATICBULL[101114], RUNE[56.2], RUNE-PERP[0], SKL[294], SUSHIBULL[100000], UNI[.004708], USD[0.12], VETBEAR[2000000], XRPBULL[219298.4], XTZBULL[132.17356], ZECBULL[56459] | | |
| 01804325 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ[19.9962], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[245], GOG[2414], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.56156490], LUNA2_LOCKED[1.31031810], LUNC-PERP[0], MAGIC[13.99734], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE[259.9506], PUNDIX-PERP[0], REEF[959.8176], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[8.99829], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.62], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01804330 | | LUNA2[11.99645374], LUNA2_LOCKED[27.99172543], LUNC[2612253.06], TRX[.000002], USD[0.05], USDT[0], XRP[15] | | |
| 01804384 | | ATLAS[0], EN4[112], FTT[10.89984975], LUNA2[0.07293876], LUNA2_LOCKED[0.17019045], LUNC[15882.57], MANA[81], POLIS[19.70000000], USD[0.00], USDT[51.32135210], YGG[122] | | |
| 01804399 | | BNB[0], ETH[.00000001], LUNA2[0.03304278], LUNA2_LOCKED[0.00709983], LUNC[.009802], SOL[0], USD[T[0.75185350], XRP[0] | | |
| 01804407 | | ADABULL[.00905], ATLAS[9.2248], BEAR[436.3], BNBBULL[.00065264], BTC-PERP[0], DOGE-PERP[0], DOGEBULL[.0066541], DOGE-PERP[0], DOT[.098556], DOT-PERP[0], EOSBULL[321.75], ETCBULL[.0097963], ETHBULL[0.00957801], ETH-PERP[0], ETHW[.00013964], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[409.9221], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINKBULL[1.573968], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.007342], LUNC-PERP[0], MATICBULL[2844.029700], MATIC-PERP[0], OKBBULL[1.001], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[11456.2275], THETABULL[4.61527246], TRX[.000047], TRXBULL[.80392], TRX-PERP[0], USD[0.01], USDT[0], VETBULL[.001472], XRPBULL[52.7115], XRP-PERP[0], XTZBULL[1.29193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01804437 | | ADA-PERP[0], APE[.081076], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.46013958], LUNC[100196.362684], LUNC-PERP[0], SOL[.004853S], SOL-PERP[0], USD[316.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 01804523 | | AAVE[0.99439311, ADABULL[.008841], ATOM[0], BNB[0], BTC[1.34674368], DAI[.081313], DOT[.06751], ETH[3.15104655], ETHW[0.65042465], FTM[0.49564322], LINK[0], LUNA2[0.00246238], LUNA2_LOCKED[0.00574555], LUNC[0.00922283], SOL[99.98601080], TRX[349], USD[750.13], USDT[0.00923913] | | |
| 01804583 | | LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], NFT (319609321598052812/FTX AU - we are here! #34602)[1], NFT (436090915197950974/FTX AU - we are here! #34487)[1], USD[0.00], USTC[.5], USTC-PERP[0] | | |
| 01804609 | | AVAX-PERP[0], BTC-PERP[0], ETH[3.08549726], ETH-PERP[0], ETHW[.81], FTT-PERP[0], LUNA2[0.00786002], LUNA2_LOCKED[0.01834005], LUNC[1711.5371174], SOL-PERP[0], USD[5329.29] | | |
| 01804744 | | 1INCH[135.85052801], ADA-PERP[0], BCH-PERP[0], BNB[0.30147188], BTC[0.15160247], CEL[14.65131594], CEL-PERP[0], CHF[0.00], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[553.12420035], GAL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[44.30944825], NFT (466666506020700738/The Hill by FTX #45145)[1], OKB[4.61177321], OMG[0.00000001], PAXG[0], RAY[32.61312320], SOL[5.19101475], SRM[16.08058362], SRM_LOCKED[145.44036147], THETA-PERP[0], TRX-PERP[0], USD[173.13], USDT[1758.90653449], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.15154], OKB[4.59666], SOL[.0076671], USDT[303.261136] |
| 01804752 | | AAVE[0], APE[0], AUDIO-PERP[0], BNB[0], BTC[0], COMP[0], ETH[0], ETHBULL[.00009252], FTM[0], FTT[0], IMX[0], LUNA2[0.00610163], LUNA2_LOCKED[0.01423714], LUNC[202.32580873], MATIC[0], MBS[0], RAY[0], RUNE[0], SNX[0], SOL[0], TRX[.000002], USD[0.00], USDT[0], USTC[0.73218931], VETBULL[0] | | |
| 01804771 | | BTC[0], BTC-PERP[0], ETH[0.39998157], ETHW[0], FTT[25.09167230], LUNA2[2.32815391], LUNA2_LOCKED[3.43235912], SOL[0.00000001], SRM[.0053424], SRM_LOCKED[.0401957], SUSHI[0], UNI[0], USD[0.47], USDT[0] | | |
| 01804821 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648362], LUNC[.00197788], NFT (307362742093010290/FTX EU - we are here! #83333)[1], NFT (316846307368871162/FTX AU - we are here! #37685)[1], NFT (325224955975330161/FTX EU - we are here! #83324)[1], NFT (417986958865207606/FTX AU - we are here! #37751)[1], NFT (452753138581292893/FTX EU - we are here! #83234)[1], SOL[.00559971], SOL-PERP[0], USD[0.29], USDT[0.10203751], USTC[1] | | |
| 01804826 | | AAVE[0], AAVE-PERP[0], AVAX[0], BNB[0], COMP[0], CRO[0], CUSDT[0], DOT[0], ETH[0], FTM[0], FTT[0], GENE[0], HNT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068494], MANA[0], MATIC[0], RAY[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.33], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 01804834 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00426921], NFT (341572036820470104/FTX EU - we are here! #208504)[1], NFT (411377385344335747/FTX EU - we are here! #208687)[1], NFT (452896338987299671/FTX EU - we are here! #204286)[1], USD[0.00], USDT[0] | | |
| 01804874 | | DYDX[10.67611583], LINA[2080.90240077], NFT (295667034658374020/FTX EU - we are here! #182845)[1], NFT (451692577892413447/FTX EU - we are here! #182568)[1], NFT (568819208905404558/FTX Crypto Cup 2022 Key #5415)[1], NFT (570440539398854128/FTX EU - we are here! #182785)[1], OXY[43.81280328], PERP[7.58238584], RAY[10.02874058], SRM[13.81549478], SRM_LOCKED[3.03557763], STEP[98.99648526], USD[0.00], USDT[0] | | |
| 01804911 | | BOBA[0], BTC[0], FTT[25.33825166], LUNA2[5.75065477], LUNA2_LOCKED[13.41819447], LUNC[60.580559], MNGO[1011.56834891], RAY[152.23710143], SLND[0], SOL[28.80529909], TRX[.000001], TULIP[8.3754], USD[0.00], USDT[0.00000001] | | |
| 01804920 | | LUNA2[0], LUNA2_LOCKED[15.55017729], TRX[0], USD[0.05] | | |
| 01804966 | | 1INCH-093000], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00000023], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.11960171], LUNA2_LOCKED[2.61240399], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PORP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROCK-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00387647], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-2021123[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-2021123[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01804976 | | BTC[.01017599], FTT[0], LUNA2[14.0622222], LUNA2_LOCKED[32.81185179], SOL[0], USD[87.42], USDT[0.33566939], XRP[0] | | |
| 01805088 | | BNB[.00182927], BTC[0.00003975], DOGE[.23622], ETH[.0004226], LUNA2[0.00174471], LUNA2_LOCKED[0.00407100], LUNC[379.9157386], NFT (385067902507374208/FTX EU - we are here! #146598)[1], NFT (490546164451909890/FTX EU - we are here! #146683)[1], NFT (545413065544901047/FTX EU - we are here! #146630)[1], SOL[.007967], USD[848.99], XRP[.87384], XRP-PERP[0] | | |
| 01805131 | | ATLAS[0], FTT[21.37704639], LUNA2[3.03183974], LUNA2_LOCKED[7.07429272], NFT (500571185795095978/Official Solana NFT)[1], POLIS[0], SRM[.09871582], SRM_LOCKED[.99464082], USD[0.00], USDT[0] | | |
| 01805177 | | ATLAS[2964.72803516], SRM[14.10621263], SRM_LOCKED[.08094641], USD[0.00], USDT[0] | | |
| 01805188 | | LUNA2[4.59451396], LUNA2_LOCKED[10.72053259], LUNC[1000465.09], USDT[1.60186520] | | |
| 01805188 | | ATLAS[8.8], CAKE-PERP[0], ETHW[.00095414], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01805223 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.08000000], LUNA2[7.83785791], LUNA2_LOCKED[18.28833513], MANA-PERP[0], MATIC[0], POLIS[2.07676311], RAY[46.77669961], SOL[8.52916574], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 01805232 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (310353961104334984/FTX AU - we are here! #280656)[1], NFT (393089066816879150/FTX EU - we are here! #280645)[1], TRX[.000001], USD[0.00], USTC[1] | | |
| 01805251 | | ATLAS[32170], BTC[0.00001152], EUR[0.48], LUNA2[0.11137040], LUNA2_LOCKED[0.25986427], LUNC[24251.14], USD[0.01] | | |
| 01805345 | | ETH[0], EUR[0.05], FTT[5.299046], LOOKS[28.86776046], SRM[59.64317139], SRM_LOCKED[1.05182637], USD[1.18], USDT[2.78804747], ZRX[500.885637] | | |
| 01805366 | | FTT[1.00480302], LUNA2[0.00918599], LUNA2_LOCKED[0.02143399], LUNC[2000.270054], USD[0.00], USDT[0.00394947] | | |
| 01805395 | | ATLAS[0], ETH[.00000001], LUNA2[0.20291185], LUNA2_LOCKED[0.47346099], LUNC[44184.4833528], NFT (381462592423365211/FTX EU - we are here! #252293)[1], NFT (539783904520117032/FTX EU - we are here! #252323)[1], USD[0.01], USDT[0.00000026] | | |
| 01805419 | | BTC[0.00471600], ETHW[.02], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0645], NEAR[.099031], USD[1.81], USDT[0] | | |
| 01805450 | | CQT[0], FTT[0], NFT (562846879348703912/FTX Beyond #288)[1], SOL[0], SRM[29440613], SRM_LOCKED[59.39263573], TONCOIN[0.04879715], TONCOIN-PERP[0], USD[0.00], USDT[0], WRX[0] | | |
| 01805455 | | ALCX[.00015689], ALCX-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06458851], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[.74061394], SRM_LOCKED[11.49938606], SRN-PERP[0], TRX[.002623], USD[0.10], USDT[1.03519908], WAVES-PERP[0], XRP-PERP[0] | | |
| 01805472 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087357], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01805499 | | 1INCH[0], ALGO[0], AVAX[0.00000001], BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], LUNA2[0], LUNC[0], NFT (453883230098052/... | | |
| 01805508 | | FTT[0.07190923], FTT-PERP[0], NFT (309914501214807655/FTX Crypto Cup 2022 Key #3025)[1], NFT (368635853830694699/The Hill by FTX #10373)[1], NFT (410558579508671013/Medallion of Memoria)[1], NFT (429491218199676707/The Reflection of Love #5869)[1], NFT (532652010275360271/Medallion of Memoria)[1], SRM[.01943322], SRM_LOCKED[0.61297649], USD[0.04], USDT[1.01926825] | Yes | |
| 01805528 | | CRO[0], DOGE[1513.60793823], DOGE-PERP[0], ETH[.00000001], LTC[0], LUNA2[0.00902200], LUNA2_LOCKED[0.02105133], LUNC[1964.56], LUNC-PERP[0], NFT (288443447116229995/The Hill by FTX #22079)[1], PEOPLE[9.17226255], SAND[0], SOL[0], TRX[.000001], USD[0.93], USDT[0] | | |
| 01805534 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CVC[0], DODO[0], DYDX-PERP[0], ETH-PERP[0], FTM[113], FTM-PERP[0], FTT[1], LINK-PERP[0], LUNA2[0.02055222], LUNA2_LOCKED[0.04795520], LUNC[4475.29124560], USD[-0.01], USDT[0] | | |
| 01805666 | | BTC[0], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], USDT[0], USTC[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01805796 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0098269], NFT (387891511031013262/FTX EU - we are here! #148049)[1], NFT (521288670598191325/FTX EU - we are here! #148590)[1], USDT[0] | | |
| 01805803 | | FTT[12.70012502], LUNA2[0.00034957], LUNA2_LOCKED[0.00081566], LUNC[76.12], SOL-PERP[0], USD[0.08], USDT[85.322932] | | |
| 01805819 | | APT-PERP[0], LUNA2[0.00533891], LUNA2_LOCKED[0.01245746], NFT (332577561073759424/FTX AU - we are here! #44995)[1], NFT (404554741089069220/FTX AU - we are here! #45024)[1], NFT (475295683620092692/FTX Crypto Cup 2022 Key #2535)[1], SOL-PERP[0], USD[0.05] | | |
| 01805836 | | ETHW[.2788044], FTT[16.06733972], IMX[80.084268], LUNA2[0.00665599], LUNA2_LOCKED[0.01553065], SOL[20.00048542], USD[428.75], USTC[.942188] | | USD[428.00] |
| 01805850 | | MATIC[19.9964], SRM[51.60835277], SRM_LOCKED[52563591], USD[18.35] | | |
| 01805878 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00030000], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00069923], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0026014], LUNC-PERP[0], NEAR-PERP[0], RUNE[.393977], RUNE-PERP[0], USD[0.00], USDT[325.74910229], ZIL-PERP[0] | | |
| 01805964 | | CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[9.55075141], LUNA2_LOCKED[22.28508664], LUNC[2079696.2289183], TULIP-PERP[0], USD[0.00] | | |
| 01806054 | | BTC[0], BTC-PERP[0], CRO[0], FTM[0], FTT[0], GBP[0.00], LUNC[0], MATIC[18.17411264], MATIC-PERP[-.46], NEAR[0], RAY[3768.468714], SRM[3.09539384], SRM_LOCKED[487.66524446], SUSHI[0], USD[53.12], USDT[3185.85687058], USTC[0] | | |
| 01806060 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.03378437], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.085959], USD[-0.11], USDT[0.49587384], XRP-PERP[0] | | |
| 01806061 | | CTX[0], DYDX[0], FTT[7], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.065219], MYC[0], RSR[0], SOL[0], TRX[0], USD[0.31], USDT[0.00000001], WAXL[15.52127677], XRP[0.32803961] | | |
| 01806071 | | FTT[30.39470566], NFT (303123518611806880/FTX Cryptomen #15)[1], OXY[439.92476], SOL[68.29581711], SRM[81.96030868], USTC[1.61129744], USD[3.96] | | |
| 01806073 | | BTC[0], ETH[0], FTT[0], POLIS[0.07030006], RUNE[0], SOL[0], SRM[1.20625418], SRM_LOCKED[7.41300506], TRX[1.102631], USD[0.00], USDT[0] | | |
| 01806079 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE[4], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00001621], LUNA2_LOCKED[0.00003782], LUNC[3.53], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01806104 | | LUNA2_LOCKED[0.00000001], LUNC[0.00100000], USD[0.00] | | |
| 01806119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.01506482], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00014720], LUNA2_LOCKED[0.00034347], LUNA2-PERP[0], LUNC[32.05351542], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], USD[0.33], USDT[4.70512375], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01806133 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-2021092 4[0], BTC-PERP[0], CHR-PERP[0], CHZ-20210924[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0.00038208], FTM-PERP[0], FTT[2.4], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.25314446], LUNA2_LOCKED[0.59067041], LUNC-PERP[0], MER-PERP[0], NFT (339995940083923313/FTX EU - we are here! #158026)[1], NFT (508513612901730607/FTX EU - we are here! #157803)[1], NFT (516532419102159791/FTX EU - we are here! #158213)[1], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX.000008], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.09582250], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01806301 | | ATLAS[0], BTC[0], FTM[0], FTT[0], LUNA2[0.00264527], LUNA2_LOCKED[0.00617231], MATIC[0.00000001], SOL[0], USD[2.46], USTC[.374452] | | |
| 01806333 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM[.06962], ATOM-PERP[0], AVAX[0.00331281], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COPE[.8756], DOT[.00884], DOT-PERP[0], DYDX[.0661], ETCBULL[.0884], ETH-1230[0], ETH-PERP[0], ETHW[.00085172], FIL-PERP[0], FTT[.0578], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.02779657], LUNA2_LOCKED[0.06485867], LUNC[80052.763046], LUNC-PERP[0], MCB[.004062], MINA-PERP[0], NFT (320798700659318439/FTX EU - we are here! #124656)[1], NFT (324872009501242983/FTX EU - we are here! #124387)[1], NFT (571316161201618291/FTX EU - we are here! #124771)[1], OP-PERP[0], SNX[.05556], SOL-PERP[0], STEP[.0633], STG-PERP[0], SUSHI[.3856], SUSHI-PERP[0], TRX[.001901], TRXBULL[.863], USD[-27.76], USDT[28.29413157], XRPBULL[3.648] | | |
| 01806345 | | BNB[.00950782], BNB-PERP[0], CAKE-PERP[0], ETHW[.01], FTT[.077536], GST-PERP[0], LTC[8.85666986], LUNA2[1.86946036], LUNA2_LOCKED[4.36207419], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRUMP2024[0], TRX[.000056], USD[0.30], USDT[0.04611525], USTC[.982], USTC-PERP[0] | | |
| 01806369 | | CEL[.065515], ETHW[.00071912], EUL[.97188], FTT[.09466763], GMT[.98898], GST[.097397], IP[38.1988], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.055911], MPLX[.52975], NEAR[.096618], STG[.9563], SWEAT[.97381], USD[1228.59], USDT[0], XPLA[.0001] | | |
| 01806423 | | ATLAS[4999.278], ATOMBULL[15475], BTC[0.65734224], BTC-PERP[0], DFL[550.00275], DOT-PERP[0], ETH[2.04480951], ETHBULL[0.12020060], ETHW[2.03373184], FIDA[80.00057], FTM[400], FTT[264.62024956], HNT[22], MANA[43], NEAR-PERP[0], RNDR[79.9003995], SHIB[300000], SOL[266.75209449], SRM[678.27710777], SRM_LOCKED[1.85424045], TRX[.000001], USD[39531.13], USDT[0] | | BTC[.655684], ETH[2.043292], SOL[264.012884], USD[10000.00] |
| 01806432 | | CAKE-PERP[0], FTM[.493], NFT (314885854446823299/FTX AU - we are here! #31586)[1], NFT (345887616208691 0/FTX EU - we are here! #137643)[1], NFT (404799480594774/FTX EU - we are here! #137545)[1], NFT (559034258011646615/FTX EU - we are here! #137599)[1], NFT (565756806106460788/FTX AU - we are here! #27351)[1], SOL[.00000001], SRM[.7056804 2], SRM_LOCKED[5.29431968], USD[0.00], USDT[0] | | |
| 01806490 | | APT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00000074], BTC-PERP[0], CHZ-PERP[0], CRO[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FXS[.06675], LUNA2[0.00379220], LUNA2_LOCKED[0.00884847], LUNC-PERP[0], OP-PERP[0], RAY[49.19560707], SHIB[0], SOL[0.00045572], SOL-PERP[1.05], USD[0.26] | | |
| 01806515 | | AXS[10], FTT[79.19258], LTC[.00739971], LUNA2[0.04610987], LUNA2_LOCKED[0.10758970], LUNC[10040.5219383], MANA[251], MNGO[3990], USD[0.27] | | |
| 01806598 | | NFT (517638098875639743/FTX AU - we are here! #44994)[1], SRM[1.85438179], SRM_LOCKED[16.14561821] | | |
| 01806615 | | GENE[.025], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002545], NFT (338621202293525860/FTX EU - we are here! #67926)[1], NFT (490563238741295800/FTX EU - we are here! #67585)[1], NFT (536258046638078381/FTX EU - we are here! #67682)[1], SHIB[180473090], SOL[.00930028], TRX[.686615], USD[0.30], USDT[160.34578274] | | |
| 01806617 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00309003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050735], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01806655 | | APE[0], ATLAS[0], C98[0], CTX[0], DYDX[0], FTT[0], FXS[0], GENE[0], GMT[0], LUNA2[0], LUNA2_LOCKED[15.9838678], USD[0.00], USDT[0.40474682] | | |
| 01806681 | | AAVE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BTC[0], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[750], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LUNA2[21.11733275], LUNA2_LOCKED[49.27377641], LUNC[0], MATIC[0], NFT (348020442507535947/NFT)[1], NFT (496490209789445976/NFT)[1], NFT (569496607856865281/NFT)[1], SOL[0], SRM[0], SRM_LOCKED[85.20411083], STSOL[0], SUSHI[0], USD[-178.44], USDT[0.00000001], USDT-PERP[0], USTC[0], WBTC[.00000005] | | |
| 01806723 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LUNA2[8.51926940], LUNA2_LOCKED[19.87829529], LUNC[18550088.85], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00277700], XRP-PERP[0] | | |
| 01806767 | | BOBA[22009.90953], FTT-PERP[0], POLIS[20047.6], SOL[.33], SRM[12.8845047], SRM_LOCKED[61.6354953], TRX[.936365], USD[0.07], XRP[.744864] | | |
| 01806776 | | LUNA2[0.86898182], LUNA2_LOCKED[2.02762424], LUNC[189222.6208698], LUNC-PERP[0], SOL-PERP[10], USD[17.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01806798 | | ATLAS[5.2264], FTM[.8677], FTT[580.21024541], MNGO[9.5878], SRM[7.72856308], SRM_LOCKED[102.55143692], TRX[26.001263], USD[0.00], USDT[167.22221320] | | |
| 01806802 | | CRV[.00089], FTT[130.01933678], GMT[.00962], LUNA2[1.38660727], LUNA2_LOCKED[3.18537125], LUNC[3.67378375], MTL[.02870662], NFT (563763291796348057/FTX EU - we are here! #60517)[1], RAY[.02600819], SRM[.87919365], USD[300.20], USDT[11.33823960] | Yes | |
| 01806830 | | ATLAS-PERP[0], BAT-PERP[0], BTC[0.00548596], ETH[.016], ETHW[.016], LUNA2[0.00479987], LUNA2_LOCKED[0.01119971], LUNC[1045.1832006], LUNC-PERP[0], TRYB-PERP[0], USD[-24.14], USDT[0.00960480], VET-PERP[0], XRP[30.75] | | |
| 01806866 | | BTC-PERP[0], LUNA2[0.00702682], LUNA2_LOCKED[0.01639592], LUNC[.0016688], TRX-0624[0], TRX[54.99395], USD[-0.31], USDT[0.06477002], USTC[.99468] | | |
| 01806907 | | BNB[.14], BTC[.0331], CRV[1362.54796806], FTT[168.48577204], FTT-PERP[0], HUM[14298.0132085], LTC[10.65460382], LUNA2_LOCKED[214.310978], MOB[479], RAY[1408.3251153], SOL[21.08835788], SRM[807.8425993], TRX[.000004], USD[258.88], USDT[0], XRP[2048.2015142] | | |
| 01807050 | | ADABULL[0.02144839], APE[3], BNB[.0082347], BTC[0.07019981], CAKE-PERP[0], DOGE[125], DYDX[2.6], ETH[0.27398986], ETHW[0.36398986], FTT[69.5955787], GAL[4], LTC[.00663902], LUNA2[1.3716878], LUNA2_LOCKED[3.20060486], LUNC[171010], POLIS[5.0981], SOL[16.40035074], SOL-20210924[0], TONCOIN[392.67832181], TRX[.445129], USD[-18.60], USDT[3.44631593], USTT-PERP[0], USTC[83] | | |
| 01807054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007522], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00005049], ETH-PERP[0], ETHW[.00005049], FTM-PERP[0], FTT[3.12022409], FTT-PERP[-2], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.02741688], LTC-PERP[0], LUNA2[0.34968447], LUNA2_LOCKED[0.81593043], LUNC[76144.529779], LUNC-PERP[0], MATIC-PERP[-10], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[4.60303846], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.06284752], SOL-PERP[-1], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[30.08], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01807080 | | ATLAS[1999.8157], FTT[2.6], PEOPLE[4039.255428], SRM[16.3907224], SRM_LOCKED[31909294], TRX[.000001], USD[0.14], USDT[0] | | |
| 01807085 | | LUNA2[0.00069772], LUNA2_LOCKED[0.00162801], LUNC[151.93], STEP[.01664], USD[0.00] | | |
| 01807144 | | CEL[.0971], DOGE[.00676], ETHW[.0030320], EUL[.9696], FXS[.00043], GST[.092324], IP3[9.4832], LUNA2[0.00510193], LUNA2_LOCKED[0.01190450], LUNC[0.00484762], MPLX[.8214], SRM[.62904], SWEAT[.96168], USD[337.99], USDT[0.00885764], USTC[.7222] | | |
| 01807147 | | ATOM[0.00018639], ATOM-PERP[0], AUDIO[1], AVAX-PERP[0], BAO[20], BTC[0.04942603], BTC-PERP[0], DENT[6], DOGE[.93680838], DOT[0.00039628], DOT-PERP[0], DYDX[0], ETH[0.00001177], ETHW[0.00001177], FTT[0.05849177], FTT-PERP[0], KIN[16], LINK-PERP[0], LUNA2[0.04791004], LUNA2_LOCKED[0.11179009], LUNC[0], NEAR[.00006466], NEAR-PERP[0], PAXG[0], RSR[2], SHIB[4622413.56469275], SOL[4.00061655], SOL-PERP[0], SRM[0], SUSHI-PERP[0], TRX[4], UBXT[3], USD[0.00], USDT[0.00000001], USTC[6.781898], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 01807158 | | ATLAS[9.6], LINK[.09914], LUNA2[0.00010693], LUNA2_LOCKED[0.00024951], LUNC[23.285342], MATIC[309.938], USD[0.85], USDT[0.03928560], XRP[.9488] | | |
| 01807204 | | ALICE[.985617], ALICE-PERP[0], ATLAS[28272.3895], C98[.94547], C98-PERP[0], FTM[.41157], FTT[.096333], LINA[6.964], LTC[.00886], MANA[.96352], MANA-PERP[0], MATIC[9.8556], MATIC-PERP[0], POLIS[230.05885], SOL[1.8469562], SRM[34.98308113], SRM_LOCKED[.0008381], TLM[.41603], USD[0.00], USDT[.26] | | |
| 01807269 | | CEL[.024029], ETHW[.00076982], EUL[.99259], FTT[.002881], IP3[8.9189], LUNA2[0.00112510], LUNC[0.00949995], MPLX[.33633], SWEAT[.39428], TRX[1.50126], USD[2255.90], USDT[114.86463262], USTC[.06825] | | |
| 01807274 | | AKRO[2], ATLAS[0], BAO[26], BTC[.00227408], ETH[.00000222], ETHW[.00000222], EUR[1861.30], FTM[0], FTT[0.00005236], GRT[1], KIN[24], LINK[0], LUNA2[0.00041133], LUNA2_LOCKED[0.00009643], LUNC[9], RSR[2], STETH[0], STG[0], TRX[2], UBXT[4], USDT[529.23653699], YFI[0] | Yes | |
| 01807282 | | DYDX-PERP[0], SOL[0], SRM[.0755593], SRM_LOCKED[37522154], USD[0.00], USDT[0] | | |
| 01807331 | | FTT[7500], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[4336.64] | | |
| 01807337 | | BNB[.0061022], BTC[1.21166423], ETH[16.20040565], ETHW[13.20097565], FTT[18.64351411], LDO[318.93939], LUNA2[0.84120884], LUNA2_LOCKED[1.96282063], LUNC[3174.9966673], MANA[645.94903643], SOL[4.22977177], USD[10135.04], USDT[17236.74640066], W-FLOW[52.8] | | |
| 01807384 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ[0.00000001], DOT-PERP[0], ENJ[0.00000001], ETH[0], FTM[0], FTT[0.00000001], GALA[0], LINK[0], LUNA2[0.00040481], LUNA2_LOCKED[0.00094457], LUNC[88.15], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PAXG[0], POLIS[0], SAND[0], SHIB[46808.09761314], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01807404 | | ATLAS[0], AVAX-PERP[0], BNB[0], BTC[0.00006177], ETH[0], FTT[0], LUNA2[0.23308091], LUNA2_LOCKED[0.54385546], OXY[0], RAY[0], SOL[0.00000001], USD[45.45], USDT[0.05938828], USTC[32.99373], XRP[0] | | USD[0.00] |
| 01807406 | | APE[.0025], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BOBA[5056], BTC[0.00012610], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.02200404], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1550.00158400], FTT-PERP[0], GALA-PERP[0], JPY[196480.63], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MASK[3316.01658], MATIC[1], MCB[.0086], MCB-PERP[0], NEAR-PERP[0], NFT (354496143269900042/FTX AU - we are here! #59027)[1], RAY-PERP[0], REN-PERP[0], SOL[0.00099999], SOL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[168062.047289], TRY[2.04], USD[110169.47], USD[0.20220209] | | |
| 01807435 | | 1INCH[0.87951126], AAVE[.00001], ALGO-PERP[0], APE[.03515], APE-PERP[0], AVAX[0.05469263], BCH-PERP[0], BIT[.005], BTC[0.19060095], BTC-0624[0], BTC-PERP[1], CRV-PERP[0], DAI[0.00073469], DFL[7960], ETH-0624[0], ETH2[0.00708410], ETH-PERP[0], ETHW[2.00708410], FTT[153.02809485], FXS[.0025], FXS-PERP[0], GMT[300], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[2.45353246], LUNA2_LOCKED[5.72490908], LUNC-PERP[0], MANA[.0079], MATIC[2.64091580], MNGO[.0706], RAY[0.76404560], ROOK[.00005], SOL[.000025], SRM-PERP[0], TRX[.100001], USD[-17418.44], USDT[10.34655635], USTC-PERP[0], XMR-PERP[0] | | |
| 01807442 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01807471 | | AUDIO[.982], AVAX[1.59968], BTC[.00009986], ETH[.0019996], ETHW[.0019996], KNC[41.89048], LUNA2[0.00305272], LUNA2_LOCKED[0.00712301], LUNC[.009834], MKR[.0009878], SOL[.009948], UNI[.0491], USDT[151.78929262], XRP[.967] | | |
| 01807484 | | 1INCH[.97696], APT[.71], BNB[.00885673], BTC[.000073], ETH[.0007573], ETHW[0.00025228], LUNA2[0.00954017], LUNA2_LOCKED[0.02226040], LUNC[.008344], MATIC[.06040661], TONCOIN[.07], TRX[.101893], USD[10.04], USDT[0.01756178], USTC[.983804] | | |
| 01807585 | | BAO[1], BF_POINT[100], BNB[0.00000001], CHZ[0], CRO[34.54756289], DOGE[19.8832023], ETH2[.0653968], ETHW[2.06471115], FTM[5946.9308425], LUNA2[0.00030914], LUNA2_LOCKED[0.00072132], LUNC[67.31613586], MANA[5199.2591836], MATIC[2779.71817871], NFT (564744815949904473/Limbo Woman #U10)[1], REEF[86335.02763957], SAND[3438.74543900], SOL[171.69500365], TOMO[2.00484916], UBXT[1], USDT[0], XRP[9946.26003458] | Yes | |
| 01807593 | | CEL[.057537], ETHW[.00010649], IP3[9.5193], LUNA2[0.00350298], LUNA2_LOCKED[0.00817362], LUNC[5596758], MPLX[.04202], SRM[.9487], SWEAT[.74853], USD[1544.23], USDT[0.00567981], USTC[.4955] | | |
| 01807606 | | RAY-PERP[0], SOL[0], SRM[.63515154], SRM_LOCKED[.05532176], TRX[.000001], USD[0.78] | | |
| 01807669 | | ATLAS[9.43], AURY[0], AVAX[.0998], LUNA2[0.03058701], LUNA2_LOCKED[0.07136970], LUNC[8660.387656], SOL[0], SOL-PERP[0], SRM[.0009204], SRM_LOCKED[.00613856], USD[0.02], USDT[0] | | |
| 01807694 | | 1INCH[.9998], ATOM[.09664], BABA-0624[0], BIT-PERP[0], CHZ[9.84], DYDX-PERP[0], FTT[0.00711738], IP3[70], LINK[.0966], LUNA2[0.05297405], LUNA2_LOCKED[0.12360613], LUNC[10000.000902], NEAR[.0976], SRM[.9996], TONCOIN[.0992], USD[0.00], USDT[0], USTC[.998], XAUT-PERP[0] | | |
| 01807700 | | BAO[1], BF_POINT[200], BTC[0.00000026], ETHW[.02705425], EUR[0.83], GMT-PERP[0], KIN[1], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.55], NFT (329695677000166348/FTX Crypto Cup 2022 Key #19056)[1], SOL[.00002842], USD[0.80], USTC-PERP[0] | Yes | |
| 01807720 | | LUNA2[0.04740236], LUNA2_LOCKED[0.11060552], LUNC[10321.965194], USD[0.00], USDT[0.34935100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01807751 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000538], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.000025], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0.44614742], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[125.4753642], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08409834], SRM_LOCKED[48.5808168], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000144], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[-0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01807792 | | APT[.1241], DFL[1887.0577], DOGE[.47243], FTT[707], IP[9.474], LUNA2[50.05634554], LUNA2_LOCKED[116.7981396], LUNC[.00798175], MPLX[.15678], MYC[9.0652], SOL[11.56840521], USD[2.69], USDT[1634.67034480], USTC[7085.7176425] | | |
| 01807810 | | FTT[25], NFT[414427843585107801/FTX EU - we are here! #282030][1], NFT[435126133894884022/FTX EU - we are here! #282032][1], SRM[9.21982062], SRM_LOCKED[36.8661813], USD[0.00] | | |
| 01807872 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[108.8979], BAO[1], BTC[.3], BTC-PERP[0], DOGE-PERP[0], DOT[168.7], ETH[1], ETH-PERP[0], ETHW[.0008016], FTM[.4494], IMX[406.7], LUNA2[0.00453741], LUNA2_LOCKED[0.01058730], LUNC[732.368762], LUNC-PERP[0], RAY-PERP[0], TRX[372.000001], USD[0.01], USDT[15673.42265353], USTC[.1662] | | |
| 01807894 | | AGLD-PERP[0], AVAX[0.01288026], BTC[.00009405], LUNA2[0.58634522], LUNA2_LOCKED[1.36813884], SGD[0.00], USD[0.54], USDT[.008998], USTC[283] | | |
| 01807920 | | 1INCH[.01287279], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.20546886], ATOM-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[.2], BAL-PERP[.8], BIT-PERP[0], BNB-PERP[0], BTC[0.00089990], BTC-PERP[.0002], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.499943], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[1000], DOGE[37.9261883], DOGE-PERP[80], DOT[.399886], DOT-PERP[.2], DYDX[.299943], DYDX-PERP[1], ENJ[.99981], ENJ-PERP[0], EOS-PERP[1], ETC-PERP[0], ETH[.00896848], ETH-PERP[0], ETHW[.0059905], FIL-PERP[.4], FRONT[5.99843], FTM[.99681], FTM-PERP[1], FTT[.5001562], FTT-PERP[.5], GALA-PERP[10], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[15], HNT-PERP[0], IMX[.299867], IOTA-PERP[3], KNC[1], KNC-PERP[0], LINA-PERP[100], LINK-PERP[.4], LUNA2[0.15678241], LUNA2_LOCKED[0.36562563], LUNC[.05], MATIC-PERP[0], NEAR[.8391718], NEAR-PERP[.5], NFT[-1417467515384028/The Hill by FTX #36418][1], NFT[489854015187032230/FTX EU - we are here! #224009][1], NFT[516780920175808999/FTX EU - we are here! #223969][1], OKB[.23677606], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[1], SHIB-PERP[90000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.08095794], SOL-PERP[0], SXP[.09924], TLM-PERP[0], TONCOIN[3.49981], TONCOIN-PERP[1], TRX[19.998101], USD[-107.98], USDT[130.05023817], USTC[19.9962], VET-PERP[50], WAVES-PERP[0], XLM-PERP[0], XRP[.0077998], XRP-PERP[0], XTZ-PERP[1], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01807922 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00047888], LUNA2_LOCKED[0.00111763], LUNC[104.3], LUNC-PERP[0], SOL-PERP[0], TRX[.001277], USD[0.10], USDT[0] | | |
| 01807941 | | APT[.82561], FTT[1686.271237], LUNA2[0.00163959], LUNA2_LOCKED[0.00382571], LUNC[.0038131], MYC[8.1095], SOL[.00577343], SPA[7.4888], STG[.66614], USD[610.19], USTC[.23209], XPLA[.090063] | | |
| 01807946 | | APE[.096454], AURY[10.1], AVAX[.0999127], BTC[0.00018702], DFL[9.99127], ENS[.0091108], ETH[0.00079763], ETH-PERP[0], ETHW[0.44888965], FTT[.0989524], GBP[0.47], GENE[.0998254], HNT[39.9975556], LOOKS[.977302], LUNA2[1.77341737], LUNA2_LOCKED[4.13797387], LUNC[101], MATIC[.975556], RUNE[10], SOS[27200000], SPELL[99.58096], STEP[200], USD[479.52], USDT[0], USTC[250.9701434], YFI[0] | | |
| 01808006 | | ATLAS[9.9411], LUNA2[.07938240], LUNA2_LOCKED[4.85189228], LUNC[452789.897522], POLIS[209.9601], POLIS-PERP[0], USD[0.53] | | |
| 01808018 | | ATLAS[8.02696], FTT[.0856556], GODS[.06882], LUNA2[0.70510678], LUNA2_LOCKED[1.64524917], MER[.8572], POLIS[.0418944], USD[0.00], USDT[0.00000106] | | |
| 01808174 | | ATLAS[1.58219769], BNB[.0000001], BNB-PERP[0], ETH[0], ETHW[.0009064], ETHW-PERP[0], GLMR-PERP[0], GMX[.00132586], IP[3.26319461], MATIC[5.65288105], MATIC-PERP[0], NFT[465764794584482327/FTX AU - we are here! #30223][1], NFT[517965149663366437/The Hill by FTX #3909][1], SOL[0.23142855], SRM[.38702351], SRM_LOCKED[5.61297649], SWEAT[.2], TRX[.00191], USD[32.79], USDT[0], WAXL[.83987637] | Yes | |
| 01808268 | | ATLAS[0], ATLAS-PERP[0], GRT[.00004544], LUNA2_LOCKED[0.00000002], LUNC[.002118], POLIS[0], TRX[.000066], USD[0.01], USDT[0] | | |
| 01808269 | | C98[32.99373], C98-PERP[0], LUNA2[0.00006042], LUNA2_LOCKED[0.00014098], LUNC[13.1574996], POLIS[.077941], POLIS-PERP[0], SOL[.00924], USD[0.08], XRP[335.93635] | | |
| 01808289 | | FTT[1547.422382], SRM[25.89959168], SRM_LOCKED[260.06040832], USD[0.01], USDT[522.84147075] | | |
| 01808300 | | BTT[102924000], FTT[942.97386441], LUNA2_LOCKED[0.00000001], LUNC[0.00132487], TRX[193.6744825], USD[486.56], USDT[619.03407912] | | |
| 01808304 | | IMX[.001339], LUNA2[4.02698884], LUNA2_LOCKED[9.39630731], LUNC[876885.3], USD[0.01], USDT[0] | | |
| 01808327 | | RAY[11.0527602], SOL[2.10507935], SRM[2.44340287], SRM_LOCKED[04843686], USD[0.96], USDT[0.00000113] | | |
| 01808336 | | ADA-PERP[0], BTC[0.00020093], BTC-PERP[0], EUR[0.01], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00271563], TRX[.000001], USD[8851.61], USDT[0.00653496] | | |
| 01808337 | | ALICE[.092039], SLP[9.3312], SRM[24.12820009], SRM_LOCKED[12166131], SXP[.076497], TRX[.000001], USD[0.01], USDT[102.61000000] | | |
| 01808385 | | ATLAS-PERP[0], BNB[.00063907], FTM-PERP[0], LUNA2[0.03877836], LUNA2_LOCKED[0.00048284], LUNC[8444.07], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01808394 | | APT[.8], AVAX[0], BNB[0], ETH[0.28158856], ETHW[0.00096880], LUNA2[0.00124170], LUNA2_LOCKED[0.00289730], LUNC[004], MAGIC[0.13191596], MATIC[0.86382345], NEAR[0], NFT[332511055367008460/FTX EU - we are here! #75108][1], NFT[377581960936270309/FTX EU - we are here! #74941][1], NFT[495910321650487886/FTX EU - we are here! #74360][1], TRX[.000086], USD[0.00], USDT[0.00282400] | | |
| 01808424 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00004924], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00033114], ETH-20210924[0], ETH-PERP[0], ETHW[0.01033114], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.01189023], KSM-PERP[0], LINK[.03224658], LINK-PERP[0], LTC[.00183393], LTC-PERP[0], LUNA2[0.86794706], LUNA2_LOCKED[2.02613890], LUNC[188897.3], MANA[120.5529857], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[128.91082094], REEF-20211231[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[39000], SPELL-PERP[0], SRM[.22105644], SRM_LOCKED[.15168715], SRM-PERP[0], STEP-PERP[0], SUSHI[.40331292], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-47.46], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 01808433 | | 1INCH-20211231[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BIT[0], BOBA-PERP[0], ETH[0], ENS[.00465509], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA[0], GALA-PERP[0], LUNA2[0.00000021], LUNA2_LOCKED[0.00000050], LUNC[.04675874], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.27676], OMG-PERP[0], SAND-PERP[0], USD[0.02000001], YFI[0] | | |
| 01808479 | | ANC[.198299], BULL[0.00006470], DAI[.00773994], EOSBEAR[90075.6], EOSBULL[2353034480.00000002], ETH[0], ETHBEAR[15000], ETHBULL[34.4501935], FTT[151.9962], LTCBULL[198546], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], LUNC[1000005], SWEAT[.038855], TRX[.623047], USD[1.71], USDT[0.02725983], XRPBEAR[430] | | |
| 01808480 | | FTT[2527.03241137], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00395915], TRX[1234.0702663], USD[312.18], USDT[251.51129698] | | |
| 01808501 | | FTM[1264.7723], FTT[2.095194], LUNA2[13.81966957], LUNA2_LOCKED[32.24589567], MER[.099623], SKL[6664.80012], SLP[249259.36457], USD[525.09], USDT[.0666618], WAXL[32.99406] | | |
| 01808507 | | ADA-PERP[0], AVAX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[151.63350256], FTT-PERP[0], GALA-PERP[0], GARI[17038.88519], GLMR-PERP[0], HNT-PERP[0], KNC[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0357235], TONCOIN-PERP[0], USD[404.28], USDT[0.00567540] | | |
| 01808560 | | AVAX[0.00061859], DFL[9.9468], LUNA2[0.00073978], LUNA2_LOCKED[0.00172616], POLIS[.06568388], RAY[0], USD[0.00], USDT[2.72670297], USTC[.10472] | | |
| 01808569 | | SRM[569.13021465], SRM_LOCKED[10.29538254], USDT[0] | | |
| 01808576 | | FTT[0], LUNA2_LOCKED[372.0265815], LUNC[4010], USD[1.38], USDT[0.27819000] | | |
| 01808674 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], ETH[0], FTT[.10652892], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.20395811], LUNC-PERP[0], SOL[0], SOS[243243.24324324], USD[223.29], USDT[0], XRP[0] | | |
| 01808686 | | FTT[2.099622], SRM[.002013], SRM_LOCKED[.00963724], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01808744 | | 1INCH[2280.70805145], ATLAS[107457.2478], ETH[0], ETHW[1.68911187], KIN[62250000], LUNA2_LOCKED[638.4974668], POLIS[762.955011], SRM[1125.00228256], SRM_LOCKED[11.37031744], TRX[0.00021395], USD[0.00], USDT[0], USTC[38735.31534708] | | 1INCH[2280], TRX[.000191] |
| 01808760 | | SRM[31.33489344], SRM_LOCKED[.2906798], USD[1.35], USDT[0] | | |
| 01808766 | | BTC[-0.00004105], ETH[0], FTT[25.27758787], LUNA2[0.04032998], LUNA2_LOCKED[0.09410330], TRX[1], USD[0.87] | | |
| 01808778 | | LUNA2[0.00003301], LUNA2_LOCKED[0.00077704], LUNC[7.19], TRX[4.84408], USD[0.02], USDT[0.00926147] | | |
| 01808780 | | FTM[1426.7695395], FTT[41.09314985], SOL[10.67077085], SRM[416.97597551], SRM_LOCKED[8.18704889], USD[2.28], USDT[7.39115] | | |
| 01808790 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0.00634884], BNB-PERP[0], BTC-2021123110], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03376355], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.24917241], SRM_LOCKED[4.97713557], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.57], USDT[3.23547308], XRP-PERP[0] | | |
| 01808799 | | ATLAS[2769.493894], ATOM[0.10394835], ETC[0], ETH[0], ETHW[0.00099476], FTT[7.398821], GRT[299.9515404], LINK[1.19979048], LTC[0], PAXG[0.00009245], POLIS[32.19463978], SRM[28.50779676], SRM_LOCKED[.43611822], USD[0.68] | | |
| 01808840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.8651], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00378772], LUNA2_LOCKED[0.00883802], LUNC[824.7846594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (509309468413281160/Charizard #1)[1], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[.0043], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[.7283], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[5.37776861], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01808891 | | APE-PERP[0], ATOM[10], BAL-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC2.15696534], BTC-MOVE-WK-0128[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[25.00102973], LTC-PERP[0], LUNA2[0.01512384], LUNA2_LOCKED[0.03528898], LUNC[3293.25], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[ -19461.07], USDT[0], XMR-PERP[0] | | |
| 01808897 | | APT[0.62946752], DOGE[0.34135640], LUNA2[0.00313920], LUNA2_LOCKED[0.00732482], TRX[.023046], USD[0.00], USDT[0.44437018] | | |
| 01808901 | | APT[.03879], ETHW[.00036325], FTT[1019.36295392], JST[3.2284], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089051], SOL[.0049156], SWEAT[.93736], TRX[.8945725], USD[545.81], USDT[1474.54124620] | | |
| 01809044 | | FTT[.08], RAY[29.27450776], SRM[30.71959751], SRM_LOCKED[.58519207], USD[0.16], USDT[0.00397420] | | |
| 01809046 | | AKRO[1], ATLAS[.02126068], AXS[.00002004], BAC[12], BTC[.00000035], CEL[.00003746], DENT[1], ETH[.00125417], ETHW[.00124048], KIN[18], LUNA2[0.00010061], LUNA2_LOCKED[0.00002476], LUNC[2.3107807], PRISM[.00987356], SPELL[.0110928], USD[0.00], USDT[0.00140402] | Yes | |
| 01809099 | | CEL[0.09131632], EUR[0.47], FTT[.00680288], SRM[3.81500008], SRM_LOCKED[1299.44499992], USD[0.00], USDT[0] | | |
| 01809227 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0.00007091], BTC-PERP[0], FTM-PERP[0], FTT[0.03778790], MNGO[0], NEAR-PERP[0], RAY[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00282293], SRM_LOCKED[0.01339021], USD[0.00], USDT[0] | | |
| 01809247 | | BTC[0], LUNA2_LOCKED[1190.765572], USD[0.00] | | |
| 01809263 | | ATLAS[340], LUNA2[0.00201646], LUNA2_LOCKED[0.00470509], LUNC[439.09], USD[0.29], USDT[0] | | |
| 01809279 | | BTC[.04949667], ETH[.04090264], ETHW[0.04090264], FTT[25], GENE[15.3], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[9], SHIB[4800000], SOL[6.5], TRX[.000777], USD[0.00], USDT[1240.84552900] | | |
| 01809428 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH[.098442], ETHE-20211231[0], ETH-PERP[0], LINA2[8.29860201], LUNA2_LOCKED[19.3634047], LUNC[1807038.06], MATIC-PERP[0], TRX[.000849], USD[0.04], USDT[2.31928107] | | |
| 01809454 | | DOGE[1], ETH[.187], EUR[347.36], HOT-PERP[0], LTC[0.93922163], LUNA2[0.02664915], LUNA2_LOCKED[0.06218136], LUNC[5802.90998358], SOL[7.05383026], TSLA[0.00389455], TSLAPRE[0], USD[0.47], USDT[0.20531031], XRP[316.05389540] | | LTC[.93], XRP[312.462306] |
| 01809468 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[13.48191241], LUNA2_LOCKED[31.45779562], LUNC-PERP[ -0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000001], XRP-PERP[0] | | |
| 01809509 | | ATLAS[9.22752], LUNA2[0.01740052], LUNA2_LOCKED[0.04060121], LUNC[3789], USD[0.01], USDT[0.00002179] | | |
| 01809519 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0.0939633], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000013], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[1.18792315], SRM_LOCKED[4.93207685], USD[0.00], USDT[0.02825210], USTC-PERP[0] | | |
| 01809522 | | BAO[4], BF_POINT[700], BTC[.00911094], COIN[4.96947502], ETH[.009914], ETHW[.00979079], EUR[0.00], FTT[13.22941053], KIN[6], LTC[2.34919552], LUNA2[0.00242044], LUNA2_LOCKED[0.00564771], LUNC[527.05763241], NFT (445245851474451115/FTX Crypto Cup 2022 Key #12985)[1], RUNE[1.04364698], TONCOIN[62.23475292], TRX[.7149547], UBXT[1], USD[0.29], USDT[2.95958384], XRP[100.82228804] | Yes | |
| 01809575 | | BTC[0], CAKE-PERP[0], ETH-PERP[0], FTT[.09325787], NEAR-PERP[0], OMG-PERP[0], POLIS[0], RAY[.6057170B], SOL[0], SRM[10.89775717], SRM_LOCKED[149.50294625], USD[2224.13], USDT[0] | | |
| 01809627 | | FTT[1101.96007209], LUNA2[0.00693555], LUNA2_LOCKED[0.01618295], LUNC[.001837], TRX[.993656], USD[580.34], USDT[0.50], USTC[.98176] | | |
| 01809636 | | AKRO[31], ATLAS[694.0449169], BAO[65], BICO[6.98428246], BTC[.00000056], DENT[4], ETH[0.00713154], EUR[0.00], JOE[16.56110735], KIN[68], LUNA2[0.37637241], LUNA2_LOCKED[0.87292345], LUNC[16.71254559], RSR[3], SLND[4.95046621], TRX[7], UBXT[4], USD[0.00], USDT[0.00001270], USTC[3.48295429] | Yes | |
| 01809673 | | ADA-PERP[0], BTC[.11110283], BTC-PERP[0], COMP[1.7047], CRO[2890], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.31], ETH-PERP[0], ETHW[1.31], EUR[0.00], FTT[25.199127], FTT-PERP[0], HUM-PERP[0], LUNA2[0.0124841 0], LUNA2_LOCKED[0.02912957], LUNC[2718.44], MANA[105], MANA-PERP[0], MATIC[340], RAY[187.29862962], RAY-PERP[0], SOL[2.29389586], SOL-PERP[0], SRM[155.64275605], SRM_LOCKED[614230 15], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 01809688 | | LUNA2[0.00553603], LUNA2_LOCKED[0.01291951], USD[ -1.15], USDT[1.26497697], USTC[.78378], USTC-PERP[0], ZIL-PERP[0] | | |
| 01809690 | | AAVE[.0079613], AVAX-PERP[0], CRV[.1457396], CRV-PERP[0], CVX[1025.22338638], DOGE-PERP[0], ENU-PERP[0], FTM-PERP[0], FTT[.05718635], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076889], LUNC-PERP[0], MATIC-PERP[0], MKR[.0066428], NEAR-PERP[0], ONE-PERP[0], PERP[.099455], REAL[.06490107], RUNE[.09141523], RUNE-PERP[0], SAND-PERP[0], SNX[.0803], SOL-PERP[0], SOS[30026.1779], SOL-PERP[0], STG[.16913], SUSHI-PERP[0], TRX[.98587], USD[200.85], USDT[3.98843738], YFI[0.00077532], ZIL-PERP[0] | | |
| 01809727 | | BTC[.00003137], DOT[.05859471], EUR[0.00], FTT[100.51323551], LTC[.001], LUNA2[0.31083497], LUNA2_LOCKED[0.72528160], TRX[28712], USD[0.14], USDT[0.24629090] | | |
| 01809738 | | BTT[101760980], FTT[890.19918138], LUNA2[0.00420454], LUNA2_LOCKED[0.00981059], LUNC[0.0509232], TAPT[.093293], TRX[5600.8630895], USD[339.48], USDT[182.59690457], USTC[.59517] | | |
| 01809841 | | APT[.99392], CVX[.096732], DOGE[.41961], FTT[1416.87033081], HT[.095535], LUNA2[0.00000003], LUNA2_LOCKED[0.00712475], MASK[.94433], TRX[1.1670595], USD[504.63] | | |
| 01809905 | | BTC[0], DAI[0], ETH[0], FTM[0], FTT[250.37395857], IMX[0], LUNA2[0.00000061], LUNA2_LOCKED[0.00000142], RAY[408.12830878], SPELL[25547.99349253], SRM[1026.65648182], SRM_LOCKED[47.89793107], TRX[.00002], USD[110.64], USDT[0.00000027], USTC[0.00008658] | | |
| 01810026 | | ATLAS[4719.2008], ATOM[2], ATOM-PERP[0], AVAX[.99964], AVAX-PERP[0], AXS[2], BRZ[752], BTC-PERP[0], CRO[1129.937], DOT[9.798236], ENJ[55.99586], ETH[.292], ETH-PERP[0], ETHW[.292], FTM[180.96742], FTM-PERP[0], GALA[1069.8686], LINK[14.9991], LUNA2[1.50487536], LUNA2_LOCKED[3.51137586], MANA[33.98974], PEOPLE-PERP[0], POLIS[61.897012], SAND[15.9973], SOL[.00928], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |

Amended Schedule   Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01810089 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[5], AVAX[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LINK-PERP[0], LTC[.0028760], LUNA2[0.42850684], LUNA2_LOCKED[0.99984930], LUNC[179.7965555], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REAL[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[83.926], SPELL-PERP[0], TLM-PERP[0], USD[4.35], USDT[0.52224878] | | |
| 01810096 | | ETHW[.00049745], LUNA2[0.66405362], LUNA2_LOCKED[1.54945845], NFT (495705730602896447/FTX Crypto Cup 2022 Key #10813)[1], SOL[.00721207], USD[0.07], USDT[0.00000237], USTC[94] | | |
| 01810167 | | AAVE[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BAND-PERP[0], BCH[0], BRZ-PERP[0], BTC[-0.00292710], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETHBULL[0.66160000], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01065517], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00293874], LUNA2_LOCKED[0.06857071], LUNC-PERP[0], MANA-PERP[0], MKR[0], NEAR-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-32.99], USDT[43.13589626], WAVES-PERP[0], WBTC[0.00299943], XLM-PERP[0], XRP-PERP[0] | | |
| 01810206 | | LUNA2[0.00064784], LUNA2_LOCKED[0.00151163], LUNC[141.06974196], SHIB[0], TRX[.000001], USDT[0.00000003] | | |
| 01810243 | | AR-PERP[0], ATLAS[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DFL[0], ETH[0], EUR[-1.13], FTT-PERP[0], HBAR-PERP[0], HXRO[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.57588342], LUNA2_LOCKED[10.67706133], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.38283367], XLM-PERP[0] | | |
| 01810265 | | BNB[.004528], BTC[.00006635], ETH[.00085283], ETHW[.00059731], FTT[.0818761б], LUNA2[5.76040570], LUNA2_LOCKED[13.44094664], NFT (319483109893253974/FTX EU - we are here! #277782)[1], NFT (320245701885349643/FTX EU - we are here! #277775)[1], NFT (571566942773730158/FTX EU - we are here! #277786)[1], TRX[.159982], USD[2.19], USDT[411.51540012] | | |
| 01810285 | | ATLAS[85623.39906486], ATLAS-PERP[0], AVAX-PERP[0], FTT[25.67238668], LUNA2[0.04421121], LUNA2_LOCKED[0.10315949], LUNC-PERP[0], POLIS[433.20243886], POLIS-PERP[0], SOL[15.54], USDT[19.90171411] | | |
| 01810379 | | APE-PERP[0], BTC[0.00001337], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IND[€.18509], KNC-PERP[0], LRC-PERP[0], SOL[.00108], SRM[.42425527], SRM_LOCKED[.06153795], USD[2.35], USDT[0], XPLA[.0962] | | |
| 01810380 | | BNB[.82011], CHR[1543.70664], LTC[.96446], LUNA2[0.00770591], LUNA2_LOCKED[0.01649880], LUNC[1539.7074], MANA[49.9905], NFT (303706812937726255/FTX AU - we are here! #49922)[1], NFT (311993791331788787/The Hill by FTX #37278)[1], NFT (398272547768604979/FTX AU - we are here! #49946)[1], SAND[45.99126], SOL[108.53920681], STEP[519.301314], TRX[114.510002], USD[0.61], USDT[0], XRP[503.58] | | |
| 01810402 | | BNB[0], ETH[0], GMT[.981], GST-PERP[0], IMX-PERP[0], LOOKS[.69414775], LUNA2[0.00032690], LUNA2_LOCKED[0.00076278], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.04627509] | | |
| 01810422 | | ATLAS[1949.6257], CRO[219.970512], ETH[0], FTT[13.63186502], POLIS[59.992571], RAY[11.90378562], SAND[89.994471], SOL[14.06312168], SRM[11.18223966], SRM_LOCKED[.15745502], USD[24.70], USDT[0] | | |
| 01810427 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[1.99129513], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[60], FTT-PERP[0], LINK-PERP[0], LUNA2[1.6], LUNA2_LOCKED[3.74], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.01977844], SRM_LOCKED[.09530026], USD[0.00], USDT[0] | | |
| 01810473 | | RAY[115.37698193], SRM[109.1972196], SRM_LOCKED[1.9391367], USDT[0] | | |
| 01810483 | | DFL[9.9069], FTT[0.05042293], LUNA2[0.69376560], LUNA2_LOCKED[1.61878641], LUNC[151068.9214503], SOL[.00000001], USD[0.04], USDT[0] | | |
| 01810549 | | ALT-PERP[0], AR-PERP[0], BNB[0.01031665], BTC[0.00010439], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.80141821], ETH[0.26240297], ETH-PERP[0], ETHW[0.26240297], FTT[27.09525], HBAR-PERP[0], LINK[.6], LUNA2[0.01031079], LUNA2_LOCKED[0.02405851], LUNC[0.95373517], OP-PERP[0], ROSE-PERP[0], SOL[0], SRM[.86604208], SRM_LOCKED[0.55440632], TRX[.000001], USB[15.15], USD[4040.53], USDT[1.10090001], USTC[0.98082517], VET-PERP[0], XRP[64.42674995] | | DOT[.799887] |
| 01810574 | | BRZ[530.90262183], LUNA2[0.70703560], LUNA2_LOCKED[0.01641641], TRX[.000009], USD[9.99], USDT[-8.87540328], USTC[.995924] | | |
| 01810680 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.56130770], LUNA2_LOCKED[1.30992797], LUNC[0], LUNC-PERP[0], RAY[0], RNDR-PERP[0], SOL[0], SOS-PERP[0], SRM[0.00222262], SRM_LOCKED[0.02128551], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[12.87], USDT[0.00000001], USTC-PERP[0] | | |
| 01810687 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.06411272], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00239246], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.00078], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00445635], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01810734 | | BNB[0.00986114], HT[.0995], LUNA2[0.00011209], LUNA2_LOCKED[0.00026156], LUNC[24.41], USD[-1.73], USDT[0] | | |
| 01810771 | | 1INCH[.101], ATLAS[5.2728], AXS[.083584], BIT[.8068], C98[.0406], ETH[.0001566], FTT[.096684], NEAR[.06426], POLIS[.0213], SHIB[84360], SRM[1.90083298], SRM_LOCKED[19.09916702], TLM[.92862], USD[0.00], USDT[0] | | |
| 01810790 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0.00000002], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[.04817349], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00907952], FTT-PERP[-75], FXS-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0311], LOOKS-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.00000001], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR[.0001], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.102], TRX-PERP[0], USD[2402.62], USDT[1500.00224813] | | |
| 01810931 | | ADABULL[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AVAX[0], AXS[0], BLT[0], BNB[0], BTC-PERP[0], C98[0], DYDX[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.00000848], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02483543], LUNA2_LOCKED[0.05794934], LUNC[5407.96819], MATICBULL[0], MEAR-PERP[0], OKB[0], POLIS[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], TRX[.002395], USD[0.00], USDT[0], XRP-PERP[0], XTZBULL[0] | | |
| 01810948 | | ATLAS[10450], BTC[.00003364], FTT[170.3669], LUNA2[0.05691456], LUNA2_LOCKED[0.13280064], LUNC[12393.266195б], NFT (459517547302244460/The Hill by FTX #30456)[1], PSY[2913], USD[0.00], USDT[2.20213265] | | |
| 01811015 | | ATLAS[0], BAO[0], BNB[0], C98[0], COPE[0], DYDX[0], FTT[.00022986], LTC[0], POLIS[0], RAY[0], SHIB[0], SOL[0], SRM[.00019971], SRM_LOCKED[.0078492], STEP[0], TULIP[0], UNI[0], USD[0.00], USDT[0.00000493] | | |
| 01811038 | | BNB[0], DOGE[0], FTT[14.69310911], LTC[0], MNGO[950.9192885], NEAR[0], RAY[2.5663265], SLND[0], SLP[0], SOL[0], SRM[.00327119], SRM_LOCKED[.01490525], STEP[0], SWEAT[986.08517995], TRX[1.53089824], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01811039 | | 1INCH[0], AAVE[0], AGLD-PERP[0], ATOM[6.236144], AXS[2.24926586], BAND-PERP[0], BCH[0], BNT[0], BOBA[9000.0203115], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], DENT-PERP[0], DOGE[0], ETH[0.06833297], FTT[369.84925597], GRT[0], KNC[0], LUNA2_LOCKED[183.8602742], LUNC[0], LUNC-PERP[0], MATIC[0], MKR[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN[0], RSR[0], SNX[0], SOL[0], SRM[.20676669], SRM_LOCKED[2.91323331], STMX-PERP[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.01], USDT[0], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 01811055 | | 1INCH-PERP[0], CEL-0624[0], CHF[0.00], DYDX-PERP[0], ETH[0], FTT[0.09756776], LUNA2[.19686757], LUNA2_LOCKED[5.12602432], SOL-PERP[0], USD[-9.15], USDT[0.00000122] | | |
| 01811057 | | AKRO[1], ATLAS[1267.81933152], BAO[1], BTC[.00000184], DENT[1], EUR[0.00], FIDA[1.01568321], KIN[4], LUNA2[0.00042299], LUNA2_LOCKED[0.00098699], LUNC[392.10827288], TRX[2], UBXT[1], USD[0.00], USDT[0.02063518] | Yes | |
| 01811112 | | BTC[0.00001867], DOGE[3930], ETH[.000703], ETHW[1.028703], LUNA2[18.43196025], LUNA2_LOCKED[43.00790724], LUNC[40135981.15], TRX[.000782], USD[0.00], USDT[417.39317253], XPLA[170] | | |
| 01811144 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092267], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.49], USDT[0.01184996], USTC-PERP[0], W-AVES-PERP[0] | | |
| 01811156 | | LUNA2[0.14835240], LUNA2_LOCKED[0.34615561], USD[0.18], USTC[21] | | |
| 01811386 | | ALICE-PERP[0], APT[5000.12973], ATOM[519.674602], ATOM-PERP[0], ATTA[340.968952], BAO-PERP[0], BNB[.0067669], BNB-PERP[0], BOBA[30609.02252], BTC[4.00038], CLV[11945.051528], COMP[102.12868049], CRO[58.9544], DODO-PERP[0], DOGE[.56234], DOGE-PERP[0], DOT[1925.30233], DYDX[10431.94495], ETC-PERP[386.1], ETH[20.72770999], ETHW[.08855996], FIDA-PERP[0], FTT[3190.48757826], ICP-PERP[1901.98], IMX[19525.939288], LOOKS[3366.32660001], LTC[11.99], LUNA2[8.55123266], LUNA2_LOCKED[19.95287622], LUNC[2258.6907672], MER-PERP[0], MNGO-PERP[0], NEAR[6613.141462], NEO-PERP[0], OXY[0], RSR-PERP[0], SHIB[92096], SKL-PERP[0], SOL[432.77764342], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002161], TRX-PERP[0], UNI[.4004575], UNI-PERP[0], USD[13307.38], USDT[831.15845084], USTC[1209], WFLOW[6749.672491] | | |
| 01811436 | | ANC-PERP[0], AXS-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[1.23126267], LUNA2_LOCKED[2.87294624], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], SOS-PERP[0], TRX[0], TRX-2021123110], TRX-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], YFI-2021123110], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01811481 | | LUNA2[1.06690973], LUNA2_LOCKED[2.48945603], LUNC[232321.84], POLIS[54.9], USD[0.03], USDT[0] | | |
| 01811608 | | BNB[0], SRM[1.79026307], SRM_LOCKED[7.32973693], USD[4.25], USDT[0] | | |
| 01811658 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[212.0.129796], LUNA2-PERP[0], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[4031], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1906.51], USDT[0.00003459], USDT-PERP[0], USTC[0.00000010], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01811750 | | AKRO[4], BAO[13], BTC[0], CEL[0.00009816], CHZ[1], DENT[5], ETH[0], GODS[4.94128528], KIN[10], LUNA2[101.34114563], LUNA2_LOCKED[228.1493808], LUNC[1802.32675593], MATH[1.00196543], OMG[2.33644826], RSR[2], SHIB[16], TRX[3.000001], UBXT[3], USD[13.26], USDT[0.00028673], USTC[14355.38470858] | Yes | |
| 01811807 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.10332333], SRM_LOCKED[10.50302279], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.02], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 01811811 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089235], POLIS[1751.665996], TRX[.000001], USD[0.06], USDT[0.05681082] | | |
| 01811819 | | APT-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000017], FTT-PERP[0], HT-PERP[0], IP3[.00005961], KLAY-PERP[0], LINK[.01704552], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (305234002477422066/FTX EU - we are here! #81523)[1], NFT (309148780335297848/FTX x VBS Diamond #18)[1], NFT (327349239147072740/The Hill by FTX #34454)[1], NFT (451022519739620470/FTX EU - we are here! #83115)[1], NFT (540038691582190476/FTX EU - we are here! #82902)[1], OP-PERP[0], SOL-PERP[0], SRM[.06927652], SRM_LOCKED[3.0155552], SUN[.00000736], TRX[.000029], USD[0.01], USDT[1553.17646311] | | |
| 01811852 | | ATLAS[0], AURY[0], AXS-PERP[0], DFL[490.46691783], ETH-PERP[0], FTM[44.72994792], FTT[0], GENE[0], SHIB-PERP[0], SOL[0], SPELL[4704.52087974], SRM[0.00168264], SRM_LOCKED[0.1280083], USD[0.00] | | |
| 01811887 | | CHZ[109.9791], FTT[.01258474], LUNA2[0], LUNA2_LOCKED[4.12932636], USD[1.71], USDT[0] | | |
| 01811936 | | ALPHA[.0416], ATOM[0], BTC[0], BTC-PERP[0], DOT[.03086], FTT[0.03804997], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003842], RAY[.5464], USD[0.00], USDT[0] | | |
| 01811962 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[ -1], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[ -1.86], USDT[5.50456491], USDT-PERP[0] | | |
| 01811977 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044102], USD[0.00], USDT[0] | | |
| 01812144 | | FTT[0], SRM[2.2652327], SRM_LOCKED[9.76745626], USD[5.00] | | |
| 01812203 | | AUD[5000.00], BTC[0], ETH[6.367593], ETHW[.000593], FTT[29.69483652], LINK[13.397588], SAND[43], SOL[13.98552188], SRM[523.20984724], SRM_LOCKED[9.88582376], USD[343.20] | | |
| 01812230 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-0325[0], ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021123[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00030338], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00918476], LUNA2_LOCKED[0.02143111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01812245 | | LUNA2[0.98085462], LUNA2_LOCKED[2.28866079], LUNC[5193.16], SOL[.00539501], USD[0.00], USDT[ -0.39414700] | | |
| 01812276 | | BOBA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.34565659], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAXL[.6027] | | |
| 01812393 | | LUNA2[1.46522682], LUNA2_LOCKED[3.41886259], LUNC[319056.22599], TRX[.000001], USD[25.65], USDT[0], XRP[32.37] | | |
| 01812401 | | ADA-PERP[0], APE[.6], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.01], BOLSONARO2022[0], BRZ[2.09347875], BRZ-PERP[0], BTC[0.00129984], BTC-PERP[0], CHZ[0], CVX-PERP[0], DOGE[8], DOGE-PERP[0], DOT[.1], DOT-PERP[0], ENS-PERP[0], ETH[.0219183], ETH-PERP[0], ETHW[.0219183], FTM-PERP[0], FTT[.39994], FTT-PERP[0], GAL-PERP[0], GMT[1], GMT-PERP[0], GRT-062440], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00310300], LUNA2_LOCKED[0.00724035], LUNC[.009996], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PTU[3], RUNE-PERP[0], SHIB[499960], SHIB-PERP[0], SOL[.009982], TRUMP2024[0], USD[0.19], USDT[499.81337696], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01812580 | | LUNA2_LOCKED[0.00000001], LUNC[.00173], NFT (300068492453404889/FTX AU - we are here! #16621)[1], USD[0.01], USDT[ -0.06006253] | | |
| 01812598 | | BNB[0], BTC[0], FTT[0], SOL[.00000001], SRM[.00119616], SRM_LOCKED[.00562338], USD[0.00] | | |
| 01812662 | | ALGO-PERP[0], AVAX-PERP[0], REEF-PERP[0], SOL[.70116656], SOL-PERP[0], SRM2.04992343], SRM_LOCKED[.04160044], USD[ -0.15], USDT[0.49629231] | | |
| 01812722 | | APT[9990.5712], FTT[73.65973153], FTT-PERP[2200], GAL[.004302], GST-PERP[0], IP3[4500], SOL-PERP[0], SRM[12.93110557], SRM_LOCKED[133.70889443], TRX[0.00086200], USD[ -39099.60], USDT[3026.06420000] | | |
| 01812773 | | APT[37.9946], BNB[0], BTC[0.15086808], ETH[.62088822], ETHW[.32094222], EUR[0.97], FTT[21.93456989], GST[.0562432], HNT[5], LTC[14.0007655], LUNA2[0.09878116], LUNA2_LOCKED[0.23048939], LUNC[21509.8075376], RUNE[15.9971632], SAND[17.99712], SOL[1.37975905], USD[0.14], USDT[2.94825026], XRP[4811.41454005] | | XRP[4609.02634] |
| 01812824 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], KSHIB-PERP[0], LEOBULL[0], LUNA2_LOCKED[0], LUNC[0], PAXG[0], PAXG-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01813033 | | AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02866765], JASMY-PERP[0], LUNA2[0.00006776], LUNA2_LOCKED[0.00015811], LUNC[14.75558684], LUNC-PERP[0], SOL[486.26], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01813137 | | ALICE[10.497963], BADGER[2.66948202], BAL[2.4995], BAND[2.39816], BF_POINT[200], BRZ-PERP[0], BTC[1.72173243], BTC-PERP[0], FTT[42.84395002], POLIS[43.99168], RUNE[6.4987], SNX[9.19816], SOL[7.98096952], SRM[25.16715062], SRM_LOCKED[.4914756], USD[42.74], YFI[0.04716701] | | |
| 01813234 | | BTC[0.02724433], LUNA2[0.00020537], LUNA2_LOCKED[0.00047919], LUNC[44.72], TRX[.000777], USD[0.00], USDT[0.00876548] | | |
| 01813243 | | BNB[.00000001], FTT[0], LUNA2_LOCKED[32.1466467], LUNC[507049.19671693], NFT (528344464680389223/FTX x VBS Diamond #404)[1], SOL[.006], TRX[.000001], USD[2.21], USDT[0] | Yes | |
| 01813253 | | 1INCH[27], ALICE[2], BLT[.15728213], CLV[44.1], DFL[150], DYDX[2.0992], ETH[.005], ETHW[.005], LUNA2[0.49221627], LUNA2_LOCKED[1.14850464], LUNC[27181.13], POLIS[5.7], PTU[50.9948], SLP[1100], SOL[.08], TRX[.085331], USD[63.68], USDT[29.66508233] | | |
| 01813254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.9998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.96972169], LUNA2_LOCKED[2.26268394], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000278], TRX-PERP[0], UNI-PERP[0], USD[264.62], USDT[476.79082585], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01813264 | | BTC[0], LUNA2[14.26513536], LUNA2_LOCKED[33.28531584], LUNC[45.953548], SOL[.00000001], TRX[.000001], USD[0.83], USDT[0.00018407] | | |
| 01813301 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003042], USD[0.00], USDT[0.40558727] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01813311 | | ATLAS[0], BNB[0], C98[0], DODO[0], FTM[0], KIN[7616.17886792], LUNA2[0.08029427], LUNA2_LOCKED[0.18735331], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0.00005550], USTC[.99259] | | |
| 01813321 | | BTC[0], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1.00132640], LINK-PERP[0], LUNA2[0.18379747], LUNA2_LOCKED[0.42886077], LUNC[37006.12063874], SOL[50.04109585], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01813388 | | ATLAS[0], C98[0], DODO[0], FTM[0], FTT[0], KIN[7084.61955751], LUNA2[0], LUNA2_LOCKED[0.76863061], LUNC[1290.069115], MATIC[0], REEF[7.56895363], SHIB[0], SLND[.054628], SLP[0], SRM[0], TRX[0], USD[0.00], USDT[0.00009067] | | |
| 01813477 | | SOL[.059988], SRM[7.17617945], SRM_LOCKED[8.14413047], USD[0.20] | | |
| 01813527 | | AXS[0.08619907], AXS-PERP[0], LUNA2[0.05987261], LUNA2_LOCKED[0.13970277], LUNC[0.00460681], LUNC-PERP[0], USD[0.00], USDT[0], USTC[8.47525538], USTC-PERP[0] | | |
| 01813745 | | APT[0], ATLAS[199.992628], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LUNA2[0.36360870], LUNA2_LOCKED[0.84842030], MATIC[0], SAND[6.99867], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01813749 | | AKRO[1], BF_POINT[600], EUR[0.00], LUNA2[0.06152871], LUNA2_LOCKED[0.08317399], LUNC[1.1935513], NFT (334320903345352566/FTX AU - we are here! #1804)[1], NFT (543794381417545359/FTX AU - we are here! #1802)[1], USDT[0] | Yes | |
| 01813810 | | ADA-PERP[0], BTC[0], ETHW[.142], LUNA2[7.26659371], LUNA2_LOCKED[16.95538533], LUNC-PERP[0], NFT (316011864863818080/FTX Moon #187)[1], NFT (551137865122696376/FTX Night #158)[1], POLIS-PERP[0], USD[0.00], USDT[1.52262643] | | |
| 01813834 | | COIN[189.12220275], FTT[155.23], LUNA2_LOCKED[2000.311416], NFT (452020414833819710/The Hill by FTX #23574)[1], TONCOIN[5592.870783], USD[1.96], USDT[0] | | |
| 01813836 | | APE[1.05140291], BTC[0.00121860], CRO[211.96353268], EUR[0.00], KIN[4], LUNA2[0.00928573], LUNA2_LOCKED[0.02166672], LUNC[88.66842119], TRX[168.27889714], UBXT[1], USD[0.00], USDT[0], USTC[1.25680022] | Yes | |
| 01813924 | | AAVE[0], ATLAS[0], BNB[1.01069568], BNB-PERP[0], BTC[0.12880540], BTC-PERP[0], DOT[0], ETH[1.00000001], ETH-PERP[0], ETHW[1], FTT[0.00000001], FTT-PERP[0], LUNA2[1.21508830], LUNA2_LOCKED[2.83520604], POLIS[1103.60863840], SHIB[3000000], SOL-PERP[0], USD[3718.08], USDT[0.00000002] | | |
| 01813927 | | ATLAS[5788.752], LUNA2[0.65247897], LUNA2_LOCKED[1.52245093], LUNC[142078.67], USD[0.00] | | |
| 01813944 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.33890943], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003542], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[1.2], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI[.03046], USD[17.52], USDT[.00013], USTC-PERP[0], WAVES-PERP[0] | | |
| 01813969 | | LUNA2[0.06208747], LUNA2_LOCKED[0.14487077], USDT[0.00000061], USTC[8.78878235] | Yes | |
| 01814035 | | ADA-PERP[0], APT[2.998], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.095], FTT[.08550065], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00034814], LUNA2_LOCKED[0.00081234], LUNC[75.81], LUNC-PERP[0], SAND-PERP[0], SOL[0.06143699], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.021917] | | |
| 01814072 | | AGLD[.01362], ANC[.8216], ATLAS[9.998], GALA[3.222], LUNA2[0.00601745], LUNC[.00009], POLIS[.01], RUNE[.06018], USD[0.00], USTC[.8518] | | |
| 01814084 | | FTT[0], SRM[.53619803], SRM_LOCKED[2.5900627], USD[0.00], USDT[0] | | |
| 01814160 | | ALTBULL[22.898], ATLAS[6.01911391], FTT[25.01741852], SOL[.00065766], SRM[.00004032], SRM_LOCKED[.02329932], TRX[0], USD[0.00], USDT[0] | | |
| 01814212 | | ATLAS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.0005792], ETH-PERP[0], ETHW[.0005792], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005086], USD[3.23] | | |
| 01814218 | | ATLAS[37663.3], FTT[28.37395], POLIS-PERP[0], RAY[253.12955808], SOL[17.76086576], SRM[512.09349567], SRM_LOCKED[8.59775913], TRX[.000001], USD[2.34], USDT[3.09094], XRP[.352941] | | |
| 01814228 | | FTT[150.1], NFT (304302951313489431/FTX EU - we are here! #161285)[1], NFT (426283305429468631/FTX EU - we are here! #161262)[1], NFT (556227945186451403/FTX EU - we are here! #161189)[1], SRM[2.23341759], SRM_LOCKED[22.96658241] | | |
| 01814249 | | ETH[0], EUR[0.04], LUNA2[0.00594631], LUNA2_LOCKED[0.01387474], LUNC-PERP[0], TRX[.000001], USD[133.67], USDT[0.64332521], USTC[.84173], USTC-PERP[0] | | |
| 01814293 | | BTC[0.09437157], DAI[189.28998066], ETH[0], EUR[38.05], FTM[0], LUNA2[0.00610776], LUNA2_LOCKED[0.01425145], NFT (451900097054918509/FTX AU - we are here! #699)[1], PAXG[.01447358], SOL[.01598962], STETH[0], TRX[15], USD[568.73], USDT[99.57006774], USTC[.864584], WBTC[0] | | |
| 01814352 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS[1390], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98[77], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.52487154], LUNA2_LOCKED[3.55803361], LUNC[332043.99], LUNC-PERP[0], MATIC[.81], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[102], UNISWAP-PERP[0], USD[0.55], XLM-PERP[0], XRP[5006.596415], XRP-PERP[0] | | |
| 01814356 | | ATOM[.056685], BTC[0.02864505], ETH[2.83942274], ETHW[2.83942274], EUR[0.00], FTT[0], LUNA2[0.19419832], LUNA2_LOCKED[0.45312942], LUNC[42287.0940398], NFT (454233615021041337/Magic Eden Pass)[1], USD[0.08], USDT[0] | | |
| 01814403 | | ETH[1.99962], ETHW[1.99962], LUNA2[0.00189619], LUNA2_LOCKED[0.00442444], MATIC[0000001], USD[6.41], USDT[2840.73708500], USTC[.268415] | | |
| 01814414 | | ETH[0], ETHW[268.54751190], FTT[0.01265559], LUNA2[2.72946810], LUNA2_LOCKED[6.36875890], LUNC[0], NFT (384811581733825964/FTX EU - we are here! #97944)[1], NFT (420446411256784630/FTX EU - we are here! #98095)[1], NFT (498104932736833621/FTX EU - we are here! #97791)[1], TONCOIN-PERP[0], TRX[.003552], USD[0.00], USDT[3.67969857] | | |
| 01814510 | | AGLD[.01262], AGLD-PERP[0], ATLAS[1.3855], DFL[.4543], DYDX[.05088453], DYDX-PERP[0], EUR[0.00], GODS[.00086], GOG[.31873], IMX[.02341], MATIC[961.11819158], NEAR-PERP[0], POLIS[.011826], POLIS-PERP[0], SRM[2.51513958], SRM_LOCKED[298.6637708], TRX[130340], USD[799055.44], USDT[0.00505500] | | USD[598505.92] |
| 01814553 | | FTT[0], GALA[0], POLIS[0], SRM[.49659647], SRM_LOCKED[2.41481515], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 01814558 | | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 01814595 | | AMPL[0], AMPL-PERP[0], BTC[0], CEL-PERP[0], FTT[0.01213282], LUNA2[0.00464154], LUNA2_LOCKED[0.01083026], NFT (312299223973763659/FTX Crypto Cup 2022 Key #18350)[1], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01814614 | | ATLAS[3710], BTC[0.00909827], DFL[2949.784369], ETH[.088244], ETHW[.088244], FTM[36.9931809], FTT[2.299563], GALA[140], GOG[66], LRC[331], LTC[.0089958], LUNA2[1.37160405], LUNA2_LOCKED[3.20040945], LUNC[298669.6696104], MANA[67.9913379], SAND[31.992628], SHIB-PERP[0], SOL[2.61940139], SRM[13.29580828], SRM_LOCKED[24459352], USD[104.11], XRP[58] | | |
| 01814626 | | ATLAS[65070.6396], FTT[616.52915531], SRM[15.36842326], SRM_LOCKED[14.1392617], SXP[1432.4], USD[1.95] | | |
| 01814660 | | APE[0], APT[0], BNB[.00000001], BTC[0], DFL[0], ETH[0.00000003], ETHW[.04654573], FTT[0], GALA[0], IMX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002908], NFT (327511316887346810/The Hill by FTX #32342)[1], NFT (347872953972848698/FTX EU - we are here! #24965)[1], NFT (475870027399126637/FTX EU - we are here! #249690)[1], NFT (526387598778616237/FTX EU - we are here! #24972)[1], NFT (535619139122159651/FTX AU - we are here! #42782)[1], NFT (558293084023641207/FTX AU - we are here! #42848)[1], OMG[0], POLIS[0], SOL[0.00000001], TRX[0.00000001], USD[0.00], USDT[0.00001160], XRP[0] | | |
| 01814679 | | LUNA2[0.04990260], LUNA2_LOCKED[0.11643940], LUNC[10866.396286], USD[0.00], USDT[0] | | |
| 01814688 | | BTC[0.00092479], ENS-PERP[0], LUNA2[0.20152268], LUNA2_LOCKED[0.47021960], LUNA2-PERP[0], TWTR[0], USD[0.00], USDT[0.00000012] | | |
| 01814802 | | ALGO[.99164], LUNA2[0.00197372], LUNA2_LOCKED[0.00460536], NFT (516949840736758284/FTX x VBS Diamond #34)[1], SOL[.009], USD[0.01], USDT[41.25749392], USDT-PERP[0], USTC[.279391] | | |
| 01814804 | | AURY[.99145], BNB[.00520925], ENJ[.804889], ETH[0], ETH-PERP[0], FTM[.6737795], FTT[25.03264558], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[50000], SGD[0.00], USD[630.53], XRP[.83736] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01814853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00009917], BTC-PERP[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[.0000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0.0000000], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.490259], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.0000000], LUNC[0.00503677], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-43.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01814871 | | ATLAS-PERP[0], BOBA[111.1], FTT[0.01240970], GRT[0], LUNA2[1.14656250], LUNA2_LOCKED[2.67531250], MBS[0], RAY[0], SOL[12.62074938], SRM[0.00004100], SRM_LOCKED[0.01776805], USD[0.05], USDT[0] | | |
| 01814875 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01206409], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.19873107], LUNA2_LOCKED[0.46370584], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00010406], XRP-PERP[0] | | |
| 01814891 | | HT[1.02502165], SRM[1.86056977], SRM_LOCKED[101.33943023], USD[-75.08], USDT[343.46599044] | | |
| 01814904 | | AVAX-PERP[0], DYDX-PERP[0], HBAR-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], SUN[.00024], TRX[.000008], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01815109 | | ATLAS[200], BAO[14000], DYDX-PERP[0], ETH[.00098803], FTT[.08440605], HT-PERP[0], NFT (310295771071960137/FTX EU - we are here! #258265)[1], NFT (350599279931135683/FTX EU - we are here! #258268)[1], NFT (486984131648350811/FTX AU - we are here! #258254)[1], NFT (545810958271328418/FTX AU - we are here! #39675)[1], NFT (547501084321912374/FTX AU - we are here! #57549)[1], OKB-PERP[0], SRM[26.00575118], SRM_LOCKED[4.3603242], TRX[.94072], USD[0.00], USDT[0.07569702] | | |
| 01815136 | | DOT-PERP[0], LUNA2[0.00000], LUNA2_LOCKED[11.50259739], MATIC-PERP[0], RNDR-PERP[0], RUNE[.1], RUNE-PERP[0], USD[0.00126], USD[0.10], USDT[0.00000001], WAVES-PERP[0] | | |
| 01815181 | | ATLAS[3.45591839], BCH[.0002516], BTC[0], DYDX-PERP[0], LUNA2[0.02141167], LUNA2_LOCKED[0.04996057], LUNC[4662.4372509], POLIS[.0626], PRISM[.5225], SOL[.00779001], TRX[.187909], USD[0.01], USDT[0.00140852] | | |
| 01815197 | | CTX[0], NFT (380156986035072222/FTX EU - we are here! #271804)[1], SRM[0.04457548], SRM_LOCKED[2.64311742], TRX[.230714], USD[0.00], USDT[0.00000002], XPLA[1899.90329977] | | |
| 01815323 | | ATLAS[0], AVAX[0], BICO[0], BNB[0.37642541], FTM[0], FTT[0], IMX[0], LUNA2[0.31176747], LUNA2_LOCKED[0.72745743], MATIC[0], SOL[0], SPELL[0], STARS[0], STOR[0], USD[0.00], USDT[0] | | |
| 01815353 | | 1INCH-PERP[0], AAVE[.09124691], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00033151], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.05143402], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00146266], BNB-PERP[0], BTC[0.00057579], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.030149], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE[1.121615], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00066117], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07289994], FTT-PERP[0], FXS[.056636], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[3.7286793], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00174273], LUNA2_LOCKED[0.1666638], LUNA2-PERP[0], LUNC[.0094497], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[.00003659], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.007900], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0935415], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00171967], SOL-PERP[0], SPELL-PERP[0], SRM[8.33408772], SRM_LOCKED[17.5526184], SRN-PERP[0], STEP-PERP[0], STG[.96498091], SUSHI[.0815025], SUSHI-PERP[0], SWEAT[.22903355], TLM-PERP[0], TRX-PERP[0], USD[-2.01], USDT[3.43422997], USTC[0.57659750], USTC-PERP[0], WBTC[.00001582], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01815438 | | ALICE[.08346], ATLAS[1442.814], ATLAS-PERP[0], AVAX-PERP[0], CITY[.09762], DOGE[.9522], DYDX[.095], ETH[.00024545], ETH-PERP[0], ETHW[.00024545], IMX[.07702], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00476], OXY[.776], RNDR[.03766], SRM[.9778], TRX[.000003], USD[-0.66], USDT[0.01776201] | | |
| 01815458 | | DOGE[814.00685822], FTT[4.7], LUNA2[0.37387027], LUNA2_LOCKED[0.87236398], LUNC[81411.04], RAY[19.70930817], SHIB[4609360.59693165], STG[257.83829579], TRX[.000001], USD[0.33], USDT[0.00995994] | | |
| 01815481 | | ATLAS[1139.83084688], FTT[35.19974638], POLIS[.09796], SRM[24.99032152], SRM_LOCKED[.46177314], TRX[.300002], USD[0.86], USDT[2.5386516] | Yes | |
| 01815498 | | ADA-PERP[0], AGLD[1], APE-PERP[1], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.05001], IMX[1], LUNC-PERP[0], MATIC-PERP[0], NEAR[2], NEAR-PERP[0], POLIS[10], REN[1], RUNE-PERP[0], SOL-PERP[0], SPELL[100], SRM[.03422451], SRM_LOCKED[.16616041], STEP[1], THETA-PERP[0], USD[64.48], USDT[0], WAVES-PERP[0] | | |
| 01815519 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.39148413], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[2.49477838], LUNA2_LOCKED[9.78590263], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (347702831801125317/BygoneEras)[1], NFT (397660710705715433/FTX EU - we are here! #78459)[1], POLS-PERP[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4.20], USTC[0], USTC-PERP[0], XRP[0] | | |
| 01815535 | | ATLAS[.20120854], ATLAS-PERP[0], LUNA2[0.00012911], LUNA2_LOCKED[0.00030126], LUNC[28.1146572], POLIS[.041244], SOL[.00000001], USD[0.02], USDT[0] | | |
| 01815565 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[48.70684352], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01815643 | | LUNA2[1.73569049], LUNA2_LOCKED[4.04994449], USD[0.00], USDT[0.00002233] | | |
| 01815670 | | AVAX[.00000001], BNB[0], ETH[0], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004848], NFT (367440498294705910/FTX EU - we are here! #92659)[1], NFT (436015199108579000/FTX AU - we are here! #60587)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01815720 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[47550999], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[0], TRX-PERP[0], USD[35.09], USTC[25], USTC-PERP[0], ZIL-PERP[0] | | |
| 01815741 | | CEL-PERP[0], GMT-PERP[0], LUNA2[1.31711936], LUNA2_LOCKED[3.07327852], MOB-PERP[0], OMG-PERP[0], SUN[678.787], USD[3.97], USDT[0], USTC-PERP[0] | | |
| 01815812 | | 1INCH[0], AAVE[0.00311382], APE[154.67604096], BNB[0], BTC[0.00007497], CRV[512.00256], ETH[0], FTM[6516.34387213], FTT[154.994645], LINK[144.06720486], MANA[833.004165], MATIC[5545.35049230], MBS[2.00001], RAY[121.03367544], RUNE[0], SAND[.004], SOS[6700033.5], SRM[.07989624], SRM_LOCKED[.52815639], TLM[10631.2311], USD[1101.33], USDT[3.25], XRP[0] | | APE[154.537482], FTM[6489.71818], LINK[143.818996], MATIC[5516.907798] |
| 01815911 | | ATLAS[0], BTC[0], SRM[0.00714543], SRM_LOCKED[.03265229], USD[0.00], USDT[0] | | |
| 01815922 | | DFL[1230.00808990], LUNA2[0.00205701], LUNA2_LOCKED[0.00479971], LUNC[447.920398], RAY[.7546], REAL[.0087503] | | |
| 01815955 | | SRM[3.19386336], SRM_LOCKED[15.28613664], TRX[.000003], USDT[0] | | |
| 01815978 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BNB[0], BTC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00685557], ETH-PERP[0], ETHW[0.00685557], FTT[2.73360109], FTT-PERP[0], GMT-PERP[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00487500], LUNC-PERP[0], MANA-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 01815993 | | AKRO[1], DENT[2], KIN[1], LUNA2[0.05448567], LUNA2_LOCKED[0.12713323], LUNC[11864.37], NFT (493455052124201550/FTX AU - we are here! #58358)[1], TRX[.319474], USD[0.00] | Yes | |
| 01816035 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000010], LUNC[.009608], SOL[.00047572], USD[0.00], USDT[0] | | |
| 01816089 | | BNB[0], ETHW[.00582205], FTT-PERP[0], LUNA2[0.53477086], LUNA2_LOCKED[1.24779868], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01816156 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.0961186], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[10], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.86873154], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STG[205], TRX-PERP[0], USD[237.36], USDT[0.00000001], USDT-PERP[0], XTZ-PERP[0] | | |
| 01816200 | | BNB[.00000001], FTT[25], LUNA2[0.00607273], LUNA2_LOCKED[0.01416971], NFT (560115745101527877/FTX AU - we are here! #67889)[1], USD[0.00], USDT[0], XRP[0] | | |
| 01816287 | | LUNA2[0.10345684], LUNA2_LOCKED[0.24139930], LUNC[22527.94536], USDT[0.00217007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01816289 | | BTC[.03807156], ETH[.20092782], FTT[0.17989499], LUNA2[1.14788786], LUNA2_LOCKED[2.67840502], LUNC[249955], MATIC[299.946], SHIB[96182], SOL[4.0092782], USD[8.75] | | |
| 01816301 | | 1INCH[10], 1INCH-PERP[0], ALGO-PERP[0], ALG-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOMBULL[2190000], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BICO[11], BNB[.00000001], BTC[0.00049997], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV[2], COMPBULL[139720], DOGEBULL[86], ETHBEAR[6000000], ETHBULL[1], ETH-PERP[0], FTM-PERP[0], FTT[5.10000000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[219560], GRT-PERP[0], HOT-PERP[0], INDI[7], JASMY-PERP[0], JPY[21.15], KNCBULL[5100], KSOS-PERP[0], LOOKS-PERP[0], LTC[.48], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MINA-PERP[0], MNA-PERP[0], MKRBULL[44], NEAR-PERP[0], ONE-PERP[0], POLIS[260], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[400000], SPA[90], TRU[310], TRU-PERP[0], UMEE[1000], UNISWAPBULL[40], USD[12.23], USDT[15.22000000], WAVES-PERP[0], XTZBULL[44300], YFI-PERP[0], ZIL-PERP[0] | | |
| 01816350 | | DOGE[0], FTM[0], FTT[.09978], LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], LUNC[3998], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 01816387 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-062420], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07764388], LUNA2_LOCKED[0.18116907], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-2021123123], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4.90], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-062420], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01816391 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00633288], LUNA2_LOCKED[0.01477674], LUNC[0], LUNC-PERP[0], POLIS[0.04221786], POLIS-PERP[0], SRM-PERP[0], TRX[.000008], USD[0.01], USDT[0] | | |
| 01816409 | | FTT[1027.20883309], NFT [306638460433611087/FTX AU - we are here! #11096:][1], NFT [397216218566361599/FTX AU - we are here! #27511:][1], NFT [450478247015437906/FTX AU - we are here! #11059:][1], OKB[0.18099889], SOL[.00018595], SRM[32.38639561], SRM_LOCKED[228.73360439], USD[1.76], USDT[394.86700000] | | |
| 01816420 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015691], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0001105], SRM_LOCKED[.0011436], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01816456 | | 1INCH[121], AAVE[3.9], AVAX[0], BNB[0], BTC[.276687], BTC-PERP[0], COMP[4.0683], CRV[150], ETH[3.81225139], ETHW[3.81225139], FTM[355], FTT[25.096], LINK[30.8], LOOKS[277], LOOKS-PERP[0], MKR[.2290396], PSY[2703], SOL[26.71505706], SRM[347.85340456], SRM_LOCKED[5.04257736], UNI[92], USD[-39.80], USDT[0.00000001], XRP[600.41141094] | | |
| 01816471 | | LUNA2[0.01486626], LUNA2_LOCKED[0.03468794], LUNC[3237.16], SOL-PERP[0], USD[0.00], XRP[519.896] | | |
| 01816479 | | ETH[0.99548119], ETH-PERP[0], ETHW[.34588059], LUNA2[0.63978577], LUNA2_LOCKED[1.48798781], MATIC[2.00651286], SOL[0.00691736], STARS[.08974], TRX[.000003], USD[0.01], USDT[0.57286376] | Yes | |
| 01816498 | | ATLAS[7510.03755], FTT[.053531], SRM[7.92709876], SRM_LOCKED[47.26656986], USD[1.10] | | |
| 01816571 | | BTC[0.00099990], ETH[0.41673755], ETHW[15.12849731], JST[2.04090454], LUNA2[0.00029299], LUNA2_LOCKED[222.9105121], LUNC[2532153.77493167], LUNC-PERP[0], MNGO[2.003569], MPLX[.441755], SOL[.3035077], SOL-PERP[0], SYN[.01435817], TRX[.065476], USD[11817.95], USDT[6001.56647221] | | |
| 01816638 | | ADA-PERP[0], ATLAS[0], BNB[0.00000001], BOBA-PERP[0], BTC[0.00000616], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[344.8], HUM-PERP[0], LUNC-PERP[309000], MANA-PERP[0], OMG-PERP[0], PRISM[0], SHIB-PERP[0], SOL[0.08856429], SOL-PERP[0], SRM[.0027698], SRM_LOCKED[.00789932], SRM-PERP[0], USD[-108.95], USTC-PERP[17120], XRP[-0.15042771] | | |
| 01816668 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00008260], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.35589039], SRM_LOCKED[2.44799567], STEP-PERP[0], USD[212022.54] | | |
| 01816670 | | APE-PERP[0], BNB[0.00464245], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00005479], ETHW[0.00005478], FTM[0], FTM-PERP[0], FTT[.19630849], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00549407], PERP[.0782514], SAND[0], SHIB[96108.69924229], SLP[9.902321], SOL[0.00034166], SOL-PERP[0], TRX[.000023], TRX-PERP[0], USD[0.55], USDT[0.00000001], WAVES-PERP[0] | | |
| 01816734 | | AVAX[0], ETH[0], ETHW[1.51372141], EUR[0.31], FTT[26.094], LUNA2[0.00119329], LUNA2_LOCKED[0.00278435], LUNC[24.10906525], RUNE[50], USD[0.00], USDT[0], XRP[.56] | | |
| 01816738 | | LUNA2[0.01454790], LUNA2_LOCKED[0.03394510], TRX[.000006], USD[0.00], USDT[17059.52466787], USTC[.113] | | |
| 01816751 | | AURY[0], COMP[0], FTT[0], RAY[0], SRM[.00154484], SRM_LOCKED[.00715045], USD[0.00], USDT[0] | | |
| 01816781 | | ATLAS[990.4], AXS[.089677], CRO[39.968], DYDX[.053964], ETH[.000844], ETHW[.000844], FTT[.03528675], POLIS[4.9805], SRM[2.36054475], SRM_LOCKED[9.63945525], TRX[.574844], USD[1.62] | | |
| 01816786 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00280564], LUNA2_LOCKED[0.00654650], LUNC[.000826], LUNC-PERP[0], USD[0.42], USDT[-0.00998821], USTC[0.39715188], USTC-PERP[0] | | |
| 01816825 | | BAO[1], BNB[0], BTC[0.00109979], ETH[1.44625184], ETH-PERP[0], FTT[.06031188], GMT[.0437238], IMX[17.494414], LINK[0.67768419], LUNA2[0.66168072], LUNA2_LOCKED[1.54392168], LUNC[144082.37], MATIC[10.74458745], MSOL[0], NFT [307492367199036149/FTX EU - we are here! #27130?][1], NFT [478752709471894542/FTX AU - we are here! #48659:][1], NFT [504040724840200963/FTX AU - we are here! #48636:][1], NFT [504912531305300959/FTX EU - we are here! #27131?][1], NFT [537119439205654709/FTX EU - we are here! #27132?][1], RAY[.750003], SOL[0], SOL-PERP[0], TRX[.000021], USD[2945.07], USDT[0.00362160] | Yes | |
| 01816901 | | APT-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETHW[0], FLOW-PERP[0], FTT[1.17798872], GST-PERP[0], HUM-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00561184], LUNA2_LOCKED[0.0130430], NFT [378939722164792773/FTX AU - we are here! #52949:][1], NFT [502485288131851850/FTX AU - we are here! #52975:][1], OKB-PERP[0], RAY-PERP[0], SOL[0], SRM[.19290915], SRM_LOCKED[1.09709085], USD[1.39], USDT[0], USTC-PERP[0] | | |
| 01816922 | | ASD[66.649346], ATLAS[1999.8993], ATOMBULL[338811.9], BIT-PERP[0], BNB-PERP[0], BULL[.43594262], DOT-PERP[0], EOSBULL[15604468], FTT-PERP[0], GST-PERP[0], LINKBULL[72193.198], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092624], MATICBULL[14684.418], OP-PERP[0], SOL-PERP[0], USD[-2.46], USDT[0], XRPBULL[206000] | | |
| 01816985 | | ETH[.0003672], FTT[25.22643077], LUNA2[0.00589065], LUNA2_LOCKED[0.01374485], LUNC-PERP[0], NFT [301022350405741056/FTX EU - we are here! #27289:][1], NFT [345038923002816301/FTX EU - we are here! #27289:][1], NFT [366021156904376497/FTX EU - we are here! #27289:][1], POLIS[28.99708], SAND-PERP[0], TRX[.000001], USD[343.14], USDT[0.00000001], USTC[.83385] | | |
| 01817063 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005474], USD[0.00], USDT[0] | | |
| 01817152 | | ATLAS[133954.5438], LUNA2[0.00493495], LUNA2_LOCKED[0.01151488], LUNC[1074.595788], POLIS[4334.57584034], SOL[0], USD[248.35], USDT[1.0394314] | | |
| 01817189 | | AGLD[.0962], ATLAS[0.13631673], LUNA2[0.01892569], LUNA2_LOCKED[0.04415995], LUNC[4121.11], TRX[0], USD[0.00], USDT[0.00164958] | | |
| 01817294 | | ETHW[.00015532], LUNA2[0.00000010], LUNA2_LOCKED[0.00000003], LUNC[.003574], USD[0.50], USDT[0.33445528] | | |
| 01817300 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.145964], APT[.0905], ATLAS[3.10130000], ATLAS-PERP[0], AVAX[.18252], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009015], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX[0], ENS[.0049859], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08993000], FTT-PERP[0], GMT[1.62988], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0148327], LUNC[.0010487], LUNC-PERP[0], MANA[.89645], MAPS[.047627], MATIC-PERP[0], OMG-PERP[0], RUNE[.069261], SAND-PERP[0], SHIB[95260], SHIB-PERP[0], SLV[.4], SOL[0.00650449], SOL-PERP[0], USD[254.62], USDT[0.0298907], VET-PERP[0], WAVES[.49487], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01817303 | | ETH[.92765665], EUR[41.76], GALA[2729.09249444], LUNA2[0.00002787], LUNA2_LOCKED[0.00006504], LUNC[36.06987098], SAND[131.21482157], SHIB[149076200.03392017], USD[0.00], USDT[0] | | |
| 01817324 | | AVAX[.099], AXS[.099], ETHW[.567], IMX[39.5], KIN[520000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008814], NEAR[26.68934], SOL[.00569], USD[0.29], USDT[69.02631108] | | |
| 01817336 | | ATLAS[0], ETH[0.13641119], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.16755971], SOL[0.00901940], SRM[.0003876], SRM_LOCKED[0.00209091], TRX[0], USD[-0.12], USDT[0.00000401], USTC[3.80218217], USTC-PERP[0] | | |
| 01817369 | | ADA-PERP[0], APT-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[.57087765], LUNA2_LOCKED[1.33204785], LUNC[104309.8102058], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01817402 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00062768], ETH-PERP[0], ETHW[0.00062768], FTM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.56020007], LUNA2_LOCKED[3.64046682], LUNC-PERP[0], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[442.01], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 01817404 | | BTC-PERP[0], FTT[25.094756], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[11.17], USDT[.000954] | | |
| 01817406 | | AURY[.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[35.4950868], LUNA2_LOCKED[37.76392895], NFT [378384194630655460/FTX AU - we are here! #67649][1], NFT [465443176834849600/The Hill by FTX #5375][1], NFT [476931175241344381/FTX EU - we are here! #116624][1], NFT [529774721741326459/FTX EU - we are here! #117396][1], NFT [558490723627138080/FTX EU - we are here! #117298][1], USD[0.45], USDT[.57295] | | |
| 01817419 | | CRO[1.89259837], FTT[41.03250502], LINK[170.87992862], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00925006], TRX[.000779], USD[0.10], USDT[0.37682898] | | |
| 01817446 | | FTT[680.624797], PSY[5000], SRM[19.81950167], SRM_LOCKED[164.26049833], TRX[.000001], USD[0.00], USDT[10860.52649095] | | |
| 01817543 | | APE[20.1], BNB[.11668892], BTC[0.00002344], ETH[0], ETHW[0.08636580], FTT[26.99714], LUNA2_LOCKED[29.6616598], LUNC[2768095.23000000], SOL[.00743], USD[0.00], USDT[0], USTC[0] | | |
| 01817574 | | SRM[3.18862889], SRM_LOCKED[24.08443647], USD[0.00] | Yes | |
| 01817605 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [348086156872377631/FTX AU - we are here! #34294][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-2012002[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00002864], SRM_LOCKED[0.00028087], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2714.45], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01817654 | | LUNA2[0], LUNA2_LOCKED[7.49692379], TRX[.000011], USD[0.04] | | |
| 01817695 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00346683], LUNC[754.91], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01817702 | | ATLAS[9.91], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075059], USD[0.05], USDT[0.00000001] | | |
| 01817779 | | ATLAS[981.1091891], AVAX[.0855], AVAX-PERP[0], BCH[.0004898], BNB[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[0.03952734], IMX[.02816], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00053573], LUNA2_LOCKED[0.00125004], LUNC[116.656664], NEAR[.07996], SLP[0.02806], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01817884 | | BTC[.00498297], FIDA[0.11588009], FTT[37.11716732], LUNA2[0.00000001], LUNA2_LOCKED[0.00010407118], SHIB[16738458.31840917], TRX[.000068], USD[0.00], USDT[0.93955230] | Yes | |
| 01817902 | | APE[32.1], BTC[.00000796], DOGE-PERP[0], LUNA2[42.9871012], LUNA2_LOCKED[100.3032361], LUNC[9360531.79], SOL-PERP[0], SRM[.0653315], USD[0.00], USDT[714.07556235] | | |
| 01817926 | | AUDIO[181], BNB[0], DOGE[472.08355267], LUNA2[1.88244577], LUNA2_LOCKED[4.39237346], LUNC[409906.53], NFT [509859019891454983/FTX AU - we are here! #29563][1], RUNE[20.81747856], TRX[.000001], USD[4386.14], USDT[0.97458310] | | |
| 01817964 | | BTC[.00001], LUNA2[0.36135385], LUNA2_LOCKED[0.84315898], LUNC[78685.56170534], RAY[2], SAND[1.9996], SOL[.139846], SUSHI[1.50000000], USD[0.01] | | |
| 01817975 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE[29444.16515569], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.22219502], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.01637], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[90.0214214], LUNA2_LOCKED[210.0499833], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[4534300000], SOS-PERP[0], SRM[4.57448411], SRM_LOCKED[25.73952172], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.65618199], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01817991 | | BLT[25], BTC[.0053], BTC-PERP[0], ETH[0.00000001], FTM[36], FTT[30], GST-PERP[0], LINK[5], LOOKS[30], LUNA2[0], LUNA2_LOCKED[2.74634482], LUNC[256285.3], NFT [455120419242963362/FTX EU - we are here! #124452][1], NFT [544543260223736369/FTX EU - we are here! #124452][1], SAND[4], SOL[4.22669924], SOL-PERP[0], TRX[.001203], TSLA[.5], USD[10.73], USDT[1014.93090000], YFII-PERP[0] | | |
| 01818057 | | APE-PERP[0], ATLAS[1.3596], ATLAS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000084], TRX-PERP[0], USD[0.50], USDT[0.00093457], USTC-PERP[0] | | |
| 01818096 | | FTT[14.89955255], SOL[.83440762], SRM[4.03372615], SRM_LOCKED[0.31712131], USD[19.21], USDT[1.51459243] | | |
| 01818100 | | BAO[2], ETH[0], ETHW[0], FIDA[2], FTT-PERP[0], GRT[1], LUNA2[0.19794957], LUNA2_LOCKED[0.46188234], RSR[1], TRX[.000001], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 01818105 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[1.25], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05683436], LUNA2_LOCKED[0.13028017], LUNC[12158.05], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01818128 | | LUNA2[0.41637631], LUNA2_LOCKED[0.97154474], TRX[1.000777], USD[0.00], USDT[3.36424728] | | |
| 01818134 | | AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9648.02058], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[34.6], BTC[0.06268938], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98[27], CELO-PERP[0], CHZ-PERP[0], COMP[3.7993141], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[2320], DODO[76.6], DODO-PERP[0], DOT-PERP[0], DYDX[358.88936855], DYDX-PERP[1961], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], ETHW[94.89], FIDA[21], FIL-PERP[1539.4], FTM[8], FTT[0.00000001], FTT-PERP[0], GENE[3.4], GMT-PERP[0], GODS[25.1], GRT-PERP[0], HOT-PERP[0], JOE[45], LINK-PERP[0], LRC[34], LRC-PERP[0], LUNA2[0.00007126], LUNA2_LOCKED[0.00022606], LUNC[21.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[653], MINA-PERP[0], MNGO[500], MNGO-PERP[0], MOB[183], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[34.39278], OMG-PERP[0], ONE-PERP[0], ORBS[270], POLIS[183.13987545], PUNDIX[20.8], RAY[98.87359794], RAY-PERP[0], REAL[38.4], RNDR[21.7], RSR-PERP[0], RUNE-PERP[0], SAND[11], SAND-PERP[0], SHIB-PERP[0], SNX[317.23877958], SNX-PERP[0], SOL-PERP[0], SRM[442.88962016], SRM_LOCKED[2.75250446], SRM-PERP[0], STARS[202], SUSHI[25.48195], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLM-PERP[102601], TRX[.000002], TRX-PERP[0], TULIP[2.8], UMEE[870], USD[-7254.51], USDT[162.49733300], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[16], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01818142 | | AVAX[0], BTC[0.00180000], DOGE[217.98], ETH[.024], FTT[1], LUNA2[0.05219797], LUNA2_LOCKED[0.12179528], LUNC[11366.22], USD[96.51], USDT[0.04403962] | | |
| 01818153 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.09162], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.61169441], LUNA2_LOCKED[3.76062030], LUNC[8776.76814483], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.51], VET-PERP[0] | | |
| 01818154 | | ALCX[0], ATLAS[0], BF_POINT[300], GBP[0.00], KIN[2.1], LUNA2[0.00001732], LUNA2_LOCKED[0.00004042], LUNC[3.77265128], NFT [345795178300553145/Yennefer][1], NFT [347209318290469547/Aguero Barcelona meme][1], NFT [356674447290282422/crypto cars #35][1], NFT [516520185835346245/My Cat 2 #2][1], NFT [568286319438312839/Crypto Ape #33][1], POLIS[0.00510376], USD[0.00], USDT[0] | Yes | |
| 01818207 | | AXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078184], TRX[.000001], USD[10.47], USDT[0] | | |
| 01818221 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[9.8], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27161067], LUNA2_LOCKED[0.63375824], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[240.13], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818227 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.37385992], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021123100], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH[3.38054672], ETH-PERP[0], ETHW[33.38004677], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.45399521], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT[0], GRT-2021123100], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEND-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[23.77554196], LUNA2_LOCKED[13.47626466], LUNA2-PERP[0], LVL-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[405802091515109], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000088], WAVES-2021123100], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01818262 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00007804], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-062400], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.00], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0] (331558576268602567/FTX EU - we are here! #121272)[1], NFT (396525775849207122/FTX AU - we are here! #166813)[1], NFT (397693253893279827/Austria Ticket Stub #150311)[1], NFT (419981321692698828/FTX Crypto Cup 2022 Key #2132)[1], NFT (422190450538391683/The Hill by FTX #373)[1], NFT (459820361319453825/FTX EU - we are here! #12081)[1], NFT (510031623087451976/FTX AU - we are here! #58009)[1], NFT (564850227641480404/FTX EU - we are here! #210722)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00048439], SRM_LOCKED[0.0261705], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.06549480], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 01818316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00047526], LUNA2_LOCKED[0.00110984], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (308905881764275089/FTX EU - we are here! #238732)[1], NFT (425585296818837219/FTX EU - we are here! #238714)[1], NFT (452660706781724487/FTX AU - we are here! #28941)[1], NFT (514472992461305514/FTX EU - we are here! #23874)[1], NFT (535288473160239096/Bahrain Ticket Stub #101815)[1], NFT (547689243168159889/Coachella NFT #19)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00093647], SOL-PERP[0], STORJ-PERP[0], SUSHI[2225923], SUSHI-PERP[0], THETA-PERP[0], TRX[0.0155402], TRX-PERP[0], USD[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01818351 | | ATLAS[2], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00677996], RAY[0], USD[0.23], USDT[0], XRP[1.839117] | | |
| 01818355 | | BTC[0.00000888], DOGEBEAR2021[7.89686], DOGEBULL[.02], EOSBEAR[149100214], ETH[.0007126], ETHBULL[.00058314], ETHW[.0007126], FRONT[.93559], FTT[0.02279829], FTT-PERP[0], LINKBULL[.8503282], LUNA2[0.00667303], LUNA2_LOCKED[0.01557040], MATICBEAR2021[465876], MATICBULL[.978159], PRIVBEAR[1589.638], SLP[9.5364], SUSHIBEAR[49990500], SUSHIBULL[60717.39], TOMOBEAR2021[284.34698], TRX[.000001], TRYBBEAR[0.00002206], USD[0.25], USDT[339.32425368], USTC[.9446], XLMBULL[8.424], XLM-PERP[0], XTZBULL[.76204], ZECBEAR[4669.434] | | |
| 01818372 | | ETH[0.00700000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094985], NFT (318091167201205941/FTX AU - we are here! #36785)[1], NFT (352090652524966229/FTX Crypto Cup 2022 Key #4122)[1], NFT (362386141400321847/FTX EU - we are here! #40822)[1], NFT (375033642589970515/FTX AU - we are here! #36718)[1], NFT (494771279771327979/FTX EU - we are here! #41025)[1], NFT (528694238884134237/The Hill by FTX #8686)[1], SOL[1], SOL[4179.2863], TRX[.24292], USD[0.00], USDT[2005.33930792] | | |
| 01818382 | | AUDIO[.9534], LUNA2[0.00000000], LUNA2_LOCKED[0.05782956], LUNC[5396.79], USDT[0.00000008] | | |
| 01818395 | | ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00083318], FTT-PERP[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005858], MINA-PERP[0], NFT (492451591456449670/FTX Crypto Cup 2022 Key #9653)[1], RNDR-PERP[0], TONCOIN-PERP[0], USD[-1.05] | | |
| 01818443 | | FTT[0.01706987], LUNA2[0.00253390], LUNA2_LOCKED[0.00591244], LUNC[.0081627], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 01818444 | | BTC[0.09691130], LUNA2[1.65451890], LUNA2_LOCKED[3.86054411], LUNC[360274.97558529], NFT (494222230790971988/The Hill by FTX #13124)[1], NFT (524259963367097823/FTX Crypto Cup 2022 Key #8456)[1], TRX[.000001], USD[0.08], USDT[0.49701032] | | |
| 01818448 | | BTC[0], EUR[0.00], FTT[0], LUNA2[0.01506542], LUNA2_LOCKED[0.03515265], LUNC[3280.5278713], USD[0.00] | | |
| 01818484 | | ATLAS-PERP[0], MATIC[0], NFT (461870395675847231/Singapore Ticket Stub #1618)[1], POLIS[0], POLIS-PERP[0], RAY[0], SRM[.00115955], SRM_LOCKED[.00499214], USD[0.00], USDT[0.00016840] | | |
| 01818544 | | BNB[53.26], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[21.20300000], FTT[156.15866199], LTC[7.99217268], LUNA2[119.35961962], LUNA2_LOCKED[278.50577908], LUNC[1432374.60941175], SOL[37.44320955], TRX[.000255], USD[32.85], USDT[0.17637276], USTC[.809387], XRP[3961.522753] | | |
| 01818562 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017548], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SRM[.00310398], SRM_LOCKED[.68960698], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01818590 | | ADA-PERP[0], AGLD[24.9953925], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1220], AVAX-PERP[0], BOBA[150], CRO-PERP[0], CRV-PERP[0], DOGE[1495], ENJ[200], ETH[1.07136207], ETH-PERP[0], ETHW[1.07136207], FTM-PERP[0], FTT[145.09534557], GALA[420], HNT-PERP[0], IMX[150], IMX-PERP[0], LINK[95.391], LTC-PERP[0], LUNA2[1.86460984], LUNA2_LOCKED[4.35075631], LUNC[406022.72], LUNC-PERP[0], NEAR-PERP[0], RAY[50.47233577], RUNE[24.9], SHIB[1600000], SNX[37.625219], SNX-PERP[0], SOL-PERP[0], SPELL[6298.83891], SRM[30.39354606], SRM_LOCKED[34351818], SRN-PERP[0], SUSHI-PERP[0], TLM[682], TRX-PERP[0], USD[211.79], USDT[0], XRP[2363.39] | | |
| 01818637 | | ATLAS-PERP[0], BTC-PERP[0], LUNA2[0.52757219], LUNA2_LOCKED[1.23100179], LUNC[114879.95650227], TRX[10.4260564], USD[28.75], USDT[0.13512733] | | |
| 01818639 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.51078311], GALA-PERP[0], GOG[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00676928], SRM_LOCKED[.06481814], TRX[.003007], USD[0.20], USDT[0.00526293], ZIL-PERP[0] | | |
| 01818661 | | APE-PERP[0], BNB[.00745400], BTC[.00002], BTC-PERP[0], ETC-PERP[0], ETH[.85134], ETH-PERP[0], ETHW[.85134], GMT-PERP[0], IMX[62], LINK[5.202], LINK-PERP[0], LUNA2[0.24453554], LUNA2_LOCKED[0.57058294], LUNC[53248.13], LUNC-PERP[0], NEAR-PERP[0], SOL[2.9367622], SOL-PERP[0], USD[-775.55], USDT[164.83853851] | | |
| 01818687 | | AMPL[0], BTC[0], FTT[46.17068800], RAY[.19820235], SOL[0.00756391], SRM[.12778406], SRM_LOCKED[.1094575], UBXT[.8], USD[0.30], USDT[0.81766971] | | |
| 01818695 | | BNB[.00332709], DENT[1], ETH[.00078179], ETHW[1.37678179], FTM[.89206289], LUNA2[2.21454544], LUNA2_LOCKED[5.16725270], LUNC[7.13391], MATIC[.80073949], SOL[.004951], TRX[.000001], USD[8114.14], USDT[0] | | |
| 01818738 | | 1INCH[20.42688966], AAVE[.17478787], ALPHA[129.02418172], ASD[126.81757582], ATOM[2.02285616], AVAX[.74641813], AXS[.7844542], BAND[11.77802699], BCH[.10326995], BNB[.06061479], BNT[14.32246934], BRZ[103.78718205], BTC[.00061315], CAD[26.32], CEL[24.84912554], CUSDT[976.16783650], DAI[19.49304986], DOGE[250.48971248], DOT[2.01278217], ETH[0.01042799], ETHW[0.01042799], EUR[19.16], FTM[148.00617659], GBP[16.25], GRT[124.01150524], IGX[13010549], LINK[2.68911402], LTC[.27788676], MATIC[29.05091185], MKR[.01491372], MOB[3.46563699], MSOL[4.38342113], OKB[1.71270719], OMG[7.71395119], PAXG[.0080360], RAY[19.03178855], REN[13.20037834], RSR[.26000198], RUNE[6.16223606], SAND[17.9455413], XAUT[.0150834], XRP[10.11550634], YFI[.00278824] | Yes | |
| 01818769 | | GENE[0], LUNA2[0.9542511], LUNA2_LOCKED[2.22658604], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 01818777 | | ATLAS[9.2101], BLT[.051275], LUNA2_LOCKED[54.97021109], LUNA2-PERP[0], NFT (288557561774732106/The Hill by FTX #8688)[1], NFT (479888697535603963/FTX EU - we are here! #138037)[1], TRX[.000016], USD[0.05], USDT[0.00000001] | Yes | |
| 01818796 | | APE[499.09], BTC[10.45678717], CRO[17170.08615], DOT[1373.62044344], ETH[0], EUR[8.78], FTT[560.8602918], SAND[6555.9577603S], SOL[.00516353], SRM[19.21907107], SRM_LOCKED[161.74092893], USD[0.07], USDT[0.05803745] | | |
| 01818831 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[8.26827009], LUNA2_LOCKED[19.29263021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MKR-PERP[0], MNGO[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00029], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[4165.69], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01818838 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.172], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000027], BTC-PERP[0], BTTPRE-PERP[0], C98[.97805], C98-PERP[0], CEL[0.07346742], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00500000], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[28.2864], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.34588732], LUNA2-PERP[0], LUNC[0.0025], LUNC-PERP[-0.0000001], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (429684516583408247the Hill by FTX #22097)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.08918], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[97.834], SPELL-PERP[0], SRM-PERP[0], STG[40], SUSHI-PERP[0], THETA-PERP[0], TLM[.99924], TLM-PERP[0], TRX-PERP[0], USD[157.84], USDT[0.02004769], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01818866 | | ATLAS[70800], LUNA2[3.70385576], LUNA2_LOCKED[8.64233011], LUNC[806522.39056], USD[0.00] | | |
| 01818894 | | AUDIO[237], CRO[11700], DYDX[21.8], ENJ[282], ETH[.435], ETHW[.435], FTT[171.62011], MANA[660], MKR[.185], RAY[68.02892604], RUNE[59.9], SOL[91.37003072], SRM[65.50498539], SRM_LOCKED[1.23617621], TRX[.000001], USD[2117.19], USDT[945.86276574], XRP[1886] | | |
| 01818915 | | BTC[0], DOT[259.64574555], ETH[0], ETHW[9.28599222], EUR[-2032.32], LUNA2[0.00005762], LUNA2_LOCKED[0.00013445], LUNC[12.54761555], MATIC[1003.12024394], NFT (443636516063083988/The Hill by FTX #36544)[1], SOL[5.97360063], USD[1830.61] | | |
| 01818960 | | BCH[0], FTT[0.08997310], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00321211], SOL[0], USD[0.06] | | |
| 01818965 | | ATLAS[7.8], AVAX-PERP[0], FTT[25], FTXDXY-PERP[0], GALA-PERP[0], IMX[.063958], MBS[.021945], SPELL[2.9405], SRM[.68518036], SRM_LOCKED[3.06049644], TRX[.000001], USD[0.00] | | |
| 01818984 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SGD[0.00], SLP-PERP[0], SOL[.00308179], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.352406], USD[35.80], USDT[0.27090639], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01819023 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07306575], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01141690], LUNA2_LOCKED[0.02663945], LUNC[2486.05606], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000907], USD[-1.85], USDT[0.00148718], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01819029 | | APT[.00089257], LUNA2[.02727434], LUNA2_LOCKED[4.73030680], TRX[.000027], USD[0.00], USDT[0.05424969] | | |
| 01819047 | | BNB[0], CQT[8], ETHW[34.52721559], FTT[0], LUNA2[0.00031315], LUNA2_LOCKED[0.00073069], LUNC[68.19], TRX[.000174], USD[0.06], USDT[0.00000005] | | |
| 01819084 | | APE[28.5], AVAX[0], BTC[0], BTC-PERP[0], ETH[.035], ETH-PERP[-0.01899999], ETHW[.035], FTT[25.40926829], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NFT (297143708166055060/FTX EU - we are here! #94081)[1], NFT (355252915113383463/FTX AU - we are here! #11461)[1], NFT (412290171507700506/FTX AU - we are here! #11450)[1], NFT (440350427068309009/France Ticket Stub #807)[1], USD[1303.73], USDT[0.00264730] | | |
| 01819099 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1714.56979898], MATIC-PERP[0], PAXG-PERP[0], SRM[2.25063906], SRM_LOCKED[111.36482692], USD[0.00], USDT[0] | | |
| 01819104 | | ATLAS-PERP[0], BTC[0.00002996], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.68], LUNA2[0.00544530], LUNA2_LOCKED[0.01270570], MATIC[1], SOL[.01909849], TRX[.000902], USD[0.01], USDT[0], USTC[.770809] | | |
| 01819120 | | BTC[0], ETH-PERP[0], GST[.09], LUNA2[0.00030984], LUNA2_LOCKED[0.00072297], LUNC[67.47], LUNC-PERP[0], MATIC[3011.50918174], SOL-PERP[0], USD[4.23], USDT[0] | | |
| 01819131 | | ETHW[.165], FTT[.099981], LUNA2[0.47101312], LUNA2_LOCKED[1.09903062], MBS[2158], NEAR[20.499107], RNDR[6.2], RUNE[48.299031], TRX[.000001], USD[0.09], USDT[0.00000001] | | |
| 01819349 | | ATLAS[3.34601689], CLV[.02273995], DODO[.03382582], GRT[.02114], MATIC-PERP[0], MEDIA[.000021], OXY[.30118], SOL[0.00967909], SRM[.62141125], SRM_LOCKED[.43240443], USD[0.66], USDT[0] | | |
| 01819357 | | ATLAS[7.132], ATLAS-PERP[0], C98[.99], CLV-PERP[0], FTT-PERP[0], MER-PERP[0], MNGO[9.84], SLRS[.96], SRM[2.54926192], SRM_LOCKED[.04526058], STEP-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 01819373 | | ADA-PERP[0], ALICE[0], ATLAS[4470.39437884], AURY[70.10027406], AXS[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FTT[1], GALA[0], LTC[0.02797191], LUNA2[0.00025909], LUNA2_LOCKED[0.00060455], LUNC[56.41868277], MATIC[0], POLIS[35.70451105], SAND[0], SHIB[163494.52707585], SOL[0], SRM[10.08984967], SRM_LOCKED[17.108235], USD[0.00], USDT[51.92783394] | | |
| 01819390 | | BTC[0.00007793], FTT[150.0547145], MATIC[1910], MNGO[3209.94816], RAY[311.70779191], SRM[305.15321538], SRM_LOCKED[45.5646862], STEP[12580.9941414], TULIP[79.9], USD[1620.76] | | |
| 01819398 | | FTT[25.69486], LOOKS[415.8902], LUNA2_LOCKED[0.00000001], LUNC[.00135], NEAR[134.4738026], RAY[.9728], RUNE[483.08154], SOL[.00974], USD[0.48], USDT[0] | | |
| 01819406 | | BNB[0], FTT[0.27405610], LUNA2[0.13284987], LUNA2_LOCKED[0.30998305], LUNC[28928.3408294], USD[0.00] | | |
| 01819422 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.09999999], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1455.59], USDT[94.15650761], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01819521 | | BNB[2.16992279], BTC[0.025609], COPE[.9905], DOGE[370], ENJ[28], ETH[0.28991534], ETHW[0.28897964], FTM[.98727], LUNA2[1.12712705], LUNA2_LOCKED[2.62996313], LUNC[245434.29], MATH[0], RUNE[27.892115], STEP[.031923], USD[49.19], USDT[254.86671571], ZRX[0.88153001] | | ETH[.233033] |
| 01819527 | | BTC[0], EDEN[.00000001], FTT[0.02706598], GBP[0.00], LUNA2[0.14838457], LUNA2_LOCKED[0.34623066], LUNC[30985.21], MASK[19124.63659], RUNE[.093251], SOL[0.00542940], USD[16.95], USDT[0], USTC[.861895] | | |
| 01819533 | | BTC[.00009924], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], SOL[0], USD[20.09], USDT[0.00000034], USTC[12] | | |
| 01819555 | | APE-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[10.04511251], FTT-PERP[0], LINK[45.400227], RAY[.50928658], SOL[0.00826002], SOL-PERP[0], SRM[.58942399], SRM_LOCKED[2.65062071], TRX[.623373], USD[803.62], USDT[51.57146997] | | |
| 01819590 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[25.03361147], LTC[20], PAXG[0.01899620], PAXG-PERP[0], SRM[2.24720086], SRM_LOCKED[0], USD[0.57], USDT[0.00000001] | | |
| 01819611 | | ATLAS[7.4388], FTT[0.18770201], LUNA2[5.42343183], LUNA2_LOCKED[12.65467429], LUNC[1180963.7011316], POLIS[.080202], USD[0.05], USDT[0] | | |
| 01819638 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00023138], LUNA2_LOCKED[0.00054571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01819720 | | AKRO[2], AVAX[1.05644025], BAO[3], ETH[.00000013], ETHW[0.00000129], EUR[0.00], KIN[5], LUNA2[0], LUNA2_LOCKED[2.03696144], LUNC[2.81501996], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 01819723 | | AVAX[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV[0], DAI[0], ETH[0], ETHBULL[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.01691822], LUNA2_LOCKED[0.03947586], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], RSR-PERP[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 01819745 | | ANC-PERP[0], GLMR-PERP[0], GMT-PERP[0], NFT (315183805581884751/The Hill by FTX #3778)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[40.40734576], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01819782 | | BTC[0], FTT[0], OMG[0], SOL[0], SOL-PERP[0], SRM[.03571088], SRM_LOCKED[.18870219], USD[0.00], USDT[0.00000001] | | |
| 01819822 | | BTC[0], FTT[0], LUNA2[0.03614554], LUNA2_LOCKED[0.08433960], RAY[0], SOL[0], USD[0.00], USDT[5.1165764] | | |
| 01819833 | | AVAX[0], CRO[1000], DAI[0], ETHW[1.28], FTM[0], FTT[4.06250225], IMX[650.7], LINK[.08466806], LUNA2[4.46384709], LUNA2_LOCKED[10.41564322], LUNC[0], MATIC[0], TRX[.000856], USD[0.00], USDT[0.00814700], USTC[0] | | |
| 01819844 | | ATLAS-PERP[0], BNB[0], BRZ[0], ETH[.0004568], ETHW[.0004568], FTT[0.07764889], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.008524], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01819886 | | BTC[0.00009318], CRO-PERP[0], EGLD-PERP[0], ETH[0.00000496], ETHW[0.00165181], ETHW-PERP[0], FTM[1.87531514], GLMR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005332], NEAR-PERP[0], TRX[.000001], USD[1027.12], USDT[0.00000016] | Yes | |
| 01819888 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007036], USD[0.00], USDT[0] | | |
| 01819899 | | ATLAS[600001.2004], FTT[900.3613165], POLIS[10108.5427385], SRM[14.51742935], SRM_LOCKED[133.78617037], USD[0.25], USDT[0] | | |
| 01819924 | | GODS[114.17716], LUNA2[0.01373419], LUNA2_LOCKED[0.03204645], MATIC[1.2975], POLIS[934.58524], REAL[104.7], TRX[.000032], USD[0.02], USDT[0.00026231] | | |
| 01819938 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], CAKE-PERP[0], ETC-PERP[0], FTT[3771.38501014], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052787], SAND-PERP[0], SRM[27.9904427], SRM_LOCKED[238.0146942], TRX[.000057], TRX-PERP[0], USD[6.46], USDT[0.00847811] | | |
| 01819944 | | CRON[.0000075], FTT[.03034334], RON-PERP[0], SRM[1.44467551], SRM_LOCKED[7.91532449], USD[0.67], USDT[0] | | |
| 01819963 | | ATLAS[0], BNB[0], BNB-PERP[0], BTC[0.00042810], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0054473], SUSHI-PERP[0], USD[0.00] | Yes | |
| 01819984 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008368], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5.1], LINA-PERP[0], LINK[3.69931809], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56998222], LUNA2_LOCKED[1.32995853], LUNC[124114.83], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[234.58], USDT[0.00250859], VET-PERP[0] | | |
| 01819997 | | FTT[0.01411084], LUNA2[0.00641788], LUNA2_LOCKED[0.01497507], NFT (318385805885586442/FTX EU - we are here! #138931)[1], NFT (404835057427540140/FTX EU - we are here! #140986)[1], NFT (412358512499344059/FTX EU - we are here! #139990)[1], SOL-PERP[0], USD[0.01], USDT[0.06952006], USTC[908483] | | |
| 01819999 | | ALEPH[47.9916192], APE[16], ATLAS[569.900838], AUD[752.90], AVAX[2.999658], FTT[31.10615516], LRC[99.9829], LUNA2[0.71103240], LUNA2_LOCKED[1.65907560], LUNC[1000], MATIC[18.996544], POLIS[9.998254], PRISM[9.94762], RAY[12.21653826], SOL[5.82358231], SRM[101.84515391], SRM_LOCKED[1.58047419], USD[1.35], USTC[100] | | |
| 01820008 | | ATLAS[8309.3711], AURY[46], BICO[16.09330234], DFL[3754.99949946], DYDX[4], FTT[42.77496592], FTX-PERP[0], SAND[143.71654970], SOL[.00000001], SRM[144.95916387], SRM_LOCKED[2.44322221], TONCOIN[276.04388149], UNI[23.01223833], USD[0.26] | | |
| 01820049 | | APT-PERP[0], BCH-PERP[0], BTC[0.00001197], CRV-PERP[0], ETH[.01], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], IMX-PERP[0], LTC[0.00846905], LUNA2[0.00672507], LUNA2_LOCKED[0.01569184], LUNC[164.81675249], LUNC-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[0], USD[-0.24], USDT[0.01620851], XRP[0.80483798], XRP-PERP[0] | | |
| 01820050 | | SRM[.96595248], SRM_LOCKED[4.81213392], USD[2.03] | | USD[0.85] |
| 01820072 | | DOGE[.61289165], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[36.43], USDT[0] | | |
| 01820131 | | APT[2.99753], ATLAS[459.91260000], ETHBULL[.3599734], FTT[15.597036], LUNA2[0.70085213], LUNA2_LOCKED[1.63532165], LUNC[152612.0285219], NFT (340945532756800624/FTX EU - we are here! #251602)[1], NFT (461310685305634231/FTX EU - we are here! #251568)[1], POLIS[0], USD[0.01], USDT[0] | | |
| 01820197 | | AUDIO[3], AVAX[0], BTC[0], FTT[4.86628953], SRM[.01600289], SRM_LOCKED[2.2984476], TRX[.000088], USD[0.05], USDT[0.00000002] | | |
| 01820251 | | BTC[0], FTT[0.04969147], SRM[.00052801], SRM_LOCKED[.00232138], USDT[0] | | |
| 01820287 | | FTT[168.16636], LUNA2[8.48391457], LUNA2_LOCKED[19.79580067], USD[0.30], USDT[0.00000005] | | |
| 01820294 | | BTC[0.00002006], ETH[.52500001], LUNA2[0.00928399], LUNA2_LOCKED[0.02166266], LUNC[2021.61], MBS[.85245], USD[0.52], USDT[.84324257] | | |
| 01820348 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[.6087385], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.01], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.02636056], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.100102], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01820409 | | AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETHW[-0.01516519], FTM-PERP[0], FTT[.001025], FTT-PERP[0], GENE[148.82521376], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[5.2037], OMG-PERP[0], QTUM-PERP[0], RAY[.5424], SNY[1069.0198], SOL-PERP[0], SRM[49.68117173], SRM_LOCKED[382.97882827], USD[105.78], VET-PERP[0] | | |
| 01820423 | | FTT[.06805066], LUNA2[0.00007401], LUNA2_LOCKED[0.00017270], LUNC[16.1169372], USD[0.35], USDT[0.00059727] | | |
| 01820433 | | LUNA2[43.63628617], LUNA2_LOCKED[101.8180011], USDT[0] | | |
| 01820455 | | ATLAS[481.85200841], POLIS[77.44298992], RAY[140.58752114], SRM[87.6905185], SRM_LOCKED[4.4666673], TRX[.002361], USD[0.46] | | |
| 01820475 | | BIL[.009118], BTC[0.00003562], BTC-PERP[0], ETH-PERP[0], ETHW[.028], FTT[25.089232], GMT[.8336], LUNA2[0.00000001], LUNC[.003199], LUNC-PERP[0], TRX[.000081], USD[30.00], USDT[0.00121399], USDT-PERP[0], USTC-PERP[0] | | |
| 01820507 | | ADA-PERP[0], APE-PERP[0], BIT[23.94536696], BTC-PERP[0], DOGE[0], DOGEBULL[.1], DOGE-PERP[0], ETH-PERP[0], FTT[0.55223000], FTT-PERP[0], GMT-PERP[0], LUNA2[.12801252], LUNA2_LOCKED[4.96536255], LUNC[0.00302780], LUNC-PERP[0], NFT (548798491024211332/FTX AU - we are here! #190)[1], RSR-PERP[0], SRM[6.75574640], SRM_LOCKED[59.37881551], SRM-PERP[0], STEP[0], STEP-PERP[0], TRX[.000093], USD[-82.61], USDT[246.74150951] | | |
| 01820510 | | BTC[1.3199], LUNA2[0.00172315], LUNA2_LOCKED[0.00402068], LUNC[375.22], USDT[0.12792741] | | |
| 01820548 | | BTC[0.00000877], BTC-PERP[0], DOGE[11.42547274], ETH[.00000718], ETH-PERP[0], EUR[0.40], FTT-PERP[0], IOTA-PERP[0], LUNA2[2.01494720], LUNA2_LOCKED[4.70154347], LUNC[69.25], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[-17507], USD[1206.26], USDT[0] | | |
| 01820569 | | 1INCH[100.903], 1INCH-PERP[0], ASD[2096.496506], ATOM-PERP[0], BIT[244.75847], BTC[0.07464449], BTC-PERP[0], DASH-PERP[0], DOT[100.0111252], EOS-PERP[0], ETC-PERP[0], FTT[173.5934338], FTT-PERP[0], LTC-PERP[0], LUNA2[0.18653993], LUNA2_LOCKED[0.43525985], LUNC[39473.31028204], LUNC-PERP[0], MATIC-PERP[0], PAXG[0.89982283], REEF[8430.19806], SOL-PERP[0], TRX[.555589], USD[64.67], USDT[1.02729315], USTC[.745084] | | |
| 01820578 | | AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0004], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.02825194], LUNA2_LOCKED[0.06592121], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[35.4506], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000906], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[3.9992], WAVES-PERP[0] | | |
| 01820584 | | AAVE[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[11065], FTM-PERP[0], FTT[0], LUNA2[6.14649914], LUNA2_LOCKED[14.34183133], LUNC[0], MATIC[0], RUNE[0], USD[0.10], USDT[0], USTC[0] | | |
| 01820645 | | ATLAS[489.9031], AURY[2], FTT[0.86403958], SRM[3.06485854], SRM_LOCKED[.05438888], TRX[.000436], USD[0.01], USDT[0.00000001] | | |
| 01820649 | | FTT-PERP[0], LUNA2[0.68845793], LUNA2_LOCKED[1.60640185], NFT (398510712329250409/FTX Crypto Cup 2022 Key #4175)[1], NFT (551774753071425201/The H8 by FTX #6258)[1], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], USTC[97.45454854] | | |

Amended Schedule F Part 1 - Priority Unsecured Priority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01820686 | | ATLAS[16540.88881890], LUNA2[20.00360919], LUNA2_LOCKED[0.00842145], LUNC[785.91], SOL[0], USD[0.11], USDT[0] | | |
| 01820698 | | AUDIO[563.9081604], AVAX[13.9977302], EUR[345.43], FTM[1606.735562], FTT[6.69908992], GODS[87.88937478], IMX[62.4931906], NFT[311113695155980439/The Hill by FTX #36315][1], RAY[210.86379986], RNDR[355.44245184], SRM[317.88169485], SRM_LOCKED[8.89694183], USD[0.00], USDT[0] | | |
| 01820699 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00941366], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[2.37399999], FIDA-PERP[0], FIL-PERP[0], FTT[0.36968083], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[110.4375455], LUNA2_LOCKED[257.6876063], LUNC[24048008.05501515], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.00776904], SOL-PERP[0], SRM[27.45477705], SSW-PERP[0], STX-PERP[0], USD[1001.21], USDT[-3370.33369466], XRP-PERP[0], XTZ-PERP[0] | | |
| 01820712 | | BRZ[12.68408085], BTC[0.02369244], MATIC[0], RAY[30.35341683], SOL[0], SNM[8.11654918], SUSHI[6.42804024], UNI[4.86931765], USD[5.82] | | BTC[.023632], SUSHI[6.374906] |
| 01820737 | | BNB[0], ETH[0], FTM[0], FTT[0], MATIC[0], RAY[0], SLND[0], SOL[0], SNM[0.03269973], SRM_LOCKED[2.23131972], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01820855 | | ATLAS[6000], LUNA2[20.00929923], LUNA2_LOCKED[0.46883488], LUNC[43752.7644047], MANA[165], TRX[.000001], USD[4.46], USDT[0] | | |
| 01820859 | | BTC[0], FTT[25.095], LUNA2[0.00495273], LUNA2_LOCKED[0.01155638], TRX[.000843], USD[0.00], USDT[.0042655], USTC[0.70108354] | | |
| 01820891 | | BTC[0.00010479], FTT[0], LUNA2_LOCKED[48.18421337], POLIS[0], TRX[.000778], USD[0.00], USDT[2.25710286] | | |
| 01820912 | | FTT[6.87138181], RAY[101.66060796], SRM[80.96069988], SRM_LOCKED[.14021452] | | |
| 01820916 | | ATLAS[605012.364691], BTC[0.00004642], ETH[0.00039327], ETHW[0.00039327], FTT[.098974], GALA[7.209462], LUNA2[446.3255262], LUNA2_LOCKED[1041.426228], LUNC[0], POLIS[.053536], SLP[1.943033], SOL[.00789619], TRX[.000001], USD[0.52], USDT[0.09348920] | | |
| 01820940 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[83730], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[125.7], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-726.53], USDT[307.86663858], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01820964 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BAT-PERP[0], BRZ[0], BTC[.0181], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[7.58152063], EOS-PERP[0], ETH[0.11400184], ETHW[0.11500184], EUR[0.00], FTM-PERP[0], FTT[19.79439992], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC[20.00418000], LUNA2[0.06366335], LUNA2_LOCKED[0.14854783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[92.00468211], SOL-PERP[0], SPELL-PERP[0], SRM[47], SUSHI[42], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UBXT[3331], USD[8.65], USDT[9.31031489], XRP[407.5180428] | | DOT[7.3] |
| 01821045 | | BNB[0], ETH[0], ETHW[0], ETHW-PERP[0], LUNA2[0.00394631], LUNA2_LOCKED[0.00920806], MATIC[0], NFT[365893004698939351/FTX EU - we are here! #21879][1], NFT[414385077109992238/FTX Crypto Cup 2022 Key #19157][1], NFT[417852133924915738/The Hill by FTX #8486][1], NFT[421934611478710388/FTX EU - we are here! #22038][1], NFT[530354337914368619/FTX AU - we are here! #36757][1], NFT[535525751654737427/FTX EU - we are here! #22120][1], SOL[0], TRX[.000783], USD[1.57], USDT[0.03707776], USTC[.55862] | | |
| 01821080 | | AAVE[.79828259], ADA-PERP[0], ATOM[1.2], AUDIO[134.6498604], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.10679942], BTC-PERP[0], COMP[0.12885489], DOT-PERP[0], ETH[0.08900000], ETH-PERP[0], ETHW[0.08900000], FTT[.01722326], FTT-PERP[0], LINK[.07915586], LINK-PERP[0], LTC[0], LUNA2[4.86436153], LUNA2_LOCKED[11.35017691], LUNC[15.67], LUNC-PERP[0], NEAR-PERP[0], RAY[.681793], SOL[1.78050031], SOL-PERP[0], SUSH[650.42020475], TRX-PERP[0], UNI[26.02879334], USD[0.00], USDT[4495.17311603] | | |
| 01821124 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BF_POINT[200], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.64730083], LUNA2_LOCKED[1.51036861], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[47.57], USDT[0] | | |
| 01821126 | | LUNA2[0.01992077], LUNA2_LOCKED[0.04648180], LUNC[4337.79], USD[0.00] | | |
| 01821148 | | EUR[0.00], LUNA2[17.14488843], LUNA2_LOCKED[40.00473967], LUNC[1033470.89], SOL[0], SRM-PERP[0], USD[-0.77], USDT[0] | | |
| 01821152 | | BRZ[.00198573], FTT[81.27555815], LUNA2[6.50030188], LUNA2_LOCKED[15.16737105], LUNC[20.94], RUNE[190], USD[0.00], USDT[0.00000001], WAVES[54] | | |
| 01821244 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.04511232], LINK[0], LTC[0], LUNA2_LOCKED[0.26360554], LUNC[0], MATIC[0], SOL[0], UNI[0], USD[24], USDT[0], USTC[0] | | |
| 01821293 | | 1INCH[0.13819812], AAVE[0], ALPHA[.67554581], BNB[0], DOGE[.66793703], DOT[0], ETH[0], ETHW[15.51141882], FTT[25.03835308], LINK[.0612943], LOOKS[.28300494], LTC[.00673711], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004354], RAY[.64590963], RUNE[.0918270S], SOL[.00736304], SUSHI[.02547137], TRX[.000032], USD[0.00], USDT[0], YFI[.00110799] | | |
| 01821316 | | FTT[.00982576], SRM[.49375455], SRM_LOCKED[285.22555162], USD[0.00], USDT[24705.31170545] | | |
| 01821326 | | ATLAS[0], FTT[0], LUNA2[0], LUNA2_LOCKED[17.92993034], USD[0.00], USDT[0] | | |
| 01821342 | | AGLD-PERP[0], ATLAS[3069.9867], SRM[62.33734287], SRM_LOCKED[1.29239229], USD[1.28] | | |
| 01821346 | | BTC[.00061012], FTT[10.0983614], RAY[220.67051309], SOL[10.5438658], SRM[306.26748691], SRM_LOCKED[5.34030261], USD[0.00], USDT[216.36401884] | | |
| 01821403 | | 1INCH-PERP[0], AAVE[.349594], ALGO[3.9908], ATOM[1.39818], AUDIO[10.9774], AVAX[1.59916], BADGER-PERP[0], BNB[.039976], BTC[.00019992], BTC-PERP[0], COMP[.00073896], DOGE[18.7988], DOGE-PERP[0], DOT[1.39842], EGLD-PERP[0], ETH[.04767221], ETH-PERP[0], ETHW[.04467661], LINK[1.49816], LTC[.01997], LUNA2_LOCKED[0.00000002], LUNC[.00209], MKR[.009900B], NEAR[1.29708], NEAR-PERP[0], ONE-PERP[0], RUNE[9.79708], SLP-PERP[18620], SOL[.209328], SOL-PERP[0], SXP[.3957], UNI[.94655], USD[253.61], USDT[115.05820065], VET-PERP[238], XRP[4.9904] | | |
| 01821444 | | ATLAS[1269.746], BAO[20003.70460542], CEL[290.08292], DENT[2079.2249347], DOGE[365.7124], KIN[110064.05578534], LUNA2[0.09599973], LUNA2_LOCKED[0.22399937], LUNC[20904.143654], SAND[0], SHIB[200170.70375052], USD[0.34], USDT[32.68742045], XRP[100.9798] | | |
| 01821478 | | AAVE-PERP[0], APE-PERP[0], CELO-PERP[0], ETH[.00000001], ETHW[.00000001], FTT[25], FTT-PERP[0], FXS-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.30330163], LUNA2_LOCKED[0.70770381], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.11], USDT[0] | | |
| 01821486 | | AGLD[.08], APT[.2], APT-PERP[0], AUDIO[.00722829], BTC-PERP[0], ETH-PERP[0], FTM[.8806], FTT-PERP[0], IMX[.0869], LUNA2[0.00234041], LUNA2_LOCKED[0.00546096], LUNC[509.63], SOL[0.00266971], USD[-0.94], WAVES-PERP[0] | | |
| 01821538 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000052], TRX-PERP[0], TRYB-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-234.45], USDT[266.16584169], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01821576 | | ATLAS[8041.63631613], LUNA2[0.01283900], LUNA2[0.02995768], LUNC[2795.720744], POLIS[.06011627], TRX[.000002], USD[13.75], USDT[0.00000001] | | |
| 01821608 | | FTT[.0243], SRM[8.66482491], SRM_LOCKED[123.27517509], USD[0.01], USDT[0.04499376] | | |
| 01821640 | | BTC[0.00121435], CHZ[120], ENJ[20], ETH[.016], ETHW[.016], FTM[16], GALA[620], LUNA2_LOCKED[0.42010865], LUNC[.58], MATIC[20], SWEAT[100], USD[0.24], USDT[1], XRP[22.00000009] | | |
| 01821645 | | ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CRO-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00274], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01821683 | | AKRO[3], ALGO-PERP[0], ATLAS[654.20964278], AVAX[.01919661], BAO[49], BTC-PERP[0], CRO[167.96944854], DENT[3], ETH[0.00000001], ETH-PERP[0], ETHW[0.25623703], EUR[0.00], FTM[0], FTT-PERP[0], KIN[40], LINK[7.00242541], LRC[15.12158553], LUNA2[0.11236612], LUNA2_LOCKED[0.26218761], LUNC[24467.95978288], RUNE[37.82367103], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[2.001563], UBXT[4], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01821699 | | ATLAS-PERP[0], GALA[3873.68692197], GALA-PERP[0], LUNA2[21.75867733], LUNA2_LOCKED[50.77024711], LUNC[4737997.8], USD[0.12] | | |
| 01821717 | | AAPL[.009932], DYDX-PERP[0], FTM[.998], LUNA2[0.00204806], LUNA2_LOCKED[0.00477881], LUNC[445.970078], LUNC-PERP[0], MASK-PERP[0], NEAR[.09918], POLIS[.09456], POLIS-PERP[0], SOL[0.00951886], SOL-PERP[0], TRX[.000001], USD[ -0.76], USDT[0] | | |
| 01821729 | | AAVE[0], ATOM-PERP[0], BTC-PERP[0], FTT[0.00163285], SRM[1.01354446], SRM_LOCKED[0.01222124], USD[0.00], USDT[0] | | |
| 01821743 | | APT[.0001], LUNA2_LOCKED[0.00000001], LUNC[.000954], USD[0.00] | | |
| 01821775 | | ALICE-PERP[0], ATLAS[580], AURY[1.9996], CITY[12.1995], GALFAN[10], LOOKS[.995], LUNA2[0.03240065], LUNA2_LOCKED[0.07560151], POLIS[3.6], PSG[2.4], STEP[50.38704], USD[0.00], USDT[0.00000109] | | |
| 01821778 | | LUNA2[0.09957612], LUNA2_LOCKED[0.23234428], USD[784.25] | | |
| 01821797 | | ETH-PERP[0], LINK-PERP[0], LUNA2[0.00203839], LUNA2_LOCKED[0.00475626], LUNC-PERP[0], USD[0.00] | | |
| 01821821 | | BTC[ -0.00377294], LUNA2[4.40122497], LUNA2_LOCKED[10.26952495], LUNC[0], SOL[0], USD[0.00], USDT[225.73301765], USTC[28.63043802] | | |
| 01821928 | | ATLAS-PERP[0], BAND[0.00186249], ETH[.00062331], ETHW[0.00062330], IMX[.04968], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[51.95], USDT[0], XRP[0] | | |
| 01821935 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], C98[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00634832], LUNA2_LOCKED[0.01481274], LUNC[86.82011200], LUNC-PERP[0], MATIC-PERP[0], MNGO[0.00000001], MNGO-PERP[0], PRISM[4.78646401], RAMP[0], RAY-PERP[0], RNDR[0], ROSE-PERP[0], RUNE[0.08362222], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00481682], SOL-0325[0], SOL-PERP[0], SRM[0.00054522], SRM_LOCKED[0.07269814], STARS[0], TULIP[0], USD[0.00], USDT[0] | | |
| 01821989 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.10779540], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00308174], LUNC-PERP[0], NEAR-PERP[0], NFT (46018472928241262/FTX AU - we are here! #3440)[1], NFT (47806222903206775/FTX AU - we are here! #3446)[1], SOL[0.00000001], STORJ[.066943], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01822119 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-0325[0], DODO-PERP[0], DYDX[0.00984562], DYDX-PERP[0], ETH-PERP[0], FTT[0], IGP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06864991], LUNC[1626.57], MINA-PERP[0], NFT (312086769929685182/The Hill by FTX #28426)[1], PAXG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[500000], TLM-PERP[0], USD[1.54], USDT[0.00000165] | | |
| 01822138 | | AMPL[0], ATLAS[0], CEL[.0798], DFL[7150], DMG[.03302], FRONT[.8826], FTT[0.09278000], GENE[0], GODS[.04232], HUM[0], KIN[1], LOOKS[0.78981971], LUA[.0842], LUNA2[0.00403612], LUNA2_LOCKED[0.00941762], LUNC[878.874312], MATH[.04408], MBS[150], MNGO[7.37], MPLX[.5188], MTA[.1296], PORT[.00952], SECO[.9664], SOL[.006986], STARS[1.9996], SUN[.000898], TRX[0.52022200], USD[0.09], USDT[0.12835275] | | |
| 01822186 | | BTC[0], ETH[0.30900154], FTM[2000.01], FTT[151.01678228], NFT (382810029720872309/The Hill by FTX #23957)[1], SOL[25.000125], SRM[7.8472922], SRM_LOCKED[123.63052757], USD[2552.36], USDT[46.33282817] | | |
| 01822193 | | ATLAS[0], ATLAS-PERP[0], LUNA2[0.00016552], LUNA2_LOCKED[0.00038622], LUNC[36.04309647], TRX[.000001], USD[0.00], USDT[0] | | |
| 01822202 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FTM[0.17970425], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.00097041], SRM_LOCKED[0.00639526], SRM-PERP[0], TRX-PERP[0], USD[2.10], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | FTM[.179434] |
| 01822268 | | BTC[0], FTT[0.06986621], LUNA2[3.35152404], LUNA2_LOCKED[7.82022275], LUNC[729801.4158612], USD[0.00], USDT[0] | | |
| 01822271 | | ADA-PERP[0], ATLAS[1249.775], ATOM-PERP[0], BAT[20], BTC[0], CELO-PERP[0], DENT[2098.668], DOGE[.955], ETH[0], FTM[.98956], FTT[1.999973], IMX[3], KIN[9955], KSHIB[180], LINK[.07934132], LUNC-PERP[0], MATIC-PERP[0], RAY[16.54554122], SAND[49.982], SOL[1.05661543], SRM[8.1240257], SRM_LOCKED[11230928], THETA-PERP[0], USD[ -1.30], USDT[0.00622930], XTZ-PERP[0] | | |
| 01822282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-202112310], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00677826], LUNA2_LOCKED[0.01581601], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000781], TRX-PERP[0], TULIP-PERP[0], USD[27.89], USDT[0.00000001], USTC[.9595], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01822304 | | BCH[.00059172], FTT[25.0708], FTT-PERP[0], SOL[0.00002359], SRM[11.11286075], SRM_LOCKED[45.10848055], USD[ -305.61], XRP[1590.28034818] | | |
| 01822366 | | FTT[.09692352], LUNA2[0.24584464], LUNA2_LOCKED[0.57363751], NEAR[.096627S], NFT (423905544939450642/The Hill by FTX #42849)[1], NFT (481733504308809568/FTX EU - we are here! #56087)[1], NFT (491260079718720837/FTX EU - we are here! #56989)[1], NFT (563375969297481536/FTX EU - we are here! #55741)[1], USD[0.00], USDT[71.59336735] | | |
| 01822466 | | ATLAS[3.018], BTC[0.00007459], DOGE[.00389], ETH[0.00031946], ETHW[0.00031946], FTT[0.00684213], LUNA2[0.06635810], LUNA2_LOCKED[0.01483557], NEAR[.07905345], TONCOIN[.0109844], USD[0.00], USTC[.90002] | | |
| 01822571 | | ETH[0], FTT[.01461], SRM[15.88766735], SRM_LOCKED[127.39233265], USD[0.01], USDT[0.00000001], USTC-PERP[0], XPLA[58770.16555] | | |
| 01822573 | | ATLAS[9.52099112], COPE[240.9555837], CRO[100], FTT[31.59187522], RAY[21.51257694], SOL[.309924], SRM[133.77522782], SRM_LOCKED[2.33135262], STARS[14.9972925], TRX[.000019], UNI[2], USD[0.50], USDT[0] | | |
| 01822584 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[12.09884859], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03006451], BTC-PERP[0], CRO-PERP[0], DOGE[572.86240723], DOGE-PERP[0], DOT-PERP[0], ETH[0.21770031], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[34.63834935], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.77896791], LUNA2_LOCKED[1.78616298], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (341484871575519823/Jordan #04)[1], NFT (413729609836672305/Jordan #00)[1], NFT (487715362072893567/Jordan #02)[1], NFT (507166213519451264/Jordan #03)[1], NFT (518221513260260331/Number Stamp #8)[1], NFT (521388193611634388/Number Stamp #4)[1], NFT (530451002752825190/Number Stamp #9)[1], NFT (542775698101169230/Jordan #01)[1], RON-PERP[0], SHIB[3046545.84717147], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.994], USD[113.16], USDT[100.38569569], WAVES-PERP[0] | Yes | |
| 01822638 | | AKRO[4], ALPHA[1.00109578], ATLAS[34766.78726474], BAO[7], BAT[1.01000304], BNB[4.02688247], BTC[0.03150283], CHZ[3], DENT[8], ETH[0.20946578], ETHW[5.23488954], FIDA[2.07525347], FRONT[2.03974266], HOLY[1.05973906], HXRO[3], KIN[9], LTC[3.21562125], LUNA2[1.21342572], LUNA2_LOCKED[2.74834924], LUNC[9385.01673879], MANA[268.11446550], MATIC[1.03117708], OMG[2.12191649], OXY[48.48237572], POLIS[49.92731549], RSR[6], RUNE[1.03307167], SAND[217.61914349], SOL[26.7444599], SXP[3.13311873], TRU[1], TRX[5], TRY[0.00], UBXT[7], USD[0.00], USDT[931.30448023], USTC[165.64621847] | Yes | |
| 01822641 | | ADA-PERP[0], ALGO-PERP[0], ASD[3], ATLAS[9.9981], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS[.14826858], BAL[.1], BAO-PERP[0], BNB[0.02711946], BOBA-PERP[0], BTC[20.00002522], BTC-MOVE-2021092110], BTC-PERP[0], BTT-PERP[4000000], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHR[3.34283217], CHZ-0930[0], CHZ[20], CONV[510], CREAM[.03], CREAM-PERP[0], CRO-PERP[0], DENT[1.41306006], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EDEN-202112310], ENJ[0.70791425], ETH[0.0300099], ETH-PERP[0], ETHW[0.00300099], FLOW-PERP[0], FTM[3.99943], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[1.2], HT[.1], HXRO[3], IMX[.56187648], KIN[52705.09012587], KSHIB-PERP[0], LINA[20], LOOKS-PERP[0], LTC[0.03383788], LUNA2[0.36930559], LUNA2_LOCKED[0.86171304], LUNC[80417.07], LUNC-PERP[0], MANA[4.36628345], MATIC[8], MATIC-PERP[0], MCB[.01], MNGO[12.12810359], MTA[9], MTA-PERP[0], MZC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP[40], RAMP-PERP[0], RAY[1], REEF-PERP[0], REN-PERP[0], SAND[2.09489540], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[2], SOL[0.15000000], SOL-PERP[0], SRM[1], SRM-PERP[0], SRN-PERP[0], STSOL[0.01160698], STX-PERP[0], SUSHI-PERP[0], SXP[.4], THETA-PERP[0], TULIP[.2], UNI[0.50000000], USD[1.77], USDT[0.00960174], XRP[11.35227907], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01822660 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00339001], VET-PERP[0], XRP-PERP[0] | | |
| 01822716 | | ADA-PERP[0], AUDIO[.02305], BTC[0.00006589], MATIC[4.0188], SHIB-PERP[0], SOL[.01004942], SRM[.79218786], SRM_LOCKED[.01422634], USD[19.42] | | |
| 01822756 | | FIDA-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.033334], MPLX[.9], NFT (317489158423505651/Alert!)[1], NFT (454994269406288921/NFT)[1], RAY-PERP[0], SOL[.00531604], SOL-PERP[0], TRYB[1], USD[4759.67] | | |
| 01822953 | | ATLAS[2149.57], POLIS[8], SOL[0], SRM[6.14581174], SRM_LOCKED[12757921], TRX[17.06850844], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01822974 | | BTC-PERP[0], GMT-PERP[0], LUNA2[1.35538776], LUNA2_LOCKED[0.16257145], LUNC[295138.54], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SRM-PERP[0], TRX[.000001], USD[32.48], USDT[0.00000135], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01823025 | | APE-PERP[0], AXS[.0998], FTT[0.13552688], LUNA2[0.27573394], LUNA2_LOCKED[0.64337919], POLIS-PERP[0], TRX[.000035], USD[1.07], USDT[0] | | |
| 01823050 | | ETH[0], LUNA2[2.43796754], LUNA2_LOCKED[5.68859093], POLIS[.06193735], SOL[0], TRX[.000022], USD[0.00], USDT[0.00769890] | | |
| 01823061 | | ATLAS[669.8936], AURY[1.99962], BNT[4], FTT[.899829], GODS[3.29113096], MAPS[8.99829], POLIS[9.99829], SAND[5.27657453], SRM[1.02291184], SRM_LOCKED[0.01903748], USD[4.76], USDT[10.22000002] | | |
| 01823102 | | BTC[0], BTC-PERP[0], FTT[0.00000300], LUNA2[1.37623670], LUNA2_LOCKED[3.21121897], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00992992], MATIC-PERP[0], SOL-PERP[0], TRX[42.001614], USD[-16.77], USDT[1.98755413] | | |
| 01823121 | | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.06656389], LUNA2_LOCKED[0.01531575], LUNC[15], NEO-PERP[0], SLP-PERP[0], SOL[0.00008207], TRX[.000795], USD[0.00], USDT[0.65182691], USTC[.9194] | | |
| 01823161 | | LUNA2[0.00465493], LUNA2_LOCKED[0.01086150], NFT (320058872933024747/FTX EU - we are here! #264962)[1], NFT (448739111991774177/FTX Eu - we are here! #265224)[1], NFT (477339140319022224/FTX EU - we are here! #265211)[1], POLIS[.07828], SOL[.000274], USD[0.00], USDT[0], USDT-PERP[0], USTC[.658928] | | |
| 01823170 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002416], SHIB-PERP[0], USD[0.00], USDT[ -0.00000009] | | |
| 01823204 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETH[.119], ETHW[.03], EUR[63.59], FTM[20], LUNA2[0.01316469], LUNA2_LOCKED[0.03071762], LUNC[2866.64], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], STEP[96.8999317], STEP-PERP[0], USD[1.04], USDT[0.00000002] | | |
| 01823246 | | APE-PERP[0], APT-PERP[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], LOOKS-PERP[0], LTC[0.02305191], LUNA2[0.15188575], LUNA2_LOCKED[0.35440008], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[131.66], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |
| 01823266 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[9409.696475], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CHZ[100], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.33203278], LUNA2_LOCKED[0.77474315], LUNC[1.0696067], MANA[15], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], TRX-PERP[0], USD[2.11], USDT[0], VET-PERP[0], XRP[429.9183], XRP-PERP[0] | | |
| 01823329 | | LUNA2[0.22987211], LUNA2_LOCKED[0.53636826], LUNC[50055.13697], USD[0.02] | | |
| 01823340 | | LUNA2_LOCKED[246.3091178], TRX[.000001], USD[0.01], USDT[0.00000035] | | |
| 01823361 | | AKRO[3], AVAX[18.2129189], BAO[6], BTC[.16638506], DENT[3], DOT[30.4510438], ETH[2.9278856], ETHW[2.92670907], FTT[14.16532604], GBP[0.00], LUNA2[0.00050854], LUNA2_LOCKED[0.00118660], LUNC[110.73640531], MATIC[980.90964314], RSR[1], RUNE[33.7684402], SAND[28.89044205], SOL[16.0459101], TRX[3], UBXT[4], USDT[0.08305931], XRP[3887.59983573] | Yes | |
| 01823479 | | LUNA2[0.04592371], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 01823503 | | BTC[.01840847], ETH[.25629424], ETHW[.25610002], EUR[0.00], FTT[.0000558], KIN[1], LUNA2[0.00297432], LUNA2_LOCKED[0.00694008], LUNC[.00958145], SOL[23.73317485], SRM[39.22455043], UBXT[1] | Yes | |
| 01823507 | | ETH[.00000001], LUNA2[0.00001333], LUNA2_LOCKED[0.00003110], LUNC[2.90294274], NFT (501740751789438448/FTX Eu - we are here! #117635)[1], NFT (571738418582758265/FTX EU - we are here! #118804)[1], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01823558 | | FTT[3.09958], LUNA2[4.69974259], LUNA2_LOCKED[10.96606606], LUNC[48568.603726], RAY[39.59353774], TRX[45], USD[5.56], USTC[112.9894] | | |
| 01823644 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[.00000001], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00033456], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[62.38398718] | | |
| 01823645 | | AXS-PERP[0], BNB[.00002422], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.25424119], LUNA2_LOCKED[2.92656277], LUNC[273113.66], LUNC-PERP[0], MINA-PERP[0], NFT (433127403471458661/FTX Crypto Cup 2022 Key #21807)[1], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 01823708 | | BIT[23], BNB[.009113], BTC-PERP[0], KIN[2700000], LINA[99.672], LUNA2[0.00221133], LUNA2_LOCKED[0.00515979], LUNC[481.523678], MNGO[9.968], POLIS[108.494], SOL[3.959188], TRX[.000002], TRYB[10.7], USD[0.00], USDT[0.00000048] | | |
| 01823735 | | APE[36.49525], ATLAS[6.6541], ATLAS-PERP[0], ATOM-PERP[0], FTM[.91906], GAL[104.080221], JOE[1], LUNA2[0.01892352], LUNA2_LOCKED[0.04415488], LUNC[4120.6369302], MATIC[9.9449], MNGO[1219.7435], POLIS[953.880113], SAND[246.96029], STEP[.2], TRX[0.01707996], USD[353.60], USDT[0.00495903] | | |
| 01823752 | | AVAX[0.00007731], BOBA[.08960594], FTT[.08347739], OMG[.28960594], SOL[0], SRM[.02085224], SRM_LOCKED[0.01505206], USD[3.88], USDT[.0041005] | | |
| 01823754 | | ATOM[15.34021212], DOGE[18442.8953332], DOT[5.15994714], DYDX[63.31518311], FTT[.07283966], LUNA2[0.00004633], LUNA2_LOCKED[0.00010810], LUNC[10.08900163], MATIC[51.81157136], NEAR[5.15994715], SAND[200.0744509], SHIB[786257.90166316], SOL[53.8884439], UNI[2.06358664], USD[0.53], USDT[0.25658156] | Yes | |
| 01823820 | | BRZ[0.66037126], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.14708810], LINK[.899838], LUNA2[0.01175729], LUNA2_LOCKED[0.09743069], LUNC[9092.7398884], USD[0.00], USDT[1.19175559] | | |
| 01823836 | | APT[0], ATLAS[0], ATOM[0], BNB[0], FTT[0], LUNA2[0.00002330], LUNA2_LOCKED[0.00005438], LUNC[5.07501664], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01823845 | | ATLAS[10541.08928716], BTC[.06141283], EUR[0.00], LUNA2[0.70159499], LUNA2_LOCKED[1.63705498], LUNC[158363.68601411], SOL[.07], USD[1040.07] | Yes | |
| 01823870 | | ATLAS[5138.15330064], AVAX[0], ETH[0], LUNA2[0.04835558], LUNA2_LOCKED[0.11282970], LUNC[10529.5313463], MYC[.840], REAL[.09905], SOL[0.00114420], STEP[76.9], USD[0.32], USDT[0] | | |
| 01823901 | | ATLAS[4000], LUNA2[0.09983356], LUNA2_LOCKED[0.23294499], LUNC[21738.97], POLIS[30], USD[0.65], USDT[0.02175659] | | |
| 01823921 | | ATLAS-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNA2[0.00441633], LUNA2_LOCKED[0.01030478], MANA-PERP[0], TRX[.000001], USD[0.03], USDT[0], USTC[.62515353] | | |
| 01823934 | | ATLAS[47110.53156812], ATLAS-PERP[0], BTC[.00000009], LUNA2[3.92188160], LUNA2_LOCKED[9.15105708], POLIS[50.72463768], TRX[.000074], USD[0.48], USDT[0] | | |
| 01823950 | | ATLAS[88.51699393], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], POLIS[1.25451449], USD[41.64] | | |
| 01823954 | | DOGE[0], EUR[6.57], FTT[0], LUNA2[0.02905409], LUNA2_LOCKED[0.06779287], LUNC[999.985], MATIC[1917.31918519], USD[0.00], XRP[4925.3579797] | Yes | |
| 01823976 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.26231561], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010629], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (524069924575583861/RAKEASTAKE 14/9)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[30.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01824020 | | LUNA2[0.04634475], LUNA2_LOCKED[0.01081443], LUNC[1009.2282102], USD[0.67] | | |
| 01824066 | | ATLAS[.15710626], AURY[1.997478], BTC[.00009282], FTM[.9902], FTT[.0988962], LUNA2[0.01087597], LUNA2_LOCKED[0.02537727], LUNC[2368.266252], MANA[.9448], SOL[.009582], SXP[.08774], TRX[.753501], USD[0.03] | | |
| 01824138 | | APE[.799848], AVAX[.26903064], LUNA2[0.19265716], LUNA2_LOCKED[0.44953339], LUNC[22355.9698946], RAY[.43648496], USD[22.00] | | |
| 01824148 | | DOGE[0.78348061], GARI[.03343], LUNA2[0.00422092], LUNA2_LOCKED[0.00984882], LUNC[919.1153349], MBS[.27797247], PRISM[7.193794], RNDR[.04191], SAND[.27841677], SOL[.00547782], SOL-PERP[0], STARS[.78435], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01824163 | | AAVE[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.10840092], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH[0.48117275], ETH-PERP[0], ETHW[0], FTT[.213729], FTT-PERP[0], HBAR-PERP[0], LINK[4.31019400], LINK-PERP[0], LUNA2[0.00000255], LUNA2_LOCKED[0.00000596], LUNC[0.55621636], MANA-PERP[0], MATIC[21.52409800], MATIC-PERP[0], SOL[4.62347135], SRM[0], SRM-PERP[0], USD[0.63], USDT[0.00000002], ZIL-PERP[0] | | |
| 01824171 | | IMX[.0829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00658829], TRX[123.986691], USD[0.18], USDT[16610.81199134] | | USDT[16493] |
| 01824226 | | AKRO[3], ATLAS[10444.34625135], BAO[26], BTC[1.0314237], CHR[347.00158402], DENT[7], DOGE[2.17515684], ETH[1.01850528], EUR[0.00], FTM[618.83604724], GALA[2671.74033253], KIN[23], LUNA2[0.82126987], LUNC[1010.26779956], MATIC[712.40829203], POLIS[224.81907008], RSR[7], SOL[0.03989139], SUSHI[177.33887074], TRX[3], UBXT[4], USD[0.00], USTC[115.3494185] | Yes | |
| 01824229 | | AVAX[.09724555], CONV[0], GALA[2209.26], GENE[04606127], LUNA2[0.01418646], LUNA2_LOCKED[0.03310174], LUNC[3089.13205], MATIC[0], SNX[.09562], SOL[3.20907919], STEP[844.92728636], STG[95.9808], USD[0.00], USDT[0.00000001] | | |
| 01824251 | | 1INCH[8.22237953], 1INCH-PERP[0], AAVE[.25097783], AAVE-PERP[0], ADABULL[.09455376], ADA-PERP[0], ATOMBULL[1445.17898855], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.1404], BULL[0.05339709], COMP-PERP[0], CRO[100.2875659], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[6.42976755], DYDX-PERP[587.6], EOSBULL[62762.8705386], EOS-PERP[0], ETH[0.05412756], ETH-PERP[0], ETHW[.05412756], EUR[0.00], FTT[4.87080775], FTT-PERP[0], GALA[91.02268841], GRT[60.11446047], GRT-PERP[0], HT[3.10139573], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[50.7188491E], LINK[1.9032562], LINK-PERP[0], LTC[14395617], LTC-PERP[0.09], MATIC[30.65031215], MATIC-PERP[0], NEAR-PERP[0], RAY[16.34920088], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX[5.5122071], SOL-PERP[0], SRM[10.92179089], SRM_LOCKED[0.10700245], SRM-PERP[0], STEP[120.98666357], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[133.57226026], TLM-PERP[0], TRX[318.23160888], USD[-2070.03], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP[51.19202211], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01824275 | | BTC-PERP[0], FTT[1599], GST[234.6], LUNA2[3.71286541], LUNA2_LOCKED[8.66335262], NFT [462954525323673638/FTX Crypto Cup 2022 Key #15553][1], NFT [511264339534986996/The Hill by FTX #13994][1], SOL[108.97521701], TRX[.000928], USD[0.88], USDT[0.05738939] | | |
| 01824286 | | FTT[15066.588515], INDI[4000], NFT [394940684382492621/The Hill by FTX #22077][1], SRM[22.55768962], SRM_LOCKED[250.92231038], USD[14899.33], USDT[.42319614] | | |
| 01824328 | | ETHW[4], LUNA2[31.36883266], LUNA2_LOCKED[73.19394288], LUNC[50.001963], USD[1.79] | | |
| 01824332 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0.15122741], GALA-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.00510106], LUNA2_LOCKED[0.01190247], MASK-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SPELL-PERP[0], USD[-0.44], USDT[0], USTC[.72208], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01824338 | | ALICE[0], ATLAS[0], CVC[0], DOGE[0], IMX[0], LUNA2[0.01590891], LUNA2_LOCKED[0.03712080], LUNC[3464.2], MANA[0], OMG[0], SHIB[0], SRM[0], TRX[641.392785], UNI[0], USDT[200.11698090] | | |
| 01824405 | | GBP[0.00], KIN[1], LUNA2[12.32935871], LUNA2_LOCKED[28.76850366], SOL[22.04], USD[1.12], USTC[1745.28031697] | | |
| 01824413 | | AAVE[3.3363654], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[.0009992], ETHW[.0009992], FTT[18.7948], LINK[69.186852], LUNA2[0.00460645], LUNA2_LOCKED[0.01074839], LUNC[1003.06536756], RUNE[.0992], SOL[27.424596[1], SUSHI[384.426945], TRX[.000001], USD[12.49], USDT[0.69738900] | | |
| 01824422 | | BTC[0.05668922], BTC-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058928], USD[0.01], USDT[1.56370000] | | |
| 01824495 | | AKRO[5], BAO[26], CRO[.01437405], DENT[13], GBP[0.00], HXRO[1], KIN[25], LUNA2[1.06268557], LUNA2_LOCKED[2.39172596], RSR[2], SAND[.00044801], SOL[.00002636], SXP[1.03813627], TRX[11.0479522], UBXT[2], USD[0.00] | Yes | |
| 01824543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[989620], C98-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CELR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.099981], HOLY-PERP[0], HT[.57809], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03775256], LUNA2_LOCKED[0.08808931], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0047883], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.39943], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[-0.00001935], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0090474], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUN[.72585188], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.95721218], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17152.23], UST[199.20000080], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01824595 | | BNB[0], BTC[0], ETH[0], LUNA2[8.41746269], LUNA2_LOCKED[19.64074629], LUNC[1832920.22429157], SOL[0], SOS[2899420], TRX[.001471], USD[0.00], USDT[0.00018682] | | |
| 01824675 | | AGLD-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[2.417], ETH-PERP[0], FLOW-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNA2[9.33060925], LUNA2_LOCKED[21.7714216], LUNC[2031759.81], LUNC-PERP[0], RAY[.940357], SOL[.0007], SOL-PERP[0], SRM-PERP[0], USD[16.76], XTZ-PERP[0] | | |
| 01824707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0221131[0], ALGO-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BSVBULL[400000], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[6773], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0064304], ETH-PERP[0], ETHW[0.0064304], EUR-PERP[0], FTM-PERP[0], FTT[2.77406182], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[.09799], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNC[0.033735085], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[102014E], REEF-PERP[0], REN-PERP[0], RNDR[35.3], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00926301], SOL-PERP[0], SRM[5.38461638], SRM_LOCKED[28.27538362], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAPBULL[3.3], USD[0.17], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01824709 | | DOGE[11202.41069317], ENJ[2.98747607], FTT[1.09854669], LINK[24.40536159], LRC[824.1551261], LTC[3.65641010], LUNA2[0.00010000], LUNA2_LOCKED[0.00023334], LUNC[21.7758618], SOL[13.90562529], TRX[1726], USD[0.22], USDT[33.99765787], XRP[1728.97838808] | | |
| 01824717 | | AUDIO[3312], SRM[1015.20371338], SRM_LOCKED[21.40634981], USD[2.31], USDT[176.91655251] | | |
| 01824728 | | AVAX-PERP[0], AXS-PERP[0], BTC[.005], BTC-PERP[0], CRO[430], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4], GALA-PERP[0], GRT-PERP[0], LUNA2[1.43791427], LUNA2_LOCKED[3.3551333], LUNC[263108.86], MANA-PERP[0], MATIC-PERP[0], SAND[10], SAND-PERP[0], USD[-20.23], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01824771 | | ADA-PERP[0], ALGOBULL[17386700], BNB[.00658], BTC[0.00019628], EOSBULL[6994465.8265], ETH[0.00581000], ETHBULL[1.03231311], ETHW[1.20000000], GBTC[0097327], LUNA2[0.78020666], LUNA2_LOCKED[1.82048222], LUNC[169891.6444533], SOL[0.10065587], SOL-PERP[0], TRX[5.92811415], USD[58591.49], USDT[0.00137800], XRPBULL[278.73735] | | |
| 01824860 | | BTC[0], CRV-PERP[0], ETC-PERP[0], FTM-PERP[0], FTU[0], ICP-PERP[0], KLAY-PERP[0], LUNA2[0.00000226], LUNA2_LOCKED[6.91151832], LUNC-PERP[0], OP-PERP[0], OP-PERP[0], SOL[7.90389589], USD[0.13], USDT[1.03732346], XRPBULL[3432.2], XRP-PERP[0], ZIL-PERP[0] | | |
| 01824943 | | ATLAS[2.96600588], BNB[.00000001], BTC[0.04753550], CEL[.0922], FTT-PERP[0], LINK[.08348], LUNA2[0.00822591], LUNA2_LOCKED[0.01919379], MANA[.9752], MATIC[0], NEAR-PERP[0], POLIS[.00004], RNDR[0.09299046], RNDR-PERP[0], RUNE-PERP[0], SAND[.88845788], SOL[0], TRX[.000824], USD[0.00], USDT[1.57097352] | | |
| 01824990 | | AAVE[.0005526], ALCX[.00081972], ANC[.90544], APE[.097853], ASD[.03309], AUDIO[0], AURY[.98344], AVAX[.082378], AXS[.078482], BADGER[.0055322], BAL[.0067056], BOBA[.026524], BTC[.00000903], CEL[.009694], CHZ[9.1612], CLV[.003068], CREAM[.0067384], CRV[.63064], CVC[.87420], DAWN[.021458], DMG[.026058], DOT[.046614], ENS[.039068], FTM[.884585], GALA[.700075], GARI[.31458], GBP[.00], GENE[.0541], HT[.00018], IMX[.072664], JOE[.916604], KNC[.065666], LOOKS[.001315], LINK[.05350], LOOKS[.71556], LRC[.22965], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MANA[.36442], MATIC[0], MBS[.91234], MOB[.13073], MPLX[.34696], MTA[.86706], NEXO[.72408], OMG[.41572], ORCA[.81784], PERP[.029978], PUNDIX[.035678], RAY[.71956], RNDR[.050008], RUNE[.027238], SAND[.50269], SKL[.26654], SNX[.092884], SOL[.005955], SPA[.9944], SPELL[8.389], STEP[.0628735], STG[.92382], STMX[9.8992], SUSHI[.08069], USD[2.62], USDT[0], VGX[.22182], WAVES[.2781425] | | |
| 01825007 | | ATLAS-PERP[0], CRO-PERP[0], HUM[0], LUNA2[0.53714403], LUNA2_LOCKED[1.25333608], LUNC[116964.24491625], POLIS[0], STEP[.05705018], USD[2.06], USDT[0] | | |
| 01825009 | | ETH-PERP[0], LUNA2[0.00000001], LUNC[0010984], SOL[.00296488], USD[0.00], USDT[0.00000001] | | |
| 01825052 | | BAO[1], BOBA[.020544], BTC[.00000071], DENT[1], DOT[.00004121], DYDX[.07498829], GAL[.03647565], IMX[.00975456], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], NFT [417655457702334854/FTX EU - we are here! #48885][1], NFT [443839505892444625/The Hill by FTX #12452][1], NFT [476024812908053283/FTX Crypto Cup 2022 Key #10341][1], NFT [538145453952158955/FTX EU - we are here! #48832][1], NFT [560728045243641963/FTX EU - we are here! #48615][1], TRX[.000814], UMEE[2.59311613], USD[0.01], USDT[0], USTC[.8] | Yes | |
| 01825080 | | AVAX[0], BULL[.68435318], ETHBULL[8.929878], FTT[0.10356462], LTC[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[.008368], USD[0.01], USDT[0.15485440] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01825109 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2.0-20091782[0], LUNA2_LOCKED[0.14214158], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01825165 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.07348223], BTC-MOVE-20211028[0], BTC-PERP[-0.198], C98-PERP[0], CLV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[894.96], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[4.0512088], LTC-PERP[0], LUNA2[0.47623544], LUNA2_LOCKED[41.11121604], LUNC[103701.2716332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.799919], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2736.30], USDT[0.00000153], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01825173 | | ATLAS[7970], BTC[0.01953020], FTM[0], FTT[58.85051045], GOG[1969.34300187], MNGO[3690.32256367], RAY[2388.79397658], SOL[718.04349449], SRM[211.4235154], SRM_LOCKED[4.3911641], STEP[0.00], TULIP[0.00], USDT[0] | | |
| 01825217 | | BTC[.00007571], LUNA2[0.00545103], LUNA2_LOCKED[0.01271907], SGD[0.01], TRX[.387704], USD[1.52], USDT[0.26526125], USTC[.77162] | | |
| 01825222 | | ETH[.25466083], ETHW[.007007], FTT[155.579125], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00425985], TRX[.000004], USD[29.50], USDT[300.00307743] | | |
| 01825228 | | LUNA2[0.65119847], LUNA2_LOCKED[1.51946311], SAND-PERP[0], SOL[0], TRX[.000002], USD[0.02], USDT-PERP[0], USTC[92.18029208] | | |
| 01825281 | | AAVE[4.3], ATOM[48.30597], AVAX[15.66], BRZ[0.29090666], BTC[0.04600000], CHZ[2040], DOGE[3420], DOT[442.44861], ETH[.63], FTT[7.13091236], LDO[180], LINK[369.37921196], LUNA2[1.58778099], LUNA2_LOCKED[3.70482232], LUNC[5.11486], MANA[221], MATIC[2635.9928], TRX[4130], USD[0.00], USDT[0.64732403] | | |
| 01825314 | | AURY[0], AVAX[0], BAO[4], DENT[1], FTM[0], GBP[382.65], GRT[1], KIN[4], LUNA2[0.00365715], LUNC[796.35218338], RUNE[104.06482409], SAND[0.00091681], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01825337 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.01828052], GALA-PERP[0], LUNA2_LOCKED[25.18311313], MNGO[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE[0], SOL[0.11826479], SOL-PERP[0], USD[-1.22], USDT[0.00000001] | | |
| 01825342 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[1.34553920], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], COPE[0.26967022], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[11.54027969], LUNA2_LOCKED[26.92731027], LUNC[1.9829260], MANA-PERP[0], MATIC-PERP[0], MNGO[7.4692], MNGO-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP[9.924], SLP-PERP[0], SOL[.0043092], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000418], UNI-PERP[0], USD[0.75], USDT[0.33515261], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01825420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[8.7422], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIL[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.15], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0125], LUNC-PERP[0], MANA[.00012], MANA-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000919], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01825424 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFIBULL[200], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.02997849], FTT-PERP[0], LRC-PERP[0], LUNA2[0.0045923], LUNA2_LOCKED[0.01071553], LUNC[999.998254], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 01825506 | | ATLAS[14000], AVAX[.0669], BTC[1.40858854], ETH[.000946], ETHW[.000946], FTT[.071677], POLIS[110.0003], SOL-PERP[0], SRM[12.98920454], SRM_LOCKED[55.10685828], TRX[7089.9474], USD[1.54] | | |
| 01825550 | | ADA-PERP[0], APT[.49], BCH-PERP[0], BNB-PERP[0], BTC[0.00009796], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00719977], ETH-PERP[0], ETHW-PERP[0], GALA[4.658], GALA-PERP[0], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], LUNC-PERP[0], NEAR-PERP[0], NFT (41150697118138339/FTX AU - we are here! #55167)[1], OP-PERP[0], PUNDIX-PERP[0], UNI[.99], USD[6.85], USDT[0.39290711] | | |
| 01825583 | | ATLAS[999.82], DFL[89.9928], DOT[.2], DOT-PERP[0], ETH[.017], ETH-PERP[0], ETHW[.017], EUR[0.00], FTT[.025702], IMX[21.99973], LUNA2[0.16090628], LUNA2_LOCKED[0.37544799], LUNC[35037.6820818], MANA[128], MATIC[111], SOL[.00457726], UNI[9.7], USD[101.62], USDT[0] | | |
| 01825632 | | APT[.00000001], ATLAS[654.27005996], ATLAS-PERP[0], AVAX[.00036549], BNB[0], FTT[.2], LUNA2[0.22961890], LUNC[50000], NFT (345993907757078294/FTX EU - we are here! #210901)[1], NFT (377942616446997120/FTX EU - we are here! #210960)[1], SOL[0], USD[126.95], USDT[0.01808378] | | |
| 01825636 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01195107], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0.20000000], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00007760], LUNA2_LOCKED[0.00018108], LUNC[.00025], LUNC-PERP[0], NEAR[.0762], RNDR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[25.34], USDT[0], XRP-PERP[0] | | |
| 01825746 | | AVAX[30.14115364], BTC[0.00000801], CEL-PERP[0], ETH[4.49363538], ETH-PERP[3.004], ETHW[4.49363538], EUR[200.68], FTT[29.60097167], GST[0], GST-PERP[0], LUNA2[0.00442028], LUNA2_LOCKED[0.01031400], LUNC[962.527395], MATIC[0], RUNE[0], SOL[7.33190439], USD[-7987.95], USDT[0.00000030] | | |
| 01825878 | | ATLAS[3673.94078918], CHZ[293.72025151], DODO[0], ENJ[65.09555038], POLIS[0], SAND[0], SHIB[993664.56579813], SKL[0], SOL[0], SRM[12.44014829], SRM_LOCKED[.2552213], TOMO[44.80268973], USD[0.00], USDT[0], XRP[0] | | |
| 01825896 | | ATLAS[0], BTC-PERP[0], DOT-PERP[0], ICP-PERP[0], LUNA2[0.00015845], LUNA2_LOCKED[0.00036972], LUNC[34.5034431], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01825902 | | APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DYDX[0], ETH[0.00038491], FTM[0], FTT[25], FTT-PERP[0], GMT[.94000074], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], NFT (369689648045270234/FTX EU - we are here! #276672)[1], NFT (437837333816068673/FTX EU - we are here! #276682)[1], NFT (449045294855410100/FTX AU - we are here! #54040)[1], NFT (483514968703328287/FTX EU - we are here! #276675)[1], RAY[0], RAY-PERP[0], SOL[0], SRM[0.00000001], SRM_LOCKED[0.00109186], TSLA[0.00000002], TSLAPRE[0], USD[-0.98], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01825916 | | ADABULL[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0.00143779], AVAX[4.09922100], AVAX-PERP[0], AXS[0], BTC[0.00349033], DENT[23695.497], ENJ[0], ETH[.049990], FTM[441.86054000], FTT[11.3448787], GOG[0], GRTBULL[1670], MNGO[0], NEAR[23.295573], RAY[4.49753406], SOL[5.02189045], SPELL[0], SRMD[0.00548228], SRM_LOCKED[0.4318778], STEP[0], TLM[0], USD[60.91], WAVES[6.497435], ZIL-PERP[0] | | |
| 01825986 | | GENE[.05639529], LUNA2_LOCKED[0.00000001], LUNC[.001066], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01825981 | | AVAX[.00000001], BTC[0.00030000], LUNA2[0.31663499], LUNA2_LOCKED[0.73881498], LUNC[1.32], OP-PERP[0], USD[30.59], USDT[0.00020084] | | |
| 01826024 | | AKRO[3], AUDIO[9.51720694], BAO[19], BNB[.0924152], BTC[0], DENT[8], ETH[0.10772394], ETHW[0.10663355], KIN[16], LINK[1.59660334], LTC[.16649294], LUNA2[0.25756531], LUNA2_LOCKED[0.59926944], LUNC[.8280894], MATIC[32.23188837], RSR[1], RUNE[9.38509383], SOL[10.94282083], TRU[1], TRX[1.002285], UBXT[5], USD[0.00], USDT[51.83882235] | Yes | |
| 01826070 | | LUNA2_LOCKED[749.9380383], USD[0.00] | | |
| 01826101 | | BTC[0], DOGE[550.89531], DYDX[42.993844], FTM[1058.79879], LUNA2[0.89769283], LUNA2_LOCKED[2.09461662], LUNC[110997.1565325], NEAR[9.9981], SLND[99.981], USD[35.77] | | |
| 01826157 | | BIT[77.993404], BTC[.06074717], ETH[0.75783578], ETHW[.28687827], FTT[5.16741564], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00748], TONCOIN[.09446], UMEE[3029.548], USD[0.27] | | |
| 01826227 | | ATLAS[14106.18904814], BTC[0], FTT[0], SRM[.0016345], SRM_LOCKED[0.0809107], USD[0.00], USDT[0] | | |
| 01826283 | | BTC[0], LUNA2[0.00000858], LUNA2_LOCKED[0.00002003], LUNC[1.87], USD[0.00] | | |
| 01826377 | | AMPL[0], BTC[0], FTT[0.00298152], GRT[0.56375494], RAY[0], SOL[0], SRM[.00120564], SRM_LOCKED[.5223447], USD[0.49], XRP[0] | | GRT[.563125], USD[0.49] |
| 01826401 | | APE[0], ATLAS[0], AVAX[0], BAO[0], BOBA[0], BTC[0], CRV[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], GARI[0], GBP[0.00], HNT[0], IMX[0], JOE[0], KIN[0], LDO[0], LINK[0], LTC[0.04225073], LUNA2[0], LUNA2_LOCKED[1.09565149], LUNC[0], MANA[0], MATIC[0], MBS[0], MNGO[0], NEAR[0], REEF[0], RNDR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SRM[0], STARS[0], STEP[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0], WFLOW[0], YGG[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01826418 | | ATLAS[0], AURY[0], ETH[0], LUNA2[0.00573922], LUNA2_LOCKED[0.01339152], LUNC[1249.72824641], SOL[0], SXP[0], TRX[0.00036], USD[0.00], USDT[0.00001797] | | |
| 01826446 | | AKRO[1], BAO[2], EUR[0.00], KIN[5], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00995503], UBXT[2], USD[0.00], USDT[0], XRP[96.83638833] | Yes | |
| 01826508 | | ALGO[0.00000001], BNB[0.00000001], BOLSONARO2022[0], BTC[0.00017315], DOT[0], ETH[0.00000001], FTT[25.00000001], GRT[300], LINK[33.00063083], NEAR[0.00000001], SOL[0], SRM_LOCKED[0.00111488], THETA-20211231[0], UNI[0], USD[0.80], USDT[0.23005014], XRP[0] | | |
| 01826557 | | AKRO[2], BAO[3], DENT[1], LUNA2[1.17110336], LUNA2_LOCKED[2.63713459], LUNC[255113.66183624], POLIS[0], RSR[1], SLP[0], SOL[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01826601 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[4000.00], AVAX-PERP[0], AXS-PERP[0], BAT[.1888], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00053477], ETH-PERP[0], ETHW[0.00053477], FTM-PERP[0], FTT[.0883673], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.0026965], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25680128], LUNA2_LOCKED[0.59920299], LUNC[55519.02], LUNC-PERP[0], MATIC-PERP[-.2359], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000001], UNI-PERP[0], USD[1041.96], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01826617 | | AVAX[1.36354717], BTC[0.00060817], BTC-PERP[0], ETH[0.17053923], ETHW[0.17029333], LUNA2[0.30483324], LUNA2_LOCKED[0.71127758], USD[3.29] | | AVAX[1.29974], BTC[.000899], ETH[.04488S] |
| 01826681 | | ANC-PERP[0], APE[0], ATLAS[0], AURY[0], AXS[0], BNB[0], BOBA[0], BTC[0.29362817], CEL-PERP[0], DFL[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GST[0], GST-PERP[0], LRC[0], LUNA2[5.74083139], LUNA2_LOCKED[13.39527325], LUNC-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY[0], SOL[0], SOL-PERP[0], STETH[0], TONCOIN[0], TRX[0.34106467], USD[0.00], USDT[0.00000504], USTC-PERP[0] | | |
| 01826690 | | ETH[18.96440661], ETHW[0], FTT[151.01554651], LRC[10000.10573], MSOL[570.97286103], NFT (352753945560942071/The Hill by FTX #21593)[1], SGD[0.00], SRM[.00443295], SRM_LOCKED[2.56076793], USD[0.06], USDT[0.00000001], USTC[0] | | |
| 01826720 | | AXS[0], BNB[0], ETH[0], ETHW[0], FTT[36.4], LUNA2[0.00599627], LUNA2_LOCKED[0.01399130], LUNC[0], RUNE[0], SOL[5.32740527], USD[1574.26], USDT[0.00000001] | | |
| 01826786 | | FTT[0.04714994], NFT (400700143448104740/FTX AU - we are here! #15645)[1], NFT (407829130080579498/The Hill by FTX #25459)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000175], USD[0.66], USDT[0.00000001] | Yes | |
| 01826846 | | NFT (514747829478716835/FTX AU - we are here! #27924)[1], SRM[.00317519], SRM_LOCKED[0.00720716] | | |
| 01826856 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05613051], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00512108], FX0-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM_LOCKED[0.00211426], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.90], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01826872 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07153345], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.25], USDT[0.00000001] | | |
| 01826890 | | ATLAS[110], BNB[0.04497366], FTT[0], SRM[.02046608], SRM_LOCKED[0.09026987], USD[0.73] | | |
| 01826903 | | BNB[0], ETH[0.33588472], ETHW[0], FTM[0], LUNA2[0.02243182], LUNA2_LOCKED[0.05229892], LUNC[4954.44137004], MANA[0], MATIC[1032.99213198], SGD[0.00], SHIB[42759913.98950609], SOL[0], USD[0.00], USDT[0] | Yes | |
| 01826914 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT[.002565], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[28392.70895053], BNB[40], BNB-PERP[0], BTC[2.00000153], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[.9], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.074005], ETH-PERP[0], ETHW[.0214275], FTM-PERP[0], FTT[761.02697602], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05600761], LUNA2_LOCKED[0.13068443], LUNA2-PERP[0], LUNC[12138.50538375], LUNC-PERP[0], MATIC[.29935], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PSY[5000], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.0184664], SOL-PERP[0], SPELL-PERP[0], SRM[55.33818635], SRM_LOCKED[467.62181365], STEP-PERP[0], SUSHI-PERP[0], SWEAT[53], TRX-PERP[0], USD[84199.31], USTC[.03723], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01826948 | | BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[155.76363213], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00243808], LUNC-PERP[0], MCB-PERP[0], OMG-PERP[0], USD[0.03], USDT[0] | | |
| 01826952 | | AAVE[.7798518], BTC[.00007522], ETH[0.00432049], ETHW[0.00432049], FTT[0.07241452], LUNA2[1.54696064], LUNA2_LOCKED[3.60957484], LUNC[336853.9377649], MANA[59.9886], USD[0.24], USDT[.03360827] | | |
| 01826997 | | NFT (288850881987279030/FTX AU - we are here! #44688)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01827021 | | BTC[0], FTT[0], SOL[0], SRM[.01369933], SRM_LOCKED[.06689154], USD[0.00] | | |
| 01827035 | | AURY[.2244], DFL[3.618], LUNA2[0.06683797], LUNA2_LOCKED[0.15595527], LUNC[14554.11], USD[477.43], USDT[.03021855] | | |
| 01827042 | | ALPHA[1], BAO[2], BTC[1.35488696], CAD[0.83], CHZ[1], ETH[.00001072], ETHW[0.00001071], HXRO[1], LINK[360.10595016], LUNA2[0.00016440], LUNA2_LOCKED[0.00038361], LUNC[35.79989083], MATIC[1.00031685], OMG[0], SHIB[0], SOL[20.77263954], SRM[0.27478722], USD[0.00], USDT[0] | Yes | |
| 01827059 | | ALEPH[122.74705575], ATLAS[7195.80949095], AUDIO[237.03049000], BAO[224916.16189429], BNB[0.00000001], DFL[500], FTM[300], FTT[170.78427583], GODS[44.14363508], JET[152.80309173], LTC[0.01416000], PORT[15.14700564], PSY[820.0041], RAY[1.56022912], SAND[1], SHIB[12997653.5], SLND[31.59457904], SLP[2470.01235], SOL[117.87680447], SRM[103.88858478], SRM_LOCKED[1.60798518], TRX[245.71114364], USD[11.02], USDT[0] | | |
| 01827115 | | LUNA2[0.00000142], LUNA2_LOCKED[0.00000331], LUNC[0.30952103], USD[0.01], USDT[0.17683368] | | |
| 01827122 | | BTC[0], ETH[.03074815], LUNA2_LOCKED[4681.587365], LUNC[0], USD[0.00], USDT[46.09861981] | | |
| 01827215 | | BNB[2.58], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EOS-PERP[0], FTT[305.28047566], LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], MATIC[.7351], NFT (403960977548190415/FTX AU - we are here! #13233)[1], NFT (407053038334565371/FTX AU - we are here! #13226)[1], STEP-PERP[0], TRX[.000001], USD[0.98], USDT[0.11211823], USTC[.7] | | |
| 01827234 | | ADA-PERP[0], ATLAS-PERP[0], BRZ[.0014265], BTC[.00000691], FTT[0.00002612], LUNA2[0.00000001], LUNC[.006832], MATIC[.86970023], USD[0.00] | | |
| 01827235 | | ATLAS[6.502], FTT[14.09966], LUNA2[0.97940786], LUNA2_LOCKED[2.28528501], NFT (337764368695253025/FTX EU - we are here! #32324)[1], NFT (551449700060656179/FTX EU - we are here! #33169)[1], POLIS[.0831], TRX[.920888], USD[0.51], USDT[0.00000001], USTC[53.9972] | | |
| 01827245 | | DOGE[299.94585], ETH[.19998199], ETHW[.19998195], FTT[136.27590925], LUNA2[1.22768690], LUNA2_LOCKED[2.86460277], LUNC[267331.40796956], SOL[0], SOL-PERP[0], TRX[.001791], USD[1.38], USDT[29784.01404783] | Yes | |
| 01827246 | | ENS[9.999], ETH[.213046], ETHW[.213046], SOL[3.19539115], SRM[5.35645659], SRM_LOCKED[29165795], USD[1.56] | | |
| 01827256 | | FTT[.03200269], IP3[1500], NFT (313304136191549098/FTX EU - we are here! #32506)[1], NFT (325078467732900849/FTX AU - we are here! #36196)[1], NFT (428219458491290199/FTX EU - we are here! #32811)[1], NFT (446038381461295250/FTX EU - we are here! #32747)[1], NFT (554073414988231166/FTX AU - we are here! #36126)[1], SRM[.80197336], SRM_LOCKED[142.89257347], USD[13549.32], USDT[0.00000001] | | |
| 01827273 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.10053113], BTC-PERP[0], DOGE-PERP[0], ETH[0.20994290], ETH-PERP[0], ETHW[0.20947359], FTM[40.25688022], LTC[0.00549938], LUNA2[0.00511697], LUNA2_LOCKED[0.01193599], RAY[.820475], RAY-PERP[0], SLND[0.028646], SOL-PERP[0], TRX[.000001], USD[55.71], USDT[1.699342], USTC[.724332] | | |
| 01827283 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00000001], KNC-PERP[0], LUNA2[0.00149438], LUNA2_LOCKED[0.00348690], LUNC[.004814], MANA-PERP[0], NEAR-PERP[0], NFT (350637329507756197/FTX AU - we are here! #55065)[1], SOL[0], TRX-PERP[0], USD[0.44], USDT[0.00000013], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01827295 | | LUNA2[0.42478768], LUNA2_LOCKED[0.99117125], LUNC[92498.4119619], USD[0.02] | | |
| 01827314 | | BNB[0], DOT[0], LUNA2[6.35415613], LUNA2_LOCKED[14.82636431], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[899.46151199] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827316 | | ATLAS[4018.07976902], AUDIO[20.32252536], AVAX[.69986], BTC[0.00008892], DOT[6.90503492], ETH[.06775144], ETHW[.06775144], GAL[2.91437337], LUNA2[0], LUNA2_LOCKED[0.52239772], LUNC[456.43176253], NEAR[5.39892], POLIS[75.23488948], RUNE[5.00475258], USD[531.76], USDT[0.07682768], USTC[31.39525261], XRP[.001571] | | |
| 01827345 | | ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALGO[2.955584], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[0], AVAX-2021123[0], AVAX-PERP[0], BAT-PERP[0], BSV-2021123[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIL-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[.02621524], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[4.21564915], SRM_LOCKED[23.45506321], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TRX-2021123[0], UNI-2021123[0], USD[0.61], USDT[1.84000000], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01827362 | | FTT[27.09653914], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[49999.99], RAY[31.98131485], USD[1.70], XRP[.847946] | | |
| 01827421 | | LUNA2[0.00112651], LUNA2_LOCKED[0.00262853], LUNC[0.00464607], USD[1.01], USDT[0], USTC[0.15946072] | | |
| 01827422 | | BTC[0], ETH[0], ETHW[0], FTT[13.39768238], LUNA2[0.0184617], LUNA2_LOCKED[0.16764108], LUNC[264.61122316], SOL[0.65819913], TRX[.002487], USD[0.15], USDT[0], USTC[9.998157] | | |
| 01827441 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.56007245], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09994], FTT-PERP[0], GALA-PERP[0], GMT[.45853154], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.019797], TULIP-PERP[0], UNI-1230[0], UNI-PERP[0], USD[221.26], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[157.9202], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01827472 | | APT[.00000837], ATLAS[2.16507306], ATLAS-PERP[0], BAND[.02038], ETC-PERP[0], ETH[.00061916], FLOW-PERP[0], FTT[.00484853], LUNA2[0.00100621], LUNA2_LOCKED[0.00234782], RAY-PERP[0], TRX[121.030605], USD[0.16], USDT[0], USTC[0.14243404], USTC-PERP[0] | Yes | |
| 01827486 | | NFT [3565157739582251179/FTX EU - we are here! #132399][1], NFT [385512005933244829/FTX AU - we are here! #31884][1], NFT [405374726491756034/FTX EU - we are here! #132269][1], NFT [418761715913876244/FTX EU - we are here! #132201][1], NFT [508140089450366836/FTX AU - we are here! #31874][1], SRM[10.03273901], SRM_LOCKED[115.84726099], USD[0.00] | Yes | |
| 01827541 | | BNB[.00000009], FTT[0.09672163], LUNA2[0.00764888], LUNA2_LOCKED[0.01644739], USD[0.01], USDT[0.00164414] | Yes | |
| 01827558 | | BNB[.00000001], BTC[0], ETH[0], IMX[.016], LUNA2[0.72421795], LUNA2_LOCKED[1.68984188], LUNC[.983694], MNGO[.006], NFT [365296203811708057/FTX EU - we are here! #146603][1], TRX[.000021], USD[0.79], USDT[0.02393152] | | |
| 01827585 | | ALICE[.0989048], BNB[.00321985], BOBA[.187735], BTC[0.00005443], CHZ[4.43414], CLV[0.187597], CRV[.64945], DODO[.06402], ENS[.0053526], ETH[.00041594], ETHW[.00041594], FTT[.0210876], GALA[6.8213], LINA[9.138], MANA[.89132], MKR[.00038953], OMG[.187735], SAND[.5653085], SLP[.22727], SRM[1.0823252], SRM_LOCKED[4.9176748], TLM[.35932], USD[0.01], USDT[0] | | |
| 01827623 | | FTT[.024491], SRM[20.45322395], SRM_LOCKED[87.06677605], USD[0.68] | | |
| 01827635 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[144.99405544], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], SHIB-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.06156574], LUNA2_LOCKED[0.14365339], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[22.97], USDT[0.00000001], XTZ-PERP[0] | | |
| 01827661 | | AVAX[.099601], GMT[0], GST[.07], LUNA2[.00009768], LUNA2_LOCKED[111.1217279], SOL[.0027366], USD[0.00], USDT[0] | | |
| 01827691 | | ATLAS[0.97582971], C98[.811365], FTT-PERP[0], LUNA2[0.00004843], LUNA2_LOCKED[0.00011302], LUNC[10.54789], POLIS[0.07968000], STEP[0.00020000], TULIP[.08892], USD[0.05], USDT[0] | | |
| 01827702 | | ATLAS[5.66018464], ETHW[0.00018308], FTT[.00000061], LUNA2[0.00280896], LUNA2_LOCKED[0.00655424], LUNC[0.00904876], MER[934.96104821], POLIS[358.92371011], RAY[1823.41509607], SRM[4.07096273], SRM_LOCKED[29.16417196], STEP[1.00376135], SWEAT[.04093847], USD[0.01], USDT[421.87260004] | Yes | |
| 01827708 | | FTT[0.05523181], RAY[-0.30212985], SOL[-0.57628419], SRM[41.78754148], SRM_LOCKED[37681596], USD[0.48] | | |
| 01827719 | | 1INCH-PERP[0], AAPL[.0068118], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BILI[.0452595], BIT[43.91564], BTC-PERP[0], CHR[1900], CHZ-PERP[0], COMP-PERP[0], COPE[154], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[239.76181], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.36842534], LUNA2_LOCKED[11.59299248], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [295135327077994759/FTX EU - we are here! #143886][1], NFT [313126581647130201/FTX EU - we are here! #144034][1], NFT [369312675562778361/FTX EU - we are here! #144105][1], NFT [450117671674433141/FTX AU - we are here! #39129][1], NFT [548027016119464151/FTX AU - we are here! #39164][1], PEOPLE[30550], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[16196922], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[160.58], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01827740 | | AVAX[1.00048415], CRO[2890], ETH[0.00008025], ETHW[0.00008025], LUNA2[1.11486816], LUNA2_LOCKED[2.60135905], RUNE[0], SGD[0.00], SHIB[0], SOL[0], STEP[0], USD[1.10], USDT[0] | | |
| 01827759 | | IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00335], RAY[.491606], SOL[0.00129322], TRX[.000778], USD[1.03], USDT[0.73755141] | | |
| 01827858 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.02436037], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00647363], LUNA2_LOCKED[0.01510514], LUNC[8.30657704], LUNC-PERP[0], MANA-PERP[0], MATIC[0.31434760], MATIC-PERP[0], NEAR[.095421], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.094], PAXG-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00364130], SOL-PERP[0], SRM[.00144524], SRM_LOCKED[0.01291619], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], TSLA[4.14766151], TSLAPRE[0], UNI-PERP[0], USD[71.98], USDT[0.00000001], USTC[0.91097440], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01827880 | | ATLAS[12632.0618], BNB[0], BTC[0.00000001], ETHW[17.375], FTT[0.03394417], LUNA2[0], LUNA2_LOCKED[13.01420515], REAL[749.498955], USD[0.03], USDT[0], XRP[.866297] | | |
| 01827896 | | BTC[.001], COIN[.0098867], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00387559], TSLA[.0099772], USD[0.15] | | |
| 01827900 | | AGLD[.00769524], AKRO[5.67990747], ALPHA[0.00694917], ATLAS[0.28177886], AUD[0.00], AUDIO[0.00092234], AURY[.00191555], BAC[10], BAT[1.01231707], BF_POINT[200], BTC[0], CHZ[0], CRO[0.07506770], DENT[3], ETH[0.00000022], ETHW[0.00000022], FTT[0], GODS[0], GOG[0], IMX[0.07755582], KIN[5], KSHIB[0], LTC[0], LUNA2[0.01892841], LUNA2_LOCKED[0.04416629], LUNC[4171.38317143], MATH[0.00009913], MATIC[0], MSOL[0], RSR[2], SAND[0.00281096], SHIB[50036.13687844], SOL[0], TRU[1], TRX[1], TULIP[0], UBXT[4], USDT[0.00000001] | Yes | |
| 01827927 | | ATLAS[0], CTX[0], FTT[150.85000000], LUNA2[0.74825191], LUNA2_LOCKED[1.74592113], POLIS[0], RUNE[180.66408809], SOL[0], SRM[0.01909950], SRM_LOCKED[0], STG[0], USD[0.00], USDT[0], XPLA[725.9937948] | | |
| 01827930 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10953.0], ATOM-PERP[0], AURY[.35630352], AVAX.0226734], AVAX-PERP[0], AXS[0.0286716], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00012869], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0008106], ETH-PERP[0], ETHW[0.0001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.0922488], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LPT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.36240894], LUNA2_LOCKED[7.84562085], LUNA2-PERP[0], LUNC[732171.6258], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[4.30385], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01327096], SOL-PERP[0], SPELL[44.76654966], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], TRYB-PERP[0], USD[2063.61], USDT[4623.25429470], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01827956 | | AVAX-PERP[0], EOS-PERP[0], FTT[S], FTT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[1216.37650573] | | |
| 01827962 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.35888772], ETH-PERP[0], ETHW[0.35888772], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC[.0041357], MATIC-PERP[0], ROSE-PERP[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], TRX[.000172], USD[0.84], USDT[667.77874127], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01827963 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00004946], DOT-PERP[0], ETH[0.00086998], ETHW[0.00086998], FTM[0], FTM-PERP[0], FTT[0.01993823], FTT-PERP[0], GRT[0], LINK[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00020552], SRM_LOCKED[0.00097884], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 01827976 | | NFT (340093230572203574/FTX AU - we are here! #089)[1], NFT (412918073549673667/FTX EU - we are here! #253297)[1], NFT (434565577878285159/FTX EU - we are here! #253304)[1], NFT (469536005252708219/FTX AU - we are here! #755)[1], NFT (514753214480855818/FTX EU - we are here! #253291)[1], NFT (550148094433133550/FTX AU - we are here! #3180)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01827978 | | AAVE[0.00000001], ADA-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[7.26878038], GMX[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2[2.33], LUNA2_LOCKED[5.44], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0.00001], UNI-PERP[0], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII[0.00000001], YFII-PERP[0] | | |
| 01827984 | | ATLAS[9.41], ETH[.00009892], ETHW[.00009892], FTT[30.06867949], MATIC[.64126063], POLIS[.0839], SOL[.00352752], SRM[52.32511501], SRM_LOCKED[363.04591119], USD[3641.42], USDT[0] | | |
| 01827997 | | FTT[4.63911740], RAY[20.58192282], SRM[20.84252895], SRM_LOCKED[1.42492605] | | RAY[1.20595269] |
| 01827999 | | AVAX[0.31730290], BTC[.40210858], CRO-PERP[0], ETH[111.17654285], ETH-PERP[0], ETHW[0.04932396], LUNA2[0.01946962], LUNA2_LOCKED[0.04542912], LUNC[4239.55146776], SOL[0], USD[5947.12], USDT[4.00723400] | | |
| 01828056 | | BTC[.0086], LUNA2[0.00234474], LUNA2_LOCKED[0.00547106], LUNC[510.5729727], SOL[.12403078], USD[0.13], USDT[0] | | |
| 01828144 | | SRM[2.51684784], SRM_LOCKED[15.60315216], USD[0.00] | | |
| 01828145 | | ATLAS-PERP[0], AVAX[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.1114], LUNA2[0.08317409], LUNA2_LOCKED[0.19407288], LUNC[18135.66440855], NFT (314906591913417035/Singapore Ticket Stub #1863)[1], NFT (390188667589981224/Silent Reflection #1 #1)[1], NFT (479233873917361296/Silent Reflection #1 #2)[1], NFT (531029861433256067/Diamond Blockchain Special Edition #SP1)[1], POLIS-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0.01803338] | Yes | |
| 01828152 | | ATLAS[1.996], LUNA2_LOCKED[0.00000001], LUNC[.001132], USD[0.00], USDT[0.01976807] | | |
| 01828183 | | AAVE[0], ATLAS[15000], AVAX[0.00140000], AXS[121.58684846], BAND[71.99569822], BNB[0], BNT[0], BTC[0], CLV[1000], DODO[250], DOT[0], ETH[0.00001375], ETHW[10.00547180], FTM[0], FTT[150.082], GODS[200], LINK[5000], LINK[200.00265000], LUNA2[0.00111880], LUNA2_LOCKED[0.00261053], LUNC[160.49573921], MANA[3000.01], MATIC[0.04000000], MBS[1000], MNGO[2000], Q[10000], RAY[341.65371302], REN[0], RSR[44858.66890859], RUNE[0], SKL[2000], SNX[0], SOL[165.83491653], SPELL[100000], SRM[355.96523982], SRM_LOCKED[11884606], STEP[2000], TLM[3500], TULIP[50], USD[2053.00], USTC[0.05403755] | | |
| 01828188 | | APT-PERP[0], DOGE[.1773], ETHW[.00032026], LUNA2[0.01182845], LUNA2_LOCKED[0.02759972], LUNC[2575.6705296], NFT (413296112991577783/FTX x VBS Diamond #328)[1], NFT (418763250886256456/FTX EU - we are here! #51636)[1], NFT (483805937719470801/FTX EU - we are here! #51677)[1], NFT (539258166894955322/FTX EU - we are here! #51559)[1], SOL[0], TRX[.000778], USD[-1.11], USDT[0.78898828] | | |
| 01828227 | | APE[19.19432], BNB[.00999], DOGE[.07], ETH[.6068786], LUNA2[0.49646869], LUNA2_LOCKED[1.15842695], LUNC[108107.103898], SAND[.323423], SOL[21.37406466], USD[1.46], USDT[.006175] | | |
| 01828248 | | AAPL[0.01278582], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], AMD-0325[0], AMD-0624[0], AMZN[0.00085032], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00054000], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX-20211231[0], BTC[0.00011762], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[0], DOT[0.02661717], DOT-PERP[0], DYDX-PERP[0], ETH[0.00063837], ETH-PERP[0], ETHW[0.00097381], FB-0325[0], FB-0624[0], FB-1230[0], FTM-PERP[0], FTT[0.09881406], FTT-PERP[0], GOOGL[0.04895191], GOOGL-0325[0], GOOGL-0624[0], GOOGL-1230[0], GOOGL-20211231[0], ICP-PERP[0], IMX[.06097], IMX-PERP[0], JASMY-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.06671970], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MSTR[0.00825], MSTR-0624[0], NEAR-PERP[0], NIO[.00254], NIO-1230[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], NVDA-20211231[0], ONE-PERP[0], PYPL-0325[0], REAL[0.09951265], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SQ-0325[0], SQ-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.737296], TSLA[0.00835177], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0325[0], TWTR-0624[0], USD[1951.63], USDT[0.00443390], WAVES-PERP[0] | | |
| 01828319 | | AUDIO-PERP[0], BIT-PERP[0], EDEN-PERP[0], ETH-PERP[0], LUNA2[0.00019289], LUNA2_LOCKED[0.00045009], POLIS-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000072], USD[0.00], USDT[0] | Yes | |
| 01828333 | | ALICE[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0.05510600], ENS[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000002], FIL-PERP[0], FLOW-PERP[0], FTT[0.08252809], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003568], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP[0], RAY[0], RAY-PERP[0], SAND[0], SOL[0], SPELL[0], SRM[8.37562399], SRM_LOCKED[47.13196302], STX-PERP[0], USD[507.99], USDT[0.00560785] | | |
| 01828367 | | ETH[2.68952437], ETHW[.00058564], LUNA2[0], LUNA2_LOCKED[22.26300511], USD[0.00], USDT[0.00001441] | | |
| 01828395 | | BNB[0.04218533], BTC[0.00169228], BTC-PERP[0], DOT-20211231[0], ETH[0.00293178], ETHW[0.00291608], FIL-PERP[0], FTM[44.54651141], FTT[0], LTC[0.36165896], LUNA2[1.28393160], LUNA2_LOCKED[2.99584041], LUNC[279578.81], MATIC[21.4732756], RUNE-PERP[0], SAND[.00000008], SHIB[42447579.12463067], SHIB-PERP[0], SOL[0.67927618], USD[0.03], VET-PERP[0] | | BNB[.039925], BTC[.000043], ETH[.002867], LTC[.35], MATIC[20], SOL[.65062] |
| 01828419 | | FTT[.0934], LUNA2[1.56075822], LUNA2_LOCKED[3.64176919], NFT (361840858142809820/FTX EU - we are here! #03410)[1], NFT (435121764231938509/The Hill by FTX #8813)[1], NFT (437429457576972023/FTX EU - we are here! #93529)[1], NFT (492572837351826971/FTX Crypto Cup 2022 Key #19176)[1], NFT (519233354822003242/FTX EU - we are here! #92768)[1], TRX[.117699], USD[62.12], USDT[0.00933237] | | |
| 01828433 | | GALA[39.9924], SAND[94.91203], SRM[14.00561636], SRM_LOCKED[00707494], TRX[.000002], USD[91.91], USDT[0.00000004] | | |
| 01828449 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000497], BTC-PERP[0], CRO-PERP[0], ETH[1.38595712], ETH-PERP[0], FTT[153.74941051], FTT-PERP[ -150], FXS-PERP[0], GMT-PERP[0], LUNA2[4.01992241], LUNA2_LOCKED[9.37981897], LUNC-PERP[0], MATIC[.021], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[38190.25], USTC-PERP[0] | | |
| 01828450 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], IMX[.03652], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM_LOCKED[2.52014022], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[9.43], USDT[251.42799008], USDT-PERP[0], XPLA[8.808], XRP[.403362], XRP-PERP[0], ZRX-PERP[0] | | |
| 01828455 | | ATLAS[9.7606], BAO[1], BICO[.99772], ETH[.00041897], ETHW[.05673569], FTT[.02045938], IMX[.095535], KIN[1], POLIS[.095364], SAND[.99107905], SRM[.00105889], SRM_LOCKED[.00540743], USD[2.14], USDT[107.46722075] | Yes | |
| 01828466 | | RAY[35.95258203], SRM[52.42556809], SRM_LOCKED[.78846763] | | |
| 01828468 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00447334], LUNA2_LOCKED[0.01043780], LUNC[974.08], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[2940.26], USDT[0] | | |
| 01828470 | | ADA-PERP[0], ATOM-PERP[0], BNB[3.50000000], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.11039743], ETH-PERP[0], ETHW[0.11039742], FTM[42983607], FTM-PERP[0], FTT[150], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[2.29620053], LUNA2_LOCKED[5.35780123], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.00031455], USD[ -109.27], VET-PERP[0] | | |
| 01828513 | | 1INCH[86.62256224], AAVE[3.04028814], ADA-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.05399204], BTC-PERP[0], CAKE-PERP[0], ETH[1.28091014], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[922.88225214], FTM-PERP[0], FTT[25.00916053], LINA-PERP[0], LINK[76.39307693], LINK-PERP[0], LUNA2[0.00015976], LUNA2_LOCKED[0.00037279], LUNC[34.79001488], LUNC-PERP[0], MATIC[1588.36888479], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[80], SUSHI[0.00268601], TULIP-PERP[0], USD[1574.53], USDT[0.74392916], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01828592 | | BNB[0], BTC[0], DOT-PERP[0], ETH[0], ETHW[7.41513543], FTT[25.9951512], LUNA2[.05735046], LUNA2_LOCKED[8.00484442], LUNC[447992.39610718], MATIC[0], SAND[0], SUSHI[0], USD[0.02], USDT[0.00000001] | | |
| 01828649 | | BNB[0.00000001], BTC[.00040202], ETH[0], FTT[1000], LUNC-PERP[0], NFT (386206436244479735/FTX AU - we are here! #7631)[1], NFT (420903666130588176/FTX AU - we are here! #51804)[1], NFT (573028162341136215/FTX AU - we are here! #7630)[1], OKB-PERP[0], RON-PERP[0], SRM[5.80255491], SRM_LOCKED[104.12574058], TRX[.001343], USD[14.12], USDT[.89503126] | | |
| 01828687 | | FTT[0.00000080], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00351001], PSY[0.95117000], SRM[.26786708], SRM_LOCKED[53.3205897], USD[0.78], USDT[0.00104134], XRP[478.252452], XRP-PERP[0] | Yes | |
| 01828714 | | AUDIO[0], BTC[0.01618795], ETH[.00084173], ETHW[.00084173], FTT[.08153185], SRM[.30634606], SRM_LOCKED[1.0443321], USDT[2318.35163819] | | |
| 01828739 | | INDI[.1180485], LUNC-PERP[0], NFT (315452000861920514/FTX AU - we are here! #51834)[1], NFT (519630099745080674/FTX AU - we are here! #6643)[1], NFT (561966687379168703/FTX AU - we are here! #7645)[1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.0012], USD[0.00] | | |
| 01828816 | | BTC-PERP[0], COMP[.3088], FTT[7.1], SOL[0.53540105], SRM[10.25896177], SRM_LOCKED[.20963909], USD[1.93] | | SOL[.00757056] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01828831 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05024662], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00765007], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00230503], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.27], USDT[245625461847 1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01828837 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.092317], POLIS[0.05230418], USD[0.00], USDT[0] | | |
| 01828838 | | AGLD[0], ALICE[0.0989], ATLAS[2747.76200000], AXS[0.0998836], BNB[0.00995200], CHZ[2.68680272], CRO[239.756], FTM[.9774], FTT[.01015783], GT[0], HUM[9.836], MATIC[28.9942], REEF[0], SHIB[87040], SLP[8.52283685], SOL[.01022521], SRM[1.00912401], SRM_LOCKED[.01589387], TRX[0.00002200], USD[0.61], USDT[0.00000001] | | |
| 01828871 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[4999.2556], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00009723], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00065294], ETH-PERP[0], ETHW[0.00065293], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GOG[83], GRT-PERP[0], LINK-PERP[0], LUNA2[0.02418906], LUNA2_LOCKED[0.05644115], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.08], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-18.48], USDT[0], WAVES-PERP[0], YGG[50], ZIL-PERP[0] | | |
| 01828884 | | ATLAS[.41269123], BNB[.00089899], BOBA[0.00007526], DFL[.0], FTT[.07621321], LUNA2[4.40875698], LUNA2_LOCKED[10.28709964], LUNC[960016.11635], MATIC[0.06151448], MBS[.0044], NFT [415814856455572805/FTX EU - we are here! #238878][1], POLIS[0.06367503], SOL[0], STARS[0], USD[0.81], USDT[0.07508533], XRP[0] | | |
| 01828895 | | ADA-PERP[0], BTC[.00004977], CRO-PERP[0], DOGE-PERP[28], ETH[.0005372], ETHW[.0005372], LUNA2[0.03280937], LUNA2_LOCKED[0.07655520], LUNC[7144.31], LUNC-PERP[0], USD[-2.18] | | |
| 01828944 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[6008.06], AUDIO-PERP[0], AURY[40], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.0948572], GRT-2021123 1[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00014626], LUNA2_LOCKED[0.00034129], LUNC[31.85], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.14782300], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], USD[-0.32], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01828987 | | BTC[.00001859], BTC-PERP[0], FTT[800.31279847], MER-PERP[0], SRM[10.13220579], SRM_LOCKED[12.77784421], USD[0.34], USDT[0] | Yes | |
| 01829002 | | FTT[0.03538307], LOOKS[.00000001], LUNA2[0.00693887], LUNA2_LOCKED[0.01619070], SOL[0], USDT[0], USTC[.982231] | | |
| 01829013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-02021592440[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [458885706680720991/NFT][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0019915], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00491449], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01829018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.56986736], BTC-PERP[0], CRV-PERP[0], DOT[44.51525], DOT-PERP[0], EN-PERP[0], ETH[17.92850812], ETH-PERP[0], ETHW[17.92850812], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04472996], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[151.59080700], LINK-PERP[0], LUNA2[9.39463259], LUNA2_LOCKED[18.8460139], LUNC[129214.22944158], LUNC-PERP[0], MANA-PERP[0], MATIC[149.9715], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.9791], SAND-PERP[0], SHIB-PERP[0], SOL[.009163], SOL-PERP[0], TRX[10], TRX-PERP[0], USD[69.76], USDT[0.00000046], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1115.60841], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | LINK[99.981] |
| 01829020 | | BTC[0], SRM[1.7687596], SRM_LOCKED[54.427172], USD[0.00], USDT[52.98525750] | | |
| 01829027 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[2000.00], HBAR-PERP[0], LUNA2[0.00333654], LUNA2_LOCKED[0.00778527], LUNC[726.54], MATIC-PERP[0], USD[-1107.92], XRP-PERP[0] | | |
| 01829047 | | AUD[0.00], BTC[0.02680363], FTT[.05568675], LUNA2[4.71451026], LUNA2_LOCKED[11.00052396], USD[0.00] | | |
| 01829059 | | ETH[.104], ETHW[.104], FTT[0], LUNA2[16.28836885], LUNA2_LOCKED[38.00619398], LUNC[3546826.61], SECO[0], USD[2.67] | | |
| 01829065 | | APT[240.0012], BLT[1108], BNB[0], FIDA[15.00015], FTT[1053.037203], INDI[500], SAND[2.00002], SRM[38.62112759], SRM_LOCKED[321.28069489], TRX[1427], USD[12761.38], USDT[0] | | |
| 01829096 | | AKRO[8], BAO[20], BAT[1.01638194], CHZ[1], DENT[4], DOGE[.00953851], HXRO[1], KIN[13], LUNA2[0.00025596], LUNA2_LOCKED[0.00059725], LUNC[55.73747829], RSR[7], TRX[4.02339642], UBXT[6], USD[0.00] | Yes | |
| 01829098 | | BTC[0.00806293], ETH[0], ETHW[0.78481014], LINK[.09835973], LUNA2[0.01039471], LUNA2_LOCKED[0.02425433], LUNC[2263.47136966], SRM[70.98924357], SRM_LOCKED[1.34531868], TRX[.000061], USDT[0.00076402] | | |
| 01829124 | | ANC[.000005], APE[.00564226], BNB[.00022914], BTC-PERP[0], CHZ[.0000567], DOT-PERP[0], ENS-PERP[0], ETH[0.00001881], ETH-PERP[0], ETHW[.00075615], FTM-PERP[0], FTT[.05360008], FTT-PERP[0], LOOKS[.26419535], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074466], LUNC-PERP[0], MANA-PERP[0], MATIC[17.04226451], NFT [293486272761420813/FTX AU - we are here! #4582][1], NFT [367894983081816359/FTX AU - we are here! #42629][1], NFT [539271078515242944/FTX AU - we are here! #4589][1], NFT [571147288281080731/FTX EU - we are here! #80640][1], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0013520], SOL-PERP[0], TRX[.001039], USD[0.05], USDT[9.09167711], USTC-PERP[0] | Yes | |
| 01829148 | | ATLAS-PERP[220], ETH[.0289942], ETHW[.0289942], GALA[129.275], GUP-[159.848], SOL-PERP[0], SLP[159.848], SRM[1.02386944], SRM_LOCKED[0.07725715], USD[-21.46] | | |
| 01829209 | | 1INCH[107.57185770], 1INCH-PERP[0], ALCX[.10196551], ALPHA[41.75764248], AXS[0], BAL[2.03934829], BNB[15.46935517], BNB-PERP[0], BTC[0.26363328], BTC-MOVE-0204[0], BTC-MOVE-2021100 8[0], BULLSHIT[254.99953355], CEL[0.08523772], CHR[40.78696806], CLV[61.18045260], DOGE[309.29023522], DYDX[3.05902232], ENS[1.01967416], ETH[3.50116346], ETHW[2.74146908], EXCHBULL[0.00999441], FTM[21.21770017], FTT[58.11694991], FTT-PERP[0], GALA[61.18045273], IMX[20.39348442], LTC[3.79102572], LUNA2[0.00661014], LUNA2_LOCKED[0.01542366], LUNC-PERP[0], MATIC[200.00571], MID-PERP[0], MSOL[40.14995240], PAXG[2.54422225], PAXG-PERP[0], RAY[0], RAY-PERP[0], SAND[25.49185495], SNX[0], SOL[30.17260942], SOL-PERP[0], SPELL[4588.53393408], SRM[30.5902261], STOR[J20.39348425], SUSHI[0], USD[15041.10], USDT[0.00186798], USTC[0.93569737], USTC-PERP[0] | | 1INCH[107.542111], ETH[3.500563], MSOL[40.12163], SOL[30.132019], USD[10000.00] |
| 01829217 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5282.32], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01829247 | | APE-PERP[0], ATOM-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[.00007215], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01829266 | | ALGOBULL[13287342], BALBULL[.69.988], DOGEBULL[1112.5714412], EOSBULL[1199.76], FTT[1.39796], GARI[2187.5624], GRTBULL[20250826.962], LTCBULL[.62.9874], LUNA2[25.91376115], LUNA2_LOCKED[60.46544269], LUNC[4770566.737234], LUNC-PERP[-2513000], MATIC[359.96702], MATICBULL[144957.65646], OKBBULL[.80.1041168], SUSHIBULL[92039589.6], SXPBULL[13357.328], THETABULL[5753.088805], TOMOBULL[1999.6], TRXBULL[38558.8393], USD[584.76], USDT[0.00], USTC[2567], VETBULL[1068846.95424], XRPBULL[15649839.868] | | |
| 01829295 | | ETH[.000262], FTT[.09904], SOL[.0078352], SRM[1.01845708], SRM_LOCKED[.0207562], TRX[.000042], USD[1.87], USDT[0] | | |
| 01829300 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00263150], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05562788], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14049628], LUNA2_LOCKED[2.66115600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[69.19], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01829332 | | AVAX[263.05400414], FTT[25.09291157], LUNA2[15.46780285], LUNA2_LOCKED[35.89284793], LUNC[3022709.54513001], RAY[6794.67776197], SOL[100.42184642], USD[2227.48], USDT[0.00175483] | Yes | |
| 01829355 | | BTC[0], LTC[0], SRM[.07047087], SRM_LOCKED[.04852757], USD[0.00], USDT[0] | | |
| 01829366 | | ATLAS[14097.67007358], FTT[2787.37779], SRM[104.19897047], SRM_LOCKED[849.80102953], USD[0.00], USDT[1-00000001] | | |
| 01829401 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00017], USD[0.34], USDT[0] | | |
| 01829425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIHALF[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00052219], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHALF[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1673064], SRM_LOCKED[2.543352], SRM-PERP[0], SNS-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBHALF[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUTHALF[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01829427 | | AVAX[0.00970301], BTC[0], DOGE[0], FTT[0], LUNA2[0.08961161], LUNA2_LOCKED[0.20909376], LUNC[19513.11739236], SHIB[8301052.59590014], USD[0.00], USDT[0] | | |
| 01829446 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00017S], USD[0.01] | | |
| 01829512 | | BTC[0], ETH[0], ETHW[0.14383547], LINK[1.52265938], LUNA2[0.00756603], LUNA2_LOCKED[0.01765407], USD[0.00], USDT[0.00518733], USTC[1.07100858] | | USDT[.00513] |
| 01829568 | | FTT[448.68], SRM[3042.59088451], SRM_LOCKED[43.85535248] | Yes | |
| 01829695 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.53889595], LUNA2_LOCKED[19.92409056], LUNC[1.075402], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01829736 | | AAVE-PERP[0], AVAX[0.00006334], BNB[0.24315657], ETH[0], ETH-PERP[0], FTT[227.60264898], FTT-PERP[0], NFT [368273683193457797/FTX EU - we are here! #83900][1], NFT [504373334159554014/FTX EU - we are here! #84650][1], NFT [513745025300524944/FTX EU - we are here! #84365][1], RNDR-PERP[0], SHIB[400000], SOL[2.62346585], SOL-PERP[0], SRM[9.23238133], SRM_LOCKED[ 18812141], USD[876.89], USDT[237.19153628] | | BNB[.23] |
| 01829771 | | APE[.089113], ATLAS[1000], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[39.981], MNGO-PERP[0], NFT [315404693771564883/FTX EU - we are here! #72493][1], POLIS[10], TRX[9819.6364], USD[1220.95] | | |
| 01829776 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[7736.96706345], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[978.19212502], FTM-PERP[0], FTT[54.64457591], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[109.31976666], SRM_LOCKED[1.68292348], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDT[505.67485454], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01829783 | | BNB[0], ETH[.25042292], ETHW[.19412574], LUNA2[0.15476649], LUNA2_LOCKED[0.36111196], LUNC[34869.43801354], MATIC[3.10395173], USD[398.62] | Yes | |
| 01829798 | | ETH[0], FTT[25.09738294], LUNA2[0.01665242], LUNA2_LOCKED[0.03885565], LUNC[3626.1], SOL[21.02671644], USD[44.47], USDT[0.00005806] | | |
| 01829800 | | ADA-PERP[0], BTC[0], EUR[0.00], FTM-PERP[0], FTT[0.01683107], GBP[0.00], LUNA2[0.00357154], LUNA2_LOCKED[0.00833361], SHIB-PERP[0], SPELL[0], SRM[13.43238630], SRM_LOCKED[47.46592497], USD[0.00], USDT[0.50556991], USTC-PERP[0] | | |
| 01829820 | | LUNA2[3.94844223], LUNA2_LOCKED[9.21303187], LUNC[859781.60928], USD[0.17] | | |
| 01829843 | | ASD-PERP[0], ETH[.0335332], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089622], SOL[40.00136143], SRN-PERP[0], USD[17.67], USDT[0.02093978] | | |
| 01829954 | | SRM[1.04986295], SRM_LOCKED[4.02088284], USD[3.38], USDT[0] | | |
| 01829991 | | HT-PERP[0], SRM[.0039954], SRM_LOCKED[0.02355743], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01829999 | | AMPL-PERP[0], ANC-PERP[0], ASD[0.24416926], CEL[0.65744866], CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[10.72991439], LUNC-PERP[0], MOB[.738978], MOB-PERP[0], RNDR-PERP[0], TRX[0.12182123], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.85786632], USTC-PERP[0] | | |
| 01830032 | | COPE[50.89307887], RAY[19.82189928], SRM[5.9677902], SRM_LOCKED[.10997526], TRX[.000001], USD[T0], XRP[400] | | |
| 01830046 | | ATLAS[1000], FTT[.89982], POLIS[9.998], SRM[.92358151], SRM_LOCKED[.01903599], USD[26.97] | | |
| 01830052 | | BTC[1.01362153], ETH[20.89780392], ETHW[1.00076655], FTT[7551], LUNA2[0.00228257], LUNA2_LOCKED[0.00065934], MATIC[20000.1], NFT [335792941313497458/FTX AU - we are here! #33233][1], NFT [344297860812589919/FTX AU - we are here! #26731][1], NFT [374984370757123969/FTX EU - we are here! #26606][1], NFT [398042364175952365/FTX Crypto Cup 2022 Key #2574][1], NFT [412164765685786916/The Hill by FTX #8076][1], NFT [427788195051253947/FTX AU - we are here! #32650][1], NFT [516161220683719917/FTX EU - we are here! #26651][1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[162885.64], USDT[0.00554879], USTC[.04] | | |
| 01830074 | | ALCX-PERP[0], ALPHA[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BAO[.00000001], BAO-PERP[0], BIT-PERP[0], BNT[0], BOBA-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CVX[.02942], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PRCM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[.12647023], SRM_LOCKED[8.57216999], STX-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], USD[ -0.03], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01830152 | | ATLAS[4.942], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.0142], NFT [514872766963298596/The Hill by FTX #8869][1], SLP[9.27], USD[0.09] | | |
| 01830173 | | AGLD-PERP[0], ATLAS[1245996.7548], ATLAS-PERP[0], BTC[0.00009326], POLIS[016.97511], SRM[.00036252], SRM_LOCKED[.01654969], USD[0.00], USDT[0] | | |
| 01830187 | | APE-PERP[0], ETC-PERP[0], ETH[.0009], ETHW[.00027364], FIL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.000778], USD[0.00], USDT[0.00670000] | | |
| 01830217 | | DFL[1032021.022], FTT[0.20750839], FTT-PERP[0], LUNA2_LOCKED[0.00000001], RAY[.52679], RAY-PERP[0], SRM[.47284068], SRM_LOCKED[204.85823474], SUSHI-0525[0], SUSHI-062411231] UNI[1213], USD[0.00], USDT[0] | | |
| 01830269 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], GRT[34717.40892275], HT[0], LUNA2[0.00291018], LUNC[0.00015315], MATIC-PERP[0], NFT [535409919913964328/The Hill by FTX #25838][1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[7277.96], USDT[1.09049326], USTC[0.17655041], ZIL-PERP[0] | | |
| 01830304 | | ATLAS[80285.97050324], FTT[155.12301883], LUNA2[0.12201764], LUNA2_LOCKED[0.28470784], LUNC[26569.6], SOL[-0.01801937], TRX[0.90038862], USD[-0.02], USDT[0.00000002] | | |
| 01830310 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[.02289702], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00780387], LUNA2_LOCKED[0.01820903], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLYGON-PERP[0], POLIS[212], REEF[50], RUNE-PERP[157.7], SAND-PERP[0], SOL[.00842504], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-337.37], USDT[0.00843691], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01830342 | | ATLAS[1000513.45696063], ATLAS-PERP[0], GT[0], HT[0], LUNA2[0.04829119], LUNA2_LOCKED[0.11267946], LUNC[10515.510386], POLIS[0], SRM-PERP[0], USD[0.00], USDT[0.00001701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830347 | | ETH[26.575], ETHW[26.575], FTT[2020.86402046], MER[20515.271106], MNGO[34165.45539], POLIS[1130.3496435], SOL[120.7469441], SRM[88.19011202], SRM_LOCKED[699.36998798], USD[30.43], USDT[40000] | | |
| 01830351 | | LUNA2[0.00233072], LUNA2_LOCKED[0.00545935], LUNC[509.48], SOL[0.00000001], TRX[0.000001], USD[0.00], USDT[0.00] | | |
| 01830357 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00067349], ETH-PERP[0], ETHW[0.00067327], FIL-PERP[0], FTM-PERP[0], FTT[0.01345908], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.8612], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.23316859], SRM_LOCKED[39.72111017], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[78.21248789], TRX[.000199], USD[0.01], USDT[0.00298013], WRX[.543688] | Yes | |
| 01830375 | | LUNA2[0.00025988], LUNA2_LOCKED[0.00060639], LUNC[56.59], USD[0.00] | | |
| 01830414 | | 1INCH-PERP[0], ETC-PERP[0], LUNA2[0.00000128], LUNA2_LOCKED[0.00000300], LUNC[.28], NFT (313951906930136722/The Hill by FTX #36411)[1], NFT (357847101438637336/The Hill by FTX #36400)[1], NFT (359755640621116702/The Hill by FTX #37041)[1], NFT (363124682190805113/The Hill by FTX #37064)[1], NFT (363967655901248821/The Hill by FTX #37786)[1], NFT (366082265217664720/The Hill by FTX #37465)[1], NFT (376209676980379314/The Hill by FTX #36395)[1], NFT (378894025553046596/The Hill by FTX #36426)[1], NFT (433802493410009679/The Hill by FTX #37875)[1], NFT (441943245608807355/The Hill by FTX #37881)[1], NFT (458259144269873433/The Hill by FTX #37263)[1], NFT (480281993878883125/The Hill by FTX #37873)[1], NFT (500369408604337157/The Hill by FTX #37463)[1], NFT (506263266425038284/The Hill by FTX #37385)[1], NFT (507536226938870391/The Hill by FTX #37823)[1], NFT (510568757685255912/The Hill by FTX #36417)[1], NFT (517261957391412266/The Hill by FTX #37803)[1], NFT (527358498923571498/The Hill by FTX #45419)[1], NFT (537728368378233324/The Hill by FTX #37077)[1], NFT (544704959477241916/The Hill by FTX #37042)[1], NFT (553459016802625547/The Hill by FTX #37282)[1], NFT (563081863795701842/The Hill by FTX #37038)[1], NFT (570464435503449865/The Hill by FTX #37043)[1], NFT (573296863094771269/The Hill by FTX #37040)[1], SLP-PERP[0], TRX[.969463], USD[0.04], USDT[0.00038107], ZEC-PERP[0] | | |
| 01830450 | | BNB[0], LUNA2_LOCKED[22.7072612], USD[0.00] | | |
| 01830468 | | 1INCH[.474], AAVE[.0008187], AURY[.89726181], AVAX[.001676], BNB[.0000704], BTC[0.00001147], CRO[.0679], ETH[0.00001897], ETH-PERP[0], ETHW[0.28700582], FTM[.15895], FTT[150.598927], GALA[.8521], GENE[.001423], IMX[.0021825], LDO[.02403], LUNA2[0.00018625], LUNA2_LOCKED[162.37282479], LUNC[28.69543200], MATIC[0], NEAR[.0564945], NFT (310112172633462206/The Hill by FTX #21412)[1], RUNE[.0382], SOL[.00156505], SRM[1.20877942], SRM_LOCKED[5.03122058], TRX[.000001], USD[7.50], USDT[0], USTC[.07698], XRP[.83093] | | |
| 01830486 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CRV[0], CRV-PERP[0], DOGE[2903.35392800], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.02508063], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[9.86478462], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[3.38476712], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[101.61985544], SOL-PERP[0], SRM[4.85640767], SRM_LOCKED[82.73079796], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4570.97], USTC[13.38336418], VET-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01830515 | | BTC[0], DFL[0], ETH[0], GENE[0], KIN[0], LUNA2[0.70239056], LUNA2_LOCKED[1.63891132], LUNC[152447.02451015], NFT (309291926812510699/FTX Crypto Cup 2022 Key #20896)[1], NFT (356012566573959193/The Hill by FTX #41824)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[0], XRP[0] | | |
| 01830540 | | NFT (301594763158191016/FTX EU - we are here! #11661)[1], NFT (334123088299025263/FTX EU - we are here! #16718)[1], NFT (449426353702111163/FTX AU - we are here! #33335)[1], NFT (474515271687451431/FTX EU - we are here! #11681)[1], NFT (529662181211369656/FTX AU - we are here! #33391)[1], SRM[.09621159], SRM_LOCKED[1.47553303], USD[0.00], USDT[.005821] | | |
| 01830547 | | ARKK[2.05962034], ATLAS[189.964983], CONV[3719.314404], FTM[800.9128584], FTT[8.34673485], LTC[0.00040428], MNGO[49.990785], ORBS[169.968669], POLIS[1.5], RAY[1.9990975], ROOK[0.12997604], RUNE[42.37430944], SOL[0.01430732], SRM[4.10168243], SRM_LOCKED[.08299931], SXP[.1], USD[3.52] | | |
| 01830561 | | ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00004912], ETH-PERP[0], ETHW[.00004912], LINA-PERP[0], LUNA2[1.71372269], LUNA2_LOCKED[3.99686628], LUNC[373166.7248484], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.05], USDT[0.00513657], YFI-PERP[0], YFI-PERP[0] | | |
| 01830565 | | 1INCH[0.17418403], AAVE[.00664176], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00804811], BTC[.00002362], BTC-PERP[0], DOGE[0], DOT-PERP[0], ENS[.0071], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05231208], LINK[0.05953075], LINK-PERP[0], LOOKS[.28636082], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH[.07362], MATIC[9.79326315], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[.6568072], SAND-PERP[0], SOL[0.00644015], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-6.57], USDT[0.00900647] | | |
| 01830599 | | AKRO[10], ALGO[283.78963984], APE[46.40104346], AXS[0], BAO[18], BF_POINT[200], CHF[0.00], DENT[11], DFL[14005.49738908], DOT[11.54149272], ETH[7.25826004], ETHW[7.25701919], EUR[0.10], FIDA[1], GRT[1], KIN[16], LINK[16.47260842], LUNA2[0.00054152], LUNA2_LOCKED[0.00126354], LUNC[117.91726562], MANA[109.18106583], RSR[1], SAND[80.08982839], SOL[37.61542871], SXP[2.04753375], TRU[1], TRX[7], UBXT[1], USD[0.00], XRP[275.15454135] | Yes | |
| 01830604 | | AKRO[6], ATLAS[194.53510728], BAO[19], BTC[.00662026], DENT[6], DOGE[338.85652864], ETH[.1412889], ETHW[.14033976], FTM[24.68282828], GALA[135.15114247], KIN[305755.2564908], LUNA2[0.2529515], LUNC[56889.32497234], MANA[23.63801893], MATIC[44.06831046], MBS[52.85800093], POLIS[14.22949254], RSR[1851.82602965], SAND[68.70291574], SGD[0.82], SHIB[3985250.08614203], SLP[2221.98822029], SOL[2.14295091], SPELL[2325.3813565], STARS[7.41937299], TRX[5], UBXT[3], USD[8.21], XRP[144.83319898] | Yes | |
| 01830612 | | AKRO[1], AXS[14.93529892], BAO[2], CRO[768.42656169], DENT[2], DOGE[2894.02826726], ETH[.19908733], ETHW[.15852328], GBP[0.00], LUNA2[0.00013832], LUNA2_LOCKED[0.00032276], LUNC[30.12090620], MATIC[07.12542799], OMG[23.95034041], RSR[1056.34351860], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 01830631 | | BTC[.000052], ETH[.00029101], ETHW[.0029101], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.05569679], SOL[1.89962], USD[0.17], USTC[.345604] | | |
| 01830646 | | FTT[.1747517], LUNA2_LOCKED[33.8010799], LUNC[99.91101033], USD[0.07], USDT[0], USTC[2050.523435] | | |
| 01830715 | | ATLAS[13569.5497], LUNA2[6.07951187], LUNA2_LOCKED[14.18464103], MKR[.09297739], MKR[.09297739], SHIB[299943], USD[0.00] | | |
| 01830724 | | 1INCH-PERP[0], ALCX[.0033358], ALCX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LOOKS-PERP[0], PAXG-PERP[0], SC-PERP[0], SRM[.00459697], SRM_LOCKED[0.00373557], TRX[0.000016], USD[0.01] | | |
| 01830735 | | BNB[0], ETH[0], FTM-PERP[0], JOE[.00000001], LUNA2[4.72275383], LUNA2_LOCKED[11.01975896], LUNC[1028389.5914302], USD[4078.90], USDT[0] | | |
| 01830742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091267], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01830765 | | BTC[0.00000003], ENS[.00000001], ETH[.08900001], FTT[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094471], NFT (430687385780487715/The Hill by FTX #36653)[1], NFT (493865870232343327/FTX Crypto Cup 2022 Key #21024)[1], USD[1801.87] | | |
| 01830808 | | ATLAS[2834.68939004], LUNA2[9.11025957], LUNA2_LOCKED[21.25727234], LUNC[1983778.2032374], TRX[.000001], USD[0.71], USDT[0.05956364] | | |
| 01830843 | | APT[0.15943461], BNB[0.00943085], BTC[0.00000418], BTC-PERP[0], DOGE-PERP[0], ENS[.00004246], ETH[0.02565978], ETHW[0.00028567], FTT[150.06588463], FTT-PERP[0], GST-PERP[0], LUNA2[0.07257703], LUNA2_LOCKED[0.16934641], OP-PERP[0], SRM[.13521957], SRM_LOCKED[78.11185229], USD[-7.73], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0] | | |
| 01830847 | | 1INCH[785.8653075], AKRO[68407], ALCX-PERP[0], ALGO-PERP[0], ALICE[165.18374], ALICE-PERP[0], ALPHA[2167.847525], ATLAS[6657.548], ATLAS-PERP[0], ATOM-PERP[0], AXS[28.29596725], AXS-PERP[0], BAT[.8032], BNT-PERP[0], BTC[.0368], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[5.0046588], COMP-PERP[0], CONV[6763.1.472], CRV[.928], CRV-PERP[0], DODO[1063.58724], DODO-PERP[0], DOT[119.98738], DOT-PERP[0], ETH-PERP[0], FTT[.07122], FTT-PERP[0], GODS[339.932], KIN[12555564], KIN-PERP[0], KNC[.06456], KNC-PERP[0], KSM-PERP[0], LINA[51106.9], LINK-PERP[0], LRC-PERP[0], LUNA2[0.0157944], LUNA2_LOCKED[0.0368538], LUNC[1.05088], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[286.4715], OXY[.8], OXY-PERP[0], RAY[132.897], REEF[55538.89], REN[3082], ROOK[5.52589446], RSR[84488.954375], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[141.77164], SOL-PERP[0], STEP[2147.47042], STEP-PERP[0], STORJ[541.07484], TLM-PERP[0], USD[85.36], ZIL-PERP[0] | | |
| 01830854 | | ETH[.58207089], ETHW[.58207089], FTT[.03420608], SRM[3.63995818], SRM_LOCKED[14.90004182], USD[1.57], USDT[0.00000659] | | |
| 01830863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CVC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59742875], LUNA2_LOCKED[10.72733376], LUNC[1001099.791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[12.04045772], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1561.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01830876 | | ATLAS[0], AUDIO[0], BTC[0], DENT[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GRT[0], HNT[0], HOLY[0], LUNA2[0.00042800], LUNA2_LOCKED[0.00099867], MATIC[0], MNGO[0], RNDR[0], RUNE[47.63765915], SAND[0], TLM[0], TRX[0], UBXT[0.0], USD[0.00], USTC[.06058595] | | |
| 01830896 | | LUNA2[.0856715], LUNA2_LOCKED[160.7332335], LUNC[10000000], USDT[0] | | |
| 01830900 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.56356024], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01830923 | | AKRO[1], ALGO[.00018582], BAO[4], BTC-PERP[ -0.01779999], DOGE-PERP[0], ETH-PERP[0], KIN[2], LUNA2_LOCKED[0.13006352], USD[362.11], USDT[0.00000002], XRP[0.00320984] | Yes | |
| 01830938 | | ALT-PERP[0], ATLAS[1190.00618775], ATLAS-PERP[0], LUNA2[0.00043255], LUNA2_LOCKED[0.00100929], LUNC[94.19], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01830974 | | BTC[0.0047811S], FTT[.099286], GMT[.05], LUNA2[0.00135218], LUNA2_LOCKED[0.00315510], SOL[0.00610570], USD[0.00], USDT[0.50128743], USTC[.191409], XRP[.051917] | | |
| 01831011 | | BTC[.00008002], FTT[.09964], LUNA2_LOCKED[231.504224], TRX[2047.86042], USD[3557.89], USDT[3011.78842749] | | |
| 01831025 | | 1INCH-2021123[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00003832], LUNA2_LOCKED[0.00008941], LUNC[8.34480495], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01831031 | | ATLAS[9200], ATOM-PERP[0], AVAX[0.00002512], BNB[0], BTC-PERP[0], DOGE[ -0.00304985], ETH[0], FTM-PERP[0], FTT[0], LUNA2[0.66492779], LUNA2_LOCKED[1.55149817], LUNC[144789.426322], MNGO[0], SOL-PERP[0], TRX[0.00000600], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 01831045 | | ATLAS-PERP[0], ETH[0], POLIS-PERP[0], RAY[11.35387023], SRM[11.91567626], SRM_LOCKED[24657343], USD[0.48], USDT[0] | | |
| 01831057 | | LUNA2[0.33647380], LUNA2_LOCKED[0.78510555], LUNC[73267.88], SHIB[2546731.46778667], USD[0.00], XRP[2708.639531] | | |
| 01831089 | | SRM[.96312224], SRM_LOCKED[.02092798], USD[0.00], USDT[0] | | |
| 01831091 | | BTC[.0222], FTT[31.5940587], RAY[.46070985], SOL[19.88256129], SRM[.63348383], SRM_LOCKED[.48410661], USD[1092.64] | | |
| 01831099 | | BTC[0], EUR[0.00], FTM[180.99719919], LUNA2[0.00532077], LUNA2_LOCKED[0.01241515], LUNC[1158.611], USD[1.23], USDT[0] | | |
| 01831117 | | 1INCH[14], ATLAS[9829.3369], AUDIO[209.9612], FTT[84.2152232], GRT[458], MNGO[700], REN[120], RUNE[55.2], SHIB[11200000], SRM[19.30446229], SRM_LOCKED[.26403789], UNI[10], USD[0.00], USDT[1.51673340] | | |
| 01831138 | | LUNA2[0.00469514], LUNA2_LOCKED[0.01095533], TRX[.441766], USD[0.00], USDT[0], USTC[.66462] | | |
| 01831147 | | SRM[3.01258227], SRM_LOCKED[18.46741773], USD[0.00], USDT[0] | | |
| 01831169 | | ADA-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CONV[0.68898541], FTT[0.02598274], FTT-PERP[0], GALA-PERP[0], IMX[0], IMX-PERP[0], LUNA2[6.28636929], LUNA2_LOCKED[14.66819503], LUNC[1368870.15], POLIS-PERP[0], SOL-PERP[0], SPELL[54.27760766], SPELL-PERP[0], USD[ -100.43], USDT[0.00000005] | | |
| 01831227 | | BTC[0], ETH[0.01573853], SHIB[0], SRM[.00040552], SRM_LOCKED[.01900562], USD[0.01], USDT[0] | | |
| 01831240 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00926861], LUNA2_LOCKED[0.02162676], LUNC[2018.26], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND[0], SECO-PERP[0], USD[0.17], USDT[0.00000003], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01831242 | | SRM[465.66798505], SRM_LOCKED[8.71413369] | | |
| 01831251 | | BTC[0], ETH[0], FTT[0.07187629], IP3[1000], LUNA2[0.13105487], LUNA2_LOCKED[0.30579471], LUNC[28537.4758528], USD[0.46], USDT[0] | | |
| 01831403 | | FTT[.04884277], SRM[3.26828184], SRM_LOCKED[65.73171816], USD[0.52], USDT[0.08944758] | | |
| 01831405 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01831412 | | ATLAS[1000], ATLAS-PERP[0], LUNA2[0.17921548], LUNA2_LOCKED[0.41816947], LUNC[39024.55], STEP-PERP[0], USD[0.07] | | |
| 01831430 | | ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012142], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.61], USDT[0], USTC-PERP[0] | | |
| 01831441 | | FTT[4.299412], FTT-PERP[0], POLIS[12.59754], POLIS-PERP[0], RAY[3.50277832], SOL[0.80184025], SRM[29.56402857], SRM_LOCKED[.47814377], USD[53.67], USDT[0.00000003] | | |
| 01831442 | | FTT[0.01144581], LUNA2[0.01903793], LUNA2_LOCKED[0.04442184], LUNC[4145.55], SRM[3.7745801], SRM_LOCKED[46.06583018], USD[0.00], USDT[0] | | |
| 01831451 | | SOL[10.00781021], SRM[55.1171081], SRM_LOCKED[.94004714], USD[0.00] | | |
| 01831529 | | APE[.06220647], BTC[0.01606529], ETH[.000753], ETHW[.299943], LUNA2[0.00465364], LUNA2_LOCKED[0.01085850], USD[0.00], USDT[0.00424100], USTC[.658746] | | |
| 01831536 | | ATLAS[8.914], LUNA2[3.70129996], LUNA2_LOCKED[8.63636657], LUNC[.00025], USD[0.00], USDT[0] | | |
| 01831550 | | BULL[0.00000945], FTT[150.00785902], SPELL[2.9184], SRM[3.20964663], SRM_LOCKED[15.51035337], USD[4.36] | | |
| 01831568 | | BNB[.0000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030449], NFT [347525059854229136/DOGO-ID-500 #5581][1], USD[0.08] | | |
| 01831608 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT[3.71201528], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00910061], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[18.32], USDT[0.00346639] | | |
| 01831670 | | ATLAS[14001.726], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT[0.03642201], FTT-PERP[ -1422.9], LTC-PERP[0], NEAR-PERP[0], SRM[11.07702723], SRM_LOCKED[123.08297277], TRY[0.03], USD[7444.48], USDT[0] | | |
| 01831685 | | ATLAS-PERP[0], SRM[1.01816268], SRM_LOCKED[0.01878794], USD[0.02] | | |
| 01831692 | | FTT[1.599696], SOL[0.35190950], SRM[11.28494757], SRM_LOCKED[.23183083], STEP[31.8], TRX[.000001], USD[0.00], USDT[0.22200000] | | |
| 01831701 | | ALGO[.999], ATLAS[2996.50482159], AURY[2], LUNA2[0.52017510], LUNC[113269.2247575], TRX[.983001], USD[1.89], USDT[0.02889836] | | |
| 01831812 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[2], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01465413], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00415799], LUNC[4.00715799], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.393047], TRX-PERP[0], USD[0.97], USDT[0.78428988], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01831853 | | ALGOBULL[137756427.81], ANC[319], ANC-PERP[0], APE[4.3], APE-PERP[0], AR-PERP[0], ATOMBULL[10525.512289], AUDIO[331], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[.00005769], BTC-PERP[-0.0086], BTTPRE-PERP[0], CHR-PERP[0], CRV[78.955597], CRV-PERP[0], DEFIBULL[2.00050201], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOSBULL[536000], ETHBULL[0.01500000], ETH-PERP[0], FLOW-PERP[0], FTT[0.01874010], GALA-PERP[0], GMT-PERP[0], GRTBULL[1074.5], LINA-PERP[0], LINC-PERP[0], LUNA2[1.88962407], LUNA2_LOCKED[0.40912283], MANA-PERP[0], MATICBULL[48867.705], MATIC-PERP[0], OMG-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHIBULL[1600000], THETABULL[353.71550976], TLM-PERP[0], TRX-PERP[0], UNISWAPBULL[.0999], USD[73.68], USDT[0.86096688], VETBULL[402.7], XLMBULL[186.97754865], XRPBULL[65468.52712], XTZBULL[741.9], ZIL-PERP[0] | | |
| 01831864 | | FTT[790], IP3[300], NFT [330014810139136988/FTX EU - we are here! #27032][1], NFT [396415307603131162/FTX EU - we are here! #26918][1], NFT [402156289198965796/FTX AU - we are here! #32812][1], NFT [450648225694449993/FTX AU - we are here! #33360][1], NFT [478004010543950146/FTX Crypto Cup 2022 Key #2582][1], NFT [566623479887945756/The Hill by FTX #8064][1], NFT [574128176824070760/FTX EU - we are here! #26973][1], SRM[7.11352502], SRM_LOCKED[98.96647498], USD[5048.02] | | |
| 01831872 | | AGLD[1.36707069], ALICE[0.00067774], AURY[.69158668], BAO[8736].07442046], BICO[1.24212457], BIT[0.01868112], BOBA[4.87821834], CHR[9.23804781], CQT[9.06031688], CREAM[.00014292], CVC[3.53657397], DMG[208.05391221], DODO[8.6964248], DYDX[.74141257], EDEN[4.80691894], ETH[.00000003], ETHW[.00000003], FIDA[1.28094506], GMT[3.51291488], HMT[11.77713196], HT[.63745791], HXRO[25.21857679], KIN[3076190.19.06011464], KSHIB[5.78625599], KSOS[2305.08411748], LEO[1.32873739], LUNA[308.20221006], LUNA2[0.38344194], LUNA2_LOCKED[0.88823341], LUNC[85979.92664093], MATH[13.13496083], MATIC[.63866258], MBS[16.28331152], POLIS[2.83245957], PUNDIX[8.20004795], RAMP[39.56766646], RAY[.90686469], REAL[1.13917486], REEF[407.99711244], RNDR[5.15860643], SECO[.45352723], SOL[.0000007], SPELL[1070.7542112], STARS[1.51171662], STEP[8.45251615], TLM[32.00317533], TRX[1], TULIP[.35188309], UBXT[3], USD[0.00], VGX[1.4933684] | Yes | |
| 01831889 | | ATLAS[8008.4781], EUR[0.00], FTM[1001.97644], JOE[34.99335], LUNA2[0.61299197], LUNA2_LOCKED[1.43031461], POLIS[261.550296], SOL[47.09601415], TLM[3085.41366], USD[50.00], USDT[45.44854115] | | |
| 01831893 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0.37772162], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.09189692], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004905], ETH-PERP[0], ETHW[.00099658], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14004392], LUNA2_LOCKED[0.32676916], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00982], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[109.51065485], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01831912 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00252610], USD[-0.02], USDT[.01683921] | | |
| 01832003 | | BTC[0], ETH[0], EUR[0.00], FTT[18.67798773], LUNA2[0.00007115], LUNA2_LOCKED[0.00016603], LUNC[15.49511884], USD[0.00], USDT[0.00000001] | | |
| 01832013 | | ALGO-PERP[0], AR-PERP[0], ATLAS[1648.0069], AVAX-PERP[0], AXS[7.29661296], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], ETHW[2.81544161], FLOW-PERP[0], FTT[47.1], GALA-PERP[0], LUNA2[0.00037248], LUNA2_LOCKED[0.00086913], LUNC[81.11], LUNC-PERP[0], NFT [427852710660992657/The Hill by FTX #21597][1], POLIS[179.9658], RAY[121.88541249], SOL[6.24757432], SRM[240.86952919], SRM_LOCKED[4.08536915], TRX[.000027], USD[1 .49.40], USDT[0], XTZ-PERP[0] | | |
| 01832062 | | CAKE-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001392], MANA-PERP[0], OMG-PERP[0], TRX[.000001], USD[0.00], USDT[0.00022598] | | |
| 01832172 | | AGLD-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA[.01998558], C98-PERP[0], CTX[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003792], LUNC-PERP[0], NEAR-PERP[0], OMG[0.00082721], OMG-PERP[0], POLIS[.095], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[0.01300173], SXP-PERP[0], TRX[0.00092500], TULIP-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01832180 | | AKRO[1], ALCX[0.00001696], ALPHA[1], ATLAS[4759.77964407], BAC[11], BAT[1.00417236], BTC[.2263886], COPE[.03451374], DENT[1], ETH[5.88147633], ETHW[5.8818961], EUR[325.32], FRONT[1], FTT[51.65378623], GRT[2], KIN[14], LINK[36.18712546], LUNA2[3.51261005], LUNA2_LOCKED[7.94768915], MATIC[534.14948728], RAY[2.76338697], RSR[2], SOL[30.45726], SRM[150.41633377], SXP[1.02955235], TRU[2], TRX[4.000002], UBXT[5], USD[0.00], USTC[497.42665397] | Yes | |
| 01832217 | | ATLAS[50000], BTC-PERP[0], LUNA2[0.01288814], LUNA2_LOCKED[0.03007233], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], TRX[.701619], USD[8.98] | | |
| 01832224 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CQT[10215], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061968], FTM-PERP[0], FTT[25.16975612], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[10.91827847], LUNA2_LOCKED[25.47598309], LUNC[823.12], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [515209705074472603/The Hill by FTX #23368][1], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SOL[0], TRX[.00003], TRX-PERP[0], USD[268.49], USDT[.31380001], USTC[21545], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01832235 | | BTC[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.13420745], NEO-PERP[0], ONE-PERP[0], POLIS[0], SOL[0.03260550], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 01832247 | | EUR[0.00], LUNA2[0.00395258], LUNA2_LOCKED[0.00922270], LUNC[.006139], USD[0.00], USTC[.559504] | | |
| 01832262 | | BTC[0.11170000], CRO[2079.64432], ETH[1.70300000], EUR[0.00], LUNA2[0.04373689], LUNA2_LOCKED[0.10205274], LUNC[9523.8], SHIB-PERP[0], SKL[10754.01162], SOL-PERP[0], STEP[16083.558], USD[91.26] | | |
| 01832272 | | BTC[0], LUNA2[0.00067255], LUNA2_LOCKED[0.00156929], LUNC[146.45], SOL[1.34], USD[0.00] | | |
| 01832349 | | ADA-PERP[0], ATLAS[0], DOGE[59.16733638], LINK[0.08627717], LUNA2[0.31852188], LUNA2_LOCKED[0.74321772], LUNC[34358.81], SHIB[123416.21270681], SOL[2.04125677], USD[0.09], XRP[62.75915993] | | |
| 01832396 | | ATOM[.397435], AUD[0.00], BTC[20], LUNA2[0.52137829], LUNA2_LOCKED[1.21654935], LUNC[0.80957510], MATIC[19.928484], SOL[0.10952954], USD[0.00], USDT[0] | | |
| 01832417 | | AVAX[.0993404], AVAX-PERP[0], BNB[.9998], BNB-PERP[0], BTC[.03579092], BTC-PERP[0], ETH[1.68792148], ETH-PERP[0], ETHW[1.68792148], FTT[26.68937935], GALA[39.992], LUNA2_LOCKED[0.00000001], LUNC[.0010612], LUNC-PERP[0], MANA[10.9978], SAND[12.9974], SAND-PERP[0], SOL[.00960424], USD[492.34] | | |
| 01832418 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0.00000001], KIN[1], LTC-PERP[0], LUNA2[0.00467273], LUNA2_LOCKED[0.01090304], SOL[0], SOL-PERP[0], USD[0.86], USDT[0.00000001], USTC[0.33039794], XMR-PERP[0] | | USD[0.86] |
| 01832462 | | BNB-20210924[0], DOGE[0], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009866], MATIC-PERP[0], POLIS-PERP[0], STEP-PERP[0], SUSHI[.4658], USD[0.00], USDT[0] | | |
| 01832521 | | ATLAS[.6], BTC[0.29719862], ETH[6.73539560], ETHW[16.70013783], FTT[29.59408], IMX[199.162152], LUNA2[0.08484888], LUNA2_LOCKED[0.19798073], LUNC[18476.02356614], SOL[10.67765413], USD[565.71], USDT[6.93541376] | | ETH[6.732473], SOL[10.653467], USD[561.67], USDT[6.933192] |
| 01832525 | | SRM[.38702351], SRM_LOCKED[3.61297649] | | |
| 01832534 | | APE[.08468024], APE-PERP[0], BNB[0.00965467], BTC[0.00000755], DOGE[0.31537361], ETH[0.00046282], ETHW[0.00023471], FTT[.0094538], LUNA2[0.07432272], LUNA2_LOCKED[0.17341969], LUNC[16183.93013897], NFT [389401345615933250/FTX AU - we are here! #1252][1], NFT [424390627407725787/FTX AU - we are here! #61400][1], NFT [496330466153813915/FTX AU - we are here! #1257][1], SOL[0.00319537], TRX[0.00000114], USD[0.01], USDT[2597.47978614] | Yes | TRX[.000001] |
| 01832609 | | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00009844], BTC-PERP[0], DOGE-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[105.57888], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[.60531723], SRM_LOCKED[13.08194834], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[354.97], USDT[0.00763728], WAVES-0624[0], WAVES-PERP[0], XPLA[1259.748], XRP-PERP[0], ZIL-PERP[0] | | |
| 01832630 | | ATLAS[20742.54813076], BLT[10946.93219811], BNB[41.62909748], BOBA[2475.34873914], BTC[.12246206], CEL[196.71287764], DFL[6451.31023243], DOGE[9.17675748], EDEN[7225.58878093], ENS[16.26477717], ETH[31.37069386], ETHW[31.37546646], FIDA[1249.53714002], FTT[6679.18423156], IMX[996.27121042], INDEX[435.82898512], LINA[7462.93454906], LTC[.66145261], MAPS[9668.45014286], MEDIA[1.97196582], MER[8656.49366248], OXY[7122.15721152], POLIS[2866.49148771], PSY[5195.41627269], REAL[477.21254545], SLND[80.04945401], SNY[211.82210467], SOL[194.76656561], SRM[2434.49449506], SRM_LOCKED[565.89569124], TRX[.000118], USD[0.01], USDT[105902.91346035] | Yes | |
| 01832639 | | ADABULL[.03148895], ALGOBULL[34407699.11382579], BULL[1.00060532], BULL[.00006516], DOGEBULL[.31197977], ETCBULL[3712], ETHBULL[.00434817], LUNA2[0.02277982], LUNA2_LOCKED[0.67198625], LUNC[436000.646666], USD[0.03], XRPBULL[5926.88689332] | | |
| 01832677 | | AMZN[0.00091398], DAI[.010133], FBJ[0.00381191], FTM[0], GOOGL[0.00061038], LUNA2[0.00137102], LUNA2_LOCKED[0.00319906], POLIS[47.00981], USD[0.00], USDT[572.79639659], USTC[.19407544] | | |
| 01832733 | | ADA-PERP[0], APE-PERP[0], AURY[45], BNB[0], BNB-PERP[0], BTC[0.32120000], BTC-PERP[0], ETH[1.42400000], FTT[28.50795907], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.24339603], LUNA2_LOCKED[0.56792409], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.0031235], SOL-PERP[0], SRM[533.44104686], SRM_LOCKED[7.16022552], STEP-PERP[0], THETA-PERP[0], TRX[25.99506], USD[5508.34], USDT[0], XRP[0] | | |

Amended Schedule F - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01832772 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00060833], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00021588], LUNA2_LOCKED[0.0050373], LUNC[47.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[167.52], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01832786 | | BNB[0], BTC[0.00000002], BTC-PERP[0], ETH[0.00000092], ETHW[0.00000092], MATIC[0.00000035], SOL[0], USD[1.02], USDT[0.00000001] | | |
| 01832802 | | ATOM[.07877], BNB[0], FTT[0], GMT[.04580007], LTC[.00584096], LUNA2[0.00000004], LUNC[.008804], SNX[.5], TRX[.000778], USD[0.22], USDT[0.00853100] | | |
| 01832811 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000293], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.00003], USD[7340.08], USDT[0], UST-PERP[0], WAVES-PERP[0] | | |
| 01832860 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000071], BTC[0.00007354], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00001], ETH-PERP[0], ETHW[0.00001311], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15816819], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.42740638], LUNA2_LOCKED[0.99728159], LUNC[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1519.07160411], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[36.58733500], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], SRM-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01832892 | | 1INCH[0], AUD[7.46], AXS[0], BEAR[0], BTC[0], BULL[0], ENJ[0], ETH[0], ETHBULL[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], LINK[0], LTC[0], LUNA2[0.00000696], LUNA2_LOCKED[0.00001625], LUNC[0.00242569], MANA[0], MATIC[0], MNGO[0], OMG[0], RAY[0], RUNE[0], SAND[0], SOL[0.00245673], TLM[0.0000001], USD[88.44] | | SOL[.00008581], USD[13.05] |
| 01832926 | | 1INCH[111.18063392], ATLAS[2539.7853], BAND[377.36732386], BNB[0], DYDX[2.7962], FTM[802.31942254], GALA[4399.164], GENE[3.99924], GRT[2200.25709429], IMX[431.318034], LUNA2[0.00022616], LUNA2_LOCKED[0.00052772], LUNC[18.48569501], POLIS[19.9962], RAY[893.65198045], RUNE[0], SOL[9.92705883], UMEE[2959.4376], USD[969.04] | | 1INCH[111.168087], BAND[376.079379], FTM[802.273628], GRT[2200.181738], SOL[9.925925], USD[968.81] |
| 01832948 | | ATLAS[0], FTT[0], RAY[0], SOL[0], SRM[8.11314705], SRM_LOCKED[99.71691668], USD[0.00], USDT[0] | | |
| 01832952 | | FTT[154.47623239], IMX[294.801474], SRM[888.75270391], SRM_LOCKED[16.2714978], USD[1.82], USDT[0] | | |
| 01832956 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006528], USD[0.33], USDT[1.21309305] | | |
| 01833012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[110.7161193], LUNC-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001062], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01833068 | | SRM[.20333175], SRM_LOCKED[1.48711546], USD[0.00], USDT[0] | | |
| 01833092 | | AVAX[3.00763297], DOT[12.59442417], FTM[.979242], FTT[2.9994], LUNA2[2.79500005], LUNA2_LOCKED[6.52166678], LUNC[9.003782], MNGO[9.97066], RAY[1.08116624], RUNE[20.496023], SOL[20.93764001], TRX[.000888], USD[0.01], USDT[726.01797500] | | |
| 01833133 | | BNB[0], BTC[0], ETH[0], FTM[0], LOOKS[0.997171119], LUNA2[11.29855427], LUNA2_LOCKED[26.3632933], TRX[0], USD[0.00], USDT[7.23068836], XRP[1.74269], XRP-PERP[0] | | |
| 01833135 | | LUNA2[0.00166279], LUNA2_LOCKED[0.00387984], NFT (329523081376441082/FTX AU - we are here! #49419)[1], NFT (367705304834591211/FTX AU - we are here! #49349)[1], NFT (489107353743718442/FTX EU - we are here! #63215)[1], NFT (490478079896649194/FTX EU - we are here! #62399)[1], USTC[.235376] | | |
| 01833172 | | CQT[2550.4898], IMX[114.67706], LUNA2[17.81365138], LUNA2_LOCKED[41.56518654], MCB[45.700858], POLIS[763.94718], USD[0.16], USDT[0.00000001] | | |
| 01833205 | | AUD[0.00], BTC[0], DOT[20], GALA[17418.63041652], LINK[10], LUNA2[0], LUNA2_LOCKED[0], MATIC[298.63695092], RNDR[100], USD[0.00], USDT[0], XRP[0] | | |
| 01833215 | | ATLAS[0], ATLAS-PERP[0], BTC[0.01696076], BTC-PERP[0], LUNA2[0.03532595], LUNA2_LOCKED[0.08242721], MNGO[0], SOL[0], USD[1.00], USDT[902.38809938] | | |
| 01833244 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[54.10241891], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00546746], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01833257 | | FTT[3.05646793], IP3[1690], NFT (536520231666709118/FTX x VBS Diamond #216)[1], SRM[7.10150632], SRM_LOCKED[120.43248534], USD[1144.68], USDT[2628.43175565] | | |
| 01833300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07308539], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.67086713], LUNA2_LOCKED[1.56535665], LUNC[139429.58000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG2-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-7.57], USDT[0], USTC[.4], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01833311 | | ATOM-PERP[0], BTC-PERP[0], ETH[2.59948], ETH-PERP[0], ETHW[2.59948], LOOKS-PERP[0], LUNA2[4.00758821], LUNA2_LOCKED[9.35103917], LUNC[12.91], NEAR-PERP[0], ONE-PERP[0], USD[29.62] | | |
| 01833349 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC[0], CELO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], INTER[0], LUNA2[0.00000429], LUNA2_LOCKED[0.00001002], LUNC[.93551107], LUNC-PERP[0], MPLX[0], NEAR[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TULIP-PERP[0], USD[-2.26], USDT[0.29734992] | | |
| 01833393 | | ETH[.0000001], LUNA2[0.00010209], LUNA2_LOCKED[0.00023821], LUNC[22.23068318], SHIB[0], USD[0.01], USDT[0.00000001] | Yes | |
| 01833398 | | ATLAS[99.51113585], LUNA2[0.00001708], LUNA2_LOCKED[0.00003986], LUNC[3.72], MNGO[8.548481], SOL[0.00649186], SOL-2021123[0], SOL-PERP[0], USD[-0.04], USDT[0] | | |
| 01833401 | | KIN[0], LUNA2[0.00049914], LUNA2_LOCKED[0.00116467], LUNC[108.69], USD[0.00], USDT[0] | | |
| 01834452 | | AVAX[0], ETH[.00011637], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00002905], FTT[678.96974203], LUNA2_LOCKED[52.99916855], LUNC[40.77422521], SOL[.01112964], TRX[.000013], USD[0.26], USDT[866.43108085] | Yes | |
| 01833473 | | ADABULL[0.00003253], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[559.3], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[5.97614083], SRM_LOCKED[90.62385917], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01833474 | | APE[100], APE-PERP[0], BTC-PERP[0], EUR[952.52], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], ONE-PERP[0], SOL[83.3921093], TULIP[.07], TULIP-PERP[0], USD[36950.19], USDT[.00369554] | | |
| 01833497 | | BNB[.00097278], BTC[0.00006326], ETH[.00102497], ETHW[.00101128], FTT[.04351915], SRM[3.73100049], SRM_LOCKED[62.30247581], USD[0.26], USDT[0.33126750] | Yes | |
| 01833564 | | FTT[0], SRM[.30645117], SRM_LOCKED[2.72354759], USD[0], USDT[11.47549570] | | |
| 01833593 | | ATOM[.099335], AVAX[.099943], BTC[0], ETH[.0006886], FTT[40.08720746], GRT[.99202], HNT[2.5991564], LTC[.00839751], MKR[.00059534], RAY[27.98442271], SOL[.00262934], SRM[74.03344214], SRM_LOCKED[.4059118], TRX[.000017], UNI[.048366], USD[73.83], USDT[10.34735720] | | |
| 01833601 | | ATLAS-PERP[0], NFT (304529994830289843/FTX EU - we are here! #251104)[1], NFT (433067857117750731/FTX EU - we are here! #251124)[1], NFT (530747510281544393/FTX EU - we are here! #251137)[1], SRM[200.89750962], SRM_LOCKED[1.40702212], USD[0.00] | | |
| 01833603 | | FTT[49.9905], RAY[95.30456584], SRM[94.39340586], SRM_LOCKED[1.94544384], USD[1.03], USDT[0] | | |
| 01833639 | | BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], LUNA2[0.01701571], LUNA2_LOCKED[0.03970334], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 01833740 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], COMP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0.00969626], JASMY-PERP[0], MANA-PERP[0], MOB-PERP[0], NEO-PERP[0], RUNE[.09654], SOL[0], SRM[.00002511], SRM_LOCKED[.00017139], TLM-PERP[0], USD[1.57], USDT[0.00931500] | | |
| 01833763 | | ATLAS[489.90494], BOBA[2.499515], CVC[29.99418], FIDA[10.907866], FTT[8.99788467], IMX[6.0988166], OMG[2.499515], SRM[.000591], SRM_LOCKED[.00282534], TULIP[2.499515], USD[0.58], USDT[0.00000001], WAVES[4.96320263] | | |
| 01833768 | | ATLAS[3300], SRM[.83056631], SRM_LOCKED[.00238445], USD[0.00], USDT[0] | | |
| 01833780 | | ATLAS[870.86800221], FTT[2.3], LUNA2[5.20469521], LUNA2_LOCKED[12.14428882], LUNC[1133333.34], MBS[0.88396283], USD[200.14], USDT[142.39411654] | | |
| 01833806 | | ATLAS[1000], BIT[25], BOBA[10], CLV[10], FTT[4.08089446], GENE[2.9998157], IMX[4.99966669], LUNA2[1.41521553], LUNA2_LOCKED[3.30216957], OMG[9], POLIS[5], REEF-PERP[0], STEP[100], STMX-PERP[0], TULIP[1.5], USD[0.00], USDT[244.61507306], USTC[200.330599] | | |
| 01833818 | | AAVE[0.00002771], ATLAS[0], BNB[0], BTC[0.00000069], DAI[29.17340761], DENT-PERP[0], ETH[0], ETHW[0.00000286], ICP-PERP[0], KIN[1], KNC-PERP[0], LUNA2[0.10912151], LUNA2_LOCKED[0.25461687], SOL[0], SUSHIBULL[80000], THETABULL[1], USD[0.00], USDT[0], VETBULL[1] | Yes | |
| 01833830 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00099971], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01257359], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0320351], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.012], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.0095725], USD[0.08], USDT[0.30963104], USTC[0.11907783], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01833835 | | ADA-PERP[0], ANC-PERP[0], APT[-0.04896147], ATOM[.00575581], ATOM-PERP[0], BAND-PERP[0], BTC[.00000408], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[4.39731905], ETH-PERP[0], ETHW[2.51053453], FLM-PERP[0], FTT[26.68568215], GMT-PERP[0], GST-PERP[0], KNC[.00011632], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[53.5777445], MATIC-PERP[0], NFT (460358671743115880/FTX AU - we are here! #50744)[1], NFT (514087760786480403/FTX AU - we are here! #50759)[1], NFT (531203330637091066/The Hill by FTX #10967)[1], REEF-PERP[0], RUNE[.023312], SAND-PERP[0], SOL[0.09458023], TRX[.011295], USD[13043.78], USDT[-16255.56098398], USDT-PERP[0], XRP[0.02150704], YFII-PERP[0] | Yes | |
| 01833850 | | LUNA2[0.20881050], LUNA2_LOCKED[0.48722450], LUNC[45468.9260765], USD[0.00], USDT[0.00622025] | | |
| 01833862 | | LUNA2[0.06543400], LUNA2_LOCKED[0.15267934], LUNC[14248.392291], USD[0.00], USDT[.002177] | | |
| 01833903 | | FTT[0.00920446], SRM[.000761S3], SRM_LOCKED[0.0821293], TRX[.000061], USD[0.00], USDT[0] | | |
| 01834002 | | BTC[0.01690435], ETH[0], EUR[620.09], FTT[11.79778365], LUNC[0], RAY[40.70341614], RUNE[.09712492], SOL[.91960084], SRM[55.67843943], SRM_LOCKED[.94274958], USD[0.24], USDT[2233.48652255] | Yes | |
| 01834027 | | BTC-PERP[0], FTT[0.0085858], LUNA2[0.00311813], LUNA2_LOCKED[0.00727564], NFT (412993610160673583/FTX EU - we are here! #29963)[1], NFT (453607613893951053/FTX EU - we are here! #29664)[1], NFT (516591850813699756/FTX EU - we are here! #29834)[1], USD[0.00] | | |
| 01834035 | | LUNA2[1.29469218], LUNA2_LOCKED[3.02094842], LUNC[281921.948784], USDT[4.88956664] | | |
| 01834038 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AURY[1.05641], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000410], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN[.094876], EGLD-PERP[0], ENS[0.0020156], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02001153], LUNA2_LOCKED[0.04670024], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.08615456], SRM_LOCKED[627.4352911], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.00005], YFI-PERP[0], ZEC-PERP[0] | | |
| 01834056 | | SOL[0], USD[100.63] | | |
| 01834069 | | AGLD[0], AMPL[0], ATLAS[0], AXS[0], BAL[0], BAO[0], BAT[0], BTC[0], C98[0], CHZ[0], CRO[0], CRO-PERP[0], DOGE[0], EDEN[0], ENS[0], ETH[0], FTM[0], GALA[0], GODS[0], HBAR-PERP[0], KSOS[0], LEO[0], LRC[0], LUNA2[0.00000095], LUNA2_LOCKED[0.00000223], LUNC[.20842869], MANA[0], MANA-PERP[0], MER[0], MTA[0], ORBS[0], PEOPLE[0], PERP[0], POLIS[0], REEF[0], SAND[0], SHIB[0], SLP[0], SOL[0], STARS[0], STEP[0], STOR[0], TLM[0], TRU[0], TRX[0], USD[0.00], USDT[0.00000004], XRP[0], ZRX[0] | | |
| 01834255 | | CONV[.00000001], FTT[0.12903765], LUNA2[0.00017976], LUNA2_LOCKED[0.00041945], LUNC[.00121], USD[0.00], USDT[0] | | |
| 01834261 | | AAVE[.00019439], AKRO[8], BAO[3], BAT[.11187071], BCH[.00013817], BF_POINT[200], BTC[0], COMP[.00007672], DENT[2], DOGE[.10994539], ETH[8.47000000], FTM[.02697019], FTT[.00000001], LINK[.00592076], LUNA2[9.31891124], LUNA2_LOCKED[21.12894693], LUNC[72.0762557], MANA[.04201764], OMG[.00413182], RENE.02181052], SOL[0.00085730], TOMO[1.00438969], TRX[2.000007], UBXT[4], UNI[.00618159], USD[0.00], USDT[100.84665675] | | |
| 01834288 | | AGLD[0], ATLAS[0], BNB[0], FTT[0.0068487S], POLIS[0], RAY[0.02966429], RAY-PERP[0], SRM[.01788877], SRM_LOCKED[.27929671], USD[0.00], USDT[0] | | |
| 01834319 | | BNB[0], BRZ[0.00739487], BTC[0], ETH[0], ETHW[.00099677], LUNA2[0.15567381], LUNA2_LOCKED[0.36323889], USD[0.00] | | |
| 01834338 | | AKRO[1], ATLAS[8767.01414034], BAO[11], COPE[201.3250213], DENT[3], DFL[1328.71469148], ENJ[0], FTT[26.61834431], KIN[11], LUNA2[0.00007011], LUNA2_LOCKED[0.00016348], MATIC[0], SHIB[18360974.4051916], SLP[6016.80218633], SOL[0], STEP[1667.75498434], TOMO[0], UBXT[S], USD[0.00], USDT[0.00082140], USTC[0.00099249] | | |
| 01834351 | | BTC[.00005155], FTM[.77751], LUNA2[0.00209193], LUNA2_LOCKED[0.00488118], LUNC[455.5234341], TRX[.000001], USD[0.63], USDT[2225.96412379] | | |
| 01834366 | | ATLAS-PERP[0], AVAX-PERP[0], LUNA2[0.21925634], LUNA2_LOCKED[0.51159813], LUNC[47743.53], RSR[2.79958326], USD[0.00], USDT[0.00000012] | | |
| 01834372 | | ALCX[8.00855402], ATLAS[35842.31684601], AURY[0], BTC[0.00341260], CQT[850.51111628], LUNA2[0.00413639], LUNA2_LOCKED[0.00965157], POLIS[142.80364192], SLRS[0], USD[0.00], USTC[.585526] | | |
| 01834385 | | BTC-031[0], BTC-PERP[0], FTT-PERP[-3.80000000], GBP[0.01], LUNA2[8.58458776], LUNA2_LOCKED[20.03070479], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[18.98] | | |
| 01834396 | | CRO[0], LUNA2[0.06605309], LUNA2_LOCKED[0.01412389], TRX[.000001], USD[0.00], USDT[1.16168991], USTC[.856845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01834421 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01834516 | | FTT[0.01320867], LUNA2[4.84510406], LUNA2_LOCKED[11.30524281], SAND[.959], USD[0.67] | | |
| 01834523 | | ATLAS[8.8885], ETH[0], SOL[0.0057485], SRM_LOCKED[7.41330609], USD[ -0.05], USDT[0] | | |
| 01834527 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.09523195], FXS-PERP[0], HNT-PERP[0], LTC[.00976745], LUNA2[0.00379239], LUNA2_LOCKED[0.00884892], LUNC[465.78], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[762.01], USTC[.234041], WAVES-PERP[0] | | |
| 01834554 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[.00029169], ETHW[0.00029169], FTT[150.062703], SRM[19.68468647], SRM_LOCKED[162.83517613], USD[47.27], USDT[0] | | |
| 01834570 | | FTT[.197682], FTT-PERP[0], LUNA2[8.44009075], LUNA2_LOCKED[19.69354509], LUNC[730.96], USD[0.01], USDT[0] | | |
| 01834588 | | FTT[1688.28464000], FTT-PERP[0], POLIS[254.1], RAY[413.28006225], SRM[56.79497233], SRM_LOCKED[473.33978577], USD[0.18], USDT[0] | | |
| 01834602 | | ATLAS[6.10513511], LUNA2[0.00034594], LUNA2_LOCKED[0.00080720], LUNC[75.33], USD[0.00] | | |
| 01834619 | | ATLAS[6.47439863], BTC[1.01540018], ETH[0], FTT[150], LUNA2_LOCKED[0.00000001], LUNC[.001], POLIS[.09473082], SAND[.00000002], TRX[.565848], USD[4188.07], USDT[1998.00610893] | | |
| 01834638 | | ADA-PERP[0], ATLAS[9.8157], BNB[.00328587], BNB-PERP[0], BTC-PERP[0], DYDX[.0962311], ETH[0], ETH-PERP[0], ETHW[0.00773361], FTT[.0969315], FTT-PERP[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (49795472789815129/FTX EU - we are here# #71721)[1], NFT (548236566106164998/FTX EU - we are here# #71586)[1], NFT (566374159348415537/FTX EU - we are here# #71661)[1], POLIS[.090785], RAY[10.9933215], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.8195], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000498], SRM_LOCKED[.38682126], SRM-PERP[0], TRX[.000784], USD[1.23], USDT[1.33087023] | | |
| 01834716 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00088632], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.40261388], LUNA2_LOCKED[7.93943240], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.08434369], SRM_LOCKED[.42425651], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01834886 | | ADA-PERP[3287], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.068688], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008081], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00056965], ETH-PERP[0], ETHW[0.00056965], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[1975], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[316.6829345], LUNA2-PERP[473.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[111.68], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[5095.49], USD[0.00259746], WAVES-PERP[0], XRP[.55084], XRP-PERP[0], ZRX-PERP[0] | | |
| 01834895 | | ADABULL[0], ATLAS[0], ATLAS-PERP[0], FTM[0], MNGO[0], POLIS[0], SHIB[0], SOL[0], SRM[0.00059192], SRM_LOCKED[.01047999], USD[0.00], USDT[0], XRP[0] | | |
| 01834910 | | AGLD[0.00258132], AKRO[7], ATLAS[0.01012430], BAO[15], BF_POINT[100], BICO[0.20983372], BNB[0.01], BNB-PERP[0], CEL[0.04658523], DOGE[1], ETH[0.04361136], ETHW[0.04306848], FTM[0], FTT[.12802819], GENE[0.00001979], GODS[3.66456564], IMX[0], KIN[18], LUNA2[0.00595254], LUNA2_LOCKED[0.01388927], LUNC[1296.17919821], MATIC[1.00289003], MBS[.00024177], PAXG[0], POLIS[0], REEF[0.03484027], RSR[2], SOL[0], SRM[0], STEP[3.48563403], TRX[3], UBXT[4], USD[0.00], USDT[0.00000049], XRP[0] | Yes | |
| 01834953 | | ATLAS[9.3274], MNGO[9.8898], POLIS[.09297], SRM[7.18385752], SRM_LOCKED[.14833036], USD[0.01] | | |
| 01834959 | | AUD[0.00], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], FTT[0.00000001], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006244], ONE-PERP[0], USD[1.04], USDT[0.00002853], XRP[0.00000001] | | |
| 01834966 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0008797], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000011], ETH-PERP[0], ETHW[0.00001100], FTM[0.01681084], FTM-PERP[0], FTT[47.99468], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[16.02071867], LUNA2_LOCKED[37.38167689], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000043], TRX-PERP[0], UNI[0.03066507], UNI-PERP[0], USD[0.00], USDT[0.00560084], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.146618], XRP-PERP[0], ZEC-PERP[0] | | |
| 01835065 | | APE-PERP[0], AVAX[0.05917732], AVAX-PERP[0], BNB[ -0.00370448], BNB-PERP[0], BOBA-PERP[0], BTC[ -0.00022362], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DODO-PERP[0], ETH-093[0], ETH-1230[0], ETH-MOVE[0], ETH-PERP[0], ETHW[0.00021955], EUR[1000.94], FTM[0.87895279], FTM-PERP[0], FTT[227.60726947], FTT-PERP[0], GLMR-PERP[0], HTD.02770040], HT-PERP[0], IOTA-PERP[0], KNC[.2], KNC-PERP[0], LDO-PERP[0], LOOKS[0.01189139], LUNC-PERP[0], MATIC[2.96811056], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[13.75], USDT[1.14914275], USTC[0.72140743], USTC-PERP[0], WBTC[0.00005009], XRP-PERP[0] | | |
| 01835072 | | BTC[0], ETHW[0], EUR[0.00], HNT[11.188732], LUNA2[0.00366568], LUNA2_LOCKED[0.00855327], SOL[0.77721028], USD[0.00], USDT[0] | | |
| 01835078 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0055], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00067633], FIL-PERP[0], FTT[.0922], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[3998.7], ICP-PERP[0], LINK-PERP[0], LUNA2[0.68824758], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.56], USDT[0.00746193], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01835083 | | ATOM-PERP[0], BTC[0.0009107], BTC-PERP[0], ETH[.27744414], ETH-PERP[0], ETHW[.27744414], LUNA2[0.00000001], LUNC[.0014493], PEOPLE-PERP[0], SOL[0.089835], USD[1.76] | | |
| 01835176 | | CONV[2000], CONV-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], FLOW-PERP[0], FTM[358.7458], FTM-PERP[0], FTT[0.34541047], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00510822], LUNA2_LOCKED[0.01191918], LUNC[1112.3262], LUNC-PERP[0], NEAR-PERP[0], REEF[9998.1], REEF-PERP[0], SLP[1500], SLP-PERP[0], SOL[16.0964], SOL-PERP[0], UMEE[6148.272], UNI[35.0799], USD[67.01], USDT[0.00240000], WRX[150] | | |
| 01835196 | | GALA[10], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MBS[.998], SOL[.0054], USD[0.00], USDT[0] | | |
| 01835264 | | ADA-PERP[0], ALGO-2021123[0], ALGOBULL[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-0930[0], CQT[0], EUR[0.00], FTT[0], FTT-PERP[0], KNC[0], KSHIB-PERP[0], LUNA2[0.00651189], LUNA2_LOCKED[0.0151944], MANA[0], SHIB[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VETBULL[0], XLMBULL[0], XMR-0624[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |
| 01835290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.18371481], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01835344 | | AKRO[1], ATLAS[0], BAO[3], DENT[1], KIN[4], LUNA2[0.00100412], LUNA2_LOCKED[0.00234295], POLIS[0], TRX[1.002333], USD[0.00], USDT[0.00019903], USTC[.14213878] | Yes | |
| 01835394 | | NFT (396630830050249035/FTX AU - we are here# #45035)[1], SRM[1.85029823], SRM_LOCKED[16.14970177], USDT[.30696592] | | |
| 01835410 | | FTT[835.50206620], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SRM[.20848092], SRM_LOCKED[120.43248534], USD[0.02], USDT[0] | | |
| 01835446 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00002107], ETH-PERP[0], ETHW[.00002107], EUR[406.65], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[2.9477535], LTC-PERP[0], LUNA2[0.42748445], LUNA2_LOCKED[0.99746372], LUNC[93085.64], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14], XRP-PERP[0] | | |
| 01835460 | | FTT[519.72052217], SOL[40.06321062], SRM[7.55037221], SRM_LOCKED[91.58230431], USD[10945.50], USDT[1004.87929253] | Yes | |
| 01835487 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AX5-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.01000000], BNB-PERP[0], BTC[0.02763651], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[.000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[.000001], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0.33], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0.00000000], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835497 | | ANC-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[.0032895], ENS-PERP[0], ETH-PERP[0], FTT[.36952565], LINK-PERP[0], LUNA2[0.00673380], LUNA2_LOCKED[0.01571221], LUNC-PERP[0], NEAR-PERP[0], TRX[105.97986], USD[0.19], USDT[0.03523914], USTC[.953203], USTC-PERP[0], XTZ-PERP[0] | | |
| 01835500 | | EUR[0.00], EURT[0.00264861], FTT[25.13968610], SOL[4.19636034], USD[0.01] | | |
| 01835506 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[.0318], ETH-PERP[0], FTM-PERP[0], FTT[10.00109294], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.53202944], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.00109], USD[0.00], USDT[0.00200003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01835508 | | ATLAS[540], LUNA2[0.99059978], LUNA2_LOCKED[2.31139950], LUNC[215705.18962], LUNC-PERP[0], USD[4.60] | | |
| 01835535 | | LUNA2[0.85955995], LUNA2_LOCKED[2.00563989], LUNC[187170.99], STEP[.06024], USDT[2.87169049] | | |
| 01835543 | | BTC[0.00002681], FTT[0.02169832], MOB[0], NFT (371271508116768910/FTX Crypto Cup 2022 Key #3096)[1], SOL[0.01214360], SRM[.49547588], SRM_LOCKED[214.66494165], USD[0.00], USDT[10830.43009264] | Yes | |
| 01835552 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-2021123I[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000661], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00294941], LUNA2_LOCKED[0.00688197], LUNC[0.00950121], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.01], VET-PERP[0], XRP-PERP[0] | | |
| 01835583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093I0[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04425751], LUNA2_LOCKED[0.10442532], LUNC[.00156327], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123I[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01835592 | | APE-PERP[0], BNB[.0030074], BTC-PERP[0], CEL[0.09421333], CEL-PERP[0], DOGE[28.57023721], ETH[0.00027035], ETH-PERP[0], ETHW[0.00037467], GST-PERP[0], LUNA2[0.04870274], LUNA2_LOCKED[0.11363074], LUNC[10605.1260518], LUNC-PERP[0], MATIC[0], NFT (312802277847279131/FTX AU - we are here! #41977)[1], NFT (485844721619416724/FTX AU - we are here! #41602)[1], SOL[.0035142], SOL-PERP[0], USD[19.53], USDT[0.00588865], USTC[0], WAVES-PERP[0], XRP[0.99951200], XRP-PERP[0] | | |
| 01835601 | | ATLAS[5.138], BLT[.98845], GENE[.0874375], LUNA2[0.00374136], LUNA2_LOCKED[0.00872985], LUNC[814.69], USD[0.00] | | |
| 01835611 | | AAPL[0], AMD[131.15], AMZN[374.57326665], BTC-PERP[0], DAI[0], ETH[0], FTM[0], FTT[0], HT[0], LUNA2[253.0251312], LUNA2_LOCKED[590.3919729], LUNC[0], NVDA[0], SRM[.205226], SRM_LOCKED[10.16163542], TSLA[438.28399719], USD[1.40], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01835633 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.14897836], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CONV-PERP[0], ETC-PERP[0], ETH[0.08599409], ETH-PERP[0], ETHW[0.08555934], FTM[0], FTT[0.00000001], GMT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.01639424], LUNA2_LOCKED[0.03825322], LUNC[11.06575865], LUNC-PERP[0], NEAR-PERP[0], SOL[66.60591193], SOL-PERP[0], SPELL[0], USD[5.97], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01835664 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00091328], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], LUNC[.003206], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.08566], STEP-PERP[0], STORJ-PERP[0], SUSHI[.4899], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0.75800000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01835672 | | FTT[.4999], LUNA2[0.04757183], LUNA2_LOCKED[0.11100095], LUNC[10358.867812], USDT[0.00140338], XRP[.7771] | | |
| 01835683 | | ETH[1.09375030], ETHW[1.09375030], FTT[2.99943], LUNA2[0.00469474], LUNA2_LOCKED[0.01095441], MATIC[10], SOL[6.0081], USD[0], USTC[.66456438] | | |
| 01835689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.02846077], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[140.99900097], SRM_LOCKED[2.71348977], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01835701 | | BAO[1], DENT[1], ETH[.008], ETHW[.008], KIN[2], LOOKS[1.11370527], LUNA2[0], LUNA2_LOCKED[7.64304484], LUNC[437266.76], USD[0.22], USDT[0.00874112], XRP[.641] | | |
| 01835742 | | AGLD[109.37412], BTC[.00589328], DOGE[395], ETH[0.15586491], ETHW[0.10864775], FTM[1.00735717], LUNA2[0.56881461], LUNC[52896.388606], NFT (342771086371504932/Something out there)[1], SHIB[97200], SOL[0], USD[162.68], XRP[.715952] | | FTM[1.005607] |
| 01835754 | | BNB[.0385], ETH[.00001], ETHW[.00001], FTM[147.9704], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007146], TRX[.000001], USD[2387.08], USDT[2157.99620355] | | |
| 01835764 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.50983667], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[5.92215801], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03100566], LUNA2_LOCKED[0.07234655], LUNC[6751.54907216], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[14.32], SOL-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01835789 | | DOT[4], FTT[0], LINK[30], LUNA2[0], LUNA2_LOCKED[5.80287110], USD[2004.89], USDT[0] | | |
| 01835796 | | ATLAS[3.38867155], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[3.60745508], LUNA2_LOCKED[8.41739952], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01835799 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000015], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], RAY[0.00186794], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01378161], SRM_LOCKED[4.77671923], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01835833 | | FTT[918.41886033], SRM[10.03223424], SRM_LOCKED[117.16776576], USD[5993.53], USDT[0.00165303] | | |
| 01835868 | | ATLAS[9.24], LUNA2[0.00007724], LUNA2_LOCKED[0.00018023], POLIS[.0924], USD[0.00], USTC[0.01093400] | | |
| 01835883 | | APE-PERP[0], ATOMBULL[379.9278], LUNA2[0.16227466], LUNA2_LOCKED[0.37864087], MATIC[1], NFT (314565476730636330966/The Hill by FTX #6335)[1], NFT (348504275422415943/FTX EU - we are here! #41490)[1], NFT (399905628044005851/FTX AU - we are here! #57761)[1], NFT (440229474317361039/FTX Crypto Cup 2022 Key #13889)[1], NFT (474687804996501595/FTX EU - we are here! #41268)[1], NFT (551932214048998643/FTX EU - we are here! #41421)[1], SOL-PERP[0], TRX[.967419], USD[0.00], USDT[0.53604223], USTC[1] | | |
| 01835906 | | ALGOBULL[7359.3], ATOMBULL[.12118], BCHBULL[2.28179], DOGEBULL[.00787001], EOSBULL[4.8], LINKBULL[.063532], LTCBULL[3.90268], LUNA2[0.00000003], LUNC[.0074564], MATICBULL[.777383], SHIB[95079], TRX[.000778], USD[0.00], USDT[0.11122167], XRPBULL[6.2], ZECBULL[96.2] | | |
| 01835918 | | APE[.291108], BTC[0], FTT[0], GALA[8.1298], LUNA2[0.00009656], LUNA2_LOCKED[0.00022532], LUNC[21.027669], PAXG[.00007624], SPELL[70.48], TRX[.300001], USD[25.91], USDT[0.00539057] | | |
| 01835935 | | BNB[.00303177], LUNA2[0.29499664], LUNA2_LOCKED[0.68832549], LUNC[84236.14], TRX[.000812], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01835960 | | FTT[0], LUNA2[0.00705874], LUNA2_LOCKED[0.01647041], LUNC-PERP[0], USD[0.03], USDT[0.04594177], USTC[.9992] | | |
| 01835985 | | LUNA2[0.00342857], LUNA2_LOCKED[0.00800001], LUNC[746.58], SOL[.0030279], SRM[1.40815], USD[0.01], USDT[0.00000001], XRP[.75], XRP-PERP[0] | | |
| 01836120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0.26100000], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00118206], SRM_LOCKED[.0103028 6], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9703.30], USDT[0], ZIL-PERP[0] | | |
| 01836141 | | ADA-PERP[640], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], DOT-PERP[0], LOOKS-PERP[0], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], LUNC-PERP[20000], MANA-PERP[136], SAND-PERP[115], SHIB-PERP[0], SOL-PERP[7.38], USD[74.62], USDT[0.00000001], VET-PERP[0] | | |
| 01836147 | | FTT[150.81416918], FTT-PERP[0], SRM[34.01882779], SRM_LOCKED[240.68267747], USD[0.12], USDT[0] | | |
| 01836150 | | ADA-PERP[0], BNB[0.00496897], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], LINK[14.89716900], LUNA2[0.00098896], LUNA2_LOCKED[0.00230758], MATIC[0], SOL[3.39434116], THETA-PERP[0], USD[0.59], USDT[0.00000003], VET-PERP[0] | | |
| 01836175 | | FTT[.18676847], NFT (350295492656546955/FTX Crypto Cup 2022 Key #2618)[1], NFT (481462703943894863/FTX AU - we are here! #35454)[1], NFT (496805123455969805/FTX EU - we are here! #245826)[1], SRM[10.48345511], SUN[41078.15348369], TRX[.000088], USD[0.00], USDT[0] | | |
| 01836203 | | AAVE[.08], ADA-PERP[0], ALGO[20], ATOM[.4], AVAX[7.78204028], AVAX-PERP[0], AXS[0.61585477], AXS-PERP[0], BNB[0.20076443], BNB-PERP[0], BTC[.01929028], BTC-PERP[0], CHZ[10], CHZ-PERP[0], COMP-PERP[0], CRO[160], CRO-PERP[0], DENT-PERP[0], DOT[7.09678802], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[43], ENJ-PERP[0], ETH[.093], ETH-PERP[0], ETHW[.075], FIL-PERP[0], FLOW-PERP[0], FTM[380], FTM-PERP[0], FTT-PERP[0], GRT[76], HBAR-PERP[0], HNT[6], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.11], LUNA2[0.53059937], LUNA2_LOCKED[1.23806519], LUNC-PERP[0], MANA[28], MANA-PERP[0], MATIC[160.607821], MATIC-PERP[0], NEAR[2.1], NEO-PERP[0], OMG-PERP[0], SAND[8], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI[4.6], USD[1143.46], VET-PERP[0], XLM-PERP[0], XRP[72], XRP-PERP[0], XTZ-PERP[0] | | |
| 01836265 | | SOL[0], SRM[.09484256], SRM_LOCKED[.8650857], USD[0.00], USDT[100.77406987] | | |
| 01836278 | | ATLAS[0], BAO[.00000001], BNB[0], DOGE[0], LTC[0], LUNA2[0.00804442], LUNA2-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01836286 | | ATLAS[9.34052217], LUNA2[0.37685803], LUNA2_LOCKED[0.87933540], LUNC[82061.63], TRX[.000001], USD[0.00], USDT[0] | | |
| 01836291 | | FTM[0], FTT[0.00921587], LUNA2[4.95408952], LUNA2_LOCKED[11.55954222], LUNC[1078763.424156], USD[0.01], USDT[0.00000001] | | |
| 01836306 | | BTC[0], ETH[34.276], FIL-PERP[0], MNGO[25019.15355], SHIB-PERP[0], SOL[551.66548109], SRM[111.81638591], SRM_LOCKED[939.92846989], USD[11378.39], USDT[0] | | |
| 01836316 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10850], ATLAS-PERP[0], ATOM-PERP[0], AURY[144], AVAX[138.89913864], AVAX-PERP[0], AXS-PERP[0], BNB[1.74000001], BTC[0.12598943], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[643], ENJ-PERP[0], ETH-PERP[0], ETHW[1.57294710], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[794.2], LINK-PERP[0], LUNA2_LOCKED[338.490246], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[650], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR[602.5], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[16.55], SOL-PERP[0], STG[1551], TOMO-PERP[0], TRX[.000048], USD[1698.59], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0] | | AVAX[104.746644], BTC[.018], ETH[1.010999] |
| 01836319 | | ATLAS[0], BNB[0], DOGE[0], IMX[12.3], LUNA2[0.05511797], LUNA2_LOCKED[0.01194194], LUNC[1114.45], MATIC[10], SAND[10], USD[0.00], USDT[7.01190618], XRP[0] | | |
| 01836369 | | BAO[1], BNB[0.00428652], ETH[.00010094], ETHW[1.1102054], SRM[1.55921423], SRM_LOCKED[15.76109872], USD[0.55] | Yes | |
| 01836381 | | FTT[0.04174580], INDI_IEO_TICKET[2], NFT (505019334671084982/The Hill by FTX #35149)[1], SRM[35.76445665], SRM_LOCKED[301.96242321], TRX[.000001], USD[5.59], USDT[0] | | |
| 01836391 | | ALGO[292.94433], FTT[2], LUNA2[0.49235859], LUNA2_LOCKED[1.14883671], LUNC[107212.12], STARS[45.99202], THETABULL[248.30167708], USD[0.29], USDT[0.00000001] | | |
| 01836537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[3.06058], ATOM-PERP[0], AUDIO[3.4118], AVAX[.09464], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.04797733], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[119.756], CHZ-PERP[0], COMP[.00076672], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[44.8], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0307632], ETH-PERP[0], ETHW[.0307632], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.08898], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.7682], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00243938], LUNA2_LOCKED[0.00566856], LUNC[.007826], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.039262], MKR-PERP[0], MTA[9196], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[2.9484], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.36742], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.07673386], SOL-PERP[0], SXP[1.8], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU[.6722], TRU-PERP[0], TRX[41.14], TRX-PERP[0], UNI[.2], UNI-PERP[0], USD[0.30], USDT[0], XRP[9], XRP-PERP[0], YFII[.00098], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01836608 | | ATLAS[5003.17849852], ATLAS-PERP[0], FTT[13.19823745], GRT[0], GRT-PERP[0], POLIS[90.08094007], POLIS-PERP[0], SRM[206.78492439], SRM_LOCKED[3.25037567], TRX[0], USD[0.00], USDT[0] | | |
| 01836710 | | BTC[0.00251983], EUR[0.00], FTT[0.56897413], LUNA2[0.52142079], LUNA2_LOCKED[1.21664853], USD[0.00], USDT[0.05948188], XRP[30] | | |
| 01836727 | | 1INCH[9.57171398], AKRO[1481.69812959], ALGO[41.89204838], APE[3.97055379], ATOM[.61844827], AVAX[.00001014], AXS[1.88610286], BAO[107], BNB[.0000035], CEL[7.75359007], CHZ[114.71912169], CRO[382.35814903], DENT[12], DOGE[281.4614531], DOT[9.49917717], ENJ[56.27298144], ETH[.00000307], ETHW[.0977925], EUR[0.00], FTM[.00031407], FTT[.00001679], GALA[816.16765064], GRT[213.04757199], GST[56.87326356], KIN[462840.64503014], LINK[53.88109375], LUNA2[0.18839283], LUNA2_LOCKED[0.43892510], LUNC[5.79587713], MANA[191.32831586], MATIC[.00011267], NEAR[1.02032238], NFT (433233862772247011/FTX Eagle #17)[1], PRISM[.03935934], RSR[4], RUNE[20.38007054], SAND[80.65139063], SHIB[8705641.49276882], SOL[1.17318211], SPELL[1781.3302167], TRX[921.9258511], UBXT[18], USD[8.71], XRP[18.8113404] | | |
| 01836775 | | AURY[20], BTC[0.05743941], CRO[1100], ETH[2.8], ETHW[2.8], LUNA2[13.78508031], LUNA2_LOCKED[32.16520839], LUNC[3001732.22], SHIB[9200000], SOL[96.45614128], USD[1358.22] | | |
| 01836808 | | BOLSONARO2022[0], ETHW[4.48878994], FTM[0], LUNA2[0.00042180], LUNA2_LOCKED[0.00098422], LUNC[91.85], SOL[26.27227336], TRX[0], USD[0.12] | | |
| 01836822 | | ATLAS[0], AVAX[1.23283146], DOT[4.39258043], FTM[0], GMT[32.29922473], IMX[12.32142962], LUNA2[0.33934782], LUNA2_LOCKED[0.79181158], MATIC[29.74648018], POLIS[24.57905587], SPELL[1551.89328709], SUSHI[5.48250797], USD[0.00] | | |
| 01836836 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0004157], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52317253], LUNA2_LOCKED[1.22073590], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01836654 | | ATLAS[832.53436075], BOBA[0], KIN[1], LUNA2[0], LUNA2_LOCKED[1.11968842], LUNC[0], MBS[97.30001585], USD[0.00] | Yes | |
| 01836874 | | BTC[.10865448], GBP[5666.63], LUNA2[0.00052867], LUNA2_LOCKED[0.00123358], USDT[3771.19974708], USTC[.07483712] | Yes | |
| 01836878 | | BTC-PERP[0], FTT[0.06054413], SRM[1.46252275], SRM_LOCKED[10.65747725], USD[0.04], USDT[0] | | |
| 01836892 | | AAVE[5.08314106], BTC[0], DOT[79.58938], ETH[0.45225129], ETHW[0.45225129], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992], SOL[40.44802], USD[1.04], USDT[0] | | |
| 01836907 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[28.9922], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.58367297], LUNA2_LOCKED[1.36190036], LUNA4-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.0114472], TRX-PERP[0], USD[0.00], USDT[134.84791178], USTC[13], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01836935 | | AUD[0.00], BAO[2], BF_POINT[300], BTC[0.02237680], KIN[2], LUNA2[0.00089403], LUNA2_LOCKED[0.00208608], LUNC[194.67856221], RSR[2], SAND[0], SHIB[60940740.37899581], SOL[23.94170256], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01836998 | | LUNA[20.48368473], LUNA2_LOCKED[1.12859772], LUNC[105323.37], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[0.00], USDT[1.29221382], VET-PERP[0] | | |
| 01837002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DFL[9.8917], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[.096219], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.049213], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.82254], TOMO-PERP[0], TRX[.7991], TRYB[.022838], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01837016 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[16.46711699], RUNE[22.93587998], USD[0.00], USDT[0] | | |
| 01837020 | | BTC[0], FTT[0.06139743], LUNA2[0.00706312], LUNA2_LOCKED[0.01648063], USD[0.00], USDT[0], USTC[.99982], YFI[0] | | |
| 01837030 | | FIDA[19.9918908], FTT[16.97563887], FTT-PERP[0], OXY[43.99164], RAY[25.25470005], RUNE[11.696314], SRM[121.86457085], SRM_LOCKED[1.59197239], UBXT[1999.6314], USD[0.02], USDT[0.00513966] | | |
| 01837132 | | ATLAS[4.68], LUNA2[0.41300425], LUNA2_LOCKED[0.96367659], LUNC[89932.5459541], USD[0.00], USDT[0] | | |
| 01837160 | | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[.27] | Yes | |
| 01837197 | | ATOM-PERP[0], AURY[.00000001], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY[0], PROM-PERP[0], SLRS[0], SOL[0], SRM[.01907455], SRM_LOCKED[.08677579], TULIP[0], USD[0.06] | | |
| 01837229 | | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.41] | Yes | |
| 01837266 | | ATLAS[9.02], BLT[.9866], BTC-PERP[0], FTT-PERP[0], LOOKS[.9622], LUNA2[0.17437955], LUNA2_LOCKED[0.40688561], LUNC[37971.514178], LUNC-PERP[0], PSG[.09786], SHIB-PERP[0], SLP[6.81], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01837312 | | AAVE[.0033088], BICO[.62704], BTC[1.3062387], ETH[.00050651], ETHW[.00050651], FTT[.00783205], SRM[4.63301938], SRM_LOCKED[7.69698062], USD[19.33], USDT[.0027585] | | |
| 01837339 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0228963], BTC-PERP[0], CHZ[390], CHZ-PERP[0], CRO-PERP[0], DOT[33.3938], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[25.15546055], LINK-PERP[0], LUNA2[0.38295606], LUNA2_LOCKED[0.89356414], LUNC[83389.488766], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], POLIS[21.6], RAY[50.78411000], SAND[0], SOL[10.38], SOL-PERP[0], SRM[50.5698], STEP-PERP[0], TRX-PERP[0], USD[52.48], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | LINK[5.69886] |
| 01837426 | | APT[32], ATOM[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO[1878.98510846], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[21.00620543], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IMX[.00000001], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.50881854], LUNA2_LOCKED[1.18724327], LUNC[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01837435 | | ETH[.000001], ETHW[.000001], LUNA2[6.17363884], LUNC[14.40515731], LUNC[114.5682279], USD[3.83394], XRP[.322] | | |
| 01837444 | | ADA-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0.08518296], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.90773140], ETH-PERP[0], ETHW[0.37427378], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.76348184], LUNA2_LOCKED[1.78145763], LUNC[.01906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY[116.26824825], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.99657381], SOL-PERP[0], SPELL-PERP[0], SRM[48.22517204], SRM_LOCKED[2227801], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.50], USDT[0.00000001] | | |
| 01837489 | | ATLAS-PERP[0], FTT[0.03212372], GALA-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[.22588646], SRM_LOCKED[12.62778948], USD[0.08], USDT[0] | Yes | |
| 01837589 | | BNB[0], FTT[0.04924072], HNT[0], LUNA2[41.79810564], LUNA2_LOCKED[97.52891316], LUNC[134.64795146], RUNE[0], USD[8.10], USDT[3.70050825] | | |
| 01837602 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[100.53233337], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00697962], LUNA2_LOCKED[0.01628579], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[.00000001], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.00021], TRX-PERP[0], UNI-PERP[0], USD[8.71], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01837609 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0083316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00008173], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1003.71], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01837629 | | BTC[0.04934308], ETH[0.01091226], ETHW[0.01091226], FTT[151], NFT (316401132619046810/FTX AU - we are here! #04686[1], NFT (517446311621939043/The Hill by FTX #25858[1], SRM[11.23766605], SRM_LOCKED[65.94849013], USD[0.00] | | |
| 01837633 | | AGLD-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT[0], CEL-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.08427039], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.07770844], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT (349509695800980715/FTX AU - we are here! #53539)[1], NFT (389038217586006947/FTX AU - we are here! #03577)[1], NFT (447277287628995858/FTX EU - we are here! #26168)[1], RAY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], STETH[0], STORJ-PERP[0], TRX[0.00003000], TRX-PERP[0], USD[9.92], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 01837666 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMZN[4], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], ATOM[-3.89968843], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL[.6], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIB[3.75], FLOW-PERP[0], FTM[.00500001], FTM-PERP[0], FTT[95.19058496], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08616599], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-47.12540884], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA[4.25001295], NFT (518632021676889949/FTX AU - we are here! #18460)[1], NVDA-0930[0], ONE[0], ONE-PERP[0], OP-PERP[0], OMG[0], OMG-2021123)[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.42777207], SRM_LOCKED[2.69650166], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STSOL[.00000001], SUSHI-PERP[0], TLM-PERP[0], TRX[.00015], TRX-PERP[0], TSLA-1230[0], TSLA[3.60000001], UNI[.00055], UNI-PERP[0], USD[2.03], USDT[0.00000001], USDT-PERP[0], USTC[0.51292453], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01837695 | | LUNA2[0.00413613], LUNA2_LOCKED[0.00965098], LUNC[.004963], NFT (314283092616069564/FTX AU - we are here! #45016)[1], NFT (370387624283792766/FTX EU - we are here! #47668)[1], NFT (510623411201086192/FTX EU - we are here! #47785)[1], NFT (526856894730771587/FTX AU - we are here! #45046)[1], NFT (533099685588087542/FTX AU - we are here! #47428)[1], USD[0.16], USTC[.585487] | | |
| 01837735 | | LUNA2[0.68404105], LUNA2_LOCKED[1.59609579], LUNC[148951.38], USD[0.00] | | |
| 01837749 | | ATLAS[1159.768], POLIS[12.09758], SOL[1.11493663], SRM[.01631742], SRM_LOCKED[.0857016], USD[1.82] | | |
| 01837782 | | BLT[.96], FTT[.04615087], SRM2[2.30699026], SRM_LOCKED[9.93300974], USD[4.13] | | |
| 01837790 | | ALICE[541.30270650], AVAX[45.05927448], AXS[0.00000001], BCHBULL[0], BEAR[0], BTC[0.00000102], BULL[0], DOGE[0], ENJ[0], ETH[2.29681801], ETHBULL[0], ETHW[2.28486762], FTM[0], FTT[191.43040000], GRT[0], LINK[0], LUNA2[0.00000891], LUNA2_LOCKED[0.00002079], LUNC[1.94105256], MANA[2810.50185780], MATIC[1185.51596560], MNGO[0], OMG[0], RAY[0], RUNE[1030.17097331], SAND[0], SHIB[0], SOL[37.93561984], STARS[0], TLM[0], USD[-22.29], USDTBULL[0] | | AVAX[336.71981], BTC[.000001], MATIC[1119.214208], SOL[36.696938] |
| 01837824 | | APE-PERP[0], ATLAS[185.86668416], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], C98[0], CRV[0], ETH[0], FTT[0.07698000], RUNE[0], SHIB[0], SHIB-PERP[0], SOL[0.00071908], SRM[.04091346], SRM_LOCKED[3.63434404], USD[-0.01], USDT[0.00000001], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01837827 | | BTC[0], LUNA2[0.00009593], LUNA2_LOCKED[0.00022383], LUNC[20.889024], MATIC[0], USDT[0] | | |
| 01837833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.00014046], ATOM-1230[0], ATOM-PERP[0], AVAX[.00015528], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[0.00000009], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.03054150], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA[.00018274], FIL-1230[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01220035], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.37632133], LUNA2_LOCKED[3.21441645], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO[.01406383], MSOL[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (291810331063399211/FTX AU - we are here! #3060)[1], NFT (310263576360165099/Hungary Ticket Stub #44)[1], NFT (321794750207627904/FTX EU - we are here! #182822)[1], NFT (327024406017996045/FTX Crypto Cup 2022 Key #64)[1], NFT (341572937283644280/France Ticket Stub #24)[1], NFT (388941200516589237/FTX AU - we are here! #3003)[1], NFT (411382901630468800/The Hill by FTX #4157)[1], NFT (424244423052014769/Baku Ticket Stub #172)[1], NFT (424672549647516629/Mexico Ticket Stub #828)[1], NFT (432171389569086387/Austin Ticket Stub #692)[1], NFT (432860082557028483/FTX AU - we are here! #3058)[1], NFT (442951380196747797/FTX EU - we are here! #182088)[1], NFT (470009606581748861/THE FIGHTER SNAPBACK #91)[1], NFT (472078347155846323/Monza Ticket Stub #591)[1], NFT (485238342249154453/FTX EU - we are here! #182866)[1], NFT (495065890568401165/Netherlands Ticket Stub #206)[1], NFT (503945739447856431/MT X Artists #44)[1], NFT (507141572967762016/Silverstone Ticket Stub #928)[1], NFT (537991377036206394/Monaco Ticket Stub #379)[1], NFT (519786338340689516/Belgium Ticket Stub #247)[1], NFT (547567812167497645/SITH LORD TEE #4)[1], NFT (552916136206964520/FTX AU - we are here! #3005)[1], OP-PERP[0], RAY[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01837853 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP[.00005834], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01837865 | | LUNA2[1.34785876], LUNA2_LOCKED[3.14500379], LUNC[293499.0845766], USD[0.03] | | |
| 01837881 | | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00], USDT[.51] | | |
| 01837885 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025158], TRX[.000002], USD[0.00], USDT[0] | | |
| 01837903 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.16994846], LUNA2_LOCKED[0.38954642], LUNC[36353.38], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01837975 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0.63300001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03086829], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.37771692], LUNA2_LOCKED[3.21467281], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.33], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1.38094419], XRP-PERP[0], ZIL-PERP[0] | | |
| 01837996 | | ATLAS[1000], MAPS[416], OXY[236], SOL[-0.01196471], SRM[121.82263269], SRM_LOCKED[2.47840505], USD[2.10], USDT[0.45160556] | | |
| 01838003 | | ETH[.000004], ETHW[.157304], FTM[.00017225], IMX[1495.6], LUNA2_LOCKED[0.83469753], LUNC[.92], MATIC[.00657796], SOL[.00000001], USD[3.36] | | |
| 01838011 | | LUNA2[0.04723293], LUNA2_LOCKED[0.11021018], NFT (372270762955128918/FTX EU - we are here! #279998)[1], NFT (416334786413984645/FTX EU - we are here! #280030)[1], SOL[.00000001], USD[0.00], USDT[0.00000001], USTC[.891] | | |
| 01838035 | | AKRO[1000], ATLAS[2000], CQT[26.36712519], LUNA2[0.10562065], LUNA2_LOCKED[22999.12], POLIS[20], USD[0.00] | | |
| 01838044 | | 1INCH[9.9982], AAVE[0.36993539], ADA-PERP[0], ALGO[14], AR-PERP[0], AVAX[1.19979048], BNB[0.60989349], CHZ[19.9964], CRO[109.980794], DOT[22.69683526], EUR[0.00], FTT[5.72066941], LINK[11.19803476], LUNA2[0.47256514], LUNA2_LOCKED[1.10265201], LUNC[102902.05613308], LUNC-PERP[0], MANA[27.995095], MATIC[29.994762], MNGO[129.9874], REN[28.99532], SOL[16.71725284], SRM[5.99892], USD[7.02], USDT[0.14745263], XRP[202.9667198] | | |
| 01838055 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BLT[.37400196], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001316], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (329703313408509877/FTX Crypto Cup 2022 Key #1305)[1], NFT (353017060067961864/FTX AU - we are here! #5439)[1], NFT (388357152542469634/FTX EU - we are here! #254303)[1], NFT (426910344193726270/Monza Ticket Stub #1812)[1], NFT (439620170921809786/FTX AU - we are here! #501)[1], NFT (454883657761007577/The Hill by FTX #500)[1], NFT (502803389645285664/FTX EU - we are here! #116408)[1], NFT (519511603014346044/FTX AU - we are here! #5489)[1], NFT (531028237417215657/FTX EU - we are here! #7062)[1], ONG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01838073 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00183754], BTC-PERP[0], CEL-PERP[0], CLY-PERP[0], CRO[0], CRO-PERP[0], DAI[0], DEFI-0325[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-2021123[0], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-2021123[0], SOL[0], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SPY-2021123[0], SRM[.00074594], SRM_LOCKED[.04639871], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00188951], USD-0325[0], USO-2021123[0], YFI-PERP[0] | | BTC[.001835] |
| 01838100 | | BTC[.00007058], POLIS[.076649], SRM[64.13276715], SRM_LOCKED[.97760817], USD[9.53] | | |
| 01838143 | | AVAX[18.1968878], BTC[0.04319245], ETH[0], FTT[26.995158], HNT[113.8801982], LUNA2[4.68972138], LUNA2_LOCKED[10.94268324], LUNC[15.10741619], REN[4615.210664], RUNE[1020.225116], SOL[6.70885259], USD[1.10] | | |
| 01838150 | | LUNA2[4.39265879], LUNA2_LOCKED[10.24953718], NFT (291956576541122503/FTX EU - we are here! #277694)[1], NFT (415414878015989751/FTX EU - we are here! #164187)[1], NFT (440615284164561875/FTX AU - we are here! #32760)[1], NFT (479943073801521446/FTX AU - we are here! #32836)[1], NFT (487528738430936994/FTX EU - we are here! #164552)[1], USD[0.18], USDT[0.00000021] | | |
| 01838156 | | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01838164 | | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01838172 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0805], USDT[0] | | |
| 01838178 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004985], BTC-MOVE-2021092400[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], CAD[0.55], COMP-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[8.27333794], LUNA2_LOCKED[19.30445521], LUNC[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00544129], SOL-PERP[0], SPELL-PERP[0], SRM[0.00127067], SRM_LOCKED[.00779673], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP[0], TULIP-PERP[0], UBXT[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01838199 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[63.06664725], LUNA2[0.00900007], LUNA2_LOCKED[0.02210016], LUNC[195.99247002], LUNC-PERP[0], SOL[.00000001], USD[0.92] | | |
| 01838210 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[40.3], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT[0], HNT-PERP[0], LINK[64.1], LINK-PERP[0], LRC-PERP[0], LUNA2[2.91742775], LUNA2_LOCKED[6.8073142], LUNC[0.01830800], MATIC[0], SOL-PERP[0], USD[0.00], USDT[4344.48448130], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01838230 | | AVAX[0], BTC[0], CRO[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LINK[0], LUNA2[3.69950574], LUNA2_LOCKED[8.63218008], LUNC[.003396], RAY[0], RUNE[0.01658683], SAND[0], USD[144.76], USDT[0], WAVES[.2718], XRP[0.17211775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01838260 | | BTC[156.92436], ETHW[.00066167], SOL[0.00000006], USD[2035030.89], USDT[0.00133314] | | |
| 01838418 | | AAVE[0], BTC[0.05082166], ETH[.03207834], ETHW[.3103802], LINK[0], LUNA2[1.16696975], LUNA2_LOCKED[2.72292941], TRX[.000027], USD[0.00], USDT[0] | | |
| 01838465 | | ADA-PERP[0], APE[5.09806], AVAX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[2.29954], LUNA2[0.93107535], LUNA2_LOCKED[2.17250016], LUNC[.0094], LUNC-PERP[0], MANA[25.9948], MATIC-PERP[0], SAND[120.9484], SAND-PERP[0], SOL[23.83481767], SOL-PERP[0], USD[16.20], USDT[.00894] | | |
| 01838466 | | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01838492 | | ETH[.0008191], ETHW[.00082271], FTT[.10180294], LUNA2[0.00000003], LUNA2_LOCKED[0.0000009], LUNC[.008614], MATIC[3.07069098], NFT (301300938945558222/The Hill by FTX #27767)[1], NFT (412187974000435627/FTX AU - we are here! #35779)[1], NFT (416318756204222205/FTX EU - we are here! #44737)[1], NFT (506950926702976205/FTX EU - we are here! #44816)[1], NFT (556333351387536974/FTX AU - we are here! #35846)[1], NFT (563127414523291948/FTX EU - we are here! #44076)[1], USD[0.03], XRP[.926468] | Yes | |
| 01838518 | | AUD[0.00], FTT[0], LUNA2[0.00136692], LUNA2_LOCKED[0.00318950], USD[0.00], USDT[1.59010907] | | |
| 01838544 | | ATLAS[4677.93567522], BTC[0.07358038], ETH[.55864189], ETHW[.55840729], EUR[170.74], LUNA2[2.76412225], LUNA2_LOCKED[6.22105184], LUNC[50.07179228], MATIC[303.24812753], USD[0.01], USDT[37.06510885] | Yes | |
| 01838559 | | ATLAS[969.904], FTT[1.69984], POLIS[12.59748], SLRS[259.9804], SOL[1.05469], SRM[7.11085053], SRM_LOCKED[.09627187], STEP[99.98], USD[0.04] | | |
| 01838590 | | DAI[0], LUNA2[0.00008569], LUNA2_LOCKED[0.00019995], LUNC[18.66], RAY[.017131], SHIB[99540], USD[0.26], USDT[2.50571919] | | |
| 01838620 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], ETHW[1.00062], FTT-PERP[0], LUNA2[0.04986131], LUNA2_LOCKED[0.11634306], LUNC[9998.1], LUNC-PERP[0], RAY[.981], RNDR[.086], RUNE[399.966], RUNE-PERP[0], SOL[.00516472], SPELL[90.405], TRX[.000004], USD[-146.69], USDT[.0040085], USTC[.558612], USTC-PERP[0] | | |
| 01838791 | | DYDX[.0011145], FTT[101.67061955], KSHIB[0], LUNC[0], NFT (529132473260430249/FTX AU - we are here! #67930)[1], RAY[.00023], SRM[21.3971345], SRM_LOCKED[22.70472828], TRX[.0268], USD[0.00], USDT[0.00144010], XRP[0] | | |
| 01838836 | | FTM[0], FTT[0], LUNA2[0.12952738], LUNA2_LOCKED[0.30223055], LUNC[28204.8600582], SOL[0], USD[0.00] | | |
| 01838837 | | ADA-PERP[0], APE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ[0], ETH[0.00074580], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], SAND[0], SOL[0], SOL-PERP[0], SRM[0], TRX[.15], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 01838866 | | BTC[0.11241362], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.91074082], FTT[1971.64453345], MATIC[0], SOL[583.55142291], SRM[49.38900937], SRM_LOCKED[440.15239281], USD[140223.78] | | BTC[.111109], FTM[.910077], USD[1258.62] |
| 01838906 | | CRO[699.874], LUNA2[1.29445357], LUNA2_LOCKED[3.02039167], USD[0.00] | | |
| 01838919 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-202112131[0], BTC-PERP[0], BULL[0.00000005], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000988], SRM_LOCKED[0.00451795], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01838963 | | BNB[0.00000038], GENE[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00365], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000051] | | |
| 01838975 | | ADA-PERP[0], AVAX-0624[0], BTC[0], ETH[.00000256], ETHW[.00000256], LUNA2[0.00254310], LUNA2_LOCKED[0.00593391], LUNC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], USTC[.359989] | | |
| 01839021 | | FTT[0.00374570], LUNA2[0.00259907], LUNA2_LOCKED[0.00606450], USD[0.00], USDT[0.00004299], USDT[0.36791135] | | |
| 01839028 | | APE[0], AVAX[0], BLT[.57308591], BTC[0], DOT[0], ETH[0], FTM[0], GBP[0.00], IMX[0], LUNA2[0.00038319], LUNA2_LOCKED[0.00089413], LUNC[83.44257637], MATIC[0], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 01839044 | | APE[.94234329], BNB[.00000001], BTC[0.00011050], ETH[.00000007], ETHW[0.00037619], FTT[1560], LOOKS[.07063718], LUNA2[6.49042075], LUNA2_LOCKED[15.14431509], SRM[13.27283607], SRM_LOCKED[69.61625946], TRX[.000014], UNI[0], USD[0.00], USDT[0.00433702], XRP[0] | | |
| 01839074 | | LUNA2[0.00527100], LUNA2_LOCKED[0.01229900], LUNC[24.211122], TRX[.994117], USD[263.06], USTC[.730397], XRPBULL[11500] | | |
| 01839096 | | COPE[0], ETH[0], GBP[3221.32], LUNA2[1.02662088], LUNA2_LOCKED[2.39544874], LUNC[223548.86], SOL[1.09354656], USD[0.00], USDT[4.96364152] | | |
| 01839114 | | ADA-PERP[0], AVAX[.0984674], BNB[0], BNB-PERP[0], BOBA[100.7], BTC[1.47935569], BTC-PERP[0.00], CHF[0.00], DOGE-PERP[0], DOT[34.9], DYDX[30.5], ENJ[261], ETH[32.11322619], ETH-PERP[0], FTM[1116.13883509], FTT[11.59768], GALA[12259.57902], GALA-PERP[0], IMX[51.0868702], JOE[1170], LINK[42.8], LUNA2[2.20976813], LUNA2_LOCKED[16.82279232], LUNC[1190000], LUNC-PERP[0], MASK[72.09808097], MATIC[640], NEAR[1259.84822421], NEAR-PERP[0], SOL[1229.78887001], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-3441.38], USDT[-0.23321624] | | |
| 01839158 | | ETH[.00000001], FTT[25], LUNA2[0.31097600], LUNA2_LOCKED[0.72561068], LUNC[1.00177465], USD[0.00] | | |
| 01839185 | | CQT[106.983], LUNA2[0.10415406], LUNA2_LOCKED[0.24302614], LUNC[22679.765986], NFT (324575789195849264/FTX EU - we are here! #275502)[1], NFT (338002282117220419/FTX EU - we are here! #275452)[1], NFT (353837655240099607/FTX EU - we are here! #275778)[1], SPELL[99.08], USD[0.98] | | |
| 01839190 | | 1INCH[89.65373924], ADA-PERP[10500], ALICE[53.6], ALICE-PERP[2000], ALPHA[6414.23695681], ALPHA-PERP[2000], ANC-PERP[0], ATOM-PERP[20], AXS[432.36689000], BIT[48502.9992], BIT-PERP[10500], BNB[86.17771487], BNB-PERP[0], BTC[1.14577793], BTC-PERP[.85], BTT[210452124.861], C98-PERP[4500], CAKE-PERP[400], CHR[1217.4282205], CHR-PERP[3100], CHZ[13457.344845], CHZ-PERP[15000], CRO[16500], CRO-PERP[10000], DODO[2427.97579795], DODO-PERP[14500], DOGE[10051.84209132], DYDX-PERP[400], ETH[11.41668045], ETH-PERP[10.5], ETHW[111.36511369], FLM-PERP[5000], FTT[25.0952196], FTT-PERP[0], JST[990], KAVA-PERP[0], KSHIB[5000], KSHIB-PERP[10000], LINA[16997.2925], LINA-PERP[7000], LINK[20.16582552], LINK-PERP[0], LOOKS-PERP[3200], LRC-PERP[24000], LUNA2[1035.142074], LUNA2_LOCKED[2422.331506], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[4500], MATIC-PERP[4000], NEAR-PERP[250], OKB[1010.26913549], OKB-PERP[150], ONT-PERP[7000], REEF[144737.51632], SAND[3750], SAND-PERP[7000], SHIB[5000000], SLP-PERP[180000], SNX[46.10711313], SNX-PERP[0], SOL[139.28974683], SOL-PERP[2500], TLM[5769.8680845], TLM-PERP[40000], TRX[10.04180], UNI[61.41532234], UNI-PERP[400], USD[-6285.85], USTC[0], USTC-PERP[0] | | SOL[137.501228] |
| 01839239 | | BNB[0.00000001], BTC[0], BTT[370979.14978386], LUNA2_LOCKED[27.71749044], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001], ZRX[0] | | |
| 01839249 | | BTC[0], CEL[.6852], LUNA2[0.00183327], LUNA2_LOCKED[0.00427764], LUNC[399.2], TRX[0.07767200], USD[0.00], USDT[0.00000040] | | |
| 01839307 | | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01839310 | | APE[.0798], CRO[1.4955], DYDX[.01876], LUNA2[39.89009053], LUNA2_LOCKED[93.0768779], LUNC[8686151.196382], USD[1.22], USDT[0] | | |
| 01839324 | | AAVE[.3399354], ATLAS[9.6257], CRO[199.962], ETH[.20075687], ETHW[0.20075687], LUNA2[0.14732927], LUNA2_LOCKED[0.34376831], POLIS[18.696295], REEF[1009.8081], USD[9.21], XRP[23] | | |
| 01839414 | | ETH[-0.00000401], ETHBEAR[95000000], ETHW[-0.00000398], FTT[0.00823366], SRM[.52720929], SRM_LOCKED[2.51030487], USD[0.01], XRP[0] | | |
| 01839442 | | ATLAS[.59671572], LUNA2[0.0020541 0], LUNA2_LOCKED[0.00479290], USD[0.00], USDT[0.00376874] | | |
| 01839494 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[336.73675861], FTM-PERP[0], FTT-PERP[0], GALA[3859.77123541], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JOE[404.86741207], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.0019037], LUNA2_LOCKED[.0028166], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[420.11410330], RAY-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[67.89791758], RUNE-PERP[0], SAND-PERP[0], SHIB[569004.03626977], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00726944], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-299.30], USDT[0.00000174], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.64109899], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01839506 | | DYDX[127.9], POLIS[205], PSG[37.5], SRM[156.86092438], SRM_LOCKED[.09226078], TRX[.000001], USD[254.37], USDT[0.00035742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01839519 | | ETH[1.50000000], ETHW[2.25190969], FTT[2.99962], SOL[5.60015836], SRM[212.94527294], SRM_LOCKED[3.35999052], SUN[0.00048776], TRX[1693.6877968], USD[4115.33], USDT[0] | | |
| 01839528 | | ADABULL[0], BTC[0.01293726], BTC-PERP[0], DODO-PERP[0], ETH[0.19220093], ETHBULL[0], ETHW[0.13855276], EUR[328.10], FTT[5.13234875], GBP[99.42], LUNA2[0.21411006], LUNA2_LOCKED[0.49959015], USD[290.79], USDT[0.00000002], USTC[0] | | ETH[.191698], EUR[326.98], GBP[99.05], USD[288.86] |
| 01839549 | | SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000001], USD[0.00] | | |
| 01839550 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[3], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.34902958], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.54925345], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00645845], LUNA2_LOCKED[0.01506973], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-268.80], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01839561 | | NFT [314939681534274674/FTX EU - we are here! #137991][1], NFT [320540852130914234/FTX EU - we are here! #137942][1], NFT [483485864006190607/FTX AU - we are here! #31590][1], NFT [554851114603688420/FTX AU - we are here! #27375][1], NFT [556653215480756533/FTX EU - we are here! #138033][1], SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01839621 | | APT-PERP[0], ATOMBEAR[5654634835.6706246], BEAR[357.16306262], BNB-PERP[0], CHZ-PERP[0], DOGEBEAR[2021], DOT-PERP[0], EOSBEAR[9171.0321736], ETHBEAR[538461.5384696], ETH-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINKBEAR[7289051.158061], LUNA2[17.91369536], LUNA2_LOCKED[41.79862251], LUNC[1416.92623112], LUNC-PERP[0], MATICBEAR[2021][80], MATIC-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[-0.37], XLMBEAR[31115149], XRP[0.55688093], XRPBEAR[765436.751605], XRP-PERP[0] | | |
| 01839643 | | DOGE-PERP[0], ETH[5.37030887], ETH-PERP[0], ETHW[5.37030887], EUR[2165.73], FTT[0.03539665], LUNA2[1.69417764], LUNA2_LOCKED[3.95308116], LUNC[368910.74802569], USD[135122.68], USDT[5879.03991579], USTC[0] | | |
| 01839689 | | FTM[0], SOL[-0.00002921], USD[0.00], USDT[0.00112804] | | |
| 01839703 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459664], LUNA2_LOCKED[0.01072551], LUNC[1000.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PAPER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01839706 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 01839777 | | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 01839793 | | ADA-PERP[3], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0.20000000], BTC[0.00120000], BTC-MOVE-WK-20211001[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], DEFI-PERP[.003], DOGE-PERP[0], DOT-PERP[.2], DYDX-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT[.4], ICX-PERP[0], LRC-PERP[0], LUNA2[0.00000096], LUNA2_LOCKED[0.00000225], LUNC[.21], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[.5], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2.67], XRP-PERP[0], XTZ-PERP[0] | | |
| 01839850 | | DENT[2], KIN[3], LUNA2[3.19021931], LUNA2_LOCKED[7.18004407], LUNC[9.92296922], MATIC[398.92718689], RUNE[14.06226506], TRX[2], USD[0.00] | Yes | |
| 01839884 | | BICO[436], ETH[.433789], ETHW[0.43378900], FTT[0.00018286], GODS[565], LUNA2[0.00586982], LUNA2_LOCKED[0.01369625], TRX[.446917], USD[0.43], USDT[0.41908599], USTC[.830902], XRPBULL[171666.13904032], XRP-PERP[0] | | |
| 01839966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.03552647], LUNA2_LOCKED[9.41622844], LUNC[13], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2380.50], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01839999 | | NFT [446399208739176971/FTX EU - we are here! #224630][1], SRM[.09390155], SRM_LOCKED[.0829438], USD[0.00], USDT[10.86296308] | | |
| 01840078 | | BNB[.00000001], ETHW[.197], LUNA2[0.08065602], LUNA2_LOCKED[0.18819879], USD[0.00] | | |
| 01840118 | | ATLAS[3119.376], BNB[0], LUNA2[3.13522465], LUNA2_LOCKED[7.31552420], STEP[250.54988], TRX[.000002], USD[0.27], USDT[-0.23812841] | | |
| 01840151 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[8], ATLAS[1270], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000485], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IMX[252.6], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11544154], LUNA2_LOCKED[0.26936361], LUNC[25137.64], LUNC-PERP[0], MANA[14], MANA-PERP[0], MATIC[1582.96048], NEAR-PERP[0], NFT (297676105163211092/The Hill by FTX #20111)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3300000], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.03], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.04], USDT[49.31900817], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01840154 | | ATLAS[14272.00215988], ATLAS-PERP[10860], DOT[41.38612], GALA[999.8], LINK[63.08758], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], SOL[.00905], USD[98.76], USDT[0] | | |
| 01840241 | | CHR[0], SRM[3.06849356], SRM_LOCKED[.0563273], SXP[0], USDT[0.00000004] | | |
| 01840278 | | LUNA2[0.00496476], LUNA2_LOCKED[0.01158444], USD[8194.64], USTC[.702786], USTC-PERP[0] | | |
| 01840331 | | ATLAS[0], AURY[0], BIT[0], BTC[0], DODO[0], DOGE[0], ETH[0], RAY[0], SHIB[0], SLRS[0], SOL[0], SRM[.01428097], SRM_LOCKED[.06855772], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01840384 | | LUNA2[0.92380727], LUNA2_LOCKED[2.15555031], LUNC[201160.98], USD[14.99], USDT[0.00000050] | | |
| 01840396 | | AAVE[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BAO[1], BNB[0.00000045], BTC[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0.02584397], GBP[0.00], GMT[0], KIN[1], LRC[0], LUNA2[0.00005746], LUNA2_LOCKED[0.00013408], LUNC[12.51319143], MANA[0], MATIC[0], OXY[0], POLIS[0], RAY[0], SAND[0], SHIB[0], SOL[0], TULIP[0], USD[0.00], USDT[0], XRP[38.72917040] | | |
| 01840429 | | BTC[0.06440001], ETH[.00000001], ETHW[1.56500000], FTT[25], LUNA2[1.07689140], LUNA2_LOCKED[2.51274660], LUNC[234495.37], PFE[.0069112], USD[-1.58], USDT[2427.10202688] | | |
| 01840478 | | BTC[0], LUNA2[0.39021488], LUNA2_LOCKED[0.91050139], LUNC[84970.1120865], TRX[.000026], USD[0.00], USDT[2.85258191], XRP[.00700405] | | |
| 01840484 | | ATLAS[.49707383], AURY[.00000001], DFL[.17548367], ETH[0], LUNA2[0.00684964], LUNA2_LOCKED[0.01598249], POLIS[.01630644], SOL[0.24], USDT[0], USTC[.9696] | | |
| 01840528 | | ATLAS[14.834, ATLAS-PERP[0], DOGE[20486.9018], LUNA2[1.02599250], LUNA2_LOCKED[2.39398251], LUNC[223412.028656], STEP[.03222], TRX[.000001], USD[0.00], USDT[-0.33478402] | | |
| 01840589 | | BLT[.27006769], BNB[.042217], BTC[0.01368108], EURT[155], FTT[10], LTC[.09911818], LUNA2[7.42421500], LUNA2_LOCKED[17.32316833], LUNC[40.009087], NFT (551366962233540441/FTX Crypto Cup 2022 Key #17301)[1], TRX[8212.559348], USD[2028.99], USDT[2371.61810654], USTC[459] | | |
| 01840595 | | FTT[.83512755], LUNA2[0.67561605], LUNA2_LOCKED[1.56177817], LUNC[147116.80707629], TRX[.001412], USD[0.00], USDT[0] | Yes | |
| 01840648 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02949807], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.39638052], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[11.08097921], LRC-PERP[0], LTC-PERP[0], LUNA2[.98858552], LUNA2_LOCKED[2.30669956], LUNC[0.00466544], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[347.98], USDT[0.00000075], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01840675 | | ALGOBULL[0], ALTBEAR[67483.66950508], ANC[0], ATLAS[0], ATOMBULL[0], AUDIO[0], BAO[4], BEAR[0], BNB[.00000001], BULLSHIT[0], CHR[0], CRO[0], EUR[0.00], FIDA[296.02690666], FTT[0.01554038], GRTBULL[0], KIN[1], KSHIB[0], LUNA2[0.00003894], LUNA2_LOCKED[0.00009088], LUNC[0.00000001], MATIC[0], MNGO[0], MTA[0], POLIS[0], RAY[14.00000001], REEF[0], SECO[0], SECO-PERP[0], SHIB[0], SLND[0], SLRS[0], SOL[0.00709783], SRM[0], STARS[0.00000001], SUN[0], THETABULL[0], TULIP[0], USD[0.08], USDT[0], VETBULL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01840751 | | AVAX[0], BNB[0], ETH[0.00000001], ETHW[0], FTT[0.03764874], GENE[0], HT[0.00000001], LUNA2[0.49287663], LUNA2_LOCKED[1.15004548], LUNC[0], MATIC[0], SLRS[0], SOL[0.00718400], TRX[0.00001200], USD[0.00], USDT[1.45000000] | | |
| 01840840 | | ATLAS[3869.526], LUNA2[0.01166496], LUNA2_LOCKED[0.02721824], LUNC[2540.0700408], USD[0.00], XRP[10734.75331362] | | |
| 01840949 | | FTT-PERP[0], RAY-PERP[0], SRM[.38217548], SRM_LOCKED[.51301572], STEP-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 01840973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022258], LUNA2_LOCKED[0.00051936], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00235291], SRM_LOCKED[.0197103], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[-0.00117442], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01841017 | | EUR[0.56], FTM[218.96], LINK[.09848], LUNA2[0.00926604], LUNA2_LOCKED[0.02152743], LUNC[2008.99], USD[0.01], USDT[0] | | |
| 01841062 | | FTT[.799848], GENE[2.299563], LUNA2[0.23033697], LUNA2_LOCKED[0.53745294], LUNC[49990.5], NFT (377707532725400735/FTX AU - we are here! #45168)[1], NFT (414988273933532360/FTX EU - we are here! #265242)[1], NFT (492130112088824483/FTX EU - we are here! #265247)[1], NFT (567337156673991932/FTX AU - we are here! #45188)[1], NFT (574364107184673721/FTX EU - we are here! #265251)[1], RAY[7.99848], TRX[1.5575], USD[93.34], USDT[0], USTC[.107822], XRP[1.785273] | | |
| 01841103 | | ALGO[1], APE[.1], APT[.01522602], BTC[.0001], CEL[.022287], FTT[0.06377859], HNT[.003043], IMX[.01281138], LINK[.01982304], LTC[26.59990188], LUNA2[0.00000230], LUNA2_LOCKED[0.00000537], MANA[1], OMG[0.35101615], SHIB[8211.76001042], SLP[33638.22424922], SOL[.00537204], SUN[.00017163], SWEAT[.008], TRX[25], UNI[.09582], USD[163.71], USDT[0], WRX[2.83575145] | | |
| 01841118 | | BNB[0], LUNA2[0.00000544], LUNA2_LOCKED[0.00001269], LUNC[1.18489217], TRX[0.00036600], USD[0.12], USDT[0.00915000] | | |
| 01841156 | | 1INCH[417.12063940], BNB[0], BTC[0], CEL[0.08821046], CEL-PERP[0], DOGE[0], DOT[0], FTM[0], FTT[150.0573435], INDI[.023875], INDI_IEO_TICKET[1], LUNA2[0.00000042], LUNA2_LOCKED[0.00000098], LUNC[0.09208372], MATIC[1.03372536], OKB[0.18732378], SNX[0], SOL[0], UNI[0], USD[0.00] | | 1INCH[417.087831], CEL[.068207], MATIC[1.033647], OKB[.184992] |
| 01841157 | | ATLAS[2137.47639564], SRM[12.39822241], SRM_LOCKED[.1841902], TULIP[4.72081168], USD[0.00] | | |
| 01841230 | | AGLD-PERP[0], ANC-PERP[0], APE[0.05339098], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], EOS-PERP[0], ETH[0.78520839], ETH-PERP[0], ETHW[0.00084142], EUR[0.00], HT-PERP[0], LINK-PERP[0], LUNA2[0.01662111], LUNA2_LOCKED[0.03878260], LUNC[3619.28275597], LUNC-PERP[0], OP-PERP[0], SOL[0.06608968], SPELL-PERP[0], UNISWAP-2021123[0], USD[73.32], USDT[0.03281016], USDT-PERP[0], XRP-PERP[0] | | |
| 01841238 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.519887464], FTT-PERP[0], FXS-PERP[0], GALA[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], KNC-PERP[0], LDO[0], LINA-PERP[0], LOOKS[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[34.17963349], SRM_LOCKED[.4694722], SRM-PERP[0], STMX[0], STMX-PERP[0], STORJ[16.29800075], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0.22416842], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.21], USDT[0], VET-PERP[0], WAVES[0.82480334], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01841337 | | ADABULL[0], ALGO-2021092420[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0.02156417], ETH[0], FTT[0.00000004], LUNA2[0.01997797], LUNA2_LOCKED[0.04661527], LUNC[926.78312083], MATIC[0], SHIB[0], SLP[8471.01064346], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES[0], XRP[463.33940499] | | |
| 01841381 | | ALTBULL[8.10501], ASDBULL[800.00225], BLT[66.9953925], DEFIBULL[3.50000875], DRGNBULL[48.310185], FTT[182.9920356], GRTBULL[799.8927], MATICBULL[599.8917], MIDBULL[1.19], PRIVBULL[12.00001], REEF[2200], SRM[73.62223152], SRM_LOCKED[1.34684614], USD[1380.81] | | USD[1200.00] |
| 01841399 | | BTC[0], BTC-PERP[0], FTT[.34408493], LUNA2[0.36185319], LUNA2_LOCKED[0.84432411], SUSHI[0], USD[0.00] | | |
| 01841426 | | APE[30.09474454], BTC[0.01136938], BTC-PERP[0], CRO[1999.6508], ETH[0], ETH-PERP[0], EUR[0.32], FTT[5.3], LUNA2[0.39607326], LUNA2_LOCKED[0.92417094], LUNC[20014.52485370], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2.74] | | |
| 01841428 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBEAR[66000000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00027857], LUNA2_LOCKED[0.00065000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[309.447821441], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[589.0813857], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01841468 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.58069904], LUNA2_LOCKED[1.35496444], LUNC-PERP[0], MATIC-PERP[0], SOL[149.04], SOL-PERP[0], USD[100.02], USDT[116.16607824], VET-PERP[0], XLM-PERP[0], XRP-1230[0], XRP[74], XRP-PERP[0], XTZ-PERP[0] | | |
| 01841527 | | AVAX[0.04232039], BNB[0], BTC[.00007545], BTC-PERP[0], DFL[8], ETH[0], ETH-PERP[0], FTT[16814.11147996], PROM[133195.97755906], PSY[481449.45265576], SRM[279.96917197], SRM_LOCKED[2936.95011805], USD[22.06], USDT[0.00000001] | Yes | |
| 01841546 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[0], AUDIO[0], AUDIO-PERP[0], BICO[0], BTC-PERP[0], CITY[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], ENS[0], ETH[.00000001], FTM[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GENE[0], GMT[0], GRT-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00019993], LUNA2_LOCKED[0.00046652], LUNC[43.53692196], LUNC-PERP[0], MANA[0], MINA-PERP[0], MTA[0], PERP-PERP[0], PROM-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], STARS[0], STEP-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WRX[0] | | |
| 01841567 | | BTC[.02329534], LUNA2[0.00257280], LUNA2_LOCKED[0.00600320], LUNC[.008288], USDT[121.3410896] | | |
| 01841567 | | FTT[3.7], LUNA2[0.02220185], LUNA2_LOCKED[0.05180432], LUNC[4834.5], USD[0.11], USDT[0] | | |
| 01841582 | | BTC[.00009998], DENT[0.00062660], DOGE[3], GRT[.00431025], LUNA2[0.00001395], LUNA2_LOCKED[0.00003257], LUNC[3.039614], NFT (341629713883700035/FTX EU - we are here! #283877)[1], NFT (354527861017248314/FTX EU - we are here! #283491)[1], SAND[.009], SKL[.008], SRM[9.29659398], SRM_LOCKED[1648718], USD[0.01], USDT[0.07512762] | | |
| 01841613 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.12818952], LUNA2_LOCKED[0.29910890], LUNC[27913.54], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP[905.30116324], XRP-PERP[0] | | |
| 01841623 | | ATLAS[49.99], ATLAS-PERP[0], CAKE-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[0], USD[-0.01], USDT[38.97973645] | | |
| 01841638 | | BNB[.02], BNB-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-1230[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[18.52133466], LUNA2_LOCKED[43.21644754], MATIC-PERP[0], NEAR[.203], TRX[.000484], USD[-0.13], USDT[0.00000002], USTC-PERP[0] | | |
| 01841650 | | AVAX[0], BNB[2], BTC[0.00009362], ETH[0], ETHW[0.50000000], FTT[150.9715], LUNA2[0.00242679], LUNA2_LOCKED[0.00566252], SOL-PERP[0], TRX[.000049], USD[0.00], USDT[0.00001681], USTC[.343525] | | |
| 01841744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[4.539], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.68], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009933], BTC-0624[0], BTC-2021123[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.69149402], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14101447], LUNC[106482.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[520], MNGO-PERP[0], MTA[78], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-1230[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01841751 | | APT[0.00], AUD[0.00], FTT[0.00012775], SOL[7.01762192], SRM[.00442935], SRM_LOCKED[.05687283], TRX[0.00152600], USD[0.00], USDT[126.83481401] | | |
| 01841782 | | ETH[.0008614], GAL[.05072], LOOKS[.9608], LUNA2[0.00003940], LUNA2_LOCKED[0.00009193], LUNC[8.58], SOL[0], SPELL[76.03119276], USD[1.79], USDT[0332.84817928], WRX[.886] | | |
| 01841817 | | USD[1.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01841839 | | ADA-PERP[0], ALGOBULL[6099030.97], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0.02999476], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETHBULL[0.71497863], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.9982432], FTT-PERP[0], KNC-PERP[0], LTCBULL[1749.69445], LUNA2[0], LUNA2_LOCKED[10.84145738], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[201.65034665], SRM_LOCKED[1.45025013], SRM-PERP[0], TRX[1655.000006], TRX-PERP[0], USD[701.83], USDT[0.00000001], XRPBULL[5499.127], XRP-PERP[0] | | |
| 01841861 | | BTC[0], LUNA2[0.07479161], LUNA2_LOCKED[0.17451377], LUNC[16286.032142], POLIS[10300.26843419], USD[0.00], USDT[0.00000004] | | |
| 01841863 | | ATLAS[1305.9], AVAX-PERP[0], CRO[762.42803001], CRO-PERP[0], DOT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.00016377], LUNA2_LOCKED[0.00038214], LUNC[35.662866], LUNC-PERP[0], MANA[167.52776744], MANA-PERP[0], SAND[106.22719164], SAND-PERP[0], SHIB[12844484.60093388], SOL[.00195323], THETA-PERP[0], TONCOIN[243.26228], UNI[.09584974], UNISWAP-PERP[0], USD[0], USDT[0.24414027] | | |
| 01841959 | | ATLAS[2445.8], DFL[2359.07057486], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[1008124], TRX[.000779], TRY[15.64], USD[0.07], USDT[0.00590573] | | |
| 01841960 | | 1INCH-PERP[0], ADA-PERP[0], AFE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAT-PERP[0], BNB[0.1359619], BNB-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.12260393], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01003554], LUNA2_LOCKED[0.02341626], LUNC[2185.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01842018 | | BTC[0], ETH[.7757222], FTT[0.14697339], LUNA2[0.00158720], LUNA2_LOCKED[0.00370346], POLIS-PERP[0], USD[51.67], USDT[0] | | |
| 01842050 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ[.06637391], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.17722906], GALA-PERP[0], GOG[.9742], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.000000001], LUNA2[0], LUNA2_LOCKED[14.31297094], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], SLP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000057], USD[0.00], USDT[22.47820110] | | |
| 01842114 | | ATLAS[0], AVAX[0.00265121], BRZ[.0029253], BTC[0], C98-PERP[0], GAL-PERP[0], LUNA2[0.00412686], LUNA2_LOCKED[0.14962935], LUNC[13963.76], POLIS[.05285], USD[0.00], USDT[0.00710640] | | |
| 01842216 | | ALPHA-PERP[0], AURY[0], BAO-PERP[0], CHR[0], CRO-PERP[0], FTT[0.01515864], LUNA2[1.58163978], LUNA2_LOCKED[3.69049283], LUNC[0], POLIS[0], USD[0.00], USDT[0] | | |
| 01842123 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.71535498], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0.00044349], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LUNA2-PERP[0], POLIS[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL[0], SPELL-PERP[0], SRM[0.0501266], STMX-PERP[0], TRUMP2024[24], TRX[.000026], USD[-18.54], USDT[162.91721842], USDT-PERP[0], XMR-PERP[0] | | |
| 01842191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0.08543949], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.951425], ATOM-PERP[0], AUDIO[42], AUDIO-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.20112310], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR3-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[96], FTM-PERP[0], FTT-PERP[0], GALA[10.05858061], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43515473], LUNA2_LOCKED[1.01536105], LUNC-PERP[0], MAPS[200], MASK-PERP[0], MATIC[115.66136656], MATIC-PERP[0], MTA-PERP[0], NEAR[.98778614], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[14], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.75], USD[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.36259700], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01842209 | | AVAX[0], BTC[0], FTT[0], GENE[.8617146], GOG[14.73410911], LINK[0], LUNA2[0.00521175], LUNA2_LOCKED[0.01216075], LUNC[1134.86982748], SPELL[0], UNI[7.5], USD[0.00], USDT[0.00012181] | | |
| 01842233 | | AAVE[.6898689], APT[3], AURY[0], BTC[0], DOT[.00000001], FTM[.95801], GOG[58.98879], LINK-PERP[0], LUNA2[0.36624845], LUNA2_LOCKED[0.85457972], LUNC[0.017338], LUNC-PERP[0], MATIC[51], MATIC-PERP[0], POLIS[19.10053608], SOL[0.08629936], SOL-PERP[0], SPELL[2353.96419964], TRX[.97074], USD[457.50], USDT[2.8936] | | |
| 01842253 | | ATLAS[2073000], BTC[0], FTT[.000002], SHIB[0], SRM[.76056423], SRM_LOCKED[439.35260579], USD[0.00], XRP[812.31756281] | | |
| 01842287 | | FTT[0], GENE[138.4], GOG[1241], LOOKS-PERP[22], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], USD[ -1.62], USDT[0] | | |
| 01842300 | | LUNA2[9.52133866], LUNA2_LOCKED[22.21645688], SPELL[99.93012763], USD[0.00], USDT[0] | | |
| 01842322 | | BRZ[0], FTT[0.00477599], LUNA2[0.00052962], LUNA2_LOCKED[0.00123580], SHIB[0], USD[0.00], USDT[0] | | |
| 01842371 | | ALPHA[0], AURY[0], AVAX[0], AXS[0], BTC[0.01029499], DOT[0], ETH[0.08733631], FTM[0], GOG[0], HNT[0], IMX[0], LUNA2[0.00303023], LUNA2_LOCKED[0.00707055], LUNC[0], MANA[0], MATIC[0], POLIS[0], SAND[0], SOL[0], SPELL[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 01842425 | | ANC-PERP[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007082], POLIS[.0976], SOL[0], USD[0.96], USDT[0] | | |
| 01842445 | | AUDIO[313.47871251], AURY[0], CRO[921.72784076], IMX[0], LUNA2[2.50150314], LUNA2_LOCKED[5.83684067], LUNC[0], MATIC[311.08919841], POLIS[393.26409000], USD[0.00] | | |
| 01842476 | | AURY[2], DYDX[.89938], FTM[5.9964], LUNA2[0.10864878], LUNA2_LOCKED[0.25351384], LUNC[.35], SOL[.319988], USD[0.32] | | |
| 01842508 | | AURY[.37522521], CRO[9.958], GOG[.9808], LUNA2[0.38182288], LUNA2_LOCKED[0.89092007], LUNC[1.23], SPELL-PERP[0], USD[1.67], USDT[0.00000001] | | |
| 01842519 | | FTT[0.06443625], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.003268], POLIS[0], USD[0.00], USDT[0] | | |
| 01842521 | | LUNA2[0.56156940], LUNA2_LOCKED[1.31032862], POLIS[9.998], USD[0.25] | | |
| 01842533 | | GENE[1.57329166], GOG[93.99166836], SRM[0.00739160], SRM_LOCKED[.15071261], USD[0.00], USDT[0.00000006] | | |
| 01842535 | | AAVE[0], ADA-0325[0], AURY[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00044954], LUNA2_LOCKED[0.00104894], LUNC[97.89], LUNC-PERP[0], MATIC[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 01842572 | | BAO[2], BRZ[7.27791134], BTC[0], GOG[0], KIN[1], LUNC-PERP[0], ONE-PERP[0], POLIS[8.05646], SNY[16], SPELL-PERP[0], SRM[15.03812696], SRM_LOCKED[.18948717], TRX[.000001], USD[0.00], USDT[47.00804744] | Yes | |
| 01842601 | | ATLAS[0], BNB[0], ETH[.00000001], POLIS[0], RAY[0], SOL[0], SRM[0.00067962], SRM_LOCKED[.00317145] | | |
| 01842621 | | BIT[.959], FTM[.09924334], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005466], USD[0.10] | | |
| 01842622 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.64367349], LUNA2_LOCKED[1.50190481], LUNC[1906.94185403], SOL-PERP[0], TRX[.000001], USD[1.94], USDT[379.16189640], USTC[.944577], XEM-PERP[0] | | |
| 01842728 | | AAVE-PERP[0], AXS-PERP[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-PERP[0], CHZ[799.848], CRO-PERP[0], DAI[0], ETH-PERP[0], FTT[99.20271124], FTT-PERP[0], IMX[162], LUNA2[0.00834413], LUNA2_LOCKED[0.01946965], LUNC[945.43323075], LUNC-PERP[0], MATIC-PERP[0], NFT [337332516351719421/FTX EU - we are here! #276696][1], NFT [388063295283680018/FTX Crypto Cup 2022 Key #15067][1], NFT [473454829888582708/FTX EU - we are here! #159356][1], NFT [571470489587172432/FTX EU - we are here! #276694][1], SOL-PERP[0], USD[3.04], USDT[.00000001], USTC[0.56654884], USTC-PERP[0] | | |
| 01842800 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02413981], FTT-PERP[0], LINA-PERP[0], POLIS-PERP[0], SOL[-0.00000040], SOL-PERP[0], SRM[.00198359], SRM_LOCKED[.01702589], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0.26133697], WAVES-PERP[0] | | |
| 01842809 | | AVAX-PERP[0], BRZ[0], BTC[0], FTT[0.03036843], GOG[0], LUNA2[0.00155209], LUNA2_LOCKED[0.00362155], LUNC-PERP[0], NEAR[17.1], NEAR-PERP[0], POLIS[0], RON-PERP[0], SPELL[0], SRM[.00000001], SRM-PERP[0], USD[ -2.12], USDT[0.00000001] | | |
| 01842816 | | ANC-PERP[0], BIT-PERP[0], ENS-PERP[0], FTT[.09326], FTT-PERP[0], ICX-PERP[0], KSOS-PERP[0], LUNA2[0.05797793], LUNA2_LOCKED[0.13528183], LUNC[12385.76667], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP[.03132], STEP-PERP[0], USD[0.01], USDT[0], USTC[.1554], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01842866 | | ATLAS[13267.346], AURY[300.91], ENS[4.729054], FTT[94.985], POLIS[74.985], SRM[454.38644521], SRM_LOCKED[4.65650035], TRX[.000016], USD[0.14] | | |
| 01842869 | | BTC[.01059788], ETH[.254949], ETHW[.254949], FTT[0.61205719], GOG[30.9038], LOOKS[2.9994], SPELL[5698.86], SRM[118.28641254], SRM_LOCKED[1.9463618], USD[0.91] | | |
| 01842921 | | FTM[0], FTM-PERP[0], FTT[0], GENE[6.8], GOG[90], LUNA2[0.14074127], LUNA2_LOCKED[0.32839631], SPELL[0], SRM[.0002295], SRM_LOCKED[0.0443535], USD[0.11] | | |
| 01842935 | | ATLAS[0], BICO[0], BTC[0], CRO[0], ENS[0], GALA[0], GAR[0], GENE[0], LOOKS[0], LRC[0], LUNA2[0.29798777], LUNA2_LOCKED[0.69530481], LUNC[.95993451], MATIC[0], RNDR[0], SAND[0], SOL[0], USD[0.00], USDT[0] | | |
| 01842941 | | AKRO[0], ALPHA[0], AXS[0], BADGER[0], BAO[0], BRZ[0], BTC[0], BTT[4.9988e+06], CHZ[0], CRO[0], EN.[0], ETH[0], FTM[0], FTT[0], GALA[0], GMT[0], GOG[0], GRT[0], HT[0], KIN[0], LUNA2[0.00091386], LUNA2_LOCKED[0.00213234], LUNC[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SOS[30875972.26315789], SPELL[0], STORJ[0], SUN[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01842947 | | AGLD-PERP[0], ALICE-PERP[0], APE[.08826], AVAX[0.09352000], BTC[0.00005313], BTC-PERP[0], ETH[.00028856], ETHW[0.00328855], FTT[0], FTT-PERP[0], HUM-PERP[0], KBTT-PERP[0], LTC[.0253612], LUNA2[0.00000004], LUNC[.009346], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLRS[.419784], SOL[.00270667], SOL-PERP[0], STX-PERP[0], USD[1227.79] | | |
| 01842953 | | ALPHA[0], ATLAS[0], BTC[.00479277], POLIS[0], SRM[.00057064], SRM_LOCKED[.07064228], USD[0.00], USDT[0.00000001] | | |
| 01842965 | | BRZ[0.00287775], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.10947718], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SPELL[0], TRX[.000778], USD[106.39], USDT[0.00947786] | | |
| 01843017 | | FTT[.03307257], SRM[.19881351], SRM_LOCKED[2.80118649], USD[0.01], USDT[0] | | |
| 01843070 | | FTT[9.998], LUNA2_LOCKED[10.7155489], LUNC[0], TRX[.218077], USD[0.04], USDT[.16001122] | | |
| 01843078 | | ALPHA[199.96], AURY[0], AVAX[0], CRV[5], LUNA2[0.09623306], LUNA2_LOCKED[0.22454382], LUNC[.588921], SAND[12.57179115], SPELL-PERP[0], USD[1.20], USDT[0] | | |
| 01843093 | | BNB[0.95075666], DYDX[0], ENJ[0], ETH[0.32400000], ETHW[0.32400000], FTM[0], FTT[0], IMX[0], LUNA2[0.78292285], LUNA2_LOCKED[1.82682000], MANA[157.96840000], SAND[0], SOL[1.04424299], SPELL[0], SRM[69.98799215], SRM_LOCKED[1.15079978], USD[0.00] | | |
| 01843111 | | APT[0], AXS[0], BRZ[0], ETH[0.01717254], ETHW[0], FTT[0], LUNA2[4.48887703], LUNA2_LOCKED[1.13001319], MATIC[0], USD[0.00] | Yes | |
| 01843124 | | APE[.09994], ATLAS[9.982], LUNA2[0.00110123], LUNA2_LOCKED[0.00256954], LUNC[239.795484], USD[0.00] | | |
| 01843140 | | BTC[0.91987000], BULL[0], DYDX[175.27169005], ETH[0.00883798], ETHBULL[0], ETHW[0.00883798], FTT[151.12116883], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC[35], SOL[15], SRM[821.29648679], SYN[8], USD[3.83], USDT[0.47798222] | | |
| 01843157 | | AURY[0], DOT[-0.00003924], ETH[-0.00005103], ETHW[-0.00005071], FTT[0], GALA[0], LINK[0], MANA[0], POLIS[2550.75873859], RAY[0], SAND[0], SOL[0], SPELL[0], SRM[0.02487151], SRM_LOCKED[.11777891], USD[0.16], USDT[0] | | |
| 01843164 | | AURY[0], DOT[0], GMT[0], GOG[0], LUNA2[0.12373357], LUNA2_LOCKED[0.28871167], LUNC[0.39859395], USD[0.00] | | |
| 01843172 | | AURY[1], AVAX[0], BTC[0], DYDX[1], FXS[0.06474421], GOG[7.22166906], LUNA2[0.06969650], LUNA2_LOCKED[0.16262517], LUNC[0.22451954], SHIB[0], SLP[0], SOL[0.06068793], SPELL[0], TLM[0], USD[0.00], USDT[0] | | |
| 01843191 | | BRZ[-5.39831037], EGLD-PERP[0], RAY[.08164306], SRM[.01080362], SRM_LOCKED[.00730582], USD[9.46] | | USD[8.74] |
| 01843232 | | 1INCH[.9958], BNB[0.00000001], GMT[.00189543], POLIS[0.06072496], POLIS-PERP[0], SAND[.7096], SPELL[11.64], SRM[.2504946], SRM_LOCKED[1.0786712], SRM-PERP[0], SXP[.05304], USD[0.28], USDT[0.00062609] | | |
| 01843261 | | AVAX[.39992], BTC[.00019996], DOT[.9998], ETH[.027995], ETHW[.027995], LINK[1.4997], LUNA2[0.01862407], LUNA2_LOCKED[0.04345618], LUNC[.559888], POLIS[0], SOL[.419928], USD[0.00], USDT[83.49105056] | | |
| 01843263 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.49982], AVAX-PERP[0], BTC[0.00961494], BTC-PERP[0], C98[48], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[0.00099926], ETH-PERP[0], ETHW[0.00099926], FTM-PERP[0], FTT[.5], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049942], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[35.9964], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[104.67722509], WAVES-PERP[0], XRP[.9865] | | |
| 01843279 | | LUNA2[0], LUNA2_LOCKED[4.12011454], USD[0.07], USDT[0.00002969] | | |
| 01843306 | | BRZ[0], BTC[0.03852519], ETH[0], LOOKS-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], SPELL-PERP[0], USD[0.00], USDT[2.93778044] | | |
| 01843314 | | BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033619], TRUMP2024[0], TRX[0], TSLAPRE-0930[0], USD[0.12], USDT[0.03206761], XRP-PERP[0] | | |
| 01843372 | | DYDX[184.8], FTT[0.33036753], GENE[19.87573353], IMX[134.69768142], LINK[27.2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008372], SOL[.00000001], USD[0.32], USDT[0] | | |
| 01843434 | | ATLAS[134941.004], BTC[0], COMP[0], FTT[0.04087973], KSOS[60700], LUNA2[0.03870363], LUNA2_LOCKED[0.09030847], LUNC[8427.797436], USD[0.00], USDT[0] | | |
| 01843499 | | ALICE-PERP[0], APE-PERP[0], AUDIO[.99848], AUX[.99848], AVAX-PERP[0], BTC[0.00005322], C98-PERP[0], CRO[9.9259], CRO-PERP[0], DFL[69.9145], GMT-PERP[0], IMX[.093122], LINK-PERP[0], LUNA2[0.09318530], LUNA2_LOCKED[0.21743238], MBS[.99525], NEAR-PERP[0], OP-PERP[0], POLIS[.097378], SPELL-PERP[0], STG[.99525], TONCOIN-PERP[0], USD[0.00], USDT[25.46539546] | | |
| 01843561 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[22.35564521], LUNC-PERP[0.00000005], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[458.18], USDT[0] | | |
| 01843582 | | ATLAS[0], ATLAS-PERP[0], FTT[0.00593431], HMT[11], HT[0], MNGO-PERP[0], PERP[0], SRM[.00172122], SRM_LOCKED[.01130209], USD[0.22], USDT[0.00316538], USDT-PERP[0] | | |
| 01843604 | | FTT[.00382138], IOTA-PERP[9], LUNA2[0.00441270], LUNA2_LOCKED[0.01029630], LUNC[0], SOL[0.99036994], SRM[.49128569], SRM_LOCKED[163.76221706], USD[-1.80], USDT[855.26839086] | | SOL[.988947] |
| 01843636 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3.191431], APE-PERP[0], APT-PERP[0], AVAX[.01096918], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001832], BTC-PERP[0], CHR-PERP[0], CHZ-2021123 1[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.97188], GMT-PERP[0], GOG-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.88115454], LUNA2_LOCKED[6.72269303], LUNC[20948.96000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[.25862], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.42235326], SOL-PERP[-4.35000000], SRM-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX-PERP[0], USD[79.07], USDT[0.00619124], USTC[30], USTC-PERP[0], XEM-PERP[0] | | |
| 01843638 | | ATLAS[7], CRO[9.78454], ETH[0], ETHW[7.78317076], GOG[.871845], LUNA2[9.29120178], LUNA2_LOCKED[21.67947083], LUNC[2023178.750308], SOL[.00562], TRX[.000778], USD[0.01], USDT[9257.24350723] | | |
| 01843676 | | AAVE[.40000349], AURY[18.00007912], BAL[3.74578615], CRO[87.3427541], GENE[10.04762946], GOG[487.89475305], IMX[80.04954529], LINK[4.27388063], LUNA2[0.34145461], LUNA2_LOCKED[0.79672743], REEF[4460.91382955], SHIB[203748.98125509], USD[0.00], USDT[19.00155939] | | |
| 01843686 | | AVAX[0], BNB[0], BTC[0], ETH[0], GALA[0], GBP[0.00], LUNA2[0.45503132], LUNA2_LOCKED[1.06173976], TRX[1816.55154], TRY[0.00], USD[0.00], USDT[0.05173492] | | |
| 01843827 | | AGLD[1.45275879], ALICE[0], ATLAS[0], AURY[0], BTC[0], CHZ[0], CRV[0], ETH[0], FTT[1.54438334], GOG[0], HNT[0], LUNA2[0.00067628], LUNA2_LOCKED[0.00157799], LUNC[147.26212640], POLIS[0], RAY[3.06017338], SOL[4.13394087], SPELL[2519.11519483], USD[0.01], USDT[0], XRP[0] | | |
| 01843883 | | AKRO[3], ALT-PERP[0], ATOM[0], BAO[23], BNB[0.03500175], BOBA-PERP[0], BTC[.0003191], BTC-0325[0], BTC-PERP[0], BULL[0.00073840], CRO-PERP[0], DEFI-20211231[0], DENT[1], DOGE[0], DRGN-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETH[.00000001], ETH-0325[0], ETHBULL[.05816], ETH-PERP[0], FTT[0], GHS[0.00], KIN[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.00572401], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], SOL[.008938], SOL-PERP[0], TRX[1], TRYB[0], UBXT[4], USD[-47.44], USDT[42.13830186], XRP-PERP[0] | Yes | |
| 01843972 | | BTC[0.00000987], RAY[468.91226957], SOL[7.39615205], SRM[607.46585398], SRM_LOCKED[6.3583169], USD[0.00], USDT[0] | | |
| 01844033 | | ADA-PERP[0], ATOM-PERP[0], AXS[.23058], BTC[.00001486], BTC-PERP[0], ETH[.000941], ETH-PERP[0], ETHW[.000823], HT[1], LUNA2[0.00150988], LUNA2_LOCKED[0.00352306], MATIC-PERP[0], TRX[93], USD[9297.24], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844073 | | ETH[.06449597], ETHW[.06449597], EUR[0.00], FTT[0.10030506], LUNA2[0.78182940], LUNA2_LOCKED[1.82426862], LUNC[170245], SAND[70.99119481], SOL[6.80992239], USD[0.00] | | |
| 01844193 | | GST[207.9842395], LUNA2_LOCKED[0.00000002], LUNC[.002], TRX[.000001], USD[1.09], USDT[0.91300000] | | |
| 01844214 | | APE-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], SOL[15.69278092], SOL-PERP[0], USD[328.26] | | |
| 01844222 | | BRZ[1.21500121], ETH[0.00022000], ETHW[0.00022000], FTT[0.02749166], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007912], SOL[0.00000221], USD[0.00], USDT[.00453739] | | |
| 01844257 | | ETH[.10135282], ETHW[.10135282], EUR[96.00], FTT[0.00000101], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], LUNC[99982], USD[3.16] | | |
| 01844271 | | BTC[.0043471], CAD[0.00], KIN[1], LUNA2[0.00923394], LUNA2_LOCKED[0.02154588], LUNC[2011.26296946], UBXT[1], USD[0.00] | | |
| 01844288 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[20.81571924], LUNA2_LOCKED[48.57001156], LUNC[45326666.69], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[4.01 .81], SRN-PERP[0], TRX-PERP[0], USD[30680.94], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01844306 | | ETH[.01], ETHW[.01], GENE[5.74005289], GOG[183], LUNA2[0.08071052], LUNA2_LOCKED[0.18832456], LUNC[.26], SOL[.7], USD[0.73] | | |
| 01844335 | | AAVE[.00504479], AURY[170.83153463], BTC[.06111788], ETH[1.86915098], ETHW[1.50315098], FTT[0], LINK[0535172], LUNA2[3.30292321], LUNA2_LOCKED[7.70682082], LUNC[10.64], MATIC[28786556], SOL[.00728963], USD[0.01], USDT[2485.91000000] | | |
| 01844343 | | AAVE[.319076], ATLAS[1268.97003851], AURY[22.9994], BRZ[100], BTC[.00849902], CRO[1450.3525488], DFL[330], DOT[.4999], ETH[.1349762], FTM[146.9866], GALA[19.998], GENE[5.32385064], GOG[11.9976], LINK[9.999], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[1], MANA[1], MATIC[10], POLIS[90.70966154], SAND[33.9952], SHIB[1000000], SOL[2.66327204], SPELL[20998.16], UNI[.9968], USD[53.63], YGG[14.997] | | |
| 01844354 | | ETH[.00000001], LUNA2[0.00253682], LUNA2_LOCKED[0.00591926], LUNC[552.4], SOL[0.3], USD[0.10], USDT[0.00000001] | | |
| 01844371 | | BTC[0.00000785], FIDA[0], SRM[21.78618772], SRM_LOCKED[32813963], SRM-PERP[-.2], USD[1.78] | | |
| 01844385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[999.9681], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01049684], LUNA2_LOCKED[0.02449263], LUNC[2285.71], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS[10.0009658], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000181], UNI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01844406 | | APE-PERP[0], BTC-PERP[0.00219999], FTT-PERP[0], LINK-PERP[0], LUNA2[0.41098780], LUNA2_LOCKED[0.95897154], LUNC[89493.46], LUNC-PERP[0], SOL-PERP[0], USD[92.96], XTZ-PERP[23.599] | | |
| 01844407 | | LUNA2[4.37566736], LUNA2_LOCKED[10.20989051], LUNC[952810.78], POLIS[10.9], USD[0.74], USDT[0.00000001] | | |
| 01844440 | | ANC-PERP[0], BOBA[.09562], BTC[0], FTT[0.06271519], RAY[.00000001], SRM[.17606186], SRM_LOCKED[5.00189886], TRX[.000034], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 01844441 | | BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[7.27245117], LUNA2_LOCKED[16.96905274], LUNC[23.42739311], LUNC-PERP[0], SOL[.00000001], USD[-0.04], XRP[2.846469] | | |
| 01844468 | | BTC[0.00001673], ETH[.00026228], ETHW[.00026228], EUR[0.35], LUNA2_LOCKED[24.71276283], USD[0.00], USDT[0.05479598] | | |
| 01844475 | | 1INCH-PERP[0], ADABULL[500], ADA-PERP[0], ALGOBULL[14999999.99999999], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOMBULL[2000000], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BEAR[0], BNB[0], BTC[0.00000002], BTC-MOVE-0124[0], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHR-PERP[0], COMPBULL[1070000], CRO[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[500], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0.00000001], GALA-PERP[0], GMT-PERP[0], GODS[0.00000001], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HTBULL[100], HUM[0.00000001], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000002], KIN-PERP[0], KNCBULL[1000000], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBULL[100000], LINK-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.35237151], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBULL[262276.68148068], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0.00000002], SHIB-PERP[0], SLRS[0.00000002], SNX[0], SNX-PERP[0], SOL[2.91000032], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STARS[0], STX-PERP[0], SUSHIBULL[1e+07], SUSHI-PERP[0], SXPBULL[10000000], THETABULL[10000], THETA-PERP[0], TLM-PERP[0], TOMOBULL[100000000], TOMO-PERP[0], TRX[0.00000001], TRXBULL[1000], TRX-PERP[0], UNI[0.00000001], UNISWAPBULL[200], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], VETBULL[100000], VET-PERP[0], VGX[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[5000], XLM-PERP[0], XMR-PERP[0], XRPBULL[11000000.00000001], XRP-PERP[0], XTZBULL[1e+06], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01844528 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.61504753], BNB-PERP[0], BOBA-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0.00028500], TRX-PERP[0], UNI-PERP[0], USD[1.03], USDT[0.00000002], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01844595 | | APE[.0995], AVAX-PERP[0], LTC[.00824007], LUNA2[3.87404810], LUNA2_LOCKED[9.03944558], LUNA2-PERP[0], USD[-0.02], USDT[0] | | |
| 01844719 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00103766], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016553], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00001697], LTC-PERP[0], LUNA2[0.00008223], LUNA2_LOCKED[0.00019189], LUNC[17.90772399], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR2-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[-0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | ETH[.000999] | |
| 01844762 | | LUNA2[0.19585964], LUNA2_LOCKED[0.45700583], LUNC[42648.85], USD[0.00], USDT[0.00000078] | | |
| 01844775 | | AURY[9.9988], FTT[0], GENE[0.0993], GOG[73.91337555], LUNA2[0], LUNA2_LOCKED[0.37041145], USD[0.17] | | |
| 01844821 | | FTT[168.09029305], POLIS[10], SRM[165.91677523], SRM_LOCKED[3.09514505], USD[10.61] | | |
| 01844826 | | BNB[0.03063453], BTC[0.00400484], LUNA2[1.24050619], LUNA2_LOCKED[2.89451445], LUNC[0], USD[0.00], USDT[0] | | |
| 01844831 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005711], SOL[0], USD[0.12] | | |
| 01844865 | | BTC[0.00730000], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.14127989], LUNC[13184.56870015], LUNC-PERP[0], SOL[.00005], SOL-PERP[0], USD[0.13], WAVES-PERP[0] | | |
| 01844947 | | ATLAS[1460], BTC[2.08130000], DOT[.1], ETH[2.12105374], ETHW[1.99305374], FTT[69.04990523], GMT[72], LUNA2[0.85358193], LUNA2_LOCKED[1.99169118], LUNC[2011.62], MATIC[70], POLIS[59.6], USD[0.09], USDT[0.00000673] | | |
| 01844960 | | BTC[0], FTT[.25], LUNA2[0.46175971], LUNA2_LOCKED[1.07743933], LUNC-PERP[0], USD[0.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01844967 | | LUNA2[0.61629204], LUNA2_LOCKED[1.43801476], USD[0.00], USDT[0.00000001] | | |
| 01845015 | | LUNA2[1.08453174], LUNA2_LOCKED[2.53057406], LUNC[236159.07], POLIS[0], POLIS-PERP[0], SAND[0.20328912], SHIB[0], USD[0.62] | | |
| 01845086 | | BRZ[9.992575], BTC[.005], ETH[.02579484], ETHW[.02579484], LUNA2_LOCKED[0.01246682], POLIS[10], SOL[0.07540399], SPELL[99.14], USD[48.85], USTC[.756317] | | |
| 01845102 | | BTC[0.00001824], FTT[706.96149734], SRM[8.9469603], SRM_LOCKED[116.83099173], USD[0.00], USDT[0.00000001] | | |
| 01845109 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03168760], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.10896931], SRM_LOCKED[.50760706], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01845174 | | ATLAS[5.312], BTC[0.00053841], LUNA2_LOCKED[45.65214435], USD[0.00] | | |
| 01845177 | | GENE[84.7988], LUNA2[4.53508138], LUNA2_LOCKED[10.58185657], LUNC[987523.52], USD[0.00] | | |
| 01845187 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BICO[350], BNB-PERP[0], BTC[.00008616], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[445.43977218], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[8480.8462666], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[4.584], ENS-PERP[0], EOS-PERP[0], ETH[.01035464], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00552628], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[143.4], IMX-PERP[0], IOTA-PERP[0], JET[4839], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.28749027], LUNA2_LOCKED[7.67081063], LUNC[715857.928444], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[608.13919734], RSR-PERP[0], RUNE-PERP[0], SAND[75.0572], SAND-PERP[0], SHIB-PERP[0], SLP[101235.816], SLP-PERP[0], SOL[.006538], SOL-PERP[0], SOS[476000000], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002342], TRX-PERP[0], UNI-PERP[0], USD[ -152.46], USDT[0.01507121], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01845198 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], LUNA2[0.00151093], LUNA2_LOCKED[0.00352552], LUNC[329.01], USD[0.00] | | |
| 01845212 | | ANC[.11932721], ATOM-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], GALA[0], LUNA2[0.00217188], LUNA2_LOCKED[0.00506773], LUNC[472.93262500], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01845235 | | 1INCH[5317.47320062], COPE[0], FTT[0], LUNC[0], RAY[0], SRM[3350.60375792], SRM_LOCKED[.19284084], SUSHI[0], TRX[.000129], USD[0.00], USDT[990] | | 1INCH[5316.633066] |
| 01845272 | | LUNA2[0.02920074], LUNA2_LOCKED[0.06813506], LUNC[6358.523354], USD[0.06] | | |
| 01845280 | | ADA-20211231[0], ADA-PERP[0], BTC[0], BTC-PERP[0], COMP[0], FTT[0], FTT-PERP[0], LUNA2[4.69076176], LUNA2_LOCKED[10.94511079], SHIB-PERP[0], SLV-20211231[0], TSLA[.00000002], TSLAPRE[0], USD[0.04], USDT[0.00000002], USTC[664], VET-PERP[0] | | |
| 01845328 | | LTC[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USTC[10] | | |
| 01845462 | | ATLAS[6828.2883942], AURY[.991], GOG[.5726], LUNA2[11.87475517], LUNA2_LOCKED[27.70776207], LUNC[2585752.940156], POLIS[.09754], SPELL[9298.14], USD[0.00], USDT[0] | | |
| 01845463 | | ATLAS[0], FTT[.095], SRM[0.91632890], SRM_LOCKED[0.00376212], TRX[.000001], USDT[0] | | |
| 01845468 | | ATLAS[4498.678], BNB[.00205961], CRO[2417.986], JOE[363.9272], LUNA2[19.66595024], LUNA2_LOCKED[45.88721723], LUNC[1182302.06928], POLIS[13.79084], USD[0.00], USDT[1234.09193646] | | |
| 01845476 | | AKRO[2], AUDIO[1.0072613], BAO[1], CRO[0.13972640], DENT[1], ETH[0], FTM[0], GBP[0.00], KIN[2], LINK[.14393007], LTC[.00124624], LUNA2[805.38502056], LUNA2_LOCKED[1819.350875], RSR[1], SOL[0], TRX[.000171], UBXT[1], USDT[0] | Yes | |
| 01845479 | | FTT[3.3], IMX[12.907672], SOL[3.18830123], SRM[11.4724403], SRM_LOCKED[.112563], USD[0.79] | | |
| 01845481 | | ADA-PERP[0], APE-PERP[0], ATLAS[9667.0713786], AURY[61.98822], AVAX-PERP[0], BTC[0.07739413], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.055], FTT[25.01275536], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[45.36080207], IMX-PERP[0], LINK-PERP[0], LUNA2[1.10852030], LUNA2_LOCKED[2.58654737], LUNC[241382.63], LUN-PERP[0], PEOPLE-PERP[0], POLIS[215.13985431], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[0], USD[480.47], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01845482 | | LUNA2[1.51184712], LUNA2_LOCKED[3.5276433], LUNC[329207.89525], MANA[0], USD[0.11], USDT[0] | | |
| 01845486 | | ATLAS[349.937], LUNA2[0.00672990], LUNA2_LOCKED[0.01570310], LUNC[1465.45], POLIS[10], USD[0.00] | | |
| 01845494 | | ADA-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], HNT[0], LUNA2[0.21054629], LUNA2_LOCKED[0.49127469], NEAR-PERP[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 01845534 | | 1INCH[308], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[1.099335], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT[100], BCH-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[100], CRO-PERP[0], DASH-PERP[0], DODO[701.219671], DODO-PERP[0], DOGE[.00937144], DOGE-PERP[0], DOT[5], DOT-PERP[0], DYDX[2], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], KRO-PERP[0], LTC[1], LTC-PERP[0], LUNA2[3.24342664], LUNA2_LOCKED[7.56799551], LUNC[706262.9814831], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[5.5768], SAND[.94091], SAND-PERP[0], SC-PERP[0], SHIB[96751], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000027], UNI-PERP[0], USD[ -112.83], USDT[30.00594121], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01845566 | | AKRO[0], AUDIO[1.01563676], BAO[14], BTC[0.00000008], DENT[10], ETH[0], ETHW[0], GBP[0.00], KIN[15], LINK[.00696119], LUNA2[1.26592290], LUNA2_LOCKED[2.84914015], LUNC[3.93749862], MATH[1.00033786], RSR[5], SOL[10.34830348], STARS[.00737567], STEP[.03435454], TRX[1], UBXT[5], USD[0.00], USDT[24.93125827] | Yes | |
| 01845592 | | BTC[0.05833278], FTM[0], LUNA2[0.00461060], LUNA2_LOCKED[0.01075808], LUNC[1003.97], RUNE[0], USD[0.01] | | |
| 01845593 | | ADA-PERP[0], AGL2[0], AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX[0], LOOKS[0], LRC-PERP[0], LUNA2[0.00033322], LUNA2_LOCKED[0.00077751], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0.00016173], SOL-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01845598 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[9.9748], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JOE-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0.72481044], LUNA2_LOCKED[113.84959196], LUNC[157829], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TULIP-PERP[0], UBXT[0], USD[30.12], USDT[0.10238944], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01845666 | | ATLAS[4103.55608883], BOBA[20.39643816], FTT[1.96], POLIS[54.94204494], RAY[9.19292378], SRM[11.28537827], SRM_LOCKED[2154494], USD[2.60], USDT[0] | | |
| 01845687 | | ATLAS[45571.45303320], BTC[0.11029769], DOGE[34576.2689441], FTT[54.26074685], LINK[266.8], LUNA2[39.21197167], LUNA2_LOCKED[91.49460057], MATIC[1373.17201444], RSR[6415.59853919], SRM[109.79702539], SRM_LOCKED[1.95975683], TRX[0.00002809], USD[27.03], USDT[0], USTC[20], VGX[3984] | | TRX[.000028], USD[27.00] |
| 01845693 | | AURY[3], ETH[.00007179], ETHW[0.00007178], GOG[29], LUNA2[0.05488638], LUNA2_LOCKED[0.12806823], LUNC[.1768104], SPELL[100], USD[ -0.01] | | |
| 01845705 | | ADA-PERP[0], AVAX[0], BCH[0], BNB[0], BTC[0.77143919], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00441606], ETHW[8.91697116], EUR[98.71], FTM[0], FTT[0.09643743], LINK[15.93015125], LUNA2[0.00537477], LUNA2_LOCKED[0.01254113], LUNC[0], OMG-PERP[0], MATIC[0], OMG-PERP[0], SOL[0], SOS-PERP[0], USD[0.00], USDT[0.00353013], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01845711 | | LUNA2[0.20291556], LUNA2_LOCKED[0.47346964], LUNC[44185.291174], USDT[0.00504010] | | |
| 01845743 | | AKRO[1], ATLAS[1000.25968538], BAO[1], KIN[2], LUNA2[0], LUNA2_LOCKED[18.80582605], TRX[1], USD[0.01] | | |
| 01845828 | | BNB[0], LUNA2[60.46678808], LUNA2_LOCKED[141.0891722], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01845991 | | ADA-PERP[0], ATLAS[14418.2645], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.8833], FTM-PERP[0, FTT[.0855383], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03330704], LUNA2_LOCKED[7252.67847104], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MBS[.4689], NEAR-PERP[0], RAY[.00000001], RNDR-PERP[0], SOL[.007492], SOL-PERP[0], SRM[.43891077], SRM_LOCKED[2.56108923], STEP-PERP[0], TRX[.000082], USD[-43.93], USDT[36.94250438], USDT-PERP[0], XRP-PERP[0] | | |
| 01846034 | | AURY[.27696616], ETH[.104979], ETHW[.0007718], GOG[2.8338], LUNA2[0], LUNA2_LOCKED[0.46433870], MAGIC[4], SPELL[399.9], USD[0.04] | | |
| 01846075 | | ALEPH[.03], AMPL[0.00893744], ANC[3.38282443], ASD[.87536062], ATLAS[36.09354503], AVAX[.02909186], AXS[.099982], BADGER[.08793845], BAL[.099982], BNB[.00002017], BNT[.05], BRZ[.1], CHF[0.05], CHR[2.71681408], CREAM[.0015], CRO[6.6], CRV[.60497704], DMG[.1], DOT[.10727179], ENJ[5.03870941], ETH[.00008662], ETHW[.00008662], FIDA[.01.23], FRONT[.06], FTM[.25], FTT[0.13060797], HGET[.02], IMX[.09], KNC[.07], LINA[38.80235245], MANA[.99982], MATH[.2], MATIC[.01088448], MNGO[15.3], MTA[.1], OKB[.04], PEOPLE[20.7522219], POLIS[.64042612], RAY[.14043833], ROOK[.005], SAND[.99982], SOL[0.01296440], SRM[.04738065], SRM_LOCKED[.0003444], SUSHI[.51423184], SXP[1.799676], TRX[.15], TRYB[1.2], UBXT[4], UNI[0.00006789], USD[0.00], USDT[0.02710759], WFLOW[.099982], WRX[.08], XRP[.10103153], ZAR[0.79], ZRX[.05] | | |
| 01846164 | | BTC[.00000193], ETH[.0000245], ETHW[3.36689053], KIN[1], LUNA2[0.00015739], LUNA2_LOCKED[0.00036725], LUNC[34.27333766], PAXG[.00004645], USD[1.61], USDT[0.00199687] | Yes | |
| 01846181 | | BTC[0.00008627], ETH[0.00088769], ETHW[0], FTT[25.0479655], GST-PERP[0], LUNA2[0.00566113], LUNA2_LOCKED[0.01320930], LUNC[50.1], RAY[0], SOL[0], TRX[11574.025955], USD[0.03], USDT[3.21426964], USTC[.768792] | Yes | |
| 01846184 | | AURY[27.9948396], BTC[0.04508431], ETH[0.11297917], ETHW[0.11297917], FTM[396.15869039], FTT[13.5], GALA[399.92628], KIN[.00000001], LINK[32.99373], LUNA2[0.00373536], LUNA2_LOCKED[0.00871584], LUNC[813.38323097], SOL[48.90891785], TRX[.000001], USD[2.11], USDT[0.00157973] | | |
| 01846195 | | LUNA2_LOCKED[32.43472287], USD[0.01], USDT[0.00000161] | | |
| 01846217 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[1193.81991801], FTM-PERP[0], FTT[28.56677256], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15870193], LUNA2_LOCKED[0.37030451], LUNC[2200.05], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[9.34], USDT[0], USTC[21.03483186], XTZ-PERP[0] | | |
| 01846235 | | AURY[14.996], CRO[9.968], GOG[178.9754], LUNA2[0.00416733], LUNA2_LOCKED[0.00972377], LUNC[907.445314], POLIS[65.1676], SHIB[99804], SPELL[17891.32], SRM[17.9952], USD[0.00] | | |
| 01846247 | | BTC[0.00009915], BTC-20211231[0], BTC-PERP[0], FTT[22.99573602], IP3[229.98157], LUNA2[0.48377626], LUNA2_LOCKED[12.12881128], LUNC[105343.3], USD[2.02], USDT[0.00609150] | | |
| 01846261 | | BAR[0], BTC[0.00008040], DOT[0.06880272], ETH[.00053], FTM[47.516173], FTT[7.59749895], MATIC[0], POLIS[93.63617543], SOL[.44], SPELL[0], SRM[0.0232024], SRM_LOCKED[0.3867519], TRX[.000001], USD[0.15], USDT[611.80526007] | | |
| 01846269 | | AUD[0.00], AXS[17.18119518], BNB[0], BTC[0], ETH[0], FTT[0], GRT[0], LINK[0], LUNA2_LOCKED[16.07332355], LUNC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01846310 | | AGLD[0], C98[0], SLP[0], SRM[.00624018], SRM_LOCKED[.03339418], TRX[.000001], USD[0.00], USDT[0] | | |
| 01846357 | | APE[.09878], ETH[.0000956], ETHW[.0009956], LUNA2_LOCKED[32.8292267], USD[24.08] | | |
| 01846373 | | LUNA2[.10220571], LUNA2_LOCKED[4.90514666], USD[0.00], USDT[295.36597596] | | |
| 01846375 | | ATLAS[650], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041577], USD[0.01] | | |
| 01846379 | | ATOMBULL[0], BULL[0], IOTA-PERP[0], LUNA2[0.00016070], LUNA2_LOCKED[0.00037498], LUNC[34.99493606], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01846414 | | AVAX-0325[0], AVAX-PERP[0], BTC[0.00002167], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], LUNA2[0.02620516], LUNA2_LOCKED[0.06114537], LUNC[5706.22921052], LUNC-PERP[0], SOL[.00999], SOL-PERP[0], USD[-1.30], USDT[0.01832311] | | |
| 01846463 | | AURY[.96922], BTC[0.00009916], CRO[1009.8561], ENJ[100.98708], ETH[.25395231], ETHW[.25395231], FTM[.9905], IMX[18.496485], MANA[100.97929], POLIS[134.836812], REN[.96124], SAND[272.78226], SOL[.00981], SPELL[1000], SRM[10.18973277], SRM_LOCKED[.16094883], USD[0.11] | | |
| 01846482 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0289835], BTC-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00001190], ETH-PERP[0], ETHW[0.00001190], FLM-PERP[0], FTM-PERP[0], FTT[750.10113078], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INDI[.19262], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK[5409.5252665], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.388203], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[56.50958448], SRM_LOCKED[414.28043647], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[247.82], USDT[0.00048803], USTC-PERP[0], WAVES-PERP[0], WAVES-0624[0] | Yes | |
| 01846489 | | APE[.01399657], ETH[0], LUNA2[0.00255437], LUNA2_LOCKED[0.00596020], LUNC[556.22], NFT[334297949137033313/FTX EU - we are here! #72891][1], NFT[340865572817514514/FTX EU - we are here! #73037][1], NFT[451978523823182054/FTX EU - we are here! #73183][1], USD[0.00], USDT[0.0542046] | | |
| 01846493 | | AVAX-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[3.37082431], LUNA2_LOCKED[7.86525672], LUNC[734004.090608], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.76], USDT[-3.02404756], XRP[.935], XRP-PERP[0], YFI-PERP[0] | | |
| 01846578 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018814], LUNA2_LOCKED[0.00043901], LUNC[40.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000054], UNI-PERP[0], USD[2789.73], USDT[3.72280065], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01846625 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00177229], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.46383018], LUNA2_LOCKED[1.08227043], LUNC[.0000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[87], USDT[0.02295362], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01846701 | | AURY[11], BNB[.0013], ETH-PERP[0], GOG[105.9788], SPELL[40793.22], SRM[33.13090722], SRM_LOCKED[1258586], USD[42.16], YGG[.9958] | | |
| 01846775 | | ATOM[0], BNB[.00000001], BTC[0.00000002], ETH[0], ETH-PERP[0], FTT[.07551689], LDO[.00197], MATIC[0], SOL[0.00066525], SRM[.09435601], SRM_LOCKED[9.26564399], USD[0.00], USDT[0] | | |
| 01846795 | | APE-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[.04066577], KAVA-PERP[0], LUNA2[4.7769962], LUNA2_LOCKED[11.14633447], LUNC-PERP[0], MATIC-PERP[0], REN[8758.19], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[0.05], USDT[10.4615575] | | |
| 01846836 | | ATLAS[4.7218], BTC[0.00006970], LUNA2[0.18440981], LUNA2_LOCKED[0.43028957], LUNC[40155.62617411], MNGO[9.2571], PRISM[.317], TRX[.007763], TULIP[.083527], USD[0.00], USDT[0] | | |
| 01846842 | | AAVE[.00006848], APT[.00026519], AVAX[0], CHF[0.00], ETH[0], FTT[359.49845016], LUNA2[14.45396202], LUNA2_LOCKED[32.8], LUNC[26.41898198], NEAR[0], PAXG[0.00000258], RAY[.01383212], SOL[0.00], USDT[2824.54835341] | Yes | |
| 01846874 | | ADABULL[16.4520845], BTC[.00461183], BULL[0.66763599], DOGEBULL[217.1112972], ETHBEAR[3821607], ETHBULL[.46202634], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007036], MATICBEAR2021[194286403.96], SUSHIBULL[263999320.6], USD[20.55], USDT[96.95401255] | | |
| 01846912 | | BRZ[0], BTC[0.00012038], LUNA2[0], LUNA2_LOCKED[2.19073266], USD[0.00] | | |
| 01846935 | | ALGO-PERP[0], BTC[.01540168], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[8100], ETH[0], FIL-PERP[0], FTT[25.0958775], IMX[368.5], IMX-PERP[0], LUNA2[0.43763053], LUNA2_LOCKED[1.02113791], LUNC[95294.97], NFT[302989375838705179/FTX AU - we are here! #60407][1], NFT[337237155421996150/FTX EU - we are here! #63316][1], NFT[375156907242813156/FTX EU - we are here! #63379][1], NFT[399566067785600806/FTX EU - we are here! #62953][1], USD[12.91], USDT[0.07161572], XRPBULL[1.98961817] | | |
| 01846941 | | ATLAS-PERP[0], AVAX[.00000001], CRO[0], ETH-PERP[0], LOOKS[122], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.90915796], LUNA2_LOCKED[2.12136857], LUNC[197971.06], ONT-PERP[0], USD[-0.92], USDT[0], YGG[22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01846978 | | BNB[0], LUNA2[0.00020408], LUNA2_LOCKED[0.00047619], LUNC[44.44], POLIS[0], USDT[0.00000001] | | |
| 01847014 | | APT-PERP[0], FTT[27818.51038422], FTT-PERP[0], HT-PERP[0], NFT (355588929193608327/FTX AU - we are here! #51842)[1], NFT (466609906226077674/FTX AU - we are here! #7661)[1], NFT (488940831009568270/FTX AU - we are here! #7662)[1], SOL-PERP[0], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[1700630.99599293], USD[0.01], USDT[0.04616078] | | |
| 01847014 | | NFT (488405727897847966/FTX AU - we are here! #7672)[1], NFT (561536872044666565/FTX AU - we are here! #51843)[1], NFT (574520292156360439/FTX AU - we are here! #7675)[1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.000168] | | |
| 01847037 | | AAVE[.02], AVAX[0.00035364], ETH[.014], FTT[12.305747], LUNA2[0.00569896], LUNA2_LOCKED[0.01329758], NFT (334312180602794644/FTX EU - we are here! #14092)[1], NFT (368594823667607728/FTX AU - we are here! #14204)[1], NFT (428026220592380436/FTX AU - we are here! #14639)[1], NFT (494252773816867078/FTX EU - we are here! #140746)[1], NFT (551849784556059983/FTX AU - we are here! #27410)[1], SOL[1.494], TRX[.000778], USD[0.28], USDT[0.00485099], USTC[.806716] | | |
| 01847041 | | AAVE[0], BRZ[0], BTC[0.08546462], DOT[0], ETH[0], ETH-PERP[0], FTT[7.04001808], LINK[0], MATIC[0], RAY[20.57640053], SNX[0], SOL[1.07742400], SRM[20.20218018], SRM_LOCKED[23204792], UNI[0], USD[0] | | |
| 01847058 | | ATLAS[94.24231071], AURY[1.10177083], AXS[0], BNB[0], BTC[0.00069381], COMP[.0733], CRO[29.25716170], ETH[0.00599104], ETHW[0.00306297], FTM[0], FTT[0], GALA[15.93738367], LEO[1.54440003], LTC[0.10204655], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], MATIC[18.29628269], POLIS[0], REN[10.33992599], SAND[2.94834662], SPELL[1313.11895877], USD[0.00], YFI[0] | | |
| 01847064 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[1450], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], BAO[140994.956], BAO-PERP[0], BNB[0.00133595], BTC[0.00491470], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[130], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT[.9348], DOGE[196.42176096], DYDX[0], DYDX-PERP[0], ETH[.014], ETHW[.014], FLM-PERP[0], FTM-PERP[0], FTT[64.08266653], FTT-PERP[0], FTX_EQUITY[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[860567.38], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.159340082], LUNA2_LOCKED[0.03846191], LUNC[470201.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[1940], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[730], SLP-PERP[0], SOL[0], SOS[156200000], SPELL-PERP[0], SRM[57], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.00000001], STMX-PERP[0], SUN[3385.6204786], TLM-PERP[0], TOMO-PERP[0], USD[-100.64], USDT[0], VET-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[0], ZIL-PERP[0] | | |
| 01847069 | | ETH-PERP[ -128.045], FTT[159.416005], FTT-PERP[ -450], INDI_IEO_TICKET[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[207578.43] | | |
| 01847080 | | AAVE[.00602963], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[.04238], BNB[0.02465683], BSV-PERP[0], BTC[0.00225436], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL[0.00891000], CEL-PERP[0], CRO[.417], DOGE[0.29402099], DOGE-PERP[0], EDEN[.0361125], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.06680585], FTT-PERP[0], GMT[.28896687], GMT-PERP[0], GST[1.05], GST-PERP[0], HT[2.83817045], HT-PERP[0], LINK[0.08080923], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00678861], LUNA2_LOCKED[0.01584010], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.62495659], MATIC-PERP[0], NEAR-PERP[0], NFT (364528088400106660/FTX AU - we are here! #7556)[1], NFT (565582189527063347/FTX AU - we are here! #5177)[1], NFT (569778611945870306/FTX AU - we are here! #7525)[1], OKB[0.01686142], OKB-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00358442], SOL-PERP[0], SRM[4.81431912], SRM_LOCKED[2781.07169005], STG[.17311975], SUSHI[0.33323507], SUSHI-PERP[0], TRX[0.00104800], TRX-PERP[0], UNI[0.02314738], USD[1.09], USDT[0.18079375], USTC[0.96052447], USTC-PERP[0], WBTC[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01847106 | | NFT (438065770441599442/FTX Swag Pack #691)[1], SRM[.0691837], SRM_LOCKED[23.97908568], USD[0.00], USDT[0] | Yes | |
| 01847111 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0098789], SOS[101278019.59337494], TRX[.000002], USD[0.00], USDT[0] | | |
| 01847123 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00136086], FLM-PERP[0], FTT[0], GST-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.04622979], LUNA2_LOCKED[0.10786951], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[2.28558903], SOL-PERP[-2.3], UNI-PERP[0], USD[105.39], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 01847129 | | ADA-PERP[0], BTC[0.01084243], CHZ[0], CRO[310], ETH[0.06192284], ETHW[0.06192284], FTT[0], GALA[0], ICX-PERP[0], LNC[0], POLIS-PERP[0], SRM[.0017423], SRM_LOCKED[0.0153301], TRX[.000777], USD[0.00], USDT[0.00009203] | | |
| 01847203 | | AVAX[7], BTC[0.04760000], DYDX[388.2], ETH[0], ETHW[1.59511521], FTT[43.88625], GALA[4.77317126], LINK[83.5851478], LUNA2[48.32049772], LUNA2_LOCKED[112.747828], MATIC[430], SOL[0], STSOL[11.07], TRX[.000006], USD[101.72], USDT[0.00880000], USTC[6840] | | |
| 01847237 | | BNB[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MATIC[0], MATIC-PERP[0], USD[0.00], USTC[0] | | |
| 01847242 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[2199.582], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.60472220], AVAX-PERP[0], AXS-PERP[0], BNB[0.00547757], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.56727585], ETH-PERP[0], ETHW[0.56420240], FLM-PERP[0], FTM-PERP[0], FTT[19.9962], FTT-PERP[0], GMT-PERP[0], GST[572.91157], GST-PERP[0], HT[0.01852893], JASMY-PERP[0], KNC[0.04346515], KNC-PERP[0], LRC-PERP[0], LUNA2_LOCKED[26.78393506], LUNC[249953.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (391570945972866010/The Hill by FTX #2761)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[20000], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.90855425], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00000575], UNI-PERP[0], USD[ -591.25], USDT[96.31000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[.56184], SOL[1.403999], TRX[.000005] |
| 01847252 | | SRM[.15382612], SRM_LOCKED[64850155] | | |
| 01847268 | | AVAX-PERP[0], LUNA2[0.54945245], LUNA2_LOCKED[1.28205571], LUNC[1.77], SOL[.00910372], USD[0.79], USDT[.0024917] | | |
| 01847290 | | ATLAS[18965.09623255], LUNA2[1.53019966], LUNA2_LOCKED[3.57046589], LUNC[333204.199576], POLIS[36.37339207], STARS[9.831784], USD[0.01], USDT[0.01275774] | | |
| 01847347 | | BTC[0], ETH[0], FTT[20.55114283], LINK[0], LUNA2[0.96333952], LUNA2_LOCKED[2.24779222], MKR[0], POLIS[0.00011842], USD[0.00], USDT[479.56645131] | | |
| 01847406 | | NFT (521059646631099575/FTX AU - we are here! #51845)[1], NFT (534022064518103758/FTX AU - we are here! #7713)[1], NFT (535878005730844147/FTX AU - we are here! #7708)[1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.000168], USD[0.00] | | |
| 01847413 | | BTC[0.00045095], IMX[5.7], LUNA2[0.06091856], LUNA2_LOCKED[0.14214330], LUNC[0.19624236], POLIS[3.6], SOL[0.15929654], USD[0.13] | | |
| 01847470 | | AURY[5], CRO[80], FTT[1.7], POLIS[10.18056237], RAY[1.44142053], SOL[.47698881], SRM[20.43670423], SRM_LOCKED[.36301951], USD[0.70], USDT[0.00000011] | | |
| 01847490 | | ATLAS[5008.157], BTC-PERP[0], FTT[2], LTC-PERP[0], LUNA2[0.00244428], LUNA2_LOCKED[0.00570332], THETABULL[3.83.49766535], TRX[.000004], USD[0.00], USDT[0], USTC[.346] | | |
| 01847496 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054], USD[ -1.62], USDT[4.62525774], USTC-PERP[0] | | |
| 01847501 | | BNB[0], CRO[0], FTM[0], LUNA2[0.19843987], LUNA2_LOCKED[0.46302636], SHIB[1108161.25860373], SOL[0], TRX[0.00004100], USD[0.77], USDT[0.00000001], WAVES-0624[0] | | |
| 01847530 | | AGLD[.098157], ATLAS[870], AVAX-2021123[0], BNB[.079], BTC[0.18524818], C98[115], CHR[222], CRO[760], ETH[0.00081358], ETHW[2.20681358], FTT[0.09983413], LRC[35], RSR[3000], SAND[235], SRM[50.01585283], SRM_LOCKED[0.01062959], STEP[63.2817543], USD[ -0.40], USDT[19198.28117068], WRX[50], XTZ-2021123[0] | | |
| 01847531 | | ATLAS[12439.29536556], ATOM-PERP[0], BIT[40], BLT[5], FTT[1.2], KIN[1], RAY[87.98663869], SRM[9.21500271], SRM_LOCKED[.17677327], TRX[.000001], USD[18.97], USDT[0] | | USD[14.45] |
| 01847536 | | BNB[.00000001], LUNA2[1.61068263], LUNA2_LOCKED[3.75825948], LUNC[360729.53522245], LUNC-PERP[0], USD[163.29], USDT[0] | | |
| 01847619 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], BNB[0.00900031], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069257], LUNC-PERP[0], SOL-PERP[0], TRX[0.00086100], USD[5555.94], USDT[60.52490353], USTC-PERP[0] | | |
| 01847623 | | LUNA2[0.62395447], LUNA2_LOCKED[1.45589378], LUNC[2.01], USD[0.33], USDT[0.56145982], USDT-PERP[0] | | |
| 01847624 | | ATLAS[0], POLIS[0], SLP[0], SRM[0.00477233], SRM_LOCKED[0.02084799], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 01847634 | | APE[0], ATLAS[0], AURY[0], BTC[0], C98[.00000001], ETH[0], ETHW[0], FTT[156.04256990], IMX[0], LUNA2[0], LUNA2_LOCKED[1.07156003], NFT (315867092742017767/FTX Crypto Cup 2022 Key #13101)[1], NFT (526569419037798363/The Hill by FTX #8844)[1], NFT (532265671033441674/FTX AU - we are here! #59379)[1], POLIS[0], RAY[0], USD[0.00], XRP[0] | | |
| 01847664 | | APE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[41.71880331], LUNA2_LOCKED[97.3438744], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[581.00401400] | | |
| 01847680 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06125927], LUNA2[0.00327097], LUNA2_LOCKED[0.00763228], RAY[.075597], SRM[52.80609675], SRM_LOCKED[1009.9126166], USD[899674.22], USTC[.463023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01847691 | | AGLD[0], AGLD-PERP[0], BAO-PERP[0], DYDX-PERP[0], LUNA2[0.00440450], LUNA2_LOCKED[0.01027717], SOL[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 01847692 | | AAVE[.0093293], ATOM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FIL-20211231[0], FTT-PERP[0], GST-PERP[0], IMX[.00772], KIN[1352.47951747], LUNA2[0.00308871], LUNA2_LOCKED[0.00720699], LUNC[.0064244], NFT [294814332540041700/FTX AU - we are here! #32232][1], NFT [482402896589578013/FTX EU - we are here! #19587][1], NFT [484101486866447350/FTX EU - we are here! #19796][1], NFT [568714910117299184/FTX AU - we are here! #32220][1], RAY-PERP[0], SAND-PERP[0], SOL[.1152845], USD[119.87], USDT[0.09124075], USDT-PERP[0], USTC-PERP[0], WRX[.62008], XPLA[489.886] | | |
| 01847736 | | ANC[0], ANC-PERP[0], APT[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNT-PERP[0], BTC[0.00002749], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSM-PERP[0], LUNA2_LOCKED[193.6163725], MATIC[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0], USDT[0.00000008], XLM-PERP[0] | | |
| 01847769 | | RAY[257.82157763], RUNE[241.7749731], SOL[170.97169078], SRM[124.77302376], SRM_LOCKED[2.34827144], USD[0.00], USDT[0] | | |
| 01847809 | | BCH[.1279744], COMP[.26304738], EDEN[6.8], FTT[0.11784433], LUNA2[1.55209356], LUNA2_LOCKED[3.62155166], LUNC[65.626872], SAND[71.3908], UNI[3.09938], USD[71.43], USDT[0] | | |
| 01847811 | | BTC-PERP[0], BULL[.00045078], DOGEBULL[4.53352455], FTT[18.79650039], LUNA2[0.91830634], LUNA2_LOCKED[2.14271480], LUNC[199963.14], USD[21.68], XRPBEAR[2530614921.95562] | | |
| 01847868 | | CAKE-PERP[0], OKB[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 01847888 | | AAPL[0], AMZN[.00000016], AMZNPRE[0], BTC[0], HNT[52.49088000], LTC[0], LUNA2[0.08183595], LUNA2_LOCKED[0.19095056], LUNC[17819.9513769], SWEAT[100], TRX[.000047], USD[1.05], USDT[0.12868906], WRX[0], XRP[0.98550000] | | |
| 01847889 | | ETH-PERP[0], LUNA2[72.98404848], LUNA2_LOCKED[170.2961131], LUNC[235.11], LUNC-PERP[0], TRX[.00006], USD[1768.80], USDT[0] | | |
| 01847915 | | CAKE-PERP[0], OKB[0.11413547], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 01847942 | | APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], DOT[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[26.17726770], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[21.68183697], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.46], USDT[0.00025743], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01847963 | | CAKE-PERP[0], OKB[0], SOL[.00322336], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.73226153] | Yes | |
| 01847973 | | AAVE[1.2], AURY[50], COMP[1.5], ETH[3.81518], ETHW[.00058], GENE[15], GMX[2], GOG[2000], IMX[300], LDO[90], LINK[99.99], LOOKS[.00000001], LOOKS-PERP[0], MATIC[219.956], SNX[70], SOL[3.84963636], SRM[.00473976], SRM_LOCKED[.07081099], TRX[5], UNI[20], USD[19.57], USDT[0] | | |
| 01847994 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[.00009], CHR[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[15000], IMX-PERP[0], LRC-PERP[2000], LUNA2[27.66384485], LUNA2_LOCKED[64.54897133], LUNC[6003860.46], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000074], USD[ -311.72], USDT[0] | | |
| 01848036 | | AVAX-PERP[0], CRO-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.45988551], SRM_LOCKED[.06181109], USD[ -0.05] | | |
| 01848042 | | BTC[.0018], ETH[.044996], LUNA2[.30728982], LUNA2_LOCKED[0.71700958], USD[0.20] | | |
| 01848053 | | BTC[0], FTM[0], LUNA2[0.04624197], LUNA2_LOCKED[0.10789795], LUNC[4019.06173856], MATIC[0], SLND[0], SOL[908.11209487], USD[0.00], USDT[0.00012454] | | |
| 01848178 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.077], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [402973590853674177/FTX AU - we are here! #26810][1], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.00000001], TLM-PERP[0], UNI-PERP[0], USD[267.32], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01848199 | | FTT[.03108267], LUNA2[0.66293094], LUNA2_LOCKED[1.54683888], LUNC[144354.61], SOL[0], USD[0.00], USDT[0] | | |
| 01848240 | | BTC[0], ETH[0], FTT[2.60000000], LUNA2[0.15519629], LUNA2_LOCKED[0.36212469], LUNC[.0015624], SOL[1], SRM[.00145546], SRM_LOCKED[.01434008], TRX[.000019], USD[0.14], USDT[0.00000001] | | |
| 01848261 | | ETH[0], FTT[150.08480080], LUNA2[0.00155700], LUNA2_LOCKED[0.00363300], NFT [408932094056691607/FTX EU - we are here! #69556][1], NFT [496800203180023496/France Ticket Stub #1050][1], NFT [541685403207412703/FTX Crypto Cup 2022 Key #2793][1], TRX[0.00017994], USD[0.00], USDT[17711] | Yes | |
| 01848320 | | FTT[0.00392026], SRM[.00032323], SRM_LOCKED[.18672032], USD[0.00], USDT[100.78] | | |
| 01848369 | | BTC[0], ETH[0], ETHW[0], HNT[0], LUNA2[0.21438612], LUNA2_LOCKED[0.50023429], SRM[.00147084], SRM_LOCKED[.02475509], TRX[.000001], USD[0.00], USDT[23.18186015] | | |
| 01848408 | | AKRO[27], ALPHA[85.48273665], ANC[26.60848511], APE[.13917055], AUD[0.00], AUDIO[2.90718623], AURY[3.31009475], AVAX[.01752041], AXS[.00002593], BAO[206], BAR[8.3287603], DENT[24], DFL[1146.10682468], DOGE[2.73249756], DOT[.04669233], ETHW[.65756381], FTM[.00429233], FTT[5.65458002], GALA[.02156006], IMX[.54288598], KIN[227], LOOKS[.00071968], LUNA2[0.71793009], LUNA2_LOCKED[1.62283141], LUNC[2.66323931], MANA[.48034794], MATIC[.26676449], RSR[6], RUNE[.00039103], SAND[.38068057], SECO[3.28850504], SOL[.01966691], STEP[444.9437572], TRX[21.88871745], UBXT[31], USD[0.00] | Yes | |
| 01848415 | | FTT[0], NFT [317989519302924314/FTX EU - we are here! #131348][1], NFT [385369744515884178/FTX AU - we are here! #36747][1], NFT [432593036000968761/FTX EU - we are here! #131717][1], NFT [489956852238944714/FTX EU - we are here! #131153][1], NFT [519283874027892957/FTX AU - we are here! #15775][1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01848435 | | ETH[.00091754], ETHW[.00091754], LUNA2[0.00272297], LUNA2_LOCKED[0.00635361], LUNC[.00343], USD[0.00], USTC[.38544891] | | |
| 01848436 | | BTC[0.00005967], ETH[1.53300351], ETHW[.29479594], LUNA2[0.00017479], LUNA2_LOCKED[0.00040786], LUNC[38.0627667], TRX[.000008], USD[15.70], USDT[0.63332877] | | |
| 01848595 | | BNB[0], BTC[0], EUR[0.00], FTT[32.74001261], GODS[31.56916661], PORT[148.5], SRM[333.48712285], SRM_LOCKED[3.1790272], USD[0.00], USDT[0] | | |
| 01848597 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.90000000], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.82104486], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [371004361400531077/FTX AU - we are here! #20193][1], NFT [536268434341910062/FTX AU - we are here! #37432][1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01848637 | | ATLAS[9.4], BRZ[.00313206], LUNA2[0.00542709], LUNA2_LOCKED[0.01266321], LUNC[1181.760344], MANA[4.9854], POLIS[.094], SHIB[88480], SPELL[91.36], USD[0.91], USDT[0.75835796] | | |
| 01848673 | | LUNA2[0.00706082], LUNA2_LOCKED[0.01647525], LUNC[153.05], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USTC[.9], USTC-PERP[0] | | |
| 01848676 | | ATLAS[12505.03625], BTC[0], LUNA2[0.07740340], LUNA2_LOCKED[0.18060795], LUNC[16854.7554189], SOL[0], USD[0.00] | | |
| 01848723 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.06615292], NEXO[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 01848735 | | AUD[0.01], BTC[.0000462], CEL[.088], ETH[.00077378], ETHW[.00077378], MATIC[2], SNX[.0611], USD[0.00] | | |
| 01848782 | | BNB[.99981], ETH[.6298803], ETHW[.6298803], LINK[35.99316], LUNA2[0.39910066], LUNA2_LOCKED[0.93123488], LUNC[86905.01], UNI[34.99335], USD[58.76308416] | | |
| 01848815 | | BNB[0], ETH[0], FTT[11.05159691], FTT-PERP[0], LUNA2[0.00166788], LUNA2_LOCKED[0.00389172], OP-PERP[0], RUNE[.06522905], SOL[0], SRM[1.41788854], SRM_LOCKED[29.92287311], USD[0.09], USDT[0], USTC[.236097], XRP[.3872] | | |
| 01848829 | | AAVE[.00000001], ADA-PERP[0], ETH[76], LINK[.08], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008948], LUNC-PERP[0], SNX[.00000001], SOL[4.96468511], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01848833 | | APE[.599886], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061952], NFT [438672995004526199/FTX AU - we are here! #40893][1], TRX[.000011], USD[.01], USDT[0] | | |
| 01848835 | | ACB[1.43481833], AKRO[5], BAO[8], CHZ[1], DENT[2], DYDX[1.35178324], ETH[0], HXRO[1], KIN[6], LUNA2[0.01460079], LUNA2_LOCKED[0.03406852], LUNC[3187.40670772], NFT [380340556045011061/Pizza  Art  Clup #9][1], NFT [429587193200508612/Crypto Max #0][1], NFT [527449965279623033/FTX Eagle #25][1], NFT [548303919833525297/dick_rus][1], NFT [558471632057903838/empire][1], SECO[.00000913], TRX[0], UBXT[3], USD[0.07], USDT[0] | Yes | |
| 01848904 | | BTC[0], LUNA2[20.68890728], LUNA2_LOCKED[48.27411698], USD[24.71] | | |
| 01848911 | | BNB[.00002312], BTC[0.00001216], ETH[0], ETHW[0.10662241], FTT[0.02524777], GALA[79077.040799], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008878], RAY-PERP[0], SOL[0.00015384], SRM[.38702351], SRM_LOCKED[5.61297649], USD[19.09], USDT[0.00003148], XPLA[.230465], YFII-PERP[0] | | |
| 01848939 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01848959 | | ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00925847], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00095212], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ETHW[.00095212], FIDA-PERP[0], FTM-PERP[0], FTT[1.89425475], GALA[9.656], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-20211231[0], SOL[.0082691], SRM[.00135845], SRM_LOCKED[.00611756], USD[1142.91], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01848991 | | ADA-PERP[0], ATLAS[1367545.78251231], BTC[2.53382031], ETC-PERP[0], ETH[24.24623593], LUNA2[10.70769281], LUNA2_LOCKED[28.98461655], LUNC[2331622.652186], SOL[151.46], TRX[.941202], USD[13491.93], USDT[0.13939544] | | |
| 01849006 | | BEAR[670.03], BULL[.00024627], ETHBULL[.0042376], LUNA2[0.00663622], LUNA2_LOCKED[0.01548452], USD[0.29789315], USTC[.93939] | | |
| 01849010 | | BOBA[.068], EDEN[2926.04632], FTT[.07], MNGO[7.848], SOS[30841.98], SRM[5.77341535], SRM_LOCKED[40.30658465], USD[0.01], USDT[0] | | |
| 01849024 | | ATLAS[3169.1659], ATLAS-PERP[0], GMT-PERP[0], LUNA2[0.00247847], LUNA2_LOCKED[0.00578311], LUNC[539.69380038], NFT [310767056251775719/FTX EU - we are here! #262249][1], NFT [354046618405644712/FTX AU - we are here! #62737][1], NFT [366361352597826376/FTX EU - we are here! #262255][1], NFT [434236769557186325/FTX Crypto Cup 2022 Key #3893][1], NFT [455131699074955913/FTX EU - we are here! #262241][1], POLIS[27.089531], USD[24.06], USDT[0.04167811] | | |
| 01849065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00584026], LUNA2_LOCKED[0.22362729], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[359.75], USDT[459.83791967], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01849110 | | BNB[.00000001], DOT-PERP[0], LUNA2[3.30197606], LUNA2_LOCKED[7.70461081], RAY[0], SOL[.00000001], SRM[0], USD[0.00], USDT[131.95375131] | | |
| 01849124 | | ETH[.00017217], ETHW[0.00017217], LUNA2[0.06593583], LUNA2_LOCKED[0.15385027], LUNC[14357.66673], NFT [496040975314573023]/FTX AU - we are here! #60571][1], USD[0.00], USDT[1.28281075] | | |
| 01849138 | | FTT[.99982], SOL[1.99964], SRM[61.14171247], SRM_LOCKED[.93742037], USD[0] | | |
| 01849211 | | FTT[1.10713634], RAY[.00196313], SRM[2.67872725], SRM_LOCKED[.16647766], USD[374.87] | | |
| 01849248 | | AAVE[.0199183], AAVE-PERP[0], BNB[.0097055], BTC[0.00225649], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00074143], ETH-PERP[0], ETHW[.00074143], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.09190266], LUNA2_LOCKED[0.21443954], LUNC-PERP[0], SOL[.0082311], SOL-PERP[0], USD[-1.60], USD[19], XRP-PERP[0] | | |
| 01849284 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.03], BTC[.03], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], ETH[22.29377809], ETH-PERP[0], ETHW[21.54099074], FTM[333.28773752], FTM-PERP[0], FTT[27.92257601], FTT-PERP[0], KSM-PERP[0], LUNA2[2.69440623], LUNA2_LOCKED[6.28694788], LUNC[586651.05093960], MATIC[3.61174310], NEAR[11], NEAR-PERP[0], RAY[74.11881795], RSR[13989.75352300], SAND-PERP[0], SOL[17.79029252], SOL-PERP[0], TRX[.000777], USD[4516.73], USDT[0.00000004] | | FTM[66.042262] |
| 01849287 | | BTC[.00051715], ETH[0.00949302], ETHW[.06749302], GOG[31.45569021], LUNA2[0.00012126], LUNA2_LOCKED[0.00028294], LUNC[26.404718], USD[0.00], USDT[0] | | |
| 01849321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.74224636], LUNA2_LOCKED[13.38657482], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[896.09000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01849337 | | AVAX[0], BNB[0.00147853], BTC[.001], LUNA2[1.56173658], LUNA2_LOCKED[3.64405201], LUNC[340071.428301], RUNE[116.41027144], SOL[9.96507107], USD[90.94], USDT[0] | | |
| 01849348 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[128.500836], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00452157], BNB-PERP[0], BTC[1.16327097], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[66.10000000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EN[638.38], ETC-PERP[0], ETH[5.55520026], ETH-PERP[0], ETHW[8.65600765], FTM-PERP[0], FTT[321.21473000], FTT-PERP[0], 500.49999999], GALA[16200.0119], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], INDI_EO_TICKET[1], KSM-PERP[0], LINK[0.40054303], LINK-PERP[0], LTC-PERP[0], LUNA2[2.70281364], LUNA2_LOCKED[8.30656518], LUNC-PERP[0], MANA-PERP[0], MATIC[10.01936890], MATIC-PERP[0], MNGO-PERP[0], NEAR[.001809], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[626.001615], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[294.87961040], SOL-PERP[0], SPELL-PERP[0], SRM[.00157101], SRM_LOCKED[.04420841], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[106], TRX-PERP[0], TRU-PERP[0], USD[-9607.95], USDT[5373.96621455], USTC[0], VET-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | BNB[.004506], BTC[.000702], LINK[1.400263], MATIC[10] |
| 01849412 | | APE-PERP[0], AVAX[0], DOT-PERP[0], ETH[.044], ETH-PERP[0], ETHW[.702], FTT[531.01631310], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], SRM[21.06797603], SRM_LOCKED[163.30280326], TONCOIN-PERP[0], USD[100.51], USDT[0] | | |
| 01849424 | | AGLD[0.59868], ATLAS[379.924], ETH[.00000001], LUNA2[0.02057149], LUNA2_LOCKED[0.04800016], LUNC[4479.48732724], SHIB[99567.2], SOL[.089982], USD[150.02] | | |
| 01849431 | | ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00006377], ETH-PERP[0], ETHW[0.00005312], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00323409], LUNA2_LOCKED[0.00754622], LUNC[0.002718], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[.667823], NEAR-PERP[0], NFT [356011625686705979/FTX EU - we are here! #26103][1], NFT [382021301129211451/FTX AU - we are here! #36626][1], NFT [407946019444805344/FTX AU - we are here! #36660][1], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00243252], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[5.08], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01849435 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01849480 | | BNB[0], ETH[0], LUNA2[0.32700687], LUNA2_LOCKED[0.76301604], NFT [496215881537266332/FTX EU - we are here! #4866][1], NFT [561164148311559830/FTX EU - we are here! #4689][1], NFT [563285558200177951/FTX EU - we are here! #5027][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000083] | | |
| 01849547 | | ATLAS[0], AURY[0], ETH[0.03770762], EUR[0.00], SOL[0], SRM[.00174449], SRM_LOCKED[0.00743463], USD[1.41], XRP[0] | | ETH[.037691], USD[0.69] |
| 01849599 | | BAO[8], BTC[.00002061], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0616[0], BTC-MOVE-0619[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], ETH[.2694508], ETHW[8.46384413], FIDA[1], FTT[25.2286857], KIN[8], KSHIB-PERP[0], LUNA2[29.23173601], LUNC[44.73345544], RAY[607.97016814], SECO[1.01976342], TRU[1], TRX[3.000777], UBXT[2], USD[0.02], USDT[0.55171283], YFII-PERP[0] | Yes | |
| 01849615 | | LUNA2[9.57002474], LUNA2_LOCKED[22.33005774], LUNC[2083893.03699208], USD[0.00], XRP[6.97945865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01849616 | | ATLAS[9.21], LUNA2[0.40672525], LUNA2_LOCKED[0.94902558], LUNC[88565.28], USD[0.00], USDT[.022837] | | |
| 01849626 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (307845238418168422/The Hill by FTX #16769)[1], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000053], USD[0.30], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01849657 | | FTT[0.01437983], SRM[.0200484], SRM_LOCKED[.14360538], USD[0.82] | | |
| 01849672 | | CLV-PERP[0], ETH[.6], ETHW[.6], FLOW-PERP[0], FTT[180.30012600], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRM[0.02865444], SRM_LOCKED[24.82907226], USD[3003.13], USDT[0.00000002], XRP[1467.91712981], XTZ-PERP[0] | | |
| 01849673 | | SRM[16.50057368], SRM_LOCKED[111.2132474] | | |
| 01849680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01150418], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.90652668], RAY-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62130042], SRM_LOCKED[.85494228], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[20.67], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01849791 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[776.0023525], GALA-PERP[0], NEAR-PERP[0], SOL[3.96604877], SRM_LOCKED[74.03395123], USD[0.09], USDT[1456.52592562], XRP-PERP[0] | | |
| 01849844 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.06796], ATOM[34], ATOM-PERP[0], AVAX[.098157], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00629883], BTC-PERP[0], CEL-PERP[0], CRO[0.509762], CRO-PERP[0], DYDX[.06905408], ENJ[136.67842045], ETH[0], ETH-PERP[0], ETHW[2.31966655], FTM[3707.02069452], FTM-PERP[0], FTT[.098062], FTT-PERP[0], IMX[.08112768], KNC[.080012], LINK[.04631516], LINK-PERP[0], LRC[225.78115966], LUNA2[0.00274881], LUNA2_LOCKED[0.00641389], LUNC[598.56], LUNC-PERP[0], MANA[119.9320622], MATIC[.715], MATIC-PERP[0], NEAR[101.5], NEAR-PERP[0], RAY[.00000001], SHIB[.031], SOL[0], SOL-PERP[0], SPELL[94.98704], SWEAT[76.38402], USD[1.16], USDT[0.05000000], WAXL[19.8323], ZIL-PERP[0] | | |
| 01849850 | | AMC[0], AUD[0.00], BTC[0.00036556], ETH[.0641253], ETHW[.06333014], LINK[0], LUNA2[0.64809466], LUNA2_LOCKED[1.45873620], LUNC[109.22282461], SHIB[187345.52366758], USD[0.00], XRP[192.72296512] | Yes | |
| 01849919 | | AKRO[2], ATLAS[697.86764294], BAO[10], BTC[.02792688], CRO[208.05414472], DENT[5], ETH[.24733813], ETHW[.24714377], EUR[292.37], KIN[18], LUNA2[1.11483877], LUNA2_LOCKED[2.50910388], MANA[0], NFT (354842558114168038/Stairway to heaven )[1], RSR[1], SHIB[13082976.79937538], TRX[1], UBXT[5], USD[0.82], USTC[157.86559484] | Yes | |
| 01849962 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18229095], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.23], USDT[0], XTZ-PERP[0] | | |
| 01849971 | | BNB[0], ETH[0], FTT[26.2951341], LUNA2[89.41183006], LUNA2_LOCKED[208.6276035], MATIC[0], RAY[0], SOL[0], USD[1594.72], USTC[0] | | |
| 01849975 | | SRM[1.39620943], SRM_LOCKED[.01936027], TRX[.000008], USD[0.00], USDT[0] | | |
| 01849993 | | ETH[0], FTT[.0998157], LUNA2[0.55909248], LUNA2_LOCKED[1.30454912], POLIS-PERP[0], RAY[0], SOL[0], TRX[0], USD[0.17], USDT[0], USTC[2], XRP[0] | | |
| 01850056 | | CEL[.06642645], FTT[0], SRM[.00087848], SRM_LOCKED[.00548485], USD[40.45], USDT[0] | | |
| 01850079 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018530], LUNA2_LOCKED[0.00043237], LUNC[40.35], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[101.14], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01850112 | | BTC[.0039], CRO-PERP[0], FTM-PERP[0], LUNA2[0.04214671], LUNA2_LOCKED[0.09834233], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[0.40], USDT[0.00632945], USTC[0.00000001], USTC-PERP[0] | | |
| 01850115 | | ATLAS[9.7207], LUNA2[3.08188485], LUNA2_LOCKED[7.19106466], SHIB[3500000], TRX[.000001], USD[0.11], USDT[0.00336170] | | |
| 01850135 | | AUDIO[.060085], FTT[.0470635], SRM[.53411676], SRM_LOCKED[2.58588324], TRX[.82192], USD[0.00], USDT[0.00013284] | | |
| 01850154 | | BIT[0], BNB[0.00000001], BTC[0], FTT[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[0], TRX[.000013], USD[0.00], USDT[0.00013284] | | |
| 01850182 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CREAM[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT[85], GRT-PERP[0], LTC[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MCB[0], MKR[0], ROOK[0], SOL[0.00], STX-PERP[0], TLM-PERP[0], TRX[0], USD[0.00], USDT[0.00021590], USDT-PERP[0], WRP[0], XRP-PERP[0], YFI[0], YFII[0] | | |
| 01850248 | | NFT (313232270387702881/FTX EU - we are here! #129806)[1], NFT (370078760795964268/FTX EU - we are here! #129163)[1], NFT (402050567080833012/FTX EU - we are here! #129309)[1], NFT (412899800843684881/FTX AU - we are here! #16052)[1], NFT (559623904975102135/FTX AU - we are here! #36701)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01850309 | | LUNA2[0.41679961], LUNA2_LOCKED[0.97253243], TRX[.000028], USD[0.00], USDT[0], USTC[59] | | |
| 01850310 | | ATLAS[0], AVAX[0], BTC[0.00010000], FTT[0.05980271], LUNA2[0.06293528], LUNA2_LOCKED[0.14684898], LUNC[13704.29], LUNC-PERP[0], POLIS[0], USD[-0.01] | | |
| 01850344 | | 1INCH[19.9962], ALCX[1.618], ALICE[19.598081], ATOM[9.9981], BCH[1.01080791], CRV[14.99715], EOS-PERP[0], FTT[7.398594], LTC[.0097207], LUNA2[0.00050984], LUNA2_LOCKED[0.00118962], LUNC[111.0189024], SOL[1.0198062], SUSHI[18.99639], TRX[.981532], USD[0.50], USDT[0.79092245] | | |
| 01850358 | | ALGO[0.21083331], ALGO-PERP[0], BTC[0], DYDX-PERP[0], EGLD[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], IOTA-PERP[0], LINK[3.22628337], LOOKS-PERP[0], LUNA2[0.00005132], LUNA2_LOCKED[0.00011975], LUNC-PERP[0], MATIC[0], NFT (466499208072203364/Magic Eden Pass)[1], PERP[0], PERP-PERP[0], SOL[0], USD[0.33], USDT[0] | | |
| 01850378 | | BTC[0], FTT[0.08548130], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0] | | |
| 01850426 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058865], LUNC-PERP[0], RUNE-PERP[0], USD[197.47], USDT[0] | | |
| 01850434 | | BTC[.15621588], ETH[.17522188], ETHW[.17522188], FTT[276.31802413], IMX[329.4], SOL[758.47257498], SRM[1384.53689839], SRM_LOCKED[27.63134015], USD[0.05], USDT[0.00031278] | | |
| 01850466 | | LUNA2[0.00619328], LUNA2_LOCKED[0.01445100], NFT (419160438770672379/FTX AU - we are here! #57368)[1], NFT (460021482982343559/FTX Crypto Cup 2022 Key #11122)[1], NFT (516699462281190080/FTX EU - we are here! #146271)[1], NFT (516699462281190080/FTX EU - we are here! #146199)[1], USD[0.00], USTC[.87669] | | |
| 01850525 | | AVAX[17.05438374], ETHBULL[.000715], FTM[1582.0523804], LUNA2[0.50529518], LUNA2_LOCKED[1.1790221], LUNC[110029.0905], LUNC-PERP[0], MATIC[100.62871398], SAND[99.981], SOL[2.99981], SOL-PERP[0], USD[-21.52], USDT[0.00534889] | | |
| 01850538 | | BTC[0.00000035], GALA[0], LINK[0], SOL[0], SRM[0.03665235], SRM_LOCKED[.22132683], USD[0.00] | | |
| 01850545 | | ATLAS[4606.40499132], SOL[.00000001], SRM[0.00226086], SRM_LOCKED[.55973835], USD[0.72], USDT[0] | Yes | |
| 01850546 | | AGLD[.038338], ALCX[.00082966], CITY[.086795], COMP[0.02500000], DAWN[1], DENT[90.709], FTT[.08968525], LUNA2[0.00270500], LUNA2_LOCKED[0.00631167], TRX[.040507], USD[4968.91], USDT[0.00632987], WAVES[.1], YFI[.0001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01850621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.19760414], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07580821], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.10.30834648], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01850625 | | AVAX[.00031143], LUNA2[15.06074591], LUNA2_LOCKED[35.14174046], LUNC[1729970.87271769], SOL[67.54434963], USD[1.03], USDT[0.00000591] | | |
| 01850631 | | ATLAS[0], AXS[0], BTC[0.00085549], ETH[0.00920207], ETHW[0.00917239], FTT[.46266078], GALA[0], LINK[-2.82991923], MANA[0], MATIC[16.19346659], POLIS[0], RAY[11.64906129], SHIB[0], SOL[1.06299002], SRM[5.32167733], SRM_LOCKED[.10979908], USD[-64.75], USDT[82.91631439] | | BTC[.000385], ETH[.005414], MATIC[15.697493] |
| 01850656 | | COPE[199.97], DOGE[.7984], MATH[.03386111], RAY[14.45600435], RUNE[10], SRM[15.57070028], SRM_LOCKED[.19392503], STEP[300], TRX[.000001], USD[7.02], USDT[0.00004002] | | |
| 01850702 | | BTC[0.00004882], BTC-0624[0], CRO[.00155446], EUR[0.18], GMT-PERP[0], GST[.04105044], GST-PERP[0], LUNA2[1.15552051], LUNA2_LOCKED[2.60066400], MATIC[38.08685161], TRX[.000028], USD[3.17], USDT[0.66717900] | Yes | |
| 01850709 | | APE-PERP[0], APT[.00222835], BNB[.0003306], BNB-PERP[0], BTC[.0000171], BTC-PERP[0], CAKE-PERP[0], CHZ[.52936338], DOT-PERP[0], ETH[.00010857], ETH-PERP[0], ETHW[0.00010200], FTM-PERP[0], FTT[25.00306972], LINK[.00583598], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], NFT (348355944901633653/FTX AU - we are here! #9754)[1], NFT (462813244583310334/FTX EU - we are here! #102619)[1], NFT (485847083344921194/FTX EU - we are here! #102342)[1], NFT (496756524117712957/FTX EU - we are here! #10224)[1], NFT (508025226707870856/FTX AU - we are here! #9761)[1], SOL[0], TRX[.000001], USD[0.47], USDT[0.00000001] | Yes | |
| 01850756 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57784164], LUNA2_LOCKED[1.34829717], LUNC[12826.234718], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[323], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[2.2], SRM-PERP[0], TULIP-PERP[0], USD[1715.98], USDT[34.97803393], ZIL-PERP[0] | | |
| 01850780 | | FTT-PERP[0], LUNA2[4.50005212], LUNA2_LOCKED[10.50012163], LUNC-PERP[0], MANA[0], MATIC[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], TRYB[331.93692], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 01850787 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.14486505], LUNC[.2], MATIC-PERP[0], SOL[0.00], SOL-PERP[0], USD[0], USDT[3.17106703], XTZ-PERP[0] | | |
| 01850851 | | LUNA2[0.00170951], LUNA2_LOCKED[0.00398885], LUNC[.005507], USD[0.05] | | |
| 01850860 | | ALICE[173.3], ALICE-PERP[0], GBP[0.00], LUNA2[4.56464455], LUNA2_LOCKED[0.6508373], LUNC[382.74309161], LUNC-PERP[0], NFT (437148666871746173/FTX EU - we are here! #291101)[1], NFT (502014503533163159/FTX EU - we are here! #239118)[1], NFT (527890646104870190/FTX EU - we are here! #239121)[1], SLP[43960], USD[467.16], USDT[0] | | |
| 01850870 | | INDI[.9076], LUNA2[0.43295014], LUNA2_LOCKED[1.01021700], LUNC[94275.80571], LUNC-PERP[0], MBS[.8404], TRX[.1519], USD[0.44] | | |
| 01850885 | | AKRO[1], AVAX[3.03543528], BAO[2], DENT[1], GBP[0.00], IMX[109.42000899], LUNA2[2.48706178], LUNA2_LOCKED[5.59748759], LUNC[7.73577283], XRP[.0174241] | Yes | |
| 01851004 | | BTC[0], LUNA2[2.52391054], LUNA2_LOCKED[5.88912461], SOL[.0097686], USD[0.00], USDT[0] | | |
| 01851011 | | ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[44.18529864], FTM-PERP[0], FTT[.04066854], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00339734], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2.40], USDT[0.00425151], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01851015 | | BTC[0], ETH[0], FTT[.099468], LUNA2[0.01300721], LUNA2_LOCKED[0.03035016], LUNC[2832.34790205], MANA[.9970512], SAND[.9961297], SOL[0.00975119], USD[0.00], USDT[164.44907010] | | |
| 01851018 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-1230[0], ATOMBULL[1e+07], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[444.96], USDT[0], USDT-PERP[ -100], USTC-PERP[0], WAVES-PERP[0] | | |
| 01851036 | | BNB[.0197093], BTC[0.02017650], ETH[.27115344], ETHW[.27149652], LUNA2[2.33109890], LUNA2_LOCKED[5.43923078], LUNC[506078.1743298], SOL[11.7039799], UNI[.2356835], USD[5.80], USDT[33.67977071], USTC[.9904], XRP[1384.19255] | | |
| 01851048 | | LUNA2[1.64634784], LUNA2_LOCKED[3.84147831], LUNC[358495.71], USD[0.00] | | |
| 01851068 | | ATLAS[3000], FTT[11.19821533], SRM[.03264481], SRM_LOCKED[.13064361], USD[1.65] | | |
| 01851075 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00303161], LUNA2_LOCKED[0.00707376], LUNC[.009766], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.07] | | |
| 01851092 | | ADABULL[.0225], ALGOBULL[60234.11], ATOMBEAR[21200000], BULL[0.00000256], CHZ[9.9867], DOGE[813.84534], DOGEBULL[.002], ETCBULL[3.05], LINKBULL[26.06], LUNA2[0.00547365], LUNA2_LOCKED[0.01277186], LUNC[1191.9], MANA[.9943], MATICBULL[2.8], SAND[.99848], SXPBULL[30], USD[0.10], USDT[1.43028344], XLMBEAR[9], XLMBULL[.05], XRPBULL[68.7308], XTZBULL[3.5] | | |
| 01851149 | | LUNA2[0.04061827], LUNA2_LOCKED[0.01077597], LUNC[1005.6388923], USD[0.00] | | |
| 01851151 | | ATLAS[1000], LUNA2[1.14864799], LUNA2_LOCKED[2.68017864], LUNC[250120.5180705], USD[12.57], USDT[0.00000001] | | |
| 01851153 | | ETH-PERP[0], LUNA2[1.29044980], LUNA2_LOCKED[3.01104954], LUNC[51301.8544934], NFT (443107527163311136/The Hill by FTX #18235)[1], NFT (476947552991944465/FTX Crypto Cup 2022 Key #15213)[1], USD[1.64], USTC[.7144] | | |
| 01851162 | | AVAX[0], BTC[0], DOGE[0], DOT[0], ETH[0.00000615], ETHW[0.00000611], FTT[25.00014728], LINK[0], MANA[0], MATIC[0], RAY[113.11933118], SGD[0.00], SOL[5.07479381], SRM[0.03151790], SRM_LOCKED[.32320542], USD[0.00], USDT[0.11185807], USTC[0] | | ETH[.000006] |
| 01851219 | | ATLAS[14952.11313746], LUNA2[0.00312046], LUNA2_LOCKED[0.00728108], NFT (377808580286541034/FTX EU - we are here! #272099)[1], NFT (424116875005558934/FTX EU - we are here! #272092)[1], NFT (503352924770365297/FTX EU - we are here! #272096)[1], POLIS[86.46739852], USDT[0], USTC[.441717] | | |
| 01851232 | | LUNA2[0.00048305], LUNA2_LOCKED[0.00112713], SOL[.00806407], USD[93.93], USDT[0.02910419], USDT-PERP[0] | | |
| 01851264 | | 1INCH[194.22343201], ATLAS[5878.99452], BTC[0.00009956], ETH[14.12036320], ETHW[6.43289978], FTT[140.0842239], GALA[1569.73153], LINK[18.479], LUNA2[0.00081737], LUNA2_LOCKED[0.00190720], LUNC[177.984952], MATIC[.89569], RUNE[1238.8657314], SAND[144.975205], SUSHI[148.5433686], TRX[.000777], UNI[59.2898597], USD[4.77], USDT[0.00061221] | | |
| 01851357 | | ETH[.0006901], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT (296815964864668131/FTX EU - we are here! #285775)[1], NFT (301152918533626886/The Hill by FTX #36286)[1], NFT (368301364445963730/FTX EU - we are here! #285790)[1], USD[34.04], USDT[0] | | |
| 01851362 | | BCH[.00024995], BTC[0.00010836], CRO-PERP[0], LUNA2[0.00036208], LUNA2_LOCKED[0.00084486], LUNC[78.8450166], LUNC-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | BTC[.000108] |
| 01851371 | | ETH[0.16496959], ETHW[0.16496959], FTT[3.64267664], SOL[4.34564829], SRM[27.53007175], SRM_LOCKED[.44737171], USDT[0] | | |
| 01851380 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0.01678475], APE-PERP[0], APT[0.00449], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[28289], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00154654], ETH-0930[0], ETH-PERP[0], ETHW[.000043], FLOW-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00910902], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.05052393], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (540856365194956660/The Hill by FTX #8933)[1], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.059691], TRX-0624[0], TRX-PERP[0], USD[-1278.33], USDT[0.00127771], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01851420 | | BNB[1.00447919], LINK[.089227], LUNA2[0.00046612], LUNA2_LOCKED[0.00108762], LUNC[101.50016171], USDT[0.00000019] | | |
| 01851431 | | FTM[.753], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], TRX[.000027], USD[0.01], USDT[0] | | |
| 01851450 | | ATLAS[.2948], BTC[0.05828044], DFL[411243.2672], LUNA2[6.63741970], LUNA2_LOCKED[15.48731265], LUNC[1445312.1155169], MNGO[31939.9204], STEP[41.119099], USD[0.00], XRP[8021.347911] | | |
| 01851506 | | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE[30.69386], ATLAS[20000], ATLAS-PERP[0], BTC-PERP[0], ETH[0], GME-0325[0], JASMY-PERP[0], LUNA2[2.53040033], LUNA2_LOCKED[5.90426744], LUNC[551000], MATIC[0], POLIS[331.95288966], SHIB[7.4e+06], SOL[16.43594758], USD[0.58] | | |
| 01851523 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003512], TRX[.000785], USD[0.00], USDT[0.97892463] | | |
| 01851563 | | BTC[0.00000023], BTC-PERP[0], ENS[.001], ETH[0], ETH-PERP[0], ETHW[0.00022355], FLOW-PERP[0], FTT[.00000001], GALA-PERP[0], GMT-PERP[0], LUNA2[1.62708982], LUNA2_LOCKED[3.79654292], LUNA2-PERP[ -0.3], LUNC[0], LUNC-PERP[0], TRX[.000001], USD[1.58], USDT[0], ZEC-PERP[0] | | |
| 01851576 | | ATLAS[1000], ATOM[10], ATOM-PERP[0], BNB-PERP[0], BTC[.03], BTC-PERP[0], ETH[.308], ETH-PERP[0], ETHW[.2], KNC-PERP[0], LUNA2[0.03673241], LUNA2_LOCKED[0.08570896], LUNC[7998.56], LUNC-PERP[0], POLIS[10], SOL[4.01], SOL-PERP[0], TRX-PERP[0], USD[0.06], WAVES-PERP[0], XMR-PERP[0] | | |
| 01851577 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00012904], ETH-PERP[0], ETHW[.00012904], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[14.33295809], LUNA2_LOCKED[33.44356887], LUNC-PERP[0], MATIC[0.10774588], MATIC-PERP[0], RSR[1], SOL-PERP[0], SUSHI[.36299635], SUSHI-PERP[0], USD[ -1.58], USDT[0.79445256] | | |
| 01851605 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005049], NFT (343267214270558670/The Hill by FTX #34671)[1], NFT (344632309941772371/FTX EU - we are here! #98595)[1], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0.01047650], XRP[1930.25368584] | | |
| 01851673 | | LUNA2[26.98894497], LUNA2_LOCKED[62.97420494], USD[0.00], USDT[0.00000165], XRP[1930.25368584] | | |
| 01851706 | | AAVE[.2899449], ATOMBULL[1500], BTC[.0115], ETH[4.005], ETHW[4.005], EUR[1005.03], FTT[25.77711369], FTT-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], SRM[96.98877788], SRM_LOCKED[1.66481272], THETABULL[8.26150159], THETA-PERP[200], USD[334.71], USDT[2234.33250299], VET-PERP[0], XRP[965], XRPBULL[22000] | | |
| 01851722 | | AKRO[1], ATLAS[.0197191], BAO[5], FIDA[1], FTM[246.79684329], KIN[2], LUNA2[0.00447719], LUNA2_LOCKED[0.01044677], LUNC[974.91755905], RUNE[566.2463326], SOL[.00008338], SPELL[70413.40072789], SRM[62.44565274], SXP[1], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 01851729 | | BNB[.00000001], BTC-PERP[0], CQT[.99064], CRV-PERP[0], DOGE-PERP[0], ETHBULL[.03], ETH-PERP[0], EUR[0.00], FTT[.099874], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.0085746], LUNA2[0.00650799], LUNA2_LOCKED[0.01518532], LUNC[1417.13], LUNC-PERP[0], MCB[.0097174], OMG-PERP[0], TRX[.001767], USD[118.20], USDT[347.11573686], XRP[.81000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 01851782 | | ALPHA-PERP[0], BNB[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.18175744], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 01851798 | | ATLAS[0], GMT[0.20740000], GMT-PERP[0], GST[.05526], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00901], LUNC-PERP[0], NFT (384894021144924382/FTX EU - we are here! #28374)[1], NFT (427490368599020946/FTX EU - we are here! #26850)[1], NFT (554352644752725776/FTX EU - we are here! #28015)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01851836 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], CRV-PERP[0], FTT[0], FTT-PERP[0], LUNA2[20.25381798], LUNA2_LOCKED[0.59224195], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[337.31], USDT[0.00679541] | | |
| 01851861 | | FTT[0.00576227], IP3[0], LUNA2[0.00370612], LUNA2_LOCKED[0.00864762], USD[0.00], USDT[0], USTC[.52462] | | |
| 01851887 | | AKRO[1], BNB[0], BTC[0.08832063], ETH[.65544842], ETHW[.00000555], EUR[0.00], FTT[12.02483463], HNT[.00004413], KIN[3], LUNA2[0.48790597], LUNA2_LOCKED[1.12317397], MANA[.0000531], SAND[199.47610117], SOL[7.57435906], SPELL-PERP[0], TRX[.000003], USD[0.00], USDT[0.00009012] | Yes | |
| 01851925 | | AAVE[.09862454], ALICE[2.0474454], APE[2.131809], ATOM[.4915998], AVAX[7.0966244], BADGER[65.26351582], BCH[.31776701], BEAR[563.4998], BNB[.54255816], BTC[0.46511384], BULL[0.00311597], CEL[.1831608], DOGE[10.796214], DOT[26.2937532], DYDX[.0790674], ENJ[1.989524], ETH[2.15322221], ETHW[2.25625131], FTM[11.330894], FTT[5.5613432], GALA[12597.54726], GMT[11.8739], KNC[.45635], LDO[4.892524], LINK[72.4267122], LOOKS[329.808522], LTC[21.54605982], LUNA2[1.84238123], LUNA2_LOCKED[4.29888955], LUNC[6.3649754], MANA[.986254], MATIC[40.81764], NEAR[98.977787], PAXG[0.79826066], RUNE[1.973616], SHIB[98797.2], SOL[25.61658948], SRM[5.928802], SUSHI[4.391748], TRX[3.816073], UNI[.0945292], USD[15561.00], USDT[0.00000001], XRP[2518.559684], YFI[.00199418] | | |
| 01851943 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[84.9843345], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[1.00078787], ETHBULL[95.90271093], ETH-PERP[0], ETHW[1.00078787], FTT[30.34187368], FTT-PERP[0], GRT[3369.378909], GRT-PERP[0], LUNA2[1.67063910], LUNA2_LOCKED[3.89815790], LUNC[363785.18203216], MATIC-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[ -515.77], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01851963 | | ALICE-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0.00000010], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MASK-PERP[0], MYC[9.962], OP-PERP[0], USD[0.01], USDT[0.66909381] | | |
| 01852017 | | BNB[0], BTC[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05203422], LUNA2[0.00786433], LUNA2_LOCKED[0.01835011], LUNC[0], LUNC-PERP[0], SOL[4.42170170], STETH[0], UNI[0], USD[0.00], USTC[0], VET-PERP[0] | Yes | |
| 01852029 | | BTC[0.00008476], ETH[0.00083014], ETHW[0.00083014], LUNA2[0.00229575], LUNA2_LOCKED[0.00535675], LUNC[499.905], SOL[25.58411252], USD[0.38], USDT[0], USTC[0] | | |
| 01852255 | | ALGO-PERP[0], ATLAS[3560], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTT[17.12355062], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[251.88054179], SRM_LOCKED[1.58426149], SRM-PERP[0], USD[1.21], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 01852296 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.000203], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10146051], LUNA2_LOCKED[0.23674119], LUNC[22093.24], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[ -1.43], USDT[0.00226681], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01852333 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.04019], BOBA-PERP[0], BTC[0.00000007], BTC-2021123[0], BTC-PERP[.0075], BTT-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.00000001], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04536132], LUNA2_LOCKED[0.70481976], LUNA2-PERP[0], LUNC[5292.02723182], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (482340795574777221/FTX AU - we are here! #64068)[1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[2.73343739], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.98756033], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -79.67], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.281238] |
| 01852346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000564], ETH-PERP[0], ETHW[0], FIL-20211231[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.01678672], LUNA2_LOCKED[0.04376669], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01852347 | | OKB-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00], XMR-PERP[0] | | |
| 01852477 | | AUD[0.00], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], IMX[1740.02642431], LUNA2[1.73102767], LUNA2_LOCKED[4.03906456], LUNC[376934.92], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 01852530 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[3.66661200], FTT-PERP[0], MATIC[0], NFT (346284070924503037/The Hill by FTX #34389)[1], SLP-PERP[0], SOL[0], SRM[2.7547284], SRM_LOCKED[51.89070816], USD[0.00], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01852536 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EUR[0.00], LUNA2[0.21823338], LUNA2_LOCKED[0.50921124], LUNC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.23602805], XTZ-PERP[0] | | |
| 01852576 | | LUNA2[0.60250448], LUNA2_LOCKED[1.40584379], SOL[90.43155492], TRX[.000001], USD[50.20], USDT[0.00000026] | | |
| 01852623 | | ADA-PERP[0], COMP[0], ETH[.05331822], ETHW[0.05331822], FTT[0.35126814], LUNA2[0.22502652], LUNA2_LOCKED[0.52506189], LUNC[49000], LUNC-PERP[0], USD[187.52], WAVES-PERP[0], XRP[657.951948] | | |
| 01852659 | | BF_POINT[200], BTC[0], FTT[25], SRM[.32246044], SRM_LOCKED[139.70599346], TRX[.000778], USD[438.62], USDT[0.00000001] | | |
| 01852688 | | BTC[0], FTT[25.38361103], LUNA2[50.59523347], LUNA2_LOCKED[71.38887809], LUNC[6662176.501994], NFT (378405480429720678/FTX AU - we are here! #36990)[1], NFT (412614820351206530/FTX AU - we are here! #59545)[1], NFT (526251369226844622/FTX EU - we are here! #37408)[1], NFT (576298493402330164/FTX EU - we are here! #37504)[1], USD[0.00], USDT[1167.18441274], XRP[.216004] | | |
| 01852708 | | BNB[0.00000001], BNB-PERP[0], BTC[0], DOGE[0], FTT[0.00000007], GAR[0.99220911], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[0.00835954], MATIC[0], NFT (378237975152960762/FTX EU - we are here! #1849)[1], NFT (431529746352354473/FTX Crypto Cup 2022 Key #15784)[1], NFT (530620803275240046/FTX EU - we are here! #1741)[1], NFT (564465268624026984/FTX EU - we are here! #1952)[1], SOL[0], USD[0.00], USDT[0.95586144] | | |
| 01852714 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008378], STEP[110.87782], USD[0.00], USDT[7.0288542] | | |
| 01852736 | | 1INCH[0], ATLAS[0], ATLAS-PERP[0], BTC[0], CRO[0], FTM[0], IMX[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004994], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], STORJ[0], SUSHI[0], SUSHI-PERP[0], USD[28.29] | | |
| 01852754 | | COPE[.98024], FTT[0.00743420], LUNA2[0.05058149], LUNA2_LOCKED[0.11802348], LUNC[11014.2265038], TRX[.000777], USD[0.03], USDT[0.00602036] | | |
| 01852764 | | FTT[26.04], SRM[375.95249241], SRM_LOCKED[138.85721359] | | |
| 01852812 | | FTT[828.27009], RAY[4484.75183854], SRM[14.08537329], USD[0.62] | | |
| 01852815 | | ATLAS[6.82], AXS-PERP[0], EDEN[671.2], FTT[302.6], FTT-PERP[ -13.6], LUNA2[51.56112769], LUNA2_LOCKED[120.3092979], NFT (307761843804670311/FTX EU - we are here! #140103)[1], NFT (374077914973827875/FTX EU - we are here! #140293)[1], NFT (399235407451706253/Austria Ticket Stub #1222)[1], NFT (480129835969565630/FTX EU - we are here! #140444)[1], SOL-L0624[0], SOL[102.680784], TRX[.000002], USD[399.78], USDT[0] | | |
| 01852821 | | BTC[0.00000001], DAI[0], EUR[0.00], FB[800.00160818], FTT[900.07887933], LUNA2_LOCKED[2537.812165], LUNC[0.00000001], MATIC[0], PYPL[100.00289168], SNX[0], SOL[0], SRM[.07561674], SRM_LOCKED[65.52191572], TONCOIN[501], TRX[0.45814116], TWTR[0], USD[15332.91], USDT[2045.46678096], USTC[0], XRP[0] | | |
| 01852877 | | ATLAS[6.58], LUNA2_LOCKED[249.3581252], USD[0.00], USDT[0.06181236] | | |
| 01852880 | | BTC[.03819236], DOT-PERP[0], ETH[1.109778], ETHW[1.109778], LRC[587.8824], LUNA2[0.15115778], LUNA2_LOCKED[0.26870149], LUNC[25075.85], SOL[15.03323384], USD[380.37] | | |
| 01852902 | | LUNA2[0.00053137], LUNA2_LOCKED[0.00123987], LUNC[115.7078213], USD[0.00], USDT[2.03630000] | | |
| 01852928 | | AVAX-PERP[0], BTC[.00005206], C98[.15864867], C98-PERP[0], CHR-PERP[0], ENJ-PERP[0], LUNA2[0.00778376], LUNA2_LOCKED[15.04506211], LUNC[.26436], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[75.04775485], TRX-PERP[0], USD[0.01], USDT[0.00924796], VET-PERP[0], ZIL-PERP[0] | | |
| 01852983 | | ATOM[.09348], BNB[.004], CRV[.28], ETH[0.00161201], ETHW[.000812], FTT[45.4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009202], USD[3.12], USDT[0.00000001] | | |
| 01852987 | | LUNA2[2.21828192], LUNA2_LOCKED[5.17599116], USD[0.00] | | |
| 01853046 | | LUNA2[0.00538392], LUNA2_LOCKED[0.01256248], NFT (350798093322780079/FTX EU - we are here! #155490)[1], NFT (421399171696560297/FTX EU - we are here! #155707)[1], NFT (468401458816727449/FTX EU - we are here! #156075)[1], TRX[.000778], USD[0.42], USDT[0.47106150], USDT-0624[0], USTC[.76212] | | |
| 01853055 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-0930[0], ETHW[.00020794], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00740059], LUNA2_LOCKED[0.01726806], LUNC[92.79], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[696.86], USDT[0], USTC[.98727], ZEC-PERP[0] | | |
| 01853068 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00018944], ETHBULL[0.00003492], ETH-PERP[0], ETHW[0.00018944], FTT[0.04468541], FTT-PERP[0], GMT[.715], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0.00589870], LUNA2_LOCKED[0.01376364], LUNC-PERP[0], NFLX-1230[0], NFT (364978533308298660/FTX AU - we are here! #63514)[1], RUNE-PERP[0], SAND-PERP[0], SHIB[99739.7], SHIB-PERP[0], SOL[0.00342362], SOL-PERP[0], SPY-0930[0], SRM[3.81919685], SRM_LOCKED[35.78080315], STG[.43], TRX-PERP[0], USD[0.01], USDT[.83499], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01853118 | | BNB[.00910572], SRM[8905.63395003], SRM_LOCKED[289.58714465], USD[2573.36], USDT[0] | | |
| 01853146 | | AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00663242], SRM_LOCKED[.10844405], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01853185 | | AVAX[.00319], ETH[0.00000700], ETHW[0.00000700], LUNA2[100.983989], LUNA2_LOCKED[190.9419467], SRM[1.87154067], SRM_LOCKED[68.40845933], TRX[.000001], USD[3.37], USDT[1.6281079] | | |
| 01853215 | | BNB[.25747118], BTC[.0368608], ETH[1.00918981], ETHW[1.008766], FTT[4.34452997], LUNA2[0.17030195], LUNA2_LOCKED[0.39689703], MATIC[1613.68336099], NEXO[7.31513707], NFT (291993495944842831/#103463407460774835937139826103883598917952768933044380258535866038256570204417)[1], NFT (334072081042911533/Happy Tan Family)[1], SHIB[745891.01904848], SOL[.28051036], UNI[10.30579699], USD[858.83], USDT[331.38453853], USTC[24.26172273] | Yes | |
| 01853249 | | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 01853378 | | ATLAS[999.81], ETH[.0009924], ETHW[.0009924], RAY[14.42276895], SAND[23.99544], SRM[12.24918078], SRM_LOCKED[.2104768], USD[3.06] | | |
| 01853401 | | FTT[0.00166597], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098845], USD[0.00] | | |
| 01853421 | | ALTBEAR[0], AMPL[0], ATOM[.00061906], BNB[0], CREAM[0], LUNA2[0.00498396], LUNA2_LOCKED[0.01262924], SPY[0], SUSHIBULL[0], USD[0.00], USDT[0.00000026], USTC[.705504] | | |
| 01853429 | | ANC-PERP[0], LUNA2[0.00659814], LUNA2_LOCKED[0.01539568], USD[0.00], USDT[0], USTC[.934], USTC-PERP[0] | | |
| 01853450 | | BTC-PERP[0], LUNA2[0.08262510], LUNC[17991.79], LUNC-PERP[0], SOL[.05360938], SOL-PERP[0], USD[ -0.74], USDT[0.00702057] | | |
| 01853455 | | LUNA2[0.63742098], LUNA2_LOCKED[1.48731562], LUNC[138799.760424], USD[0.65] | | |
| 01853465 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0006654], FTT[0.08333008], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[29.69597812], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[183], USD[276.12], USDT[932.58309264], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01853510 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01853582 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CRO-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00001639], LUNA2_LOCKED[0.00003825], LUNC[3.57], MNGO-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000279] | | |
| 01853587 | | LUNA2[0.01161095], LUNA2_LOCKED[0.02709222], LUNC[2528.3095299], USD[0.04], USDT[0] | | |
| 01853590 | | ADA-PERP[0], AGLD[111.3], ALGO-PERP[0], ATOM-PERP[0], AUD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[2000.00], FTM-PERP[0], FTT[99.7872092], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], MANA[150], MANA-PERP[0], MATIC[743.3034044], OMG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[102.40851329], SRM_LOCKED[1.98362171], SUSHI-PERP[0], TRX[10922.64964000], USD[ -510.08], XRP[1415.64900204], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01853638 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCHBULL[0], BEAR[0], BNB[0.00000254], BTC[0.00000020], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHF[0.00], CRO[1.03542480], CRO-PERP[0], DENT[1], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], H[T2.1], KSHIB-PERP[0], LINK-PERP[0], LTC[0000262], LTCBULL[0], LTCHEDGE[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SUSHIBEAR[1334994600], TRX[15], USD[3.24], USD[0], USTC-PERP[0], VETBULL[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRPHALF[0], XRPHEDGE[0], XRP-PERP[0], YFI1-PERP[0], YFI-PERP[0] | Yes | |
| 01853661 | | AURY[0], BTC[0.00109978], CRO[0], DENT[0], ETH[0], ETHW[0], EUR[0.00], GENE[0], GOG[0], HNT[0], IMX[0], LINK[0], LTC[0.03068807], LUNA2[.0286], LUNA2_LOCKED[.0667], LUNC[0], SHIB[0], SPELL[0], USD[162.67], USDT[0] | | |
| 01853670 | | ADABULL[0], ATLAS[0], ATOMBULL[0], DOGE[544.33387733], DOT-2021123110], DOT-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00011806], LUNA2_LOCKED[0.00027548], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01853706 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], ETHW[0.00000001], ETHBULL[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA1[1 17955924], LUNA2_LOCKED[2.75230491], LUNA2-PERP[0], LUNC[169.80133363], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UMA-PERP[0], UNISWAP-PERP[0], USD[2.88], USDT[2596.84943320], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01853750 | | BTC-PERP[0], FTT[76], SRM[21.06697559], SRM_LOCKED[225.77302441], TRX[.000025], USD[1494.17], USDT[1502] | | |
| 01853756 | | BCHBULL[51996.96], BTC[.08899164], BTC-PERP[.01], BULL[5.80267057], ETCBULL[19.9848], FTT[175], LUNA2[150.6961618], LUNC[34991927.55], LUNC-PERP[0], NFT (442084915399393091/The Hill by FTX #42180)[1], TRXBULL[2599.506], USD[1407.65], USDT[613.533375], XRPBULL[105985.56], ZECBULL[202361.544] | | |
| 01853759 | | AVAX[2.9], AXS[9.6], BTC[.0019], DOT[.1], DYDX[1.5], ETH[.085], ETHW[.085], EUR[0.00], FTM[167.22457553], FTT[51.7], MANA[52], MATIC[590], MNGO[960], RAY[6.27918670], SHIB[18100000], SLP[290], SOL[15.49632553], SOL-PERP[0], SRM[1.29772384], SRM_LOCKED[0.02538748], TRX[8598], UNI[55.7], USD[0.06], USDT[0], XRP[235] | | |
| 01853775 | | APE-PERP[0], APT[1], AVAX[.44941936], BNB-PERP[0], BOBA[1], BTC[0.00007362], C98[856], DOT-PERP[0], EMB[970.00485], ENJ-PERP[0], ETH[0.00373799], ETH-PERP[0], ETHW[.00373799], FTM-PERP[0], FTT[63.87038526], FTT-PERP[0], GENE[9.798138], GMT[1.1726], GMT-PERP[0], LUNA2[0.84004796], LUNA2_LOCKED[1.96011192], LUNC-PERP[0], NFT (410246178585996950/Baku Ticket Stub #2309)[1], OXY[37.000185], POLIS[40], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.10000000], SOL-PERP[0], TRX[.001652], USD[792.03], USDT[1442.54276421], USTC[118.91285], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 01853776 | | SRM[2.6246726], SRM_LOCKED[21.77385481], USDT[10023.11927178] | Yes | |
| 01853830 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00015873], BTC-PERP[0], BTT[980047.8], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.02308], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00089749], ETH-PERP[0], ETHW[.00089749], EUR[12498.45], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[.0083607], LTC-PERP[0], LUNA2[0.09441566], LUNA2_LOCKED[0.22030322], LUNC[20559.2108796], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.21157904], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01853881 | | FTT[542.12949], SRM[14.09999777], SRM_LOCKED[138.78000223], USD[0.30] | | |
| 01853929 | | NFT (366173451001876218/Baku Ticket Stub #1091)[1], SRM[2.3866849], SRM_LOCKED[18.88088635], USDT[0.09234127] | | |
| 01853934 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.3], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SLP-PERP[0], SRM[51.06311178], SRM_LOCKED[.86710962], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01853960 | | ALGO[.9494], BAND-PERP[0], BTC[.00033357], BTC-PERP[0], DOGE-PERP[0], DOT[.09754], ETHW-PERP[0], LUNA2[0.00408744], LUNA2_LOCKED[0.00953737], NFT (352256020719022255/FTX EU - we are here! #200349)[1], NFT (365799162014884200/FTX EU - we are here! #200464)[1], NFT (370157602613408797/FTX EU - we are here! #200418)[1], USD[0.00], USDT[0.00331764], USTC[578598], USTC-PERP[0], XRP-PERP[0] | | |
| 01853978 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FILM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.60742971], LUNA2_LOCKED[1.41733600], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123110], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS[13640000], SRN-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.50], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01854003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLR-PERP[0], FTM[10641.04424750], FTM-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004182], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[-0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01854028 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01854049 | | LUNA2[0], LUNA2_LOCKED[0.51826363], USD[0.00, 0.00000265] | | |
| 01854077 | | BTC[0], DOT[123.32567385], ETHW[3.912], FTM[3989.434], FTT[73.62014566], LUNA2[0.00558626], LUNA2_LOCKED[0.01303460], LUNC[1216.42], SOL[0], USD[60.94], USDT[0] | | |
| 01854098 | | ATLAS[999.8], EUR[0.00], FTT[40.595221], LUNA2[1.17784303], LUNA2_LOCKED[2.74830040], TRX[.000268], USD[0.00], USDT[0.72273835] | | |
| 01854103 | | GENE[0.03476381], GOG[42], POLIS[0], SRM[1.84257073], SRM_LOCKED[.01557791], USD[1.99], USDT[0.00000001] | | |
| 01854104 | | BTC[0], FTT[0], LUNA2[0.00000001], LUNC[.0010132], USD[717.47], USDT[0.00000001] | | |
| 01854120 | | AMC[0], AUD[0.00], BCH[0], BNB[0], BNT[0], BRZ[0], CRO[10.73411489], DOGE[0], FTT[0.06393428], HOOD[0], HT[0], KNC[0], LTC[0], MATIC[0], RAY[0.38771150], SHIB[0], SOL[0], SRM[0.01314801], SRM_LOCKED[.10903891], TOMO[0], TOMOBULL[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | RAY[.359969] |
| 01854122 | | BCH[0.00000079], BNB[0.00729596], ETH[0.30071734], FTT[25.04402594], GAL[83.04992795], LUNA2[0.00536609], LUNA2_LOCKED[0.01252089], LUNC[0.01252089], LUNC[290021982220397315/FTX Crypto Cup 2022 Key #1624)[1], NFT (293534929654868747/FTX EU - we are here! #15154)[1], NFT (308310471677567153/France Ticket Stub #1708)[1], NFT (325270865498656504/Japan Ticket Stub #1261)[1], NFT (345485710388954197/Baku Ticket Stub #1928)[1], NFT (363877489149726/Austin Ticket Stub #951)[1], NFT (364816700659939521/Montreal Ticket Stub #1756)[1], NFT (367557332932916186/FTX EU - we are here! #15179)[1], NFT (389042485705123971/FTX AU - we are here! #1557)[1], NFT (470558701361486209/FTX EU - we are here! #15170)[1], NFT (484427982378662208/FTX AU - we are here! #37763)[1], NFT (538512099799680802/FTX AU - we are here! #1559)[1], NFT (572939703491252221/The Hill by FTX #2242)[1], STSOL[3.34231829], USD[707.23], USDT[0.00000002] | Yes | |
| 01854123 | | ATLAS[100000], BTC[1.17658579], CRO[3480], CRO-PERP[0], DOGE[0], ETH[0], FTT[100], LUNA2_LOCKED[26.7902743], LUNC[0], TRX[0], USD[0.00], USDT[-10521.52365413] | | |
| 01854161 | | FTT[25], SRM[1.28152751], SRM_LOCKED[10.95889531], USD[10013.10] | Yes | |
| 01854178 | | BTC-PERP[0], EGLD-PERP[0], ETH[.00523847], ETHW[.00517002], KIN[1], KSM-PERP[0], LUNA2[0.00056284], LUNA2_LOCKED[0.00131329], LUNC[122.56], TRX[11.824722], USD[-0.31], USDT[0.00001248] | Yes | |
| 01854179 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.02259232], AR-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[.00000001], AXS-PERP[0], BICO[0.00000001], BNB[0], BOBA[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR[.08804461], CRO-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.48901896], ETH-PERP[0], ETHW[0.12923549], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GAL[0], GOG[0], GRT[0], HBAR-PERP[0], KIN[0.00000001], LINK[0.00000001], LUNA2[4.59904659], LUNA2_LOCKED[10.73110872], LUNC[70.66561300], LUNC-PERP[0], MATIC[0], MNGO[0], MNGO-PERP[0], OKB[0], OMG[0], OMG-PERP[0], PERP[0], RAY[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.00397319], SRM_LOCKED[.43036784], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01854277 | | FTT[.090979], PSY[5000], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01854317 | | FTT[820.407527], INDI_IEO_TICKET[2], NFT [346296275788608081/FTX AU - we are here! #29680][1], NFT [541004145757460228/FTX AU - we are here! #28812][1], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00] | | |
| 01854329 | | BTC[0], FTM[299.84], LUNA2[0.00443963], LUNA2_LOCKED[0.01035915], SOL[.00000001], USD[0.16], USTC[0.62845247] | | |
| 01854366 | | AVAX[6.26426557], BAO[22], BF_POINT[64700], BOBA[0], BTC[.01736313], DENT[6], ETH[1.58560292], ETHW[1.58505010], EUR[5196.33], FTM[1045.51307173], KIN[30], LINK[259.2579207], LUNA2[0.33807581], LUNA2_LOCKED[0.78604029], LUNC[75994.02685446], RSR[3], TRX[3], UBXT[4], USD[945.27], USDT[0] | Yes | |
| 01854428 | | AAPL[.00723395], AMZN[.00093849], ARKK[21.50989695], ATLAS[1000.46376812], AUDIO[.00040288887], BTC[0.00000016], FTT[150.45388074], GOOGL[.0007798], MBS[737.94618059], POLIS[25.02463768], RAY[0], SOL[0], SRM[.42440804], SRM_LOCKED[5.00341711], TSLA[.000005], USD[1.04], USDT[0] | | |
| 01854436 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[1.00704975], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00199668], ETH-PERP[0], ETHW[.00199667], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02318745], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.72086952], LUNA2_LOCKED[6.34869554], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00425583], SRM_LOCKED[0.4365427], SRM-PERP[0], STSOL[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01854438 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01854473 | | BAND-PERP[0], LUNA2[0.00570576], LUNA2_LOCKED[0.01331344], MASK-PERP[0], STEP[.0398496], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01854527 | | ETH[.10694452], ETH-PERP[0], ETHW[.10694452], LUNA2[0.00049138], LUNA2_LOCKED[0.00114656], USD[10.9996662], USD[0.00] | | |
| 01854540 | | 1INCH-PERP[0], ATOMHALF[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.50970414], SRM_LOCKED[4.90741712], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[396.138997], USD[0.00], USD[0.00001399], VET-PERP[0], XRP-PERP[0] | | |
| 01854577 | | APE[.08934625], ATOM[.0286085], AVAX[.04786], BNB[0], FTM[.8301], IMX[0.01999224], LUNA2[0.10706003], LUNA2_LOCKED[0.24980673], LUNC[22830.18438185], RUNE[.0104245], RUNE-PERP[0], SOL[.0043248], SPELL[73.753], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 01854581 | | ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00783550], LUNA2_LOCKED[21.01828284], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00000001], TRX-PERP[0], USD[100000.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01854594 | | BTC[0], ETH[.00001093], ETHW[.40841093], FTM[44], LUNA2[0.00059380], LUNA2_LOCKED[0.00138553], LUNC[129.3016273], LUNC-PERP[0], MATIC[49.9905], USD[148.80], USDT[0.00000001] | | |
| 01854595 | | APT[0.00000002], AVAX[.01351151], CEL-064240[0], CEL-PERP[0], DOT[0], DYDX-PERP[0], ETH[.00032947], FTM[0], FTT[0.09036416], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[11.03803148], LUNC[0], NEAR-PERP[0], NFT [322418538096401727/The Hill by FTX #35985][1], NFT [459003801330967488/FTX AU - we are here! #4943][1], SPELL-PERP[0], USD[0.00], USTC[0.00000001] | | |
| 01854616 | | POLIS[2.1], SRM[3.07836214], SRM_LOCKED[0.6632819], STEP[20.6], USD[0.54], USDT[0.00352479] | | |
| 01854674 | | BNB[0], ETH-PERP[0], FTM[0], LINK[0], LUNA2[0.05441132], LUNA2_LOCKED[0.12695975], LUNC-PERP[0], MATIC[40.42733275], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], ZIL-PERP[0] | | |
| 01854684 | | SRM[1.02564523], SRM_LOCKED[0.2076915], TRX[.000017], USD[0.00], USDT[0] | | |
| 01854694 | | BTC[0.06813800], ETH[1.58167119], ETHW[1.58100695], FTT[.14160289], GST[2204.39499741], LUNA2[1.64856412], LUNA2_LOCKED[3.74467747], LUNC[358978.29707698], MANA[.00346624], NFT [300705874789893656/France Ticket Stub #1364][1], NFT [335845058629199807/Mexico Ticket Stub #1754][1], NFT [348803282431239696/Netherlands Ticket Stub #707][1], NFT [350254775686333684/Singapore Ticket Stub #1249][1], NFT [378747327288709004/Monza Ticket Stub #568][1], NFT [396562935282593576/FTX Crypto Cup 2022 Key #1649][1], NFT [454931370046115986/Hungary Ticket Stub #1956][1], NFT [502104415375689568/Belgium Ticket Stub #1179][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00747782] | Yes | |
| 01854707 | | BNB[0], BOLSONARO2022[0], KNCBULL[800], LUNA2[0.01110886], LUNA2_LOCKED[0.02592067], LUNC[1182.9782617], TRX[0], USD[0.04], USDT[0] | | |
| 01854739 | | APT[.00688477], ATLAS[0], BNB[0], BTC[.00003265], CRO[10.15895753], ETHW[.00069535], FTT[.00586279], IMX[0], SRM[3.69860966], SRM_LOCKED[63.17911417], TLM[0], USD[0.03], USDT[0.13253500] | Yes | |
| 01854745 | | BNB[0], BTC[0], BTC-2021123[0], CEL[.0055], ETH[.00000001], GMT[.8854], HBAR-PERP[0], LUNA2[0.89092135], LUNA2_LOCKED[2.07881649], LUNC[194000.00105], USD[0.32], XLM-PERP[0], XRP[0] | | |
| 01854747 | | AR-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[578.71], FTT[12.897549], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.14835147], LUNA2_LOCKED[0.34615343], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01854864 | | BNB[0], DAI[0], ETH[0], HT[0], LUNA2_LOCKED[0.00000001], LUNC[.00096496], MATIC[0], NFT [330832875344217859/FTX EU - we are here! #17682][1], NFT [345637576260028025/FTX EU - we are here! #147699][1], NFT [423209375674692915/FTX EU - we are here! #147809][1], SAND[0], SOL[0], TRX[0.09932500], USD[0.33], USDT[0.00000446], USTC[0], XRP[0] | | |
| 01854870 | | FTT[810.857215], INDI_IEO_TICKET[2], NFT [308672483676653958/FTX AU - we are here! #29707][1], NFT [459097829275757551/FTX AU - we are here! #28847][1], SRM[10.56591779], SRM_LOCKED[120.47408221], USD[0.01] | | |
| 01854884 | | BNB[0], CRO[0], ETH[1.04240881], FTM[0], LTC[0], LUNA2[0.00018640], LUNA2_LOCKED[0.00043494], SOL[0], USD[0], USDT[0] | | |
| 01854892 | | APE[.0467], BOBA[.07736], BTC[0.01502539], CRO[9.0939], DYDX[.087936], ETH[.0004517], ETHW[.0004517], FTT[.03985], LINK[.047323], LUNA2[25.43542718], LUNA2_LOCKED[59.34933009], LUNC[221.82468633], MATIC[.0893], RUNE[.098198], SOL[.001756], SRM[.004986], STARS[.239763], SUSHI[.303395], TLM[.4329], USD[12099.89], USDT[3.00463197], XRP[.94306] | | |
| 01854962 | | ATLAS[1.4139], ATLAS-PERP[0], SRM[.94056266], SRM_LOCKED[.0045834], USD[0.00], USDT[0.16460927] | | |
| 01854969 | | AVAX[0.00658349], BNB-PERP[0], CRO[9.2913], DOGE[40.5407], FTT[0.00000001], HBAR-PERP[0], LUNA2[15.51726103], LUNA2_LOCKED[36.20694241], LUNC-PERP[0], SOL-PERP[0], USD[9.03], USDT[0], XRP[.96124] | | |
| 01854984 | | ALGO-PERP[0], ATLAS[150], AUDIO[4.99905], AUDIO-PERP[0], AURY[2], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[50], COMP[.7612], COPE[104.99126], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.17788671], FTT-PERP[0], GRT[52], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[22], LUNA2[0], LUNA2_LOCKED[2.35736138], LUNC[1557.5592923], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[13.07446208], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[4.9990785], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00778], TRYB[.008653], TRYB-PERP[0], USD[0.34], USDT[2.23553492], USTC[142], XAUT-PERP[0], XRP[.067], ZIL-PERP[0] | | |
| 01854988 | | AVAX[0], GOG[6292], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039446], POLIS[.027401], POLIS-PERP[0], USD[0.00] | | |
| 01855021 | | ADA-PERP[0], AXS[0], BTC[0.00001479], BTC-PERP[0], ENS[0.00063281], ETH[0.0019005], ETH-PERP[0], FTT[0.04110561], LOOKS[.03164465], NEXO[0.00632809], NFT [340398934297710400/The Hill by FTX #42729][1], PAXG[0], PAXG-PERP[0], SOL[0], SRM[.01464588], SRM_LOCKED[.47003934], UNI[.0009492], USD[0.67], USDT[0.00000009] | Yes | |
| 01855035 | | AUDIO[10], DFL[0], ETH[-0.00050371], ETHW[-0.00050055], MNGO[0], RAY[12.63939696], SOL[4.03852364], SRM[.00939046], SRM_LOCKED[.0559022], USD[0.32] | | RAY[10.67696268] |
| 01855095 | | FLOW-PERP[0], FTT[0.05731747], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042873], SQ[0], TRX[.000777], USD[30.01], USTC-PERP[0] | | |
| 01855100 | | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01855134 | | ATLAS[190328.22082831], BTC[3.17304687], C98[1563.92064891], CHZ[1808.95195179], DOGE[10098.87498529], ENS[10.76449502], FIDA[974.44214053], FTM[161031.30052704], GALA[1916.29847036], LINK[41.52085215], NFT [315795036867505765/FTX AU - we are here! #10121][1], NFT [379977155489038714/FTX EU - we are here! #228464][1], NFT [403166442858472721/Austria Ticket Stub #1086][1], NFT [415985955324220201/FTX AU - we are here! #10136][1], NFT [514168335532704972/FTX AU - we are here! #228507][1], NFT [537940087688834281/FTX EU - we are here! #228518][1], NFT [548206114070286784/The Hill by FTX #8905][1], POLIS[1903.28221203], SHIB[14515974.06259257], SRM[2.58227012], SRM_LOCKED[745.73648952], USD[0.11], USDT[0.00] | Yes | |
| 01855137 | | AAVE[0], AMPL[0], BCH[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[12.28448242], PAXG[0], RAY[0], SOL[0], SRM[0.00001876], SRM_LOCKED[0.00813537], USD[0.00], USDT[794.51159862] | | |
| 01855149 | | ATLAS[46432.894], BNB[0.00006335], BTC[2.001], FTT[300.06], SOL[112.18], SRM[3.3342053], SRM_LOCKED[15.3857947], USD[9279.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855152 | | BTC[0.00000045], EUR[0.00], LUNA2[12.7569186], LUNA2_LOCKED[29.76614339], USD[0.00], USDT[0] | Yes | |
| 01855154 | | BTC[0], BTC-PERP[0], LUNA2[0.79144155], LUNA2_LOCKED[1.84669696], LUNC[2.549541], USD[0.00] | | |
| 01855205 | | BTC[0.00008901], FTM[0], LUNA2[0], LUNA2_LOCKED[19.9350656], USD[0.40], USDT[0] | | |
| 01855237 | | AAVE[0.00991158], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05215842], BTC-0624[0], BTC-PERP[0], DOT[10.38813252], ETH[.649], ETH-PERP[0], ETHW[.68], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.04706053], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[-0.00042817], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[7.97], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0] | | DOT[10.315932] |
| 01855264 | | LUNA2[0.00552696], LUNA2_LOCKED[0.0128962S], USD[0.01], USDT[0.00000001], USTC[.782369] | | |
| 01855269 | | BTC[0], ETH[0], ETHW[.00017276], LUNA2[0.00042897], LUNA2_LOCKED[0.00100095], TRX[.000001], USD[1.48], USDT[0.00000001], USTC[.060724] | | |
| 01855284 | | BTC[0], FTT[0.03007695], LUNA2[0.11523778], LUNA2_LOCKED[0.26888816], NFT (3344181148478031S4/FTX AU - we are here! #8400)[1], NFT (401943173248305821/FTX AU - we are here! #8405)[1], USD[0.00], USDT[0] | | |
| 01855301 | | LUNA2[0.40359614], LUNA2_LOCKED[0.94172433], SOL[0.00000001], TRX[.000013], USD[1.27], USDT[0.30517833] | | |
| 01855387 | | APT[.0006314], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.10000000], LUNA2[0.00207119], LUNA2_LOCKED[0.00483279], LUNC[.00905], MATIC[1404.99962], MATIC-PERP[0], NFT (347804477612988408/FTX EU - we are here! #283649)[1], NFT (490212819280631917/FTX Crypto Cup 2022 Key #26584)[1], NFT (557991110644027513/FTX EU - we are here! #283675)[1], SOL[0.00000001], SOL-PERP[0], SUN[0], TRX[.001174], TRX-PERP[0], TRY[0.00], USD[1.00], USDT[0.04285617], USTC[.293182] | | |
| 01855397 | | EUR[0.00], FTT[18.38712], OXY[300.7893], RAY[190.94898022], RUNE[167.89682332], SNX[59.55828], SRM[131.52752121], SRM_LOCKED[2.19951307], USDT[0] | | |
| 01855478 | | KNC-PERP[0], LUNA2[0.00000863], LUNA2_LOCKED[0.00002014], LUNC[1.88], TRX[.000001], USD[0.12], USDT[0.17941414] | | |
| 01855489 | | AURY[7.72637119], LUNA2[0.15789338], LUNA2_LOCKED[0.36841790], LUNC[508636], SOL[.94111408], USD[1.43] | | |
| 01855529 | | ETH[0], ETHW[0], LUNA2[0.00569141], LUNA2_LOCKED[0.01327996], SOL[.00795072], SRM[0.53816766], SRM_LOCKED[1.06384686], TRX[.000202], USD[154.58], USDT[0], USTC[.805647] | | |
| 01855571 | | ADA-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0.00933283], BNB-PERP[0], BTC[0], BULL[0.00006000], COMP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.56472507], FTM-PERP[0], FTT[72.74312317], LINK[0], LTC[0], LUNA2[0.02720945], LUNA2_LOCKED[0.06348873], LUNC[80], MATIC[0], MSOL[0.00575533], SOL[-0.08378685], SOL-PERP[0], TRX[.000198], TRX-PERP[0], USD[0.00], USDT[0.72371785] | | |
| 01855612 | | BTC[.03716915], ETH[.26958764], ETHW[.2693933], LUNA2[4.41984046], LUNA2_LOCKED[0.94748211], LUNC[13.74762574], REEF[0], SOL[4.3659211], USDT[0], XRP[220.60289648] | Yes | |
| 01855618 | | ADA-PERP[0], AVAX-PERP[0], CHR-PERP[0], ETH[1.80765648], ETH-PERP[0], ETHW[1.80765648], LRC-PERP[0], LUNA2[0.40438687], LUNA2_LOCKED[0.94359736], LUNC[88058.7056664], MANA-PERP[0], SAND-PERP[0], SHIB[3900000], SOL-PERP[0], TRX[.000181], USD[0.56], USDT[0.00000002] | | |
| 01855633 | | BTC[.00001738], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003756], POLIS[.0127866], USD[0.63] | | |
| 01855639 | | BCH-PERP[0], BIT[.45532], BNB[0.00025771], BNB-PERP[0], BTC[0.14736496], BTC-PERP[0], EOS-PERP[0], ETH[.00149907], ETH-PERP[0], ETHW[.00149907], FIL-PERP[0], FTM[.6175], FTT[599.9482174], FTT-PERP[0], GARI[.35423], HT-PERP[0], LOOKS[.89307], LUNA2[0.00140774], LUNA2_LOCKED[0.0328474], LUNC[306.54], LUNC-PERP[0], OP-PERP[0], PEOPLE[1.8084], SHIB[93889], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[-50], SRM[10.60030056], SRM_LOCKED[84.63969944], UNI-PERP[0], USD[-12166.92], USDT[0.00086350] | | |
| 01855658 | | AAVE[0], AGLD[0], AKRO[11], ALCX[0.37374597], ALEPH[1057.47589415], ALPHA[0], ATLAS[0], AUDIO[0], AVAX[0], BAO[73], BNB[0], BTC[0], C98[0], CHF[0.00], CHR[0.00871862], CLV[0], COMP[0.00010051], COPE[1398.44830444], CRO[0.00548108], DENT[10], DFL[0], DOGE[0], DOT[1.00029064], ENJ[0], FTM[0], FTT[.03837027], GRT[0], HNT[0], HUM[0], HXRO[0], KIN[5.2], LINA[0], LUA[0], LUNA2[.17408177], LUNA2_LOCKED[.95299] [0.96129], LUNC[20.01184219], MANA[0], MATH[3013.76790292], MATIC[0], MNGO[0], MTA[0], NFT (317750489701533333/FTX EU - we are here! POST[12]0.132.19354281], PRISM[0.04572973], Q[0], RAMP[1443.66549381], RAY[0], REEF[0], RSR[1], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[1.17513352], SPELL[0], SRM[0], STARS[0], STEP[0], STMX[0.01100727], SUN[0], SXP[0], TLM[964.63999998], TRX[1], UBXT[1], USD[0.00], USDT[237.22113965], WAVES[0] | Yes | |
| 01855660 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AGS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-1008[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DMG[.094496], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-1230[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.0124], LUNA2[0.16073323], LUNA2_LOCKED[0.37504421], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.009924], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001052], TRYB-PERP[0], TULIP-PERP[0], USD[283.82], USDT[1.78329456], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01855673 | | AVAX[.00000001], ETH[0], LUNA2[0.09973160], LUNA2_LOCKED[0.22270707], LUNC[2119.0772988], SOL[0], USD[0.00], USDT[0.26855732] | | |
| 01855715 | | BTC[0.00531908], GOG[845.8108], LUNA2[0.00691822], LUNA2_LOCKED[0.01614253], LUNC[1506.458648], RON-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01855720 | | ATLAS[0], FTT[0.00000004], LUNA2[0.00524573], LUNA2_LOCKED[0.0124005], MANA[0], USD[0.00], USDT[0] | | |
| 01855759 | | LUNA2[0.06377468], LUNA2_LOCKED[0.14880759], NFT (464681699827807329/FTX AU - we are here! #30151)[1], NFT (562260600045463764/FTX AU - we are here! #31164)[1], TRX[.001091], USD[0.00], USDT[ -0.00012018] | Yes | |
| 01855800 | | GENE[2.4995], GOG[430.9536], HNT[23.09612], IMX[115.47706], SOL[1], SPELL[81.3], SRM[38.56801842], SRM_LOCKED[.50273844], USD[59.99] | | |
| 01855831 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00002637], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00001050], LUNC[.98], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[-178.45], SPELL-PERP[0], SRM[.00022371], SRM_LOCKED[.05512065], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3358.21], USDT[0.00006044], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01855839 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[200000], ATLAS-PERP[0], ATOM-PERP[0], AVAX[50.00108934], AVAX-PERP[0], BTC[20.06009725], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[1000], CRO-PERP[0], DOT[85.00224951], DYDX-PERP[0], ETH[1.00043758], ETHW[1.00043758], FLM-PERP[0], FTT[50.00138923], FTT-PERP[0], GALA[450], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00093074], LUNA2_LOCKED[0.00217174], LUNC[202.67264054], LUNC-PERP[0], MANA-PERP[0], MATIC[500], MTA-PERP[0], ONE-PERP[0], RAY[3084.58420954], RAY-PERP[0], REAL[1500], SAND[100], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[56.16724487], SOL-PERP[0], SRM[100], SRM-PERP[0], TLM[4000], TLM-PERP[0], TRX[.000003], USD[11.38], USDT[0.00000003], XRP-PERP[0] | | |
| 01855882 | | BTC[0], CRV[113], ENS[9], ETH[0.01959498], FTT[25.04484276], LUNA2[0.00208967], LUNA2_LOCKED[0.00487589], MOB[24], NFT (368587420658482848/FTX EU - we are here! #27492)[1], SNX[49.8], SNX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.295603], XPLA[130] | | |
| 01855948 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-PERP[-1500], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.00091660], ETH-PERP[0], ETHW-PERP[0], ETHW[10.00091660], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[22233.01], USDT-0930[0], USDT[7450.26615302], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01855995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000045], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.50288410], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[53.36756724], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[23.82669515], LUNA2_LOCKED[28.92895536], LUNC[833270.92666728], LUNC-PERP[0], MATIC[0.00440688, MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1233[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[30.03473504], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.67808294], SOL-PERP[0], SRM[25.54954303], SRM_LOCKED[45655005], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1247.73], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01856003 | | ATLAS[13768.13363], FTT[73.34865394], SRM[60.33791622], SRM_LOCKED[7.10612888], USD[1.32], USDT[0] | | |
| 01856006 | | BNB[0.50367823], BTC[1], ENS[10], ETH[5.268], LUNA2[16.53256116], LUNA2_LOCKED[38.57597604], LUNC[3600000], SAND[.011], SOL[.00008], SRM[19.94009001], SRM_LOCKED[108.93990999], USD[3.32] | | BNB[.500005] |
| 01856039 | | 1INCH[11.9970948], AGLD[3.29734606], AUDIO[.992143], BAC[0580.47], BTC[0.03440778], BTC-PERP[0], C98[8.9984286], ETH[0.03499580], ETHW[0.03499580], EUR[20.00.00], FTM[11.9870796], FTT[.09955324], HNT[.9998254], LINK[7.59867304], LUNA2[0.09000626], LUNA2_LOCKED[0.21001462], LUNC[0.07303306], MANA[5.9989524], MATIC[9.90883], MNGO[9.933652], OXY[31.9926668], RAY[3.9993016], SAND[19.996508], SHIB[99877.78], SKL[.9902224], SLND[29.994762], SOL[45.04169373], SRM[6.9987778], STEP[.09474454], SUSHI[.4989524], TLM[99.98254], USD[21.96], XRP[.9743338] | | |
| 01856096 | | FTM[2006.21606], LUNA2[39.71362911], LUNA2_LOCKED[92.66513458], LUNC[127.933042], SOL[9.11], USD[1.39] | | |
| 01856125 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.97868862], BNB-PERP[0], BNT-PERP[0], BTC[0.74222403], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[8.95201192], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[21.95068729], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.26606062], LUNA2_LOCKED[62278213], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0.85458290], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[7.63168378], SOL-PERP[0], SRM[43.44531328], SRM_LOCKED[.3097973], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[562.54], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01856129 | | ATLAS[.02111479], LUNA2[0.58028587], LUNA2_LOCKED[1.35400036], LUNC[126358.47], USD[0.01], USDT[0.00042229] | | |
| 01856151 | | ALT-PERP[0], ARKK[0.00000001], AR-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHF[10.00], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GOOGL[0.00000011], GOOGLPRE[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.43800264], SRM_LOCKED[48.44874671], XRP-PERP[0], USD[0.51], USDT[0] | Yes | |
| 01856200 | | 1INCH[11.14452227], BLT[1.59149059], BTC[0], FTT[.07248514], JET[.71599211], LUNA2[0.08116349], LUNA2_LOCKED[0.18938148], LUNC[17673.5213928], TRX[.000001], USD[0.06], USDT[3270.33648553] | | |
| 01856279 | | APT-PERP[0], ATOM[.02], AXS-PERP[0], BIT-PERP[0], BTC[.0001], CAKE-PERP[0], DOT[.277], EGLD-PERP[0], ETH[.00056462], ETH-PERP[0], ETHW[.00039382], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS[.1], GENE[.1], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LUNA2[1.49058845], LUNA2_LOCKED[3.47803972], LUNAX-PERP[0], NEAR[.088803], SOL[.00685513], SOL-PERP[0], SUN[.011], TRX[.000567], USD[145.37], USDT[174.53300316], USTC[211], USTC-PERP[0] | | |
| 01856315 | | AAVE[.6], ANC[290], APE-PERP[34.5], AVAX[55.7], BTC[0.05650000], CRO[31770], ETH[0.90017801], ETHW[1.28800000], FTT[0], GALA[6170], LINK[50.9], LINK-PERP[0], LUNA2[17.30832133], LUNA2_LOCKED[40.38608311], MATIC[463], SAND[1845], SNY[0], SOL[14.13], USD[-130.73], USDT[3833.25247741] | | |
| 01856316 | | ATLAS[514.79790851], LUNA2[0.00595185], LUNA2_LOCKED[0.01388767], LUNC[1296.03], USD[0.00] | | |
| 01856335 | | ALGOBULL[21040000], ATOMBULL[70050], BEAR[704.5553], BTC[0.00002506], BULL[.00009], EOSBULL[395800], ETH[0.00991770], ETHBULL[.547], ETHW[0.12199170], FTT[.03], LINKBULL[6649], LUNA2[0.95591822], LUNA2_LOCKED[2.32380918], LUNC[216863.29], SOL[3.07867575], TRX[.000001], USD[2101.42], USDT[0.65261072], ZIL-PERP[900] | | |
| 01856388 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.010005], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[1.17028536], LUNA2_LOCKED[2.73066585], LUNC-PERP[0], MATIC[.12461603], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6265.62] | | |
| 01856421 | | NFT [289142383147007860/FTX AU - we are here! #9669][1], NFT [307242612272981640/FTX Crypto Cup 2022 Key #2893][1], NFT [312013565390453272/FTX AU - we are here! #29108][1], NFT [340407035125398653/FTX EU - we are here! #31443][1], NFT [450039603021054768/FTX EU - we are here! #31546][1], NFT [473796978400474627/Australia Ticket Stub #1843][1], NFT [518895286057838369/FTX EU - we are here! #31641][1], NFT [523210914583297020/FTX AU - we are here! #9233][1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 01856422 | | ETH[0], ETHW[51.67782619], FTT[151.22128645], LUNA2[0], LUNA2_LOCKED[10.23225225], Q[10055.9441107], RAY-PERP[0], SRM[.01266828], SRM_LOCKED[.11804911], TRX[.000056], USD[0.00], USDT[0] | | |
| 01856430 | | AGLD[0], ATLAS[0], BTC[0], CEL[0], ETHW[6.00436649], FTM[0], FTT[0.02434777], KIN[0], MNGO[0], POLIS[0], RAY[0], SPELL[0], SRM[.01128357], SRM_LOCKED[.08691962], USD[0.00], USDT[75.91027091] | | |
| 01856537 | | AMPL[0], FTT[25.03645553], GST-PERP[0], LOOKS[.334392], LUNA2[0.00213913], LUNA2_LOCKED[0.00499132], LUNC[.008556], NFT [358232639424467391/The Hill by FTX #4121][1], TRX[.00184], USD[0.01], USDT[0], USTC[.3028] | | |
| 01856549 | | FTT-PERP[0], NFT [308364675279283862/FTX EU - we are here! #102703][1], NFT [373090206658019360/FTX EU - we are here! #240728][1], NFT [527954536357625993/FTX EU - we are here! #240717][1], SRM[1.69430058], SRM_LOCKED[13.32160961], USD[0.00] | Yes | |
| 01856691 | | FTT[780], NFT [561526106018879305/FTX AU - we are here! #61851][1], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00] | | |
| 01856730 | | FTT[780.085305], INDI_IEO_TICKET[2], NFT [328643126974616247/FTX AU - we are here! #33017][1], NFT [517026105436527646/FTX AU - we are here! #33040][1], PSY[5000], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00], USDT[0], YGG[.42] | | |
| 01856751 | | ATLAS[9.8195], BNB[0], BTC[0], LUNA2[0.14730485], LUNA2_LOCKED[0.34371132], LUNC[32075.94154242], NEAR[0], SOL[0.13], USDT[0] | | |
| 01856784 | | AAVE[0], AVAX[0], BNB[0], BTC[0.03037615], DOT[0], ETH[0], LINK[0], LUNA2[0.15523696], LUNA2_LOCKED[0.36221957], MATIC[0], SOL[0], USD[0.00], USDT[0.0000001] | | |
| 01856792 | | FTT[785.7822], INDI_IEO_TICKET[2], NFT [415125332016232497/FTX AU - we are here! #30808][1], NFT [459304813928841562/FTX AU - we are here! #30817][1], SRM[11.06733982], SRM_LOCKED[123.09266018], USD[0.00] | | |
| 01856812 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-123IJ0], ATOM-PERP[0], AUDIO[.15653995], AUDIO-PERP[0], AURY[.07782425], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BLT[.765325], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000007], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000135], ETH-PERP[0], FTM-PERP[0], FTT[4.00073416], FTT-PERP[0], GMT-PERP[0], LINK[.0025868], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10330889], LUNA2_LOCKED[5.49932267], LUNC[21395.0614723], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT [432755488746111611/The Hill by FTX #21480][1], ONE-PERP[0], OP-PERP[0], OXY[.7373855], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000811], USD[0.01], USDT[0.01367269], USTC[0.74409947], USTC-PERP[0], XRP[.2514] | Yes | |
| 01856819 | | ADABULL[8.598366], ASDBULL[350000], COMPBULL[339935.4], DOGEBULL[110.97891], EOSBEAR[199962], GALA-PERP[0], GRTBULL[459912.6], LINKBULL[7998.48], LUNA2[0.00321468], LUNA2_LOCKED[0.00750093], LUNC[700.0046589], MATICBEAR2021[103980.24], MATICBULL[1100], SHIB-PERP[0], SUSHIBULL[9998.1], THETABULL[1014.99715], USD[0.05], USDT[0], VETBULL[16000], XRPBEAR[333333.3333333], XRPBULL[201661.677] | | |
| 01856914 | | ATLAS[1909.29966], BTC[0], DOT[.09902321], ETH[0], FTM[61328304], FTT[12.63935495], LINK[.09883891], POLIS[31.59013995], RAY[29.92252956], SOL[30.48664394], SRM[153.65745647], SRM_LOCKED[2.58098557], USD[0.01], USDT[102.20003965] | | |
| 01856922 | | BTC[0], FTT[96.05858], SRM[2.22519589], SRM_LOCKED[0.01480411], USD[2.18], USDT[0] | | |
| 01856929 | | BTC[0.20226138], ETH[.00090629], EUR[0.41], FTT[0.59204730], HT[34.1], LUNA2[0.24488240], LUNA2_LOCKED[0.57139227], USD[1.64], USDT[0] | Yes | |
| 01856933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02344028], BTC-MOVE-0721[0], BTC-MOVE-0902[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[17037.13], FLOW-PERP[0], FTT[29.61912338], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00392934], LUNA2_LOCKED[0.00916847], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00001546], TRX-PERP[0], UNI-PERP[0], USD[1.24], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 01856967 | | AKRO[3], APE[.01921836], AVAX[.00000294], BAQ[10], BCH[.00060421], BIT[.00015107], DENT[3], DOGE[.5], ETH[.00097998], ETHW[.00009798], FTT[.00019529], GMT[.6076462], KIN[12], LUNA2[0.01474877], LUNA2_LOCKED[0.03441380], LUNC[.04754507], MANA[.0001045], NFT [297922170178708142/FTX EU - we are here! #31101][1], NFT [334500971007132315/FTX EU - we are here! #30499][1], NFT [448449522491511160/FTX AU - we are here! #2717][1], NFT [507152319677267332/The Hill by FTX #5133][1], NFT [508479874056884084/FTX AU - we are here! #2673][1], NFT [532811618289030216/FTX AU - we are here! #29249][1], SOL[.00011896], SPELL[.00963223], UBXT[2], USD[0.00], USDT[3.09090563] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01857011 | | BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00004162], LUNA2_LOCKED[0.00009713], LUNC[9.06454147], MATIC[0], SOL[0], TRX[0.00015500], USD[0.00], USDT[17.31049062], USTC[0] | | |
| 01857015 | | AAVE[5.13], ALICE[3.8], BNB[3.84120969], BTC[0.82543353], BTC-PERP[0], DOGE[752], DOT[64.9], ETH[5.59707282], ETH-PERP[0], ETHW[5.59707282], FTT[1.54014025], LINK[64.2], LUNA2[1.27584721], LUNA2_LOCKED[2.97697684], LUNC[1.11], POLIS[19.797876], RUNE[10], TRU[.79894], TRX[.000018], UNI[20], USD[10762.33], USDT[440.20003726] | | |
| 01857018 | | ATLAS[302.25075888], BIT[10.00723365], BLT[20.15005061], BTC[0.00005049], BTC-MOVE-20210909[0], BTC-PERP[0], DOGE[5.05425456], EDEN[10.04868151], ETH[0.00097651], ETH-PERP[0], ETHW[0.06943277], FTT[124.22992926], FTT-PERP[0], GODS[5.10604794], LUNA2[0.46152415], LUNA2_LOCKED[1.07280720], LUNC[1000], MASK[10.0160947], NFT (304337981341488892/The Hill by FTX #2316)[1], NFT (321747714118123116/FTX EU - we are here! #193859)[1], NFT (359580608469915223/Singapore Ticket Stub #901)[1], NFT (374353976912229132/Austria Ticket Stub #1569)[1], NFT (440338011572271883/FTX EU - we are here! #193928)[1], NFT (473460479917830555/Silverstone Ticket Stub #165)[1], NFT (499942927321207094/Netherlands Ticket Stub #120)[1], NFT (543460260180625320/FTX Crypto Cup 2022 Key #265)[1], NFT (573099476397286365/FTX EU - we are here! #193902)[1], SHIB-PERP[0], SOL[1.04251360], SPELL[416], SRM[51.75055383], SRM_LOCKED[1.3212271], STEP[100.76739249], STEP-PERP[0], SUSHI[0], TONCOIN[200.63262756], TRX[13.000332], USD[55.43], USDT[0] | Yes | |
| 01857095 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DFL[150], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00468610], LUNC[1020.41], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[111], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[158.46], USDT[2.41796686], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01857156 | | APE[212.73470366], BTC[0.00003916], CEL-PERP[0], ETH[2.61838149], ETH-PERP[0], ETHW[2.42565184], FTT[27.03796562], GMT[36301583], GST-PERP[0], LUNA2[4.33505186], LUNA2_LOCKED[9.76705828], LUNC[944432.07537342], SOL[0.00331286], SOL-PERP[0], TRX[0.0906653], USD[1504.45], USTC-PERP[0] | Yes | |
| 01857160 | | APE[5], BTC[0], LUNA2[0.00009020], LUNA2_LOCKED[0.00021047], LUNC[19.6416894], MBS[40], TRX[.000817], USD[0.00], USDT[2.46080556] | | USDT[2.44782728] |
| 01857167 | | BTC[0], CHZ[.00000001], FTT[0.00124673], LUNA2[0.00028992], LUNA2_LOCKED[0.00067649], LUNC[63.132548], USD[0.13], USDT[0] | | |
| 01857170 | | 1INCH[0], ATLAS[12474.26652335], ATOM-PERP[0], AVAX[0], AXS[0], C98[0], DENT[0], DYDX[0], ENJ[0], FTM[0], FTT[0], GODS[0], GRT[0], IMX[0], LUNA2[0.09265230], LUNA2_LOCKED[0.21618870], LUNC-PERP[0], MNGO[0], NFT (389606988116636220/FTX EU - we are here! #215382)[1], NFT (451710871942126303/FTX EU - we are here! #215184)[1], NFT (511890046365006506/FTX EU - we are here! #215402)[1], OMG[0], POLIS[0], SHIB[0], SNX[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SRM[0], SUSHI[0], TRX[0.00079000], USD[0.00], USDT[0] | | |
| 01857179 | | FTT[0.02050837], LUNA2[0.89723408], LUNA2_LOCKED[2.09354618], LUNC[195374.61], TRX[.000028], USD[0.58], USDT[31762829] | | |
| 01857215 | | BAO[1], BF_POINT[200], CEL[.00434612], ETH[0], LUNA2[0.00145667], LUNA2_LOCKED[0.0339891], LUNC[317.19495121], USD[0.00], USDT[0] | Yes | |
| 01857227 | | FTT[811.432436], INDI_IEO_TICKET[2], NFT (292169289584496750/FTX AU - we are here! #28826)[1], NFT (366195202642499199/FTX AU - we are here! #29693)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.01] | | |
| 01857285 | | ATLAS[9358.20401828], LUNA2[0.00592910], LUNA2_LOCKED[0.01383458], TRX[.000001], USD[0.01], USDT[10004.10000000], USTC[.839294] | | |
| 01857330 | | BTC[0], ETH[.00000001], FTT[0.00127160], LUNA2[0.00564843], LUNA2_LOCKED[0.01317967], MANA[26], USD[0.00] | | |
| 01857355 | | BNB[.00000001], BTC[.00000204], ENS[1.28105352], LINK[.00000001], LUNA2[0.00790306], LUNA2_LOCKED[0.01844047], LUNC[.02547171], USD[0.00], USDT[0] | Yes | |
| 01857373 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0221231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005226], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0221231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00982456], LUNA2_LOCKED[0.02292398], LUNA2-PERP[0], LUNC[2139.32], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0221231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0221231[0], SOL-PERP[0], SPELL[7444.19274801], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.003384], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], XEM-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01857418 | | ALGO[4655.088168], AVAX[260.04857308], BNB[4.29915428], BTC[0.87955947], DOT[353.131009], ENJ[1427.72868], ETHW[1.999606], FTM[3332.353398], FTT[59.98824], HBAR-PERP[0], IMX[1249.7575], LINK[181.7647308], LUNA2[7.07025652], LUNA2_LOCKED[16.48683767], LUNC[1540130.21032553], MATIC[2530.00962], NEAR[1161.22335273], SOL[206.12888351], USD[10091.88] | Yes | |
| 01857424 | | FTT[.07274], SRM[1.30892141], SRM_LOCKED[7.81107859], SUN[0], USD[0.36], USDT[14.04001813] | | |
| 01857491 | | ATLAS[410], BTC[.00183895], LUNA2[0.01648360], SPELL[800], TRX[.000001], USD[0.04], USDT[0], USTC[1] | | |
| 01857501 | | AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], APT-PERP[0], BCH-PERP[0], CHZ-PERP[0], EUR[0.00], FLUX-PERP[0], FTT[0.21374932], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.001566], USD[0.31], USDT[0] | | |
| 01857503 | | ATLAS[9.648], LUNA2[0.00155225], LUNA2_LOCKED[0.00362193], LUNC[338.007647], TRX[.669385], USD[0.64], USDT[0.01980051], XRP[.75] | | |
| 01857519 | | FTT[107.6], SRM[1.11372637], SRM_LOCKED[8.00627363], TULIP[.0863], USD[0.37], USDT[0.00668486] | | |
| 01857610 | | GMT-PERP[0], LUNA2[0.01070079], LUNA2_LOCKED[0.02496851], LUNC[2330.12], LUNC-PERP[0], USD[0.01171398] | | |
| 01857623 | | AKRO[12], ALPHA[1], AURY[.00037799], BAO[22], BF_POINT[200], BTC[.04645801], DENT[3], DOT[9.52787645], ETH[.000001], ETHW[.000001], EUR[0.00], GST[0.00000913], KIN[26], LUNA2[0.00028089], LUNA2_LOCKED[0.00065541], LUNC[61.16511653], POLIS[320.44043675], RSR[1], TRX[.000001], UBXT[4], USDT[0] | Yes | |
| 01857644 | | BAO-PERP[0], BTC[.0000165], LUNA2[0], LUNA2_LOCKED[5.9563104], USD[0.00], USDT[0.00032713] | | |
| 01857670 | | LUNA2[0.00083457], LUNA2_LOCKED[0.01937034], LUNC[1807.685824], USD[416.99], USDT[0.00629338] | | |
| 01857722 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.74115659], LUNA2_LOCKED[1.72936539], LUNC[.745], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[39.48], USDT[0.02935000], XRP-PERP[0] | | |
| 01857726 | | ANC-PERP[0], APE-PERP[0], APT[0.06035202], BAND-PERP[0], CEL[.03648283], CEL-PERP[0], DFL[1.07862266], ETHW[.0003864], FLM-PERP[0], FTT[26.6], FTT-PERP[0], GARI[.105], LINK-PERP[0], LUNA2_LOCKED[43.35186955], LUNC-PERP[0], OP-PERP[0], PTU[.2678], SLND[.08996], SUSHI-PERP[0], TRX[.593927], USD[10.69], USDT[2], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01857747 | | HGET[2], MAPS[10], RAY[2.40309699], SLRS[23], SRM[7.0096863], SRM_LOCKED[1.15157541, UBXT[562], USD[0.00] | | |
| 01857772 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.26229], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[1568.15], GRTBULL[3346.2], HNT[.033576], HNT-PERP[0], LINK-PERP[0], LUNA2[60.10252811], LUNA2_LOCKED[140.2392323], LUNC-PERP[0], MATIC[867], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000453], USD[0.41], USDT[855.13690175], XRP-PERP[0] | | |
| 01857787 | | ALPHA[0], BAL[0], BOLSONARO2022[0], BRZ[0], FTT[0], IMX[0], LINK[.06222], LUNA2[0.00025317], LUNA2_LOCKED[0.00059074], LUNC[55.13], SWEAT[63], UNI[.00436], USD[0.00] | | |
| 01857823 | | ATLAS[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572], SLP[0], USD[0.00], USDT[0] | | |
| 01857862 | | BNB[0.00002887], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], FTT[2.96239845], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00105240], LUNA2_LOCKED[0.00245561], LUNC-PERP[0], MATIC-PERP[0], RNDR[.03381669], RUNE-PERP[0], SOL[.00816868], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[4686.75], USDT[0], USTC[.148973], VET-PERP[0] | | |
| 01857955 | | GOG[16], LUNA2[0.00424262], LUNA2_LOCKED[0.00989945], LUNC[923.84], SAND[69], SHIB[5900000], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01858047 | | BOBA[.0002], FTT[.054455], MBS[.002825], SOL[.0095884], SRM[9.58677984], SRM_LOCKED[84.01322016], USD[0.00], USDT[0] | | |
| 01858101 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.07737109], LUNC[100542.78196017], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01858156 | | ADA-PERP[0], CRO[57104.5014], FTT[0.01377141], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[10.95], USDT[1.19627152], XRP[50.961] | | |
| 01858213 | | ALPHA[894.846955], ATLAS[15048.52256], FTM[2643.99775961], FTT[0.0658589], POLIS[143.2], RAY[1216.36444427], SOL[107.09114209], SOL-PERP[0], SRM[664.1463021], SRM_LOCKED[1.14956678], USD[3.09], USDT[4005.17802355] | | FTM[2642.338688], SOL[1.678935] |
| 01858376 | | ATLAS[7548.49], AURY[151.97960001], BTC[0.00009510], ETH[.274945], EUR[1.04], FIDA[40.9918], GALA[299.94], MANA[44.991], SAND[19.996], SNY[63.9872], SOL[11.03265883], SRM[22.43521797], SRM_LOCKED[.36674321], TRX[.000002], USD[275.84], USDT[0.00000001], XRP[.94878] | | |
| 01858406 | | FTM[4], LUNA2[3.06292166], LUNA2_LOCKED[7.14681720], LUNC[666957.64], USD[0.99], USDT[500.26299798] | | |
| 01858407 | | SRM[4.47376797], SRM_LOCKED[26.12623203], USD[0.01] | | |
| 01858411 | | ATLAS[941.4058648], GOG[495.9286], LUNA2[0.00009867], LUNA2_LOCKED[0.00023023], LUNC[21.485702], POLIS[365.86565853], TRX[.00017], USD[0.02], USDT[0.00681900] | | |
| 01858430 | | AAVE[3.67826971], ADABULL[0.00008795], ALGOBULL[46474.826], BCH[0], BCHBULL[.7653376], BNB[0], BNBBULL[0], BTC[0.50759902], BULL[0], CHF[0.00], COMP[0], DEFIBULL[0.00095163], DOGEBULL[0], DOT[42.95602901], EOSBULL[83.77966], ETH[0.07590429], ETHBULL[0], ETHW[0.07590429], EUR[0.15], FTT[4.45212292], FTT-PERP[0], GRTBULL[.51832212], LINK[.09379082], LINKBULL[4.7410682], LUNA2[0.09536913], LUNA2_LOCKED[0.22252797], LUNC[0], LUNC-PERP[0], NEAR[.08171938], PAXG[0.00008035], RUNE[28.81257348], SOL[31.91048767], SRM[101.36076207], SRM_LOCKED[1.16090265], SUSHIBULL[308.335], UNI[0], USD[7661.36], USDT[0.00097591], VETBULL[.86438138], XAUBULL[.0958096], XRPBULL[38.119558], XTZBULL[1.9369694], YFI[0] | | DOT[42.86913] |
| 01858435 | | ATLAS[1.6216], BNB[.0083], ETH[.00000001], LOOKS[.96143], LUNA2_LOCKED[0.00000001], LUNC[.0013179], NEAR[.09525], NFT[3299606549668618651/FTX EU - we are here! #214901][1], NFT[4201249305811712681/FTX EU - we are here! #214880][1], NFT[4763687885320045627/FTX EU - we are here! #214864][1], PG.3L[.05177θ], TRX[.000778], USD[1.27], USDT[0] | | |
| 01858462 | | ADA-PERP[0], ALC[0.0016206], APE[.027233], APE-PERP[0], ATOM[.04662425], AVAX[0.01623841], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[5.7117], CRV[.7788225], CVX[.09772285], DOGE[43.43118], ETH[0], FTM[.407654], LDO[.42952483], LOOKS[.6523663], LUNA2[0.00000062], LUNA2_LOCKED[0.00001146], LUNC[0.00000202], LUNC-PERP[0], RUNE[.0146322], SHIB[42425.25], SOL-PERP[0], STG[.79086796], USD[408.39] | | |
| 01858473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.0814835], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.40968982], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.91847883], LUNA2_LOCKED[2.14311728], LUNC[2000000.7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[390.65], USDT[.0000014], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01858492 | | ATLAS[8.3622], LINK[.089322], LUNA2[7.04272258], LUNA2_LOCKED[16.43301936], LUNC[1373467.67], MATIC[579.6143], SHIB[69702521], USD[0.00], USDT[0] | | |
| 01858527 | | ATLAS[9.916], LUNA2[0.00341337], LUNA2_LOCKED[0.00796454], LUNC[743.27], USD[0.00], USDT[0] | | |
| 01858533 | | ATLAS[9.722], FTT[1.69986], LUNA2[0.01489432], LUNA2_LOCKED[0.03475343], LUNC[3243.271216], RAY[.9928], TRX[.000001], USD[2.07] | | |
| 01858574 | | ATLAS[1.98358279], AXS[.09954], FTT[.04798], JOE[.7998], LOOKS[.9928], RAY[.856874], SRM[7.261544], SRM_LOCKED[.03969496], USD[-0.03], USDT[0] | | |
| 01858617 | | AKRO[1], BAO[1], BTC[0], ETHW[.96022821], FTT[11.86892857], KIN[3], SRM[.0002149], SRM_LOCKED[.0053316], STG[0], USD[79], USDT[426.93666836], XRP[155.66302182] | Yes | |
| 01858628 | | ATLAS[7450.33000718], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], GENE[3.3389726], LUNA2[0.00659193], LUNA2_LOCKED[0.01538117], USD[2.82], USDT[0], USTC[.93312], XRP-PERP[0] | Yes | |
| 01858641 | | BNB[0], BTC[0], ETH[0.00124912], ETHW[0.00000297], EUR[0.00], FTT[0], KIN[2], LUNA2[0.00178789], STETH[0], USD[0.00], USDT[0] | Yes | |
| 01858673 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[.196371], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA[0], LINA-PERP[0], LUNA2[0.03725046], LUNA2_LOCKED[0.08691774], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[57.000826], TRY[1.21], UNI-PERP[0], USD[1279.48], USDT[0.00393975], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01858709 | | CRO-PERP[0], ETH[0.00190111], ETHW[.001899], FTT[152.7867627], LUNA2[3211.086926], LUNA2_LOCKED[7492.53616], SOL[2.6], TONCOIN[3.5], TRX[.001569], USD[0.00], USDT[0], USTC[0] | | |
| 01858715 | | AKRO[2], ALGO[10.32900044], ATOM[.00001828], BAO[3], BNB[.00000604], CRO[.00943136], DOGE[.00123408], DOT[33.01889458], ETH[0.03222399], ETHW[0.00000156], EUR[0.00], FTT[0.00099847], KIN[11], LUNA2[0.00226326], MATIC[.00027805], PAXG[0.00000495], RSR[4], SOL[1.64020155], TRX[.58209102], UBXT[3], UNI[5.31500204], USD[0.00], USDT[0.00190204] | Yes | |
| 01858746 | | ETH[.00000001], LUNA2[0.04104855], LUNA2_LOCKED[0.09577996], LUNC[8938.41], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858829 | | BAO[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0], GALA[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004547], MANA[0], MATIC[0], PEOPLE[0], PRISM[0], SAND[0], SHIB[0], SLP-PERP[0], SPELL[0], USD[0.02], USDT[0] | | |
| 01858845 | | ATLAS[428465.6825], LUNA2[127.851125], USD[0.95], USDT[.00729382] | | |
| 01858858 | | ATLAS[9600], HOLY[1], LUNA2[0.27309577], LUNA2_LOCKED[0.63722347], LUNC[59467.18], TRX[.000001], USD[0.00], USDT[0] | | |
| 01858877 | | BTC[0.00000045], ETH[.00035579], ETHW[.00063779], EUR[2.20], LUNA2[0.18004656], LUNA2_LOCKED[0.42010865], LUNC[.58], USD[0.43] | | |
| 01858938 | | FTT[.02124506], SRM[8.29660909], SRM_LOCKED[42.22339091], USD[0.00] | | |
| 01859017 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[4.99905], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[47.3], BTC[0.01790238], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06248489], ETH-PERP[0], ETHW[0.04199069], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.53321503], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HBB[100], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.43049367], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0099696], LTC-PERP[0], LUNA2[15204889], LUNA2_LOCKED[0.35478074], LUNA2-PERP[0], LUNC[.0098157], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[2.8], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.31277718], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-79.46], USDT[0.00014422], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01859019 | | BTC[0], FTM[.00000001], FTT[0.13219455], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009984], SOL[.00524], TRX[.000777], USD[0.00], USDT[0] | | |
| 01859116 | | LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], TRX[.000842], USDT[1.23132022], USTC[.25] | | |
| 01859129 | | FTT[7900.8143], SRM[121.42586121], SRM_LOCKED[1089.25413879], USD[154385.02], USDT[0.00964226] | | |
| 01859193 | | BTC[0], ETH[0.00048608], EUR[0.39], FTT[1], HT[4.85407481], LUNA2[0], LUNA2_LOCKED[19.23868675], LUNC[0], TONCOIN[0], TRX[.001681], USD[0.00], USDT[0.79085397], USTC[0] | | HT[4.714845] |
| 01859223 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009134], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01859239 | | FTT[0], NFT (378430044259517205/FTX EU - we are here! #144513)[1], NFT (403944433767810545/FTX EU - we are here! #144167)[1], NFT (452212778204052953/FTX EU - we are here! #145833)[1], SRM[0.08665501], SRM_LOCKED[0.05024015], USD[0.00], USDT[-0.00482039] | | |
| 01859263 | | ADA-PERP[0], AVAX-PERP[0], BTC[.0043], CHZ[350], CRO[4880], ENJ[448.9937338], ENJ-PERP[0], ETH[.30762165], ETHW[0.30762164], FTM[298], FTT[3.2], LINK[38.99924437], LUNA2_LOCKED[0.00000001], LUNC[0.00183331], MANA[177], MATIC[559.977371], SAND[79], SHIB[899852.56], SOL[19.90106865], TRX[.000001], USD[158.05], USDT[0.87353628], XRP[514.98157] | | |
| 01859310 | | AR-PERP[0], AVAX-PERP[0], AXS[.00606616], AXS-PERP[0], CEL-PERP[0], CHZ[5460], CHZ-PERP[0], CRV[.17324701], CVX[.03745008], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[34265665], FTM-PERP[0], FTT-PERP[0], FXS[.09314822], INJ-PERP[0], LDO-PERP[0], LUNA2[0.00422213], LUNA2_LOCKED[0.00985163], LUNC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP[1], SLP-PERP[0], SOL-PERP[0], SOL[5122.95], USDT[0.00600000], USTC[.597563], USTC-PERP[0] | | |
| 01859351 | | BNB[0], BTC[0], FTT[0], LUNA2[0.13204597], LUNA2_LOCKED[0.30810726], LUNC[.01962], TRX[0], USD[0.00], USDT[0.00000751], USTC[17.8296], XTZBULL[0] | | |
| 01859358 | | GST-PERP[0], LUNA24.07353059], LUNA2_LOCKED[9.50490473], LUNC[887019.8641983], USD[19.05], USDT[.00689831] | | |
| 01859434 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01456358], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00474249], LUNA2_LOCKED[0.01743582], LUNC[1627.15216868], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1393.46], USDT[0] | | |
| 01859443 | | 1INCH[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ATLAS[1780], ATLAS-PERP[0], AUDIO-PERP[0], AXS[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CONV[1009.988], COPE[3187.8796], CUSDT[0], DENT[16800], DENT-PERP[0], DFL[2020], ETH-PERP[0], FRONT[0], FTT-PERP[0], GRT[0], KIN[930000], KIN-PERP[0], KSOS[19996.44], LINA-PERP[0], LUA[.1], LUNA2[0.00814506], LUNA2_LOCKED[0.01900514], LUNC[1773.60412755], LUNC-PERP[0], MANA[0], MNGO[.5219011.9976], SHIB[1384551.84493670], SHIB-PERP[0], SKL-PERP[0], SLP[3209.358], SOL-PERP[0], SRM-PERP[0], STEP[1603.67920000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM[167.9664], TRX[.00005], USD[0.00], USDT[0.00001040], XTZ-PERP[0] | | |
| 01859464 | | ETHW[.239956], FTT[25.55015378], GRT[10000], HNT[101.8], LUNA2_LOCKED[6.96957459], LUNC[413.01840765], MASK[22.02398706], RNDR[464.1465], USD[3760.79], USDT[0.0058719], USTC[422.55020899] | | |
| 01859570 | | ADA-PERP[0], APE[0], AUDIO-PERP[0], AVAX-201092410], AVAX-PERP[0], BTC[0.12260337], BTC-PERP[0], DOGE[340.51674957], FTT[0.72725978], ETHW[0], FTM-PERP[0], GALA[0], LUNA2_LOCKED[1.01475916], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01859596 | | LUNA2[0.00065430], LUNA2_LOCKED[0.00152671], USD[0.00], USDT[0], USTC[.09262], USTC-PERP[0] | | |
| 01859614 | | ATLAS[18478.344792], ATLAS-PERP[0], FIDA[20.9966826], FTT[18.3], RAY[.9979048], SOL[3.38979005], SRM[108.51687609], SRM_LOCKED[1.19386369], USD[1.50], USDT[0.99074437] | | |
| 01859615 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005558], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.09058404], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.78609805], LUNA2_LOCKED[4.16756212], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], -43510[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[348.6558278], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[.547136], TRX-PERP[0], TULIP-PERP[0], UNI-0930[0], USD[3655.05], USDT[156.33070571], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01859616 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00594549], LUNA2_LOCKED[0.01387281], LUNA2-PERP[0], LUNC[0.00532816], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000046], UNI-PERP[0], USD[0.00], USDT[0.48822389], USTC[0], XRP[0], XRP-PERP[0] | | |
| 01859732 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01859766 | | ADA-PERP[220], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.58097747], LUNA2_LOCKED[1.22168877], LUNC[114010.8438231], RAY[19.53708117], RAY-PERP[0], SHIB-PERP[0], SOL[0], USD[-20.14], USDT[0] | | |
| 01859769 | | BTC[0], LTC[.00275254], LUNA2[0.06980727], LUNA2_LOCKED[0.16288364], LUNC[15200.6814652], TRX[.000938], USD[0.98], USDT[0] | | |
| 01859807 | | BNB[0.02688099], EUR[0.00], FTT[0], LUNA2[0.41290934], LUNA2_LOCKED[0.96345514], LUNC[89911.88], TRX[207.71494023], USD[1.61], USDT[0] | | |
| 01859840 | | BNB[.00000001], BTC[0.01116714], ETH[0.00000007], ETHW[0.05319247], GOG[1526.90993563], IMX[12.52066127], LUNA2[0], LUNA2_LOCKED[14.50221192], USD[0.90], USDT[0.0017245] | Yes | |
| 01859842 | | AKRO[64.40677024], ALEPH[28.5175336], ATLAS[684.69365716], AUDIO[14.36834708], AVAX[0.07448888], BAO[3285.71699575], BTT[1025952.77342034], CHR[17.64011221], CHZ[16.07746358], CRO[27.8229486], CRV[6.19999893], DENT[266.43873277], DYDX[4.69472469], ENJ[8.84154149], FIDA[8.29862979], FTM[11.15542614], GALA[100.67035585], GRT[39.73790407], KIN[12710.29399303], LUNA2[.41518140], LUNA2_LOCKED[4.63271630], LUNC[6.61387272], MNGO[37.22466944], PEOPLE[256.68926543], POLIS[11.12953907], QI[268.95565866], RAY[5.78211603], REEF[353.05561194], RSR[408.88830889], SAND[5.16176488], SHIB[284739.90884549], SLP[300.55660275], SOS[712150.15542529], SPELL[1388.41642916], STMX[346.444368], TRX[101.27147203], USD[0.00] | Yes | |
| 01859848 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01859869 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0.35113327], CRV[11], CRV-PERP[0], DOT-PERP[0], DYDX[7.698537], ETH[.099981], ETH-PERP[0], ETHW[.099981], EXCH-PERP[0], FTT-PERP[0], LINK[3.799278], LINK-PERP[0], LTC[.39], LUNA2[0.00062447], LUNA2_LOCKED[0.00145711], LUNC[135.961], MATIC[19.9962], MATIC-PERP[0], SNX[12.697587], SOL[.35], SOL-PERP[0], UNI-PERP[0], USD[0.66], USDT[.29114084], VET-PERP[0], XRP[370.95459], XRP-PERP[0], ZRX[85] | | |
| 01859905 | | AXS[0], DOGE[-0.00000270], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0020545], POLIS[0], USD[0.00] | | |
| 01859978 | | APT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], CQT[0], CTX[0], IMX[0], NFT (312159668561421296/FTX EU - we are here! #104799)[1], NFT (381097963489762082/FTX EU - we are here! #104488)[1], NFT (501114796293772196/FTX EU - we are here! #104873)[1], SOL[0], SRM[.72652964], SRM_LOCKED[5.28576762], USD[0.00], XRP[0] | | |
| 01860002 | | AKRO[1], ATLAS[454.34259311], BAO[1], BRZ[0], BTC[.00000015], DENT[1], ETH[7.29607811], ETHW[2.29514212], FIDA[1.00887669], KIN[1], LUNA2[0.00040522], LUNA2_LOCKED[0.00094553], SECO[1.05702769], SOL[.00009431], USTC[0.05736220] | Yes | |
| 01860006 | | ALICE-PERP[8.6], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DFL[269.959454], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[400.00], FTM-PERP[0], FTT[8], GALA-PERP[0], GENE[1.9], GODS[9.29628601], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.54873687], LUNA2_LOCKED[1.28038604], LUNC[119488.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[128], MKR-PERP[3220], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[3699.468], SPELL-PERP[0], TULIP-PERP[0], USD[-268.51], USDT[167.35617099], XRP-PERP[0], XTZ-PERP[0] | | |
| 01860059 | | BNB[0], LUNA2[2.46686503], LUNA2_LOCKED[5.75601842], SOL[0], SPELL[5400], TRX[.000001], USD[153.67], USDT[0.00000002] | | |
| 01860124 | | LUNA2[2.29642140], LUNA2_LOCKED[5.35831660], LUNC[500050.59499998] | | |
| 01860190 | | ATLAS[0], LUNA2[0.00713287], LUNA2_LOCKED[0.01664337], LUNC[1553.198752], POLIS[0], RAY[0], SHIB[4590745.68150046], SOL[3.02409072], USD[0.00] | | |
| 01860230 | | AKRO[1222.23704631], ALICE[6.90185601], APE[5.00915625], ATLAS[3082.42346614], AUDIO[85.81446660], AURY[6.29660282], AVAX[16.17530259], BAND[27.86963822], BAO[1], BAT[36.51644397], BF_POINT[400], BTC[0.00067272], CHZ[264.27758569], CRO[0301.26.30153475], DFL[370.98623094], DOGE[371.32386592], DYDX[16.39386712], ENJ[199.45871955], ENS[0.00003557], ETH[0.03874415], EUR[0.00], FIDA[1668.77052167], GMT[0], GST[0], HNT[11.92284912], IMX[30.11006402], KIN[1], LINK[0], LOOKS[81.87135957], LRC[123.6338899], LUNA2[1.02831083], LUNA2_LOCKED[2.31436025], LUNC[212.41656935], MANA[59.36501569], MATIC[0], MBS[57.52778038], MNGO[256.60370691], NEAR[31.67642560], ONE[19.79326108], RAY[35.85933170], SAND[67.89570633], SECO[3.12041801], SHIB[2805103.95578779], SLP[929.37078904], SOL[0], SPELL[5192.51386262], SRM[55.62236058], STEP[7.93527575], SUSHI[23.51943855], TLM[144.59823377], TRX[0], TULIP[2.57255448], YGG[97.34023652] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01860242 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00166982], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.18259205], LUNA2_LOCKED[0.42604813], LUNC-PERP[0], MATIC-PERP[0], TRX[0.000072], USD[-0.01], USDT[0.00021639] | | |
| 01860263 | | FTT[.17591892], SRM[1.27884136], SRM_LOCKED[0.02377474] | | |
| 01860312 | | APT[.06108575], BNB[.01575074], BNB-PERP[0], ETH-PERP[0], ETHW[.1009115], FTT[514.029483], GMT-PERP[0], HT[.01722444], HT-PERP[0], SOL[.00967391], SRM[.72692232], SRM_LOCKED[48.19591776], SWEAT[.36813895], USD[1.00], USDT[0.00768769] | Yes | |
| 01860402 | | LUNA2[0.29681214], LUNA2_LOCKED[0.69256167], LUNC[64631.47], USD[0.00] | | |
| 01860413 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0814[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0927[0], BTC-MOVE-1013[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.0018098], ETH-0325[0], ETH-0624[0], ETH-PERP[4.52099999], ETHW[0.0079101], FTT[150.0147622], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[20.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00420105], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.0917553], SRM_LOCKED[18.7482447], TONCOIN-PERP[0], TULIP-PERP[0], USD[-4570.38], USDT[0], USTC-PERP[0] | | |
| 01860440 | | 1INCH-062[40], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-062[40], BAL-2021123[10], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-2021123[10], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062[40], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-2021123[10], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-2021123[10], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-062[40], LTC-PERP[0], LUNA2[0.00000070], LUNA2_LOCKED[0.51097873], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021123[10], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-062[40], REEF-2021123[10], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[10], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.72646187], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[10], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01860467 | | ATLAS[979.804], FTT[.7], LUNA2[0.19026955], LUNA2_LOCKED[.4439623], POLIS[3.29934], USD[0.00], USDT[0.00000001] | | |
| 01860480 | | BTC[0], LUNA2[11.59527873], LUNA2_LOCKED[27.05565036], USD[58518.47], USDT[0.00000001] | | |
| 01860496 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.67872078], LUNA2_LOCKED[1.58368182], LUNC[147372.3739278], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNR-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[2978.85], USDT[0.50273308], USTC[.273359], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01860507 | | CEL[25.29494], CRO[489.902], FTT[1.53136125], POLIS[335.55195748], RAY[.1329261], SPELL[49999], SRM[.23304939], SRM_LOCKED[.11708155], USD[114.84], USDT[0] | | |
| 01860647 | | BAO[1], ETH[.00000003], ETHW[0], FTT[3320.30866092], KIN[1], NFT [293366533104201278/FTX Crypto Cup 2022 Key #391][1], NFT [337517107825369065/FTX EU - we are here! #131825][1], NFT [359044225398811184/Monza Ticket Stub #1459][1], NFT [370649628840075048/Netherlands Ticket Stub #1710][1], NFT [393256382878056629/Hungary Ticket Stub #478][1], NFT [462206631318899952/Montreal Ticket Stub #763][1], NFT [508976505595767552/The Hilt by FTX #2734][1], SRM[130.63154845], SRM_LOCKED[1341.50599272], UBXT[1], USD[0.00] | Yes | |
| 01860660 | | ATOM-PERP[0], BTC[0.00002281], BTC-PERP[0], ETH[0.71301368], ETH-PERP[0], ETHW[0.26600608], EUR[4787.40], FTT[135.26000051], LUNA2[0.00070668], LUNA2_LOCKED[0.01648603], SPY[0.00098636], USD[-0.28], USDT[9.96999395], USTC[.100035] | | |
| 01860672 | | ATOM[16.296903], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.03937369], KNC-PERP[0], LINK-PERP[0], LUNA2[0.09217295], LUNA2_LOCKED[0.21507023], LUNC[20070.8558127], LUNC-PERP[0], ONE-PERP[0], USD[6.37], USDT[208.64674844], WAVES-PERP[0] | | |
| 01860676 | | ALCX-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAR[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CITY[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HBAR-PERP[0], INTER[0], LINA-PERP[0], LUNA2[0.03859114], LUNA2_LOCKED[0.09004600], LUNC[8403.303504], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.08], USDT[0], XLM-PERP[0] | | |
| 01860751 | | BNB[.009968], LUNA2[0.00005770], LUNA2_LOCKED[0.00013465], USD[217.24], USTC[.008169] | | |
| 01860801 | | ADABULL[228.14778542], ALGOBULL[2254460740.08242151], BULL[1.70279713], DOGEBULL[2198.44458906], ETCBULL[1777], ETHBULL[14.29226236], FTM[1155], LINKBULL[256662.8], LUNA2[0.98086711], LUNA2_LOCKED[2.28868994], LUNC[213585.88], MATICBULL[114511.5], SOL[30.56970818], USD[-3.19], USDT[0], WRX[1305], XRPBULL[8739353.46507542], XTZBULL[1345852.9], ZECBULL[61635] | | |
| 01860831 | | FTT[592.03706931], NFT [448917467235155909/FTX EU - we are here! #169031][1], NFT [472227819166821844/FTX EU - we are here! #169000][1], SRM[9.60960625], SRM_LOCKED[85.48777643], USD[3457.71], USD[T0], XPLA[1030.00075] | Yes | |
| 01860855 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013617], FTM-PERP[0], FTT[.08964142], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.00529306], LUNA2_LOCKED[0.01235048], LUNC[.0799658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0081], SOL-PERP[0], TRX[.000007], TRX-PERP[0], USD[72.99], USTC[.749207], XRP-PERP[0] | | |
| 01860863 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.12], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01860892 | | ATLAS-PERP[0], BNB[0], BTC[0], LUNA2[0.0016098], LUNA2_LOCKED[0.0009462], LUNC[23.3654], MATIC[0], NFT [290849669356642091/FTX EU - we are here! #256321][1], NFT [348606704750070895/FTX EU - we are here! #256458][1], NFT [365926791363493832/FTX Crypto Cup 2022 Key #1676][1], NFT [447927019298191961/FTX EU - we are here! #256304][1], SOL[0], TRX[0.000001], USD[0.00], USDT[0.00288], XRP[0.000011] | | |
| 01860911 | | ATOM[0], AVAX[0.00871732], BTC[0], CEL-PERP[0], CRV[.48135996], CVX[.00456129], ETH[0], ETH-PERP[0], ETHW[0.00038647], FTM[0.40490372], FTT[0.07612251], LOOKS-PERP[0], LUNA2[.00359], LUNA2_LOCKED[0.0838], LUNC[0.00472550], NEAR[.0031], SOL[0], SOL-PERP[0], STETH[0.00854795], STSOL[0.00850774], USD[27800.66], USDT[0.00662774], USTC[.508323], XRP[.767538] | | |
| 01860955 | | ATLAS[1000], ATLAS-PERP[0], LUNA2[0.08113953], LUNA2_LOCKED[0.18932559], LUNC[17668.305632], USD[0.00], USDT[.0047008] | | |
| 01860956 | | 1INCH[0], AAVE[0], ALCX-PERP[0], ALPHA[0], ALTBULL[0], AMPL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CRO[0], CRO-PERP[0], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], HT[0], HUM-PERP[0], KIN-PERP[0], KNC[0], LINA[0], LINA-PERP[0], LRC[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00026988], SRM_LOCKED[0.00136452], STARS[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TONCOIN-PERP[0], TRX[0], TRYB[0], UNI[0], USD[0.37], USDT[0], ZEC-PERP[0] | | |
| 01860981 | | LUNA2[0.08700538], LUNA2_LOCKED[0.20315255], LUNC[18958.67], USD[0.03] | | |
| 01860990 | | BNB[0], FTT[.49996], RAY[2.46963035], RUNE[4.29968], SOL[.08559622], SRM[2.05151206], SRM_LOCKED[.04196082], STEP[.09496], USD[1.12] | | |
| 01861010 | | DOGE[.22137], ETH[.54399985], FTT[.015], LUNA2[45.91636432], LUNA2_LOCKED[107.1381834], SOL[1222.1343925], SRM[5.65805746], SRM_LOCKED[72.34194254], USD[0.59], USDT[0.07488431], XRP[29.959] | | |
| 01861030 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0193], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[31.9], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], RAY[51.67123286], RAY-PERP[0], SOL[12.28550163], SOL-PERP[0], SRM[50.19465785], SRM_LOCKED[2369742], STEP-PERP[0], USD[58.38], VET-PERP[0], XTZ-PERP[0] | | |
| 01861064 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CVX-PERP[0], EOS-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.74982865], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.37], WAVES-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F — Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861120 | | 1INCH[0.00000002], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00884123], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210624[0], DOT-PERP[0], DYDX[16.94792315], DYDX-PERP[-43.2], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.06682487], ETH-PERP[0], ETHW[0.75065222], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[36.979048], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[2641.90], KIN-PERP[0], KLAY-PERP[0], KSHIB[3301.49647634], KSHIB-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[1.72148471], LTC-PERP[0], LUNA2[0.04801831], LUNA2_LOCKED[0.11204274], LUNC[10456.09], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[-77], MSOL[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00758378], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STSOL[0], STX-PERP[0], TONCOIN-PERP[0], TULIP[0], TULIP-PERP[0], USD[524.58], USDT[0.00000003], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT[0.02010020], XAUT-PERP[0], XRP[329.89406422], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01861162 | | BTC[.0000775], ETH[0], FTT[62.59539845], LUNA2_LOCKED[0.02005049], LUNC[1042.04462], USD[0.00], USDT[0], USTC[.538985] | | |
| 01861173 | | AAVE[1.509506], APE[5.09709], APT[1.9996], ATOM[6.9980], AURY[2.997272], AVAX[1.696024], BOBA[13.26905083], BTC[0.00000002], CHR[461.57552401], CHZ[19.8649], COPE[546.845268], CRO[505.31630733], CRV[59.998], DOT[10.194684], ENJ[20.9783], ETH[0.32550136], ETHW[0.42564135], FTM[51.96800000], FTT[0.19890601], GALA[149.9612], GBP[437.17], LDO[116.931765], LINK[3.9991344], LRC[88.98068801], LUNA[25.06001040], LUNA2_LOCKED[11.80669903], LUNC[933788.15175337], MANA[8.97966], MATIC[229.94600000], OMG[0], RNDR[9.998], RUNE[116.15613960], SAND[30.99020000], SHIB[999806], SNX[71.40466461], SOL[14.13636222], SRM[4.99666], SYN[242.9602], TONCOIN[15.094], USD[958.79], USDT[29.70845543] | | |
| 01861209 | | 1INCH[0], AAVE[0.99998219], APE[0], ATLAS[0], AVAX[0], AVAX-PERP[0], BAO[0], BCO[0], BNB[0.10000000], BOBA[0], BTC[0], CRO[0], DOGE[0], DOT[0], ENS[0], ENS-PERP[0], ETH[2.49629374], ETHW[0], EUR[0.00], FTT[0], KIN[0], LRC[0], LUNA2[2.41017934], LUNA2_LOCKED[6.62375180], LUNC[0], MANA[0], MATIC[0], MTA[0], OMG[0], RAY[404.29009715], RSR[0], SAND[0], SHIB[0], SOL[20], STORJ[0], USD[960.25], USDT[0], XRP[0] | | |
| 01861235 | | APE[.09618], LUNA2[0.01263712], LUNA2_LOCKED[0.02948661], LUNC[2751.759538], USD[0.09], USDT[0.00055400] | | |
| 01861238 | | AAVE-PERP[0], APE-PERP[0], ATLAS[4.1537], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00261961], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.07332335], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.010055], USD[-0.66], USDT[0.00493183], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01861283 | | ATLAS-PERP[0], BTC[0.00003445], CHZ-PERP[0], DOGE[.30085], ETH-PERP[0], EUR[2.03], FTT[.40196291], LUNC-PERP[0], POLIS-PERP[0], SOL[7.21247163], SOL-PERP[0], SRM[35.52376206], SRM_LOCKED[314.27623794], USD[109155.35] | | |
| 01861285 | | ATLAS-PERP[0], FTT[0.00494265], LUNA2[0.32075795], LUNA2_LOCKED[0.74843522], LUNC[69845.72], USD[0.00] | | |
| 01861293 | | AKRO[4], ALPHA[1.00212098], BAO[3], CRO[1040.53132783], DENT[2], ETH[.20463135], ETHW[.2044163], EUR[28.58], FIDA[1.03759602], FTM[487.0358612], GALA[1089.31795988], KIN[2], LUNA2[2.09871969], LUNA2_LOCKED[4.72346840], LUNC[6.52781165], MATIC[1210.63749785], RAY[43.79076578], RSR[1], SAND[223.38853019], SLP[4657.42301565], SOL[7.79039673], SRM[59.01798887], TRX[1], UBXT[3] | Yes | |
| 01861297 | | ALICE[.03952], ATLAS[8.3], AUDIO[.2548], LOOKS[.7084], LUNA2[0.00463315], LUNA2_LOCKED[0.01081068], LUNC[1008.878184], TONCOIN[.07468], USD[0.00], USDT[0] | | |
| 01861318 | | ALGO-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155496], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00028483], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01861338 | | ATLAS[18678.322], BTC-PERP[0], DYDX[49.99], ENJ[441.9406], ETH-PERP[0], FTM[199.96], GALA[3669.8], JPY[146.54], LINK-PERP[0], LUNA2[6.85890236], LUNA2_LOCKED[16.00410551], SAND[59.988], TRX[.000001], USD[0.05], USDT[0] | | |
| 01861345 | | FTM[16], LTC[0.37827717], LUNA2[0.25374745], LUNA2_LOCKED[0.59207739], LUNC[55254.042638], NEAR[.5], SOL[.0009888], USD[0.00], USDT[3.90690458] | | |
| 01861384 | | 1INCH[0], AGLD[0], ALCX[0], BTC[0], DOGE[0], EDEN[0], FTH[0], GALA[0], GMT[0], LUNA2[0.00006046], LUNA2_LOCKED[0.00014107], LUNC[13.16562534], MANA[0], MNGO[0], SHIB[0], SOL[0], USD[0.75], USDT[0.00000001], XRP[0] | | |
| 01861506 | | AKRO[4], BAO[15], DENT[1], ETH[.00000087], ETHW[.00000083], GALA[.02120848], GBP[0.00], KIN[20], LUNA2[0.00298625], LUNA2_LOCKED[0.00696792], LUNC[650.26313823], MATH[1], RSR[1], SWEAT[575.53913035], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01861545 | | ADA-PERP[0], BTC[0.00006801], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00099814], ETH-PERP[0], ETHW[0.00099814], FTT[.099981], LUNA2[0.21900287], LUNA2[0.51100669], LUNC[4.32994952], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[11.90], USTC[30.9981], USTC-PERP[0] | | |
| 01861572 | | ATLAS[0], AURY[0], BNB[0], FTT[0], POLIS[0], SOL[0], SRM[.00144246], SRM_LOCKED[.0069888], USD[0.00], USDT[0.00000004] | | |
| 01861644 | | ATLAS[9.8], LUNA2[0.11984506], LUNA2_LOCKED[0.27963847], LUNC[26096.514516], USD[0.01], USDT[0.00996950], XRPBULL[428327.134] | | |
| 01861685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [426413885235248774/FTX EU - we are here! #239303][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01861713 | | AURY[3.9994], FTT[.3], GOG[2.9994], HNT[.19996], IMX[2.29996], ORBS-PERP[0], POLIS[2.89588], SOL[.57192046], SRM[17.9407519], SRM_LOCKED[.03070918], USD[0.55] | | |
| 01861719 | | FTT[.09212757], LUNA2[0.00103332], LUNA2_LOCKED[0.00241108], NFT [456538991740022451/FTX EU - we are here! #185626][1], NFT [507987190030595803/FTX EU - we are here! #185764][1], NFT [530431202910892553/FTX EU - we are here! #185690][1], USD[0.78] | Yes | |
| 01861734 | | ETH[0.58289579], ETHW[0.58289579], FTM[25.99532], FTT[12.36489549], GBP[0.00], HNT[.5], LUNA2[0.00035965], LUNA2_LOCKED[0.00083919], LUNC[78.3159006], MATIC[89.9838], SOL[2.3695734], USD[9.9982], USD[8.65], USDT[0], YGG[16.99694] | | |
| 01861760 | | AURY[0.56020096], LUNA2[9.34731696], LUNA2_LOCKED[21.81040625], LUNC[2035397.948736], USD[0.56], USDT[0.09788402] | | |
| 01861773 | | CEL[19.29614], FTM[158], FTT[30.9786], MNGO[1759.65226], SOL[3.73188234], SRM[60.19663539], SRM_LOCKED[2.36957335], TRX[.000048], USD[0.55], USDT[0.00000001] | | |
| 01861791 | | ATLAS[8.37135880], ETH[0], LUNA2[1.61118405], LUNA2_LOCKED[3.75942946], USD[0.55] | | |
| 01861807 | | LUNA2[0.00868735], LUNA2_LOCKED[0.02027009], LUNC[1891.69], NEAR[.39992], USD[0.23], USDT[0.00096624] | | |
| 01861813 | | ALICE[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAO[0], BAT[0], CEL[0], CHR[0], CHZ[0], CRO[0], DOGE[0], DYDX[0], EDEN[0], ENJ[0], ENS[0], FTM[0], FTT[0], GALA[0], GALA-PERP[0], GODS[0], HNT[0], HOLY[0], HUM[0], LRC[0], LTC[0], LUA[0], LUNA2[0.01329934], LUNA2_LOCKED[0.03103180], LUNC[2895.96], MANA[0], MANA-PERP[0], MATIC[0], MNGO[0], NEXO[0], OMG[0], ORBS[0], PERP[0], POLIS[0], SAND[0], SHIB[0], SLND[0], SLRS[0], SOL[0], SRM[0], STARS[0], STEP[0], STOR.J[0], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 01861817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9905], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.02776637], BTC-MOVE-0209[0], BTC-MOVE-0313[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0702[0], BTC-MOVE-0103[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0313[0], BTC-MOVE-WK-0501[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0818[0], BTC-MOVE-WK-0709[0], BTC-MOVE-WK-0716[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04501236], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27547435], LUNA2_LOCKED[0.64277346], LUNA2-PERP[0], LUNC[59985.12], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-062420, TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[330.76], USDT[0.00000001], USDT-PERP[-317], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01861896 | | ADABULL[239.0193598], ALGOBULL[1034275192.4], ATOMBULL[8938820.2], BCHBULL[22719.87708619], BEAR[642890.69], DOGEBULL[9635.36171], EOSBULL[3885339.38], ETCBULL[7891.27231021], ETHBULL[.00199966], LTCBULL[162072.443], LUNA2[2.88381703], LUNA2_LOCKED[6.72890640], LUNC[.00000001], MATICBULL[945.7], SPELL[196566.578], USD[0.00], XRP[327.5828102B], XRPBULL[5053150.8183], XTZBULL[2257426.17226], ZECBULL[210864.147] | | |
| 01861899 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.00000001], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00005731], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000054], ETH-PERP[0], ETHW[0.00000053], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000220], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000027], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.01], USD[187.42016101] | Yes | |
| 01861926 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.33273339], MEDIA-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[ -0.05674641], YFII-PERP[0] | | |
| 01861952 | | LUNA2[0], LUNA2_LOCKED[1.25260668], REEF[1000], STARS[117.97319298], TRX[0.00016900], USD[0.00], USDT[0] | | |
| 01861957 | | LUNA2[1.16094827], LUNA2_LOCKED[2.70887929], LUNC[242798.93], USD[0.00] | | |
| 01861973 | | BNB[0], BTC-PERP[0], ETH[0], FLOW-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00304643], LUNA2_LOCKED[0.00710834], MATIC[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.43123766], XRP-PERP[0] | | |
| 01861987 | | ATLAS[.97356229], LUNA2[0.33208844], LUNA2_LOCKED[0.77487302], LUNC[1.069786], POLIS[50.6978], USD[0.32] | | |
| 01862072 | | ADA-PERP[200], BNB[9.65040503], DOGE[1007.63393512], EDEN[100.08157], ETH[0.05098575], ETHW[0.05041187], FTT[168.0165262], GT[194.96656], HOOD[10.50675219], LOOKS[5555], LUNA[215.97541891], LUNA2_LOCKED[37.27597745], NEAR[24.9956775], NFT [336784128805666611/FTX AU - we are here! #7810][1], NFT [542325197495890940/FTX AU - we are here! #7826][1], NOAH[1.30815928], SRM[27.57667333], SRM_LOCKED[13.38442071], TRX[0.00000115], USD[ -1663.74], USDT[ -143.33228398], USTC[2261.39776] | | DOGE[999.829], ETH[.049991], TRX[.000001] |
| 01862096 | | RAY[0], SOL[0], SRM[0.01241775], SRM_LOCKED[.06945169] | Yes | |
| 01862172 | | ATLAS[409.918], GOG[91.9816], POLIS[4.999], SRM[29.41148512], SRM_LOCKED[38161648], TRX[.000001], USD[1.10], USDT[0] | | |
| 01862253 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[11329.04], USDT[0], USTC[1], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 01862266 | | ATLAS[0], AURY[0], AVAX-PERP[0], BNB[0], BTC[0], FTT[0.00563961], FTT-PERP[0], GENE[0], IMX[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00664489], SRM_LOCKED[.03144385], STX-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 01862318 | | AKRO[4], ATLAS[127481.74883251], BAO[4], FRONT[1.01787448], KIN[8], LUNA2[5.34974517], LUNA2_LOCKED[12.04036542], MATIC[2.16048778], RSR[1], SECO[.00000913], SOL[37.49096865], TRX[4], UBXT[3], USD[0.23], USDT[0.00000003] | Yes | |
| 01862442 | | BTC[.00000587], ETH[.00026237], ETHW[.00026237], EURT[.40479151], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090405], USD[11.95], USDT[3746.16967826] | Yes | |
| 01862456 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00200737], LUNA2_LOCKED[0.00468387], LUNC[437.11], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[ -5.42], USD[108.66], XRP[1.42206963], XRP-PERP[0] | | |
| 01862487 | | ETH[0.00122211], ETHW[0.00122211], LTC[.64359906], LUNA2[0.92285422], LUNA2_LOCKED[2.15332653], LUNC[.45127], USD[0.00] | | |
| 01862580 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FANT[.75885875], FB-20211231[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[59.79808075], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00006092], SOL-PERP[0], TWTR[0], USD[ -0.08], USDT[0.00727360], USTC[0.27629966], USTC-PERP[0] | | |
| 01862636 | | AAVE[1.00386733], ATOM[8.13865866], AVAX[1.12169729], AVAX-PERP[0], BCH[1.03340300], BTC[0], ENS[1], ETC-PERP[0], ETH[0.28801076], ETH-PERP[0], EUR[0.00], FIDA[10], FTX[10.13796336], GRT[10.0666482], HBAR-PERP[131], LINK[13.05467532], LTC[2.00767908], LUNA2[1.62006475], LUNA2_LOCKED[3.78015109], LUNC[0], MATIC[100], OP-PERP[0], RAY[168.78138705], SOL[20.00792987], SRM[101.080057], SRM_LOCKED[.80913324], TRX[1912.84236633], USD[0.45], USDT[0.00476574] | | ATOM[6.022784], AVAX[1.10245], BCH[1.021112], GRT[10], LINK[6.005802], LTC[2], TRX[1866.552571] |
| 01862638 | | APE-PERP[0], ATLAS-PERP[0], AUD[0.26], BAND-PERP[0], BEAR[527.8], BTC[0.00021720], BTC-PERP[0], CAKE-PERP[0], CEL[0.01849621], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0256158], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009478], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.48], USDT[0.84565458], XRP-PERP[0] | | BTC[.000201] |
| 01862643 | | ATLAS[49.99000000], LUNA2[0.00000003], LUNC[.006954], MATIC[9.994], REEF[8898.22], USD[0.05] | | |
| 01862718 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[3.3638792], ETH-PERP[0], ETHW[3.4593426], FTT-PERP[0], LUNA2[0.01530500], LUNA2_LOCKED[0.03571167], LUNC[3332.6966673], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01862736 | | BTC[0.00249960], FTT[0], GALA[49.0234], HNT[.096276], LUNA2[0.00762316], LUNA2_LOCKED[0.01778738], LUNC[1000.0669524], MANA[.96751], SLP[2481.1593], SOL[3.5667795], TLM[.09427], USD[692.02], VGX[5.81076] | | |
| 01862746 | | FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SRM[.05365244], SRM_LOCKED[.29240909], USD[0.00], USDT[0] | | |
| 01862751 | | CRO[0.998], FTM[3.9992], FTT[0.21773525], RAY[1.12657414], SRM[9.12056016], SRM_LOCKED[10815014], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 01862802 | | ATLAS[3760], ATLAS-PERP[0], POLIS[23.9], SRM[22.48271736], SRM_LOCKED[.4040404], USD[0.97], USDT[0] | | |
| 01862816 | | LUNA2[4.98410344], LUNA2_LOCKED[11.6295747], USD[0.00], USDT[0] | | |
| 01862837 | | AAVE-PERP[2], ADA-PERP[2000], ANC-PERP[0], ATLAS-PERP[10000], BTC[.0001], ETH-PERP[.11], FTM-PERP[1500], FTT-PERP[0], JASMY-PERP[20000], LUNA2[0.00376575], LUNA2_LOCKED[0.00878676], LUNC[820.00124946], LUNC-PERP[0], MANA-PERP[350], ROSE-PERP[2001], RUNE-PERP[100], SOL[49.992], USD[ -420.94], USDT[0.77024754], XRP-PERP[0], ZIL-PERP[2000] | | |
| 01862840 | | LUNA2[0.00610364], LUNA2_LOCKED[0.01424183], USD[ -0.01], USDT[0.00915760] | | |
| 01862872 | | AAVE[30.64221668], AAVE-PERP[0], ADA-PERP[0], AVAX[8.18792358], AVAX-PERP[0], BNB[2.25691598], BTC-MOVE-0104[0], ETH[0.10946682], ETHW[0.10887480], FTM[247.08312076], FTT[25.01478129], MATIC[592.43402353], NFT [340826581733912303/FTX AU - we are here! #56019][1], SOL-PERP[0], SRM[.83491282], SRM_LOCKED[7.86375794], USD[18.45], USDT[0.00085316] | | AVAX[7.953693], BNB[2.216296], ETH[.108062], FTM[244.583414], MATIC[576.917796], USD[10.24] |
| 01862945 | | LUNA2[4.60687486], LUNA2_LOCKED[10.74937468], LUNC[1003156.701016] | | |
| 01862952 | | AVAX[0], BTC[0.12349094], CRO[0], DOT[0], ETH[0], FTT[0], LUNA2[33.07489865], LUNA2_LOCKED[77.17476352], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 01863000 | | AGLD-PERP[0], ATOMBULL[886.430572], AXS-PERP[0], BTC[.00023093], BTC-PERP[0], CHZ-PERP[0], ETH[.08], ETHW[.08], FTT[.0998], LUNA2[10.83916388], LUNA2_LOCKED[25.2913824], LUNC[21.917354], LUNC-PERP[0], SOL[0.00832183], USD[0.14], USDT[0.00254428] | | |
| 01863049 | | ATLAS[0], CHR[0], CRO[0], ETH[0], FTM[0], GALA[0], HUM[0], LRC[0], LUNA2_LOCKED[0.02976199], LUNC[2777.45892189], MANA[0], MTA[0], OMG[0], POLIS[0], SAND[0], SHIB[0], SLND[0], SLRS[0], SOL[0], USD[0.13] | | |
| 01863103 | | BTC[.0000001], ETH[.00000114], FTT[.00009762], MSOL[.00000002], SOL[.00000001], SRM[.03923256], SRM_LOCKED[.26633462], USD[988.73], USDT[0.00000001] | | |
| 01863193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[1089.81157274], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB[0], SOL-PERP[0], SRM[0.00000666], SRM_LOCKED[.00098691], USD[0.00], USDT[0.00000001] | | |
| 01863260 | | APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[5.12809501], IMX-PERP[0], LUNA2[0.00313953], LUNA2_LOCKED[0.00732557], LUNC[683.64], SHIB[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01863264 | | APE[.097012], ATOM[21.98260858], AVAX[9.28363404], AXS[.099442], BAO[3095405.64], BTC[0.15354316], CRO[9.806194], DOGE[1.6599], DOT[40.97454962], ENS[.0165638], ETH[3.10938303], ETHW[3.10760405], FTT[20.26223258], GAR[9582706], GOG[.8840728], INTER[.085204], KNC[.189002], LEO[.997448], LINK[.161352], LUNA2[14.71600944], LUNA2_LOCKED[34.33756537], LUNC[38.183744], MATH[.05539], MATIC[135.0214174], MATICBEAR2021[158.54], PERP[.1780391], PSG[.09175888], RAY[.96668], SLND[.0536626], SNX[.089344], SOL[14.95418286], USD[8245.66], USDT[0.00000001], USTC[1805.4831], VGX[.9072874], WAVES[.497894], WBTC[.00029514], XPLA[29.9406] | | |
| 01863272 | | BNB[.00942236], BTC[.0004], ETH[0.00073553], ETHW[0.00073553], FTT[.3], LUNA2[0.00303906], LUNA2_LOCKED[0.00709114], LUNC[.00979], NEAR[.70225401], NFT [376452053182143804/FTX Crypto Cup 2022 Key #11568][1], NFT [456869800636124524/FTX EU - we are here! #62120][1], NFT [526350035082869271/FTX EU - lo reacteo here! #62167][1], NFT [569005371261562492/FTX EU - we are here! #61937][1], SOL[0.0163749], TRX[.000781], USD[1143.70], USDT[-1047.59268925] | | |
| 01863276 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[125.0775], BAND-PERP[0], BNB-PERP[0], BTC[.10895], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[22.895878], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.11], FLM-PERP[0], FTT[0.10548515], HNT[.0685], IOST-PERP[0], LUNA2[15.06152318], LUNA2_LOCKED[35.14355408], LUNC[5169.8412826], LUNC-PERP[0], MATIC[104.9829], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.15], USTC[.96562], XRP-PERP[0] | | |
| 01863342 | | ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00049023], ETH-PERP[0], ETHW[.00049023], FTM-PERP[0], FTT-PERP[0], LUNA2[0.15257652], LUNA2_LOCKED[0.36601189], LUNC[33223.86], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[801.93000000], XMR-PERP[0] | | |
| 01863359 | | LUNA2[0.00484270], LUNA2_LOCKED[0.01129964], LUNC[1054.509056], USD[0.00], USDT[0.06631536] | | |
| 01863360 | | AGLD[.07253244], AGLD-PERP[0], APT[.00066906], APT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11366725], FTT-PERP[0], GENE[.093255], IP3[.20725263], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MPLX[.43745108], NEAR[.000387], NFT [322041778773795763/FTX EU - we are here! #49733][1], NFT [496707370108580176/FTX EU - we are here! #49786][1], NFT [564022750410003676/FTX EU - we are here! #49757][1], NFT [566058439865248540/FTX AU - we are here! #59147][1], PSG[.00022097], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[.045693], TRX[.66651435], USD[54.58], USDT[0.0192612], XRP[0.00069800] | Yes | |
| 01863380 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX[175.2662], LRC-PERP[0], LUNA2[0.00240548], LUNA2_LOCKED[0.00561280], LUNC[523.8], LUNC-PERP[0], MANA-PERP[0], MAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[502.74], USDT[50], WAVES-PERP[0] | | |
| 01863414 | | ATLAS[4000], AURY[.992], BTC[.00008], OXY[210], POLIS[100], SLND[62.55], SLP[6998.6], SLRS[766.8466], SNY[70.9858], SOL[.00000001], SRM[29.45515404], SRM_LOCKED[.4001322], USD[0.63] | | |
| 01863437 | | BTC[0], CEL[.08772], ETH[.0009912], ETHW[.0009912], FTT[0.01288111], LUNA2[0.01288111], LUNA2_LOCKED[0.03005592], LUNC[2804.88889], USD[7.78], USDT[0.24772315] | | |
| 01863478 | | ALICE[5], ATLAS[1999.8366], AURY[30], CQT[99.9753], FIDA[19.9979727], FTT[1.01237296], IMX[103.49577555], MBS[449.9715], RAY[24.70580135], SRM[40.90548963], SRM_LOCKED[74945461], USD[0.13] | | |
| 01863483 | | ATLAS[2650], LUNA2[4.60024066], LUNA2_LOCKED[10.73389488], USD[0.00], USDT[0] | | |
| 01863507 | | APT[7.22], LUNA2[0.67276313], LUNA2_LOCKED[1.56978065], SOL[9.6188588], TRX[.000001], USD[179.12], USDT[0] | | |
| 01863511 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00152672], BTC-0624[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.00033711], LUNA2_LOCKED[0.00075533], LUNC[70.49], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[6.17], USDT[0.00074353], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01863547 | | AAVE[2.1296], AVAX[.40253312], BNB[.04], BTC[0.12755140], BTC-PERP[0], DOT[1.2], ETH[.157], ETHW[.157], FTT[1.3], GALA[2020], LINK[5.59922], LUNA2[0.31036302], LUNA2_LOCKED[0.72418040], LUNC[.9998], SOL[1.2398], TRX[.000009], UNI[2.49996], USD[8.86], USDT[858.01056637] | | |
| 01863624 | | ETH[0], LUNA2[0], LUNA2_LOCKED[17.78681607], TRX[.000001], USD[0.94] | | |
| 01863634 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.40313134], LUNA2_LOCKED[0.94063981], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00000001], XLM-PERP[0], XRP[.00276235], XRP-PERP[0] | | |
| 01863640 | | BTC[0.00000001], ETH[0.00000006], LTC[0], LUNA2[0.00698683], LUNA2_LOCKED[0.01630261], LUNC-PERP[0], MATIC[0], USD[1.20], USDT[0.26548131], USTC[.98902], USTC-PERP[0] | | |
| 01863658 | | BTC[0], ETH[3.57327576], ETHW[0.00031420], EUR[0.00], LUNA2[1.30877399], LUNA2_LOCKED[3.05380598], LUNC[4.21606995], SOL[10.40383332], USD[0.00] | | |
| 01863795 | | ATLAS[6.64951371], IMX-PERP[0], LUNA2[0.29518502], LUNA2_LOCKED[0.68876505], LUNC[64277.16], POLIS[145.98643444], USD[0.03], USDT[0] | | |
| 01863808 | | FTT[0.07028099], RAY[0], SRM[.04667022], SRM_LOCKED[.21860124], USD[0.52], USDT[0.00000001] | | |
| 01863854 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL[.03230256], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00976186], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[.0996], GMT-PERP[0], GST[.09298], HBAR-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00219], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.010227], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.4], XRP-PERP[0], YFII-PERP[0] | | |
| 01863860 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[13.867], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[40.194547], LINK-PERP[0], LUNA2[31.96871257], LUNC-PERP[0], MANA[101.9905], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], OP-PERP[0], SAND[50.99525], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.50], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01863937 | | DOGE[.01175209], LUNA2[0.09395013], LUNA2_LOCKED[0.21921698], LUNC[20457.84], USD[0.00], USDT[0.11489799] | | |
| 01863942 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00173510], LUNA2_LOCKED[0.00171537], LUNC[.00236849], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ON-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0], UNISWAP-PERP[0], USD[-9.47], USDT[12.25600820], USTC[10406399], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.02159273], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01863957 | | 1INCH[126.91624], AAVE[1.1196364], ALGO[282.93898], APE[20.39631], ATOM[9.197446], AVAX[8.297854], AXS[9.298231], BAT[279.92186], BNT[.069574], BTC[0.00001987], CHZ[419.7078], COMP[1.58176674], CRV[102.97247], CVX[16.197642], DAI[144.2], DOT[25.193166], ENJ[201.96042], ETH[24390834], ETHW[.0000087], EUR[0.00], FTM[381.92058], GALA[9.606], GMT[.97462], GRT[1075.78347], IMX[156.371974], LDO[64.9883], LINK[15.69537], LRC[310.91513], LUNA[25.89585], LUNA2_LOCKED[12.35657632], LUNC[705085.1216411], MANA[139.96638], MATIC[181.9434], MKR[.08996508], NEAR[29.094456], RNDR[.984515], RUNE[39.685875], SAND[12.97474], SHIB[13796205], SNX[.086762], SOL[8.699201], SRM[6.11], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-2021123110], TRX-PERP[0], USD[-0.01], USDT[0.07040599], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01863982 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[3.91256179], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00332431], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], USD[-0.01], USDT[0.07040599], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01864011 | | APE[11.21780441], AVAX[16.29721000], AXS[5.59154925], BTC[0.04779213], ENJ[341.93844], ETH[2.10944365], ETHW[2.10208018], EUR[0.00], FTM[1361.06158224], GALA[3019.4564], IMX[651.790056], LUNA2[0.00980709], LUNA2_LOCKED[0.02288322], LUNC[2135.515538], USD[0.01], USDT[104.56828013] | | |
| 01864053 | | BTC[0.04189203], ETH[.31594072], ETHW[.26195098], LUNA2[0.00312828], LUNA2_LOCKED[0.00729932], LUNC[681.19], SPELL[599.886], TRX[.94946], USD[33.09], USDT[1.074] | | |
| 01864114 | | ALGO[206], ATLAS[11317.9066], ATLAS-PERP[0], BTC[0], DYDX[3.3], ETH[0], EUR[0.64], LUNA2[1.41062975], LUNA2_LOCKED[3.29146943], LUNC[307167.6], TRX[.000001], USD[0.43], USDT[0] | | |
| 01864214 | | ATLAS[0], BIT[0], BTC[0], HNT[0], IMX[0], MANA[0], POLIS[0], SAND[0], SRM[.00368119], SRM_LOCKED[.01520749], TRX[.000001], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01864223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.9998], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO[10.9978], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01673373], LUNA2_LOCKED[0.03904538], LUNC[3843.80662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[3.17], USDT[0.00016995], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01864227 | | ATLAS[79.984], BNB[.124555], FTT[0.00004391], LUNA2[1.10759987], LUNA2_LOCKED[2.5843997], USD[0.00], USDT[0] | | |
| 01864296 | | DODO[0], KIN[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004248], USD[0.96], USDT[0] | | |
| 01864397 | | BNB[0.00000001], BTC[0], BTC-PERP[0], DAI[0], ETH[0], EUR[0.00], FTT[0], GBP[0.00], LUNA2[0.14397695], LUNA2_LOCKED[0.33594621], LUNC[372.99912241], MATIC[0], OKB[0], PAXG[0], USD[0.00], USDT[0], USTC[20.13815648] | | |
| 01864406 | | COPE[0], EMB[0], FTT[0.07870309], POLIS[0], RAY[0.53240111], SOL[0], SRM[.00072594], SRM_LOCKED[0.0378991], USD[0.00], USDT[0] | | |
| 01864502 | | ATLAS[0], BNB[0.00000002], CRO[0], DOGE[0], ETH[0], FTM[0], FTT[0], IMX[0], LINK[0], LUNA2[0.00000965], LUNA2_LOCKED[2.46599409], NFT (288865434766524132/The Hill by FTX #7612)[1], NFT (343226824713451437/FTX EU - we are here! #150791)[1], NFT (416996930038706012/FTX AU - we are here! #2345)[1], NFT (419107910206113684/FTX EU - we are here! #151150)[1], NFT (432095072457883287/FTX Crypto Cup 2022 Key #350)[1], NFT (446169055350801400/FTX EU - we are here! #150702)[1], NFT (450593425010331868/FTX AU - we are here! #2098)[1], NFT (463522495203081493/Montreal Ticket Stub #1492)[1], POLIS[0], SAND[0], SHIB[0], SLP[0], SOL[0], TONCOIN[0], USD[10007.57], USDT[0.00000001] | Yes | |
| 01864563 | | LUNA2[0], LUNA2_LOCKED[0.15696747], LUNC[13417.94], USD[0.00], USDT[0.00000018], USTC[.8] | | |
| 01864566 | | ATLAS[319.944128], FIDA[3.9989524], FTT[8.69803368], MAPS[28], MER[117.9793972], MNGO[59.989524], OXY[13], PORT[4.4992143], RAY[17.30705031], SLND[0.3], SLRS[28.9966826], SNY[4.999127], SOL[9.45020520], SRM[25.64700228], SRM_LOCKED[.52611668], STEP[83.78536852], TULIP[1.19970048], USD[0.11], USDT[0.28310309] | | |
| 01864616 | | ATLAS[1000], BRZ[.81985802], SRM[4.10448329], SRM_LOCKED[.08434135], USD[2.77], USDT[0] | | |
| 01864624 | | ATLAS[21043.1388644], AUD[0.00], FTT[14.09168219], POLIS[162.11367298], RAY[83.63716598], RAY-PERP[0], SRM[59.11518625], SRM_LOCKED[1.03529949], USD[0.55] | | |
| 01864640 | | AAVE[2.14], ATOM[7.23986164], AURY[54], AVAX[7.22830454], BNB-PERP[0], BTC[0], DOT[0], ETH[0], FTT[0.00331467], MATIC[150], SNX[18.05536134], SOL[0.00484446], SRM[26.00865258], SRM_LOCKED[0.0844322], USD[0.43], USDT[0] | | |
| 01864657 | | BTC[0.00000752], CEL[0.09966000], ETH[0.00091483], ETHW[0.00097845], FTM[291.58649887], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008692], MATIC[0], SOL[0.00937600], TRX[.000028], USD[0.67], USDT[0], USTC-PERP[0] | | |
| 01864664 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000063], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01864676 | | FTT[0], GALA-PERP[0], IMX[0], SRM[1.78662962], SRM_LOCKED[12.58647744], USD[0.00], USDT[0] | | |
| 01864778 | | ATLAS-PERP[0], AURY[.9829], AVAX-PERP[0], BTC[0.00006466], BTC-PERP[0.00089999], ETH[0.00061834], ETH-PERP[0], ETHW[0.00061834], FTM[.56813], FTM-PERP[0], LRC[.92533], LRC-PERP[0], LUNA2[0.00115574], LUNA2_LOCKED[0.00269674], LUNC[60.39135373], LUNC-PERP[0], REEF-PERP[0], RSR[5.5229], RSR-PERP[0], RUNE[0.05366821], RUNE-PERP[0], SHIB-PERP[0], SOL[.00484484], SOL-PERP[0], SPELL[85.446], TRX[.000001], USD[29.26], USDT[0.00000001], ZIL-PERP[0] | | |
| 01864823 | | BICO[0.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002284], USD[0.00], USDT[0.18838183] | | |
| 01864857 | | IMX[.096903], LUNA2[0.26374344], LUNA2_LOCKED[0.61540136], LUNC[35740.69], POLIS[30.3], TRX[.000025], USD[0.05], USDT[0.00000001] | | |
| 01864952 | | AAVE[0], ATLAS[157770.85], AVAX[0.01000000], AVAX-2021123[0], AVAX-PERP[0], BNT[0], BTC[11.27144155], CAKE-PERP[0], ETH[40.14311183], FLOW-PERP[0], FTT[1000.9], GRT[500004.9235], LUNA2[0.25038945], LUNA2_LOCKED[0.58424205], LUNC[54901.83011194], LUNC-PERP[0], MATIC[150001.5], NEAR-PERP[0], POLIS[972.27], SOL[790], SRM[.49889301], SRM_LOCKED[288.1938747], TRX[.000001], USD[714000.60], USDT[0], XLM[25000], XMR[25], XTZ[1000] | | |
| 01864997 | | SRM[1.30892141], SRM_LOCKED[7.81107859], STG[.50306], TRX[.000046], USD[0.02], USDT[0] | | |
| 01865003 | | 1INCH-PERP[0], AAVE[2.11001475], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AKRO[.228475], ALGO[.00385], ALGOBULL[747.65], ALGO-PERP[0], ALPHA-PERP[0], AMPL[18.14840821], ATOM[5.8000845], ATOM-PERP[0], AUDIO[.002925], AVAX[2.9001255], AVAX-PERP[0], AXS-PERP[0], BAL[0.00004910], BALBULL[13.155], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[2.36222467], BCHBEAR[23.7], BCHBULL[.32], BCH-PERP[0], BEAR[32.385], BNB[7.48159320], BNBBULL[0.00001310], BNB-PERP[0], BSV-PERP[0], BTC[0.00011700], BTC[0.00011700], CHZ-PERP[0], COMP[3.51825554], COMPBULL[3440031.35], COMP-PERP[0], CREAM[.0000091], CRV-PERP[0], DASH-PERP[0], DEFIBULL[1.01], DMG[.0157433], DODO-PERP[0], DOGE[.05490160], DOGE-PERP[0], DOT[.000196], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.32926988], ETHBULL[0.00022665], ETH-PERP[0], ETHW[4.61663705], FIDA[.005725], FIL-PERP[0], FLM-PERP[0], FRONT[.000095], FTM[1033.10207339], FTM-PERP[0], FTT[327.94066384], GST[.032394], HBAR-PERP[0], HGET[465.25], HNT[8.60070259], HNT-PERP[0], HOT-PERP[0], HXRO[.0014], IOTA-PERP[0], KAVA-PERP[0], KNC[207.30105.9], KNCBULL[1.740], KNC-PERP[0], LINK[.00002045], LINKBULL[1.7765], LINK-PERP[0], LTC[0.00026000], LTCBEAR[1.175], LTC-PERP[0], LUNA2[4.60783228], LUNA2_LOCKED[10.75160866], LUNC[1003365.18046653], LUNC-PERP[0], MANA-PERP[0], MAPS[.006105], MATH[.0183655], MATIC-PERP[0], MBS[2500], MKR[0.000007], MKR-PERP[0], MOB[.000485], MTA[.007725], MTL-PERP[0], NEAR[16.500428], NEAR-PERP[0], OKB[116.23146807], OMG-PERP[0], ONT-PERP[0], OXY[.010149], PAX[0.00000049], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0.05000371], SAND[376], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.000069], SOL-PERP[0], SRM[102.23475049], SRM_LOCKED[22.04575049], SRM_LOCKED[1.8490045], SRM-PERP[0], STMX-PERP[0], SUSHI[.0105], SUSHI-PERP[0], SXP[63.11686414], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU[0712], TRX[33811.48610338], TRX-PERP[0], UBXT[.059315], UNI[12.90013575], UNI-PERP[0], USD[0.34], USDT[5282.18632234], VETBULL[3.49], VET-PERP[0], WAVES-PERP[0], WRX[445.002405], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[60.00095], XRP[2208.79059032], XRPBULL[1089.78], XRP-PERP[0], XTZ-PERP[0], YFI[0.02700007], YFII-PERP[0], YFI-PERP[0], YGG[100.001425], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | OKB[115.283939] |
| 01865037 | | BTC[0], ETH[0], ETHW[0], FTM[0], FTT[0.00309691], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00717922], RAY[25.10960358], SRM[34.8217834], SRM_LOCKED[60760896], TRX[.000031], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | | |
| 01865063 | | AAVE[0.52444359], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[2.60000071], AVAX[1.22227646], BNB[0.13518365], BTC[0.03957971], BTC-PERP[0], CVX-PERP[0], DOT[7.83549060], DOT-PERP[0], EGLD-PERP[0], ETH[0.37515451], ETHW[0.37369497], FTT[1.399964], GALA-PERP[0], HNT-PERP[0], KNC[1.20887509], LEO[1], LINK[20.37773970], LINK-PERP[0], LTC[.13], LUNA2[0.04656376], LUNA2_LOCKED[0.10864878], LUNC[.15], LUNC-PERP[0], MANA-PERP[0], MATIC[50.00254274], NEAR[3.7], RAY[1.05706722], RAY-PERP[0], RUNE[2.03791906], RUNE-PERP[0], SAND[20.99766], SOL[2.64920655], SOL-PERP[0], TRX[132], UNI[6.2], USD[1428.65], YFI-PERP[0], YFII-PERP[0] | | ATOM[.003952], AVAX[.000292], DOT[.6], RAY[1], SOL[1.163757] |
| 01865140 | | FTT[0.07728313], POLIS[.001086], SRM[.66575044], SRM_LOCKED[2.58649894], USD[1.09], USDT[0.07313644] | | |
| 01865145 | | BTC-PERP[0], GAL[0.05292239], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00012413], LUNA2_LOCKED[0.00033664], LUNC[30.95], LUNC-PERP[0], SLP-PERP[0], SOL[0.01], USD[0.05535377] | | |
| 01865193 | | GAL[3.204763], GARI[25.771021], GST[.3177447], LUNA2[0], LUNA2_LOCKED[2.33367210], MATIC[2.40574155], USD[0.00], USDT[0.00000228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01865298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.63650078], LUNA2-LOCKED[1.47151850], LUNC[137325.5369532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-1.52], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01865343 | | BF_POINT[100], LUNA2[0.73728952], LUNA2-LOCKED[1.65937515], LUNC[0], MSOL[.00000001], NFT (2045744288488826377/FTX EU - we are here! #142399)[1], NFT (305479797764020301/Monza Ticket Stub #2000)[1], NFT (310694031722301086/Netherlands Ticket Stub #1575)[1], NFT (354830403917453014/FTX AU - we are here! #144)[1], NFT (363938352671466796/FTX AU - we are here! #1139)[1], NFT (386513402091086005/The Hill by FTX #2307)[1], NFT (397717556596308155/Hungary Ticket Stub #179)[1], NFT (405684558328497954/Baku Ticket Stub #749)[1], NFT (408108813716522009/FTX AU - we are here! #23914)[1], NFT (426891581768940725/FTX EU - we are here! #14231)[1], NFT (428318963349516972/FTX Crypto Cup 2022 Key #1226)[1], NFT (437953224619433127/Mexico Ticket Stub #474)[1], NFT (516404748931663505/FTX EU - we are here! #142599)[1], NFT (517922373616770089/Singapore Ticket Stub #597)[1], NFT (553349048420381203/Japan Ticket Stub #154)[1], USD[791.63], USDT[.58677939] | Yes | |
| 01865381 | | FTT[793.92743791], SRM[.19002447], SRM_LOCKED[109.77081587], USDT[0.00000001] | | |
| 01865406 | | BNB[0], CLV[.07557835], DOGE[.9955768], ETH[0], FTT[.09886], NEAR[.074223], NEAR-PERP[0], SRM[.15030337], SRM_LOCKED[.10796743], SWEAT[1864], USD[0.03], USDT[0.00707455] | | |
| 01865417 | | LUNA2[0.15526816], LUNA2_LOCKED[0.36229238], LUNC[33809.97], USD[0.00], USDT[-0.03569588] | | |
| 01865446 | | AAVE[.0083527], ATOM[.013226], ETHW[1.4948303], FTT[25.095231], HNT[.078473], LINK[.065553], LTC[.01], LUNA2_LOCKED[26.80372426], LUNC[.005641], MATIC[9.4699], SOL[.00713395], SUSHI[.462], USD[0.02], USDT[.1] | | |
| 01865496 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.42] | Yes | |
| 01865526 | | AUD[3797.33], BTC[0.00002499], ETH[0.10086050], ETHW[0.10086050], FTT[$], SOL[24.76643441], USD[0.01], USDT[0.00534401] | | SOL[24.251314] |
| 01865605 | | BTC[0.00001542], FTT[0.00666649], FTT-PERP[0], NFT (289334000822007111/FTX EU - we are here! #166530)[1], NFT (338077426200037671/FTX EU - we are here! #166239)[1], NFT (423226599051131551/FTX AU - we are here! #46779)[1], NFT (510401382014830187/FTX EU - we are here! #166422)[1], SRM[7.86171869], SRM_LOCKED[84.05828131], TRX[.00134], USD[0.26], USDT[0] | | |
| 01865630 | | AXS[.1], BTC-PERP[0], EUR[0.00], LUNA2[1.66249115], LUNA2_LOCKED[3.87914603], USD[100.08], USDT[0] | | |
| 01865647 | | ATOM-PERP[0], AVAX[.09938], AVAX-PERP[0], BEAR[735.2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[.9674], FTM-PERP[0], FTT[.00119972], FXS-PERP[0], LRC[.9502], LUNA2[0.00357190], LUNA2_LOCKED[0.00833445], LUNC[138.209462], LUNC-PERP[0], MATIC-PERP[0], PERP[.08908], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.42], USDT[0], USTC-PERP[0], VETBULL[.0738], YFI-PERP[0] | | |
| 01865654 | | GT[.0388182], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557], USD[0.00], USDT[0] | | |
| 01865728 | | ADA-2021123[1][0], ADA-PERP[0], ATLAS[2270], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.14354286], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], MAPS-PERP[0], SLP-PERP[0], USD[702.16], XRP[5010.5041], XRP-PERP[0], ZIL-PERP[0] | | |
| 01865730 | | FTT[0.00021924], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01865781 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.47] | Yes | |
| 01865803 | | BTC[0], FTT[0.02225676], LUNA2[0.60665939], LUNA2_LOCKED[1.41553858], LUNC[132101.36], USD[1.85], USDT[0] | | |
| 01865878 | | ADA-PERP[0], ALCX[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.00000001], EDEN-PERP[0], ENS[.00000001], ETC-PERP[0], ETH[5.95988162], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTT[3270.09150394], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[41.78528458], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.85], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01865898 | | AUD[0.01], ETH[0.00004100], ETH-0325[0], ETH-0930[0], ETHW[0.00004100], USD[0.00] | | |
| 01865901 | | BTC[0], LUNA2_LOCKED[182.0892917], USD[0.39], USDT[.006647] | | |
| 01865915 | | BTC[0], DOGE[0], ETH[0], FTT[25.795155], LUNA2[1.38178967], LUNA2_LOCKED[3.22417589], USD[0.00], USDT[261.94779347] | | |
| 01865952 | | ATOM-PERP[8.74], AVAX[1.60123565], BTC[.0234], DOGE[100], DOT[8], ETH[.217], ETHW[.217], FTT[5.6], IOTA-PERP[227], SOL[5.12150425], SRM[10.16146901], SRM_LOCKED[13989799], USD[-470.51], USDT[0.15553222] | | |
| 01865993 | | FTT[0.02202004], IP3[670.79095845], LUNA2[0], LUNA2_LOCKED[1.60378953], TRX[.000032], USD[27.51], USDT[0.00000001], USDT-PERP[0], XPLA[3213.78951731] | Yes | |
| 01865996 | | BTC[.00009329], GALA[55.694734], GALA-PERP[0], LUNA2_LOCKED[0.00000016], LUNC[.01530582], LUNC-PERP[0], ONE-PERP[0], SOL[.66684415], USD[-0.49] | | |
| 01866009 | | FTT[1660.37328558], RAY[.71611153], RSR[0], SRM[2.46925262], SRM_LOCKED[25.12423], USD[0.11] | Yes | |
| 01866014 | | BTC[.00005834], ETH[.4783], ETH-PERP[0], ETHW[.4783], LRC[36099.9606], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[0.35], USDT[0] | | |
| 01866052 | | ATLAS[0], ATLAS-PERP[0], FTT[0.02869242], SRM[8.69664352], SRM_LOCKED[48.29648397], USD[0.00], USDT[0] | | |
| 01866083 | | ADABULL[0.00003935], ALGO[.460516], ALGO-PERP[0], ATLAS[1699.677], AVAX[0], BCH[0], BEAR[8629809.3067], BTC[0.00005986], BULL[0.00041792], DOT-PERP[0], ETHW[.003], FTM[0], FTM-PERP[0], FTT[37.17234001], LINK[94.28928758], LRC[.639161], LTC[5.12000000], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MATIC[1.83567418], POLIS[35.093331], RAY[89.78235768], SOL[34.54573515], UBXT[0], USD[1.35], USD[0.00660817], VGX[0.58874827] | | RAY[1.04596775], SOL[.00280501] |
| 01866094 | | BTC[0.00003016], FTT[51.259663], LUNA2[0.52672564], LUNC[114597.63], TRX[.000001], USD[0.00], USDT[0.00000031] | | |
| 01866107 | | 1INCH-PERP[0], AAVE[.01589085], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BLT[0.00000001], BNB[0.02002097], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-2021123[1][0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], DAI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.2], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15644161], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC[4], LRC-PERP[0], LUNA2_LOCKED[4.36999946], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.05637716], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI[1], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRA-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.020018] |
| 01866171 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[1.11677177], LUNA2_LOCKED[2.60580079], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 01866218 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], ARKK[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1201.16019346], GRT[1201.16019346], GRT-PERP[0], HNT[26.19517134], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0.77818904], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.42960496], SRM_LOCKED[35.65049501], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[38965.00623049], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01866236 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01866259 | | ETH-PERP[0], GST[.04013122], LUNA2_LOCKED[1.07155489], SOL-PERP[0], USD[0.00], USDT[0] | | |

Consolidated Schedule of Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01866291 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09525], HUM-PERP[0], LUNA2[0.00130565], LUNA2_LOCKED[0.00304653], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00001], USD[0.00.00000002], USTC[.184822], WAVES-PERP[0], XRP[.039165], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01866323 | | AR-PERP[0], DOGE[1], ETH[1.02813076], ETHW[0.00013076], IMX[.0806], LUNA2[0.58182392], LUNA2_LOCKED[1.35758915], RUNE[0.07416156], SOL[0.00400664], USD[8.36], USDT[0.00000002] | | |
| 01866330 | | ATLAS[2.04689424], LUNA2_LOCKED[36.44998589], TRX[1.70375], USD[0.07] | | |
| 01866358 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.01339732], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00008739], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.86303369], LUNA2_LOCKED[4.34707862], LUNC[405679.51], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SRM-PERP[0], SUN-PERP[0], USD[10.10], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01866430 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.37] | Yes | |
| 01866431 | | ALGO-PERP[0], ATLAS[0.749352], ATOM-PERP[0], AURY[7.9979727], AVAX-PERP[0], BTC[0.00179756], BTC-PERP[0], CVC-PERP[0], ETH[0.02999382], ETH-PERP[0], ETHW[0.02999382], FTT[1.6], FTT-PERP[0], GENE[1.899639], GRT[68], HBAR-PERP[0], HNT[2.49929396], KNC[4.99905], LTC-PERP[0], LUNA2[0.08071052], LUNA2_LOCKED[0.18832456], LUNC[.26], LUNC-PERP[0], MANA-PERP[0], POLIS[.09262838], SAND-PERP[0], SOL-PERP[0], USD[60.22], XTZ-PERP[0] | | |
| 01866468 | | ATLAS[429.9183], FTT[0.01111851], POLIS[15.896979], SRM[9.70088008], SRM_LOCKED[.09995482], USD[0.00] | | |
| 01866511 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.57] | Yes | |
| 01866536 | | ETH[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.10] | | |
| 01866587 | | ATLAS[0], BNB[0], IMX[0], LTC[.0013824], LUNA2[0.00696956], LUNA2_LOCKED[0.01626232], LUNC[.0060125], SOL[0], TRX[.000001], USD[224.33], USDT[0], USTC[.986572] | | |
| 01866600 | | BTC[0], SRM[14.30372183], SRM_LOCKED[25369771], USD[2.31] | | |
| 01866612 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT.20211231[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROB-PERP[0], SOL[4.48171737], SOL-PERP[0], SPELL-PERP[0], SRM[24.36773461], SRM_LOCKED[32430939], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.03], USDT[106.11748957], XLM-PERP[0], XTZ-PERP[0] | | |
| 01866637 | | ALCX[0], BTC[0], ETH[0], FTT[566.19524721], NFT [302986017971241506/FTX EU - we are here! #270880][1], NFT [512908339041917317/FTX EU - we are here! #270866][1], NFT [565349372702283081/FTX EU - we are here! #270890][1], SOL[0], SRM[.19666268], SRM_LOCKED[85.20411083], TRX[.000001], USD[0.00], USDT[0] | | |
| 01866717 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.66], USDT[0] | | |
| 01866750 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.00] | Yes | |
| 01866775 | | ATLAS[1739.652], AURY[0], BNB[0], DYDX[0], SOL[0], SRM[.01249794], SRM_LOCKED[.06316508], TRX[0], USD[0.00], USDT[.41737757] | | |
| 01866802 | | BICO[157.969348], FTT[21.8867154], LUNA2[1.19613609], LUNA2_LOCKED[2.79098421], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000003], USD[33.53], USDT[0.00000001] | | |
| 01866813 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-0930[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-MOVE-0220[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000007], DOGE-0325[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EURO[0.00], FIDA-PERP[0], FIL-0325[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0325[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-20211231[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00.00], LUNA2_LOCKED[2.85205695], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-0325[0], SXP-0930[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.85346166], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZL-PERP[0], ZRX-PERP[0] | | |
| 01866827 | | AUD[175.93], ETHW[.991], FTT[25.0953241], NFT [473951084773600232/FTX AU - we are here! #342][0], USD[1.82], USDT-PERP[0] | | |
| 01866890 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.66203101], LUNA2_LOCKED[3.87807236], LUNC[361910.75245], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-48.24], USDT[0.00000001] | | |
| 01866933 | | LUNA2[0.04559564], LUNA2_LOCKED[0.10638984], SOL[0], USD[0.06], USDT[0.02003892] | | |
| 01866953 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09919711], LUNA2_LOCKED[0.23145992], LUNC[21600.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00111131], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[2.62], USDT[0.00000031], VET-PERP[0], XRP-PERP[0] | | |
| 01866973 | | 1INCH[0], BIT[566.9135253], BNB[0], DOT[0], FTT[160.09478168], LUNA2[17.04559536], LUNA2_LOCKED[39.77305584], SOL[6.71889640], TRX[384.63492346], USD[65.23], USDT[0], USTC[0], XRP[0] | | SOL[4.726906], TRX[383.367544], USD[65.17] |
| 01866993 | | ATLAS[0], DYDX[0], ETH[0], FTT[50.78034427], RAY[9.18195457], SOL[10.44830084], SRM[139.22672912], SRM_LOCKED[2.81470696], TRX[0], TULIP[0], USD[0.00] | | |
| 01867001 | | IMX[22.29614], LUNA2[0.02272257], LUNA2_LOCKED[0.06635266], TRX[.000007], USD[0.00], USTC[.385393] | | |
| 01867119 | | ATLAS[90], ATOM[1], AVAX[0.00083018], BTC[0.00001800], CAKE-PERP[0], DYDX[.09874], ETH[0], FTT[.083759], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003972], MATIC[.978], NFT [364450008455259087/FTX EU - we are here! #46860][1], NFT [430236242606967857/FTX EU - we are here! #46728][1], NFT [483463194916799917/FTX EU - we are here! #46604][1], SOL[.00218817], TRX[.608745], USD[3.59], USDT[50.35802759] | | |
| 01867138 | | ATLAS[10496.90403525], BTC[0.02660241], FTM[0], FTT[10], RAY[92.64108678], SOL[0], SRM[0.00206274], SRM_LOCKED[1.19158757], USDT[0.00000111] | | |
| 01867235 | | AVAX[0.01720683], BTC[.0000340?], ETH[.00044018], ETHW[.00051463], FTM[0.36348759], LUNA2[53.86304948], LUNA2_LOCKED[125.6804488], SOL[0.00972518], SOL[0.00192667], USD[7399.65], USDT[2.32852275], USTC[7622.31362805] | | |
| 01867267 | | FTT[0], LTC[0], LUNA2[0.93126157], LUNA2_LOCKED[2.17294367], LUNC[.00277622], USD[0.00], USDT[0.00000001] | | |
| 01867341 | | FTT[150], SRM[1.87690158], SRM_LOCKED[16.48309842], USDT[1.451] | | |
| 01867347 | | FTT[.02700188], SRM[10.03439853], SRM_LOCKED[117.16560147], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01867424 | | FTT[780], SRM[7.13274532], SRM_LOCKED[88.94725468] | | |
| 01867444 | | SRM[.0691837], SRM_LOCKED[23.97908568], USD[0.00] | Yes | |
| 01867476 | | ADA-PERP[0], ATOM-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNA2[0.51016727], LUNA2_LOCKED[1.19039031], TRX-PERP[0], USD[1.77], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 01867530 | | APE[0.06036774], LUNA2[0.00003811], LUNA2_LOCKED[0.00008803], LUNC[8.29980769], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01867545 | | ATLAS[3.76], AVAX[.08898], BCH[.00087774], BEAR[639.4], BTC-PERP[0], BULL[.00003058], DYDX[.0758], ETH[.00019918], ETHBULL[.0006182], ETHW[0.00019918], FTT[1187.312733], FTT-PERP[0], LUNA2[4.01104066], LUNA2_LOCKED[9.35909489], MATICBEAR2021[2.66], MATICBULL[.929], NFT[425132557231192426/FTX EU - we are here! #130178][1], NFT[462414448583631222/FTX EU - we are here! #130008][1], NFT[499476629315807616/FTX EU - we are here! #129248][1], NFT[521715442210408019/FTX Crypto Cup 2022 Key #3455][1], ORCA[.602907], PRISM[4.182], SLND[.063592], SOL[.00110779], USD[0.01] | | |
| 01867555 | | FTT[775], SRM[5.97522478], SRM_LOCKED[90.74477522], USD[0.00] | | |
| 01867556 | | BNB[0.08277213], FTT[1030], NFT[308859703040626546/Montreal Ticket Stub #46][1], NFT[359537816901211884/FTX EU - we are here! #164961][1], NFT[376536389887270699/FTX EU - we are here! #165036][1], NFT[389001155088834774/FTX Crypto Cup 2022 Key #90][1], NFT[413483446278740217/The Hill by FTX #3373][1], NFT[429590639081170222/FTX EU - we are here! #165087][1], NFT[456441012264236670/Silverstone Ticket Stub #91][1], NFT[457181591805501097/Austria Ticket Stub #116][1], NFT[510712883360847762/Belgium Ticket Stub #1581][1], NFT[513190364932409964/FTX AU - we are here! #25431][1], NFT[564741770559272511/Baku Ticket Stub #709][1], PSY[3000], SRM[36.90270471], SRM_LOCKED[315.42177565], USD[0.32], USDT[0] | | |
| 01867615 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[4.07802789], LUNA2_LOCKED[9.51539841], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01867642 | | BTC[.00000173], ETH[.00008232], EUR[.02151555], FTT[484.67403165], GT[.00118873], KIN[1], NFT[303571461444168529/Belgium Ticket Stub #1031][1], NFT[319332077469182708/FTX AU - we are here! #1605][1], NFT[343346183646332239/FTX AU - we are here! #1606][1], NFT[370005115679519886/The Hill by FTX #1919][1], NFT[413088469571025485/FTX AU - we are here! #8388][1], NFT[432062468198602566/Monza Ticket Stub #1168][1], NFT[431263424486580723/Austin Ticket Stub #311][1], NFT[445937884051945213/Hungary Ticket Stub #889][1], NFT[476930897532288184/Japan Ticket Stub #1444][1], NFT[499164630407196087/France Ticket Stub #832][1], NFT[502240254430559950/FTX Crypto Cup 2022 Key #324][1], NFT[503104335713484182/Mexico Ticket Stub #356][1], NFT[500904217497862512/Netherlands Ticket Stub #1067][1], NFT[509770492937133559/FTX EU - we are here! #98137][1], NFT[565894745133525840/Montreal Ticket Stub #681][1], NFT[567436180936254652/FTX AU - we are here! #98300][1], NFT[574219433121587120/FTX AU - we are here! #25876][1], SHIB[29304449.25069345], SRM[38.6315897], SRM_LOCKED[433.11995964], TRX[.001331], USD[42955.04], USDT[.79996232] | Yes | |
| 01867723 | | BTC[0], ETH[.00000001], ETHW[0], FTT[0.00000002], LUNA2[0.00100000], LUNA2_LOCKED[19.30259374], SOL[.00000001], USD[0.00], USDT[0] | | |
| 01867727 | | BF_POINT[200], BTC[0.03959979], BTC-0325[0], BTC-0331[-0.0128], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CRO[571.43969997], ETH[.16660075], ETHW[.11552933], EUR[0.07], FTT[2.9], LUNA2[0], LUNA2_LOCKED[11.05993114], LUNC[41.363389], MATIC-1230[-127], MATIC[572.89113], SAND[81.6753992], USD[971.35], USDT[0.00822481], USTC[1217.29549695] | Yes | |
| 01867765 | | 1INCH[0.00703060], BNB[0], BTC[0], ETH[0], FTT[0], GMT[0.23660971], GST[.03130192], LUNA2[0.00000002], LUNA2_LOCKED[0.00000066], LUNC[0.00582795], SOL[0], TRX[.000529], USD[3.38], USDT[0.01798194] | | 1INCH[.006952], USD[3.37], USDT[.017981] |
| 01867900 | | APE[4.00526476], BTC[0.11740122], BTC-PERP[0], ETH[0.28511624], ETH-PERP[0], ETHW[0.18384456], EUR[0.00], FTT[.03806657], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.09972846], LUNA2_LOCKED[0.23269974], LUNC[21716.08221884], SHIB-PERP[0], SOL[8.17180790], SOL-PERP[0], USD[-426.19], USDT[0.00000001] | | |
| 01867911 | | NFT[291686027857343941/FTX EU - we are here! #253451][1], NFT[324292912524109603/FTX AU - we are here! #31150][1], NFT[378487136272751448/FTX AU - we are here! #9082][1], NFT[496210956106288285/FTX AU - we are here! #7042][1], NFT[508618416581116630/FTX AU - we are here! #253459][1], SRM[1.8641977], SRM_LOCKED[16.3758023], USD[1800.00] | | |
| 01867924 | | FTT[775], SRM[5.97522478], SRM_LOCKED[90.74477522], USD[0.00] | | |
| 01867990 | | BNB[.00645373], BTC[.00005438], CEL-PERP[0], LUNA2[0.00928744], LUNA2_LOCKED[0.02167069], LUNC[2022.36], USD[0.01], USDT[0] | | |
| 01868040 | | 1INCH-PERP[0], AAVE[.01565477], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00393206], SOL-PERP[0], SRM[.01308351], SRM_LOCKED[7.55791027], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.06466869], TRX-PERP[0], USD[58.85], USDT[23.37139549], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01868085 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11482045], LUNC[25000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0] -0.01494999], SUN[40522.12932191], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[3.16] |
| 01868096 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[1.25063352], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.30610340], LUNA2_LOCKED[0.71424126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NFT[313300444449126/Monaco Ticket Stub #19][1], NFT[316049149208523996/Montreal Ticket Stub #1887][1], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2749.09], USDT[0.58155121], XLM-PERP[0], XTZ-PERP[0] | | |
| 01868114 | | BTC[0.02790579], BTC-PERP[0], ETH[.2949563], GALA[1419.7302], LUNA2[0.00000001], LUNC[.0022247], MANA[82.90348], SOL[37.2233734], USD[-63.15], USDT[1039.60935400] | | |
| 01868120 | | AMPL[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00071131], ETH-PERP[0], ETHW[0.00071129], FTM-PERP[0], FTT[0.33831829], LUNA2[0.00000008], LUNC[.00799939], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[2.28407592], SRM_LOCKED[28.07308403], TRX-PERP[0], USD[0.00], USDT[3.50000001], YFII-PERP[0] | | |
| 01868213 | | ALCX[0], BOBA[0], DENT[0], ETH[2.381], ETH-PERP[0], LUNA2[0.01199051], LUNA2_LOCKED[0.02797786], MATIC[0], RNDR[0], SAND[0], SUN[234.07185617], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 01868243 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.18671499], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.03619747], LUNA2_LOCKED[0.08446078], LUNC[7882.07711999], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.44], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01868284 | | FTT[780], SRM[9.99009252], SRM_LOCKED[90.72990748] | | |
| 01868320 | | BTC-PERP[0], MINA-PERP[0], SRM[1381.93900654], SRM_LOCKED[14.93451004], SRM-PERP[0], TRX[.001049], USD[-85.17], USDT[114.0597924], XRP-PERP[0] | | |
| 01868358 | | ADA-20211231[0], ATLAS-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-20211231[0], ETC-PERP[0], FIL-20211231[0], LINK-20211231[0], LRC-20211231[0], LTC-20211231[0], LUNA2[0.00700938], LUNA2_LOCKED[0.01635522], LUNC[.0032871], POLIS[0], TRX[.000777], USD[3.24], USDT[0.99221], XRP[0], XRP-20211231[0], XTZ-20211231[0] | | |
| 01868387 | | FTT[780.009845], IND_IEO_TICKET[2], JOE[0.11086049], MATIC[5], NFT[455204312056040618/FTX AU - we are here! #33208][1], NFT[524766594574164923/FTX AU - we are here! #33229][1], SRM[10.56591779], SRM_LOCKED[120.47408221], USD[0.00], YGG[.42] | | |
| 01868389 | | ATLAS[1380.16718092], AUDIO[65.97323142], BNB[0], BTC[0], CONV[1376.81412689], CQT[88.17459897], ENS[.21139749], ETHW[.335], FTT[14.06093835], KSHIB[1000], LUNA2[0.77606278], LUNA2_LOCKED[1.81081316], LUNC[2.5], POLIS[8.63672222], RUNE[8.59841502], TLM[764.15712451], USD[0.00] | | |
| 01868404 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], SOL[0], SRM[0], SRM_LOCKED[0.00000576], USD[0.24] | | |
| 01868422 | | EUR[0.00], FTT[8.27413113], LUNA2[5.77060960], LUNA2_LOCKED[13.46475574], LUNC[1256562.39], USD[2.60], USDT[0.03772257] | | |
| 01868505 | | AVAX[.0241389], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048773], MATIC-PERP[0], NFT[411341587564163796/FTX Crypto Cup 2022 Key #18927][1], TRX[0.76738700], USD[0.15], USDT[0], USDT-PERP[0] | | |

Schedule F Part 3.1 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01868550 | | APE[.08230182], ATLAS-PERP[0], BTC[0.44703136], ETH[11.00014949], ETHW[0], FIL-PERP[0], FTM[.47879908], FTT[25.11126298], HT[100.08473429], LUNA2[0.00706057], LUNA2_LOCKED[0.01647466], LUNC-PERP[0], NEAR-PERP[0], NFT (367951003910479771/The Hill by FTX #7746)[1], NFT (420194652026096109/FTX EU - we are here! #109409)[1], NFT (431300348931733530/FTX EU - we are here! #112140)[1], NFT (488918360744324176/FTX AU - we are here! #6547)[1], NFT (519985687219204835/FTX AU - we are here! #561)[1], NFT (555069832747284885/FTX AU - we are here! #63755)[1], NFT (562768697073031990/FTX EU - we are here! #111965)[1], SAND[.00072447], SOL[13.27954475], TRX[0.00000109], USD[3080.34], USDT[5977.00963032], USTC[0.99945797], YFI[0] | Yes | |
| 01868605 | | AVAX[10], BTC[0.00080000], ETH[1.271], ETHBULL[0], ETHW[1.271], FTT[26.69832676], LINKBULL[0], LUNA2[2.50349687], LUNA2_LOCKED[5.84149271], LUNC[8.06473693], SOL[.00840412], USD[0.64] | | |
| 01868635 | | FTT[775.1], INDI_IEO_TICKET[2], MATIC[6.87265227], NFT (315351518712758210/FTX AU - we are here! #33397)[1], NFT (315528212754386784/FTX AU - we are here! #33419)[1], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[0.00], YGG[.12] | | |
| 01868645 | | BNB[0.00000002], BTC[.0000462], CAD[0.83], ETH[0], ETHW[0.00011401], FTT[1695.591156], LINK[0], PAXG[.31894258], SGD[0.81], SOL[.01], SRM[76.04053506], SRM_LOCKED[792.09946494], TRX[735], USD[25572.98], XRP[0.03949669] | | |
| 01868652 | | BTC[0], FTT[0.06244416], LUNA2_LOCKED[5.78634739], RUNE[38.395174], USD[1997.40], USDT[0] | | |
| 01868653 | | LUNA2[1.14380210], LUNA2_LOCKED[2.66887158], LUNC[249065.316658] | | |
| 01868678 | | AMPL-PERP[0], BAO-PERP[0], BNB[.05156326], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000003], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-PERP[0], CEL-PERP[0], CUSDT-PERP[0], DODO-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53662060], LUNA2-PERP[0], LUNC[616.49317827], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000186], TRX-PERP[0], TRYB-PERP[0], USD[-0.15], USDT-PERP[0] | | |
| 01868681 | | BTC[.0291], ETH[.29], ETHW[.29], HNT[8], LUNA2[0.85987756], LUNA2_LOCKED[0.06638098], LUNC[2.77], SOL[5.3640712], USD[253.01] | | |
| 01868693 | | ATLAS[368.93154259], DFL[39.992], DOGE[62.9874], DYDX[.95154346], ETH[.0129974], ETHW[.0129974], FTM[3.9992], FTT[.29994], SOL[0], SRM[3.07234581], SRM_LOCKED[.05948627], USD[1.64], USDT[0] | | |
| 01868742 | | AAVE-PERP[0], APE[.0993792], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.000085], BNB-PERP[0], BTC[.00006184], BTC-PERP[0], COMP-PERP[0], DYDX[.07116274], ENS-PERP[0], FTT[.03154793], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.19025383], LUNA2_LOCKED[12.11059228], LUNC[17.0798205], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEAR[.08906355], RAMP-PERP[0], ROOK-PERP[0], RUNE[0.09838976], SNX-PERP[0], TRU-PERP[0], TRX[.000777], USD[2.93], USDT[0.64049532], XMR-PERP[0], ZIL-PERP[0], ZRX[.95962] | | |
| 01868773 | | AMPL[0], AURY[.00000001], BTC[0], CREAM[0], DYDX[0], ETH[0], FTT[0], SOL[0], SRM[.05375054], SRM_LOCKED[24909773], USD[0.00], USDT[8.65762520], XPLA[930] | | |
| 01868781 | | 1INCH-PERP[0], ALGOBULL[0], ATLAS[0], CHZ[0], CRO[0], DOT-20211231[0], DOT-PERP[0], ETHW[.17596656], FTT[0], HTBEAR[0], HTBULL[0], LINA[0], LTCBULL[0], LUNA2[0.00120499], LUNA2_LOCKED[0.00281165], OMG-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.01] | | |
| 01868816 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.07040703], BAND-PERP[0], BNB[.00865], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[.75], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00061059], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.30613193], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.05926], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MAPS-PERP[0], MASK-PERP[0], MATIC[.975], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00672950], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.31959617], TRX-PERP[0], USD[17579.38], USDT[12999.14905466], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 01868817 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00006620], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071281], ETH-PERP[0], ETHW[0.00071281], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00160276], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02047257], LUNA2_LOCKED[0.04776934], LUNC[4457.94627578], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[19.93], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01868923 | | FTT[778], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01868976 | | FTT[780], SRM[5.99009252], SRM_LOCKED[90.72990748] | | |
| 01868993 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOMBEAR[10000000], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00415745], LUNA2_LOCKED[0.00970073], LUNC[905.29550434], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 01869003 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009329], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065323], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.538097], USD[0.48], USTC-PERP[0], XRP-PERP[0] | | |
| 01869011 | | ATLAS[0], AVAX[0], BTC[0], FTT[0], IMX[0], LUNA2[0], LUNA2_LOCKED[0.14598386], NFT (373232955456290804/FTX AU - we are here! #40528)[1], NFT (574542183711353053/FTX AU - we are here! #40685)[1], USD[0.39], XRP[0] | | |
| 01869015 | | FTT[0], LTC[0], LUNA2[2.26695472], LUNA2_LOCKED[5.28956101], LUNC[493634.16351604], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0.00001924] | | |
| 01869018 | | ADABULL[0.00022794], ATOMBULL[110.1825], BEAR[327.55], BULL[0.00000621], FTT[0], LUNA2[4.78541939], LUNA2_LOCKED[11.16597859], LUNC[1042035.1482574], MATICBULL[1.140947], THETABULL[0.00050236], USD[3590.80], USDT[0.00000001], XTZBULL[9.5659] | | |
| 01869027 | | FTT[774], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869100 | | AGLD-PERP[0], ATLAS-PERP[0], ATOM[1.1], ATOM-PERP[0], DOGE-PERP[0], EDEN[.0106886], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.56883952], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SLP[.8404], SRM[20.97208899], SRM_LOCKED[104.66791101], TRX[.000001], USD[14.32], USD[5.34192405], ZIL-PERP[0] | | |
| 01869159 | | FTT[780], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869183 | | ALGO-PERP[0], BTC[0.03734006], BTC-PERP[0], BULLSHIT[217.7410455], CELO-PERP[0], CHZ[.00145], CRV-PERP[0], DOT-PERP[0], ETH[0.00243329], ETH-PERP[0], ETHW[0.00243329], FTT[150.4], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX[53], LINK-PERP[0], LOOKS-PERP[0], LTC[.01615094], POLIS-PERP[0], RAY[142.95561898], SLP-PERP[0], SOL[10.96692493], SOL-PERP[0], SRM[513.40962289], SRM_LOCKED[9.85508352], SRM-PERP[0], TRX[.500022], USD[29.66], USDT[0.00864703], XRP[7.13634], XRP-PERP[0] | | |
| 01869217 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[.00007539], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[2.49524277], LUNA2_LOCKED[5.82223313], RUNE-PERP[0], SOL-PERP[0], USD[15.26], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01869296 | | FTT[775], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869302 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ[1733.67054], ENJ-PERP[0], ETH[.60789113], ETH-PERP[0], ETHW[.15897644], EUR[1.00], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.28492153], LUNA2_LOCKED[0.66481691], LUNC-PERP[0], MATIC[1689.8366], NEAR[486.8], NEAR-PERP[0], SOL[51.8181988], SOL-PERP[0], SRM-PERP[0], USD[190.75], USDT[0.00290001], XRP-PERP[0] | | |
| 01869341 | | AAVE-PERP[0], ADA-PERP[0], APE[43.7], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[.4858268], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00110202], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], RAY[0], SAND-PERP[0], SKL[0.00297791], SOL-PERP[0], TRX[.000786], USD[0.39], USDT[0.00000004], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01869365 | | ALGO[.00069843], APT[.0811], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ[8.4678048], DOGE[.77773041], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.0000278], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0057513], MATIC[0.66121629], MPLX[1.527857], NFT (536328449470031693711/Filipino Punkz #361)[1], NFT (536328449470031993711/Filipino Punkz #361)[1], RUNE-PERP[0], SOL[0.00427158], TRX[.811776], USD[10.67], USDT[0.00488252], USTC-PERP[0], XRP[0] | Yes | |
| 01869370 | | BTC[0], BTC-PERP[0], ETHBULL[31.7439675], FTT[0.00153491], LUNA2[46.90713027], LUNA2_LOCKED[109.4499706], PAXG[0], TRX[.00043], USD[0.18], USDT[0.41874627], VETBULL[205560.936] | | |
| 01869382 | | BTC[0], ETH[.00000001], LUNA2[0.04897619], LUNA2_LOCKED[0.11427779], LUNC[10664.67], PUNDIX[.00000001], REEF-PERP[0], STEP[-0.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869388 | | BAO[2], DENT[1], GBP[0.00], KIN[1], LUNA2[0.33979540], LUNA2_LOCKED[0.78985707], LUNC[1.09151904], UBXT[1], USD[0.00] | Yes | |
| 01869389 | | ADABULL[0.71533201], ALGOBULL[12180713], ATLAS[9.8518], ATOMBULL[3684.19603], BNB[0.00938259], DOGE[11392.4693295], DOT[0.07198797], EOSBULL[58388.904], ETHBULL[0.00341651], FTT[159.7], GRTBULL[38.092761], LINKBULL[85.90091], LUNA2[0], LUNA2_LOCKED[18.3435286], MATICBULL[83.084211], SUSHIBULL[323038.44], THETABULL[5], TRX[26.000093], TRXBULL[8.554156], UBXT[9.9981], USD[0.02], USDT[0.28123343], VETBULL[45.183489], XRPBULL[9019.0109] | | |
| 01869397 | | ETH[0], LINK[.0852], LUNA2[0.00030129], LUNA2_LOCKED[0.00070302], MATIC-PERP[0], USD[1983.28], USDT[0], USTC[.04265004] | | |
| 01869422 | | APE-PERP[0], BIT-PERP[0], DOGE-0624[0], ETH-PERP[0], FTT[155.90391535], FTT-PERP[0], LINK-0624[0], LUNC-PERP[0], NFT [443684563842348825/FTX EU - we are here! #85242][1], SRM[.01155078], SRM_LOCKED[0.10940078], UNI-0624[0], USD[706.64] | | |
| 01869442 | | FTT[.9998], RAY[23.47190046], SRM[10.17868764], SRM_LOCKED[.1542449], USD[2.41], USDT[.5] | | |
| 01869447 | | AKRO[12], AUD[0.00], BAO[19], BTC[0.00515235], CEL[0], DENT[11], ETH[0.06708941], ETHW[0.06625432], FIDA[1.02801016], FRONT[2.03323121], HXRO[1], IMX[.05371939], KIN[23], LUNA2_LOCKED[8.45476628], PAXG[0.56112799], RSR[5], SAND[0.42914733], SOL[4.88593708], SRM[0.00974430], TOMO[2.09023147], TRX[6], USD[895.38], USDT[2], USTC[439.22412979] | Yes | |
| 01869477 | | AURY[.66932551], AVAX[.095086], BNB[.01], ETH-PERP[0], ETHW[.0003771], GALA[9.7948], LTC[.008258], LUNA2[0.19236856], LUNA2_LOCKED[0.44885998], LUNC[41888.66], MATIC[9.4924], MBS[.67152], STARS[.9973], TRX[.000007], USD[0.00], USDT[0] | | |
| 01869482 | | DOT-PERP[0], ETH[0], ETH-PERP[0], RNDR[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00069576], SRM_LOCKED[.40191763], TRX[13539.05896], USD[0.00], USDT[0.02128591] | | |
| 01869497 | | LUNA2_LOCKED[584.2157004], TRX[.000001], USD[0.48], USDT[0.01184391] | | |
| 01869519 | | LUNA2[1.25226197], LUNA2_LOCKED[2.92194460], LUNC[2.02200667], USD[0.00], USDT[0], USTC[176.366343] | | |
| 01869536 | | AGLD-PERP[0], ANC-PERP[0], APT[1.00338348], APT-PERP[0], ASD[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-030[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.02780023], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00415776], LUNA2_LOCKED[0.00970145], LUNC[7.98920876], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15294.48], USDT[0], USTC[0.58335836], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01869569 | | FTT[575.01052608], MAPS[2500.0125], NFT [292645389094755358/The Hill by FTX #8078][1], NFT [450337979301585400/FTX AU - we are here! #33516][1], SRM[8.28304474], SRM_LOCKED[102.3890278], USD[0.60] | | |
| 01869581 | | FTT[0], GST[.02], LUNA2[0.00299118], LUNA2_LOCKED[0.00697942], SRM[.33495336], SRM_LOCKED[10.36562339], TRX[.951646], USD[23.18], USTC[.423416] | Yes | |
| 01869627 | | LUNA2[12.47265168], LUNA2_LOCKED[29.10285392], LUNC[2715946.1634293], USD[0.00] | | |
| 01869648 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-030[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.02780023], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00415776], LUNA2_LOCKED[0.00970145], LUNC[7.98920876], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15294.48], USDT[0], USTC[0.58335836], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01869662 | | FTT[780], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869696 | | ALICE-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-MOVE-0713[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.04], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.41924210], LUNA2_LOCKED[0.97823156], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [319065629177276755/Japan Ticket Stub #1410][1], NFT [360720218817044917/Monaco Ticket Stub #736][1], NFT [501900607439681157/Singapore Ticket Stub #1180][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], TSM-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[772.45], USDT[0], UST-PERP[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01869708 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.03], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092568], SHIB-PERP[0], USD[0.63], XRP[.42148], XRP-PERP[0] | | |
| 01869729 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005372], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000041], USD[1567.36], USDT[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01869780 | | BTC[0.00778761], ETH[.08899164], ETHW[.08899164], LUNA2[0.07748278], LUNA2_LOCKED[0.18079316], LUNC[16872.0399259], SOL[1.3917259], USDT[4.87290328] | | |
| 01869795 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00001741], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.05722324], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.21047721], SRM_LOCKED[46.58952279], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-0.98], USDT[0.00032157], VET-PERP[0], XLM-PERP[0], XRP[.961332], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01869801 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00002370], BTC-MOVE-WK-0218[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0.00099463], ETH-PERP[0], ETHW[0.00099483], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00000009], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[23472.68], USDT[0.34719763], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01869833 | | ATLAS[2010.25507584], AURY[32], CRO[401.55081176], FTM[56.20478259], FTT[3.6], POLIS[230.69827011], SRM[10.21581356], SRM_LOCKED[.17970716], USD[0.14], USDT[0] | | |
| 01869837 | | AKRO[2], ATLAS[74.28813489], BNB[.00000044], BOBA[2.06392294], FTT[0.00002814], KIN[2], LUNA2[0.00074549], LUNC[69.57149659], MATIC[22.79908246], OMG[0], REN[32.57353969], RSR[1], SHIB[714966.13919941], SPELL[634.25424465], TRX[323.72042284], USD[10] | Yes | |
| 01869857 | | LUNA2[0.19889939], LUNA2_LOCKED[0.46409858], TRX[.001559], USD[0.00], USDT[16.30662365] | | |
| 01869865 | | BTC[.14116403], FTT[553.61376539], NFT [301174242306486053/FTX AU - we are here! #5536][1], NFT [326747368173671071/FTX AU - we are here! #23524][1], NFT [414707538372088592/FTX EU - we are here! #23480][1], NFT [456476715400997991/FTX EU - we are here! #23478][1], NFT [484946010579250920/FTX AU - we are here! #234346][1], SRM[10.59652165], SRM_LOCKED[120.44347835], SUSHI[289.5014475], TRX[.000001], USD[0.00], USDT[0.00031462] | | |
| 01869867 | | BTC[0], CRO[175.37528335], SOL[.61221626], SRM[28.23346186], SRM_LOCKED[.18972598], USD[0.00], USDT[1.51312480] | | |
| 01869895 | | ATLAS[36036.97322189], ATLAS-PERP[0], CONV-PERP[0], CRO[4264.80263955], FTT[.03477335], IMX[1026.24987720], ONE-PERP[0], SRM[.02854184], SRM_LOCKED[.14679329], SRM-PERP[0], STARS[692.99790401], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01869897 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CRE-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[43.61198464], LUNC[.0009981], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001723], TRX-PERP[0], UNI-PERP[0], USD[100.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01869914 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT.88638], ATOM-PERP[0], AVAX[0.06011900], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00079062], ETH-PERP[0], ETHW[.00079062], FTM-PERP[0], FTT[.00013761], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA_LOCKED[73.13518906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], USD[3231.08], USDT[0.00050200], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01869923 | | FTT[765], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01869963 | | ADABULL[0.00010000], ALTBEAR[6000], ATOMBULL[.09518], ETHBULL[0.05004403], EUR[0.00], FTT[25.0853139], GALA[10], LUNA2[9.23209833], LUNA2_LOCKED[21.54156279], LUNC[1010308.85], SUSHIBULL[29.48], TRX[.000001], USD[740.13], USDT[0.00000001], VETBULL[1] | | |
| 01869974 | | CAKE-PERP[0], GALA[259.96], POLIS[36.34873736], SLRS[273.919077], SOL[0.26754710], SRM[30.62936972], SRM_LOCKED[.53033374], TRX[.000006], USD[0.00], USDT[0] | | |
| 01869985 | | 1INCH[1458.77125043], AXS-PERP[0], BNB[3.39023588], BTC[0.00050000], CRO[7810.10895], CRV[3519.238315], DOGE[3225.5754990T], ETC-PERP[0], ETH[127.99169688], ETH-PERP[0], ETHW[0.00041288], FTM[5082.77509467], FTT[168.30138095], GALA[29521.82915], LUNA2[13.27087608], LUNA2_LOCKED[30.96537752], LUNC[2889761.20629288], MANA[2165.77848], RAY[33.92751235], SAND[1079.40937], SHIB[330204631], SOL[179.68933894], SPELL[280911.0585], TONCOIN[338.82326], TRX[.000001], USD[43440.56], USDT[0.00000738] | | 1INCH[1458.494194], ETH[50], FTM[4211.243693], USD[1857.40] |
| 01869991 | | CHR[14.7768], ETH[0], FTM[0], LUNA2[0.02557022], LUNA2_LOCKED[0.05966385], SGD[0.00], USD[0.05], USDT[0] | | |
| 01869994 | Yes | AKRO[21], AMC[1], ANC[1.04069134], APE[.81571454], AUD[0.00], AUDIO[1], AXS[.01521058], BAO[40], BNB[.00000034], BTC[.00000002], BTT[324658.93226414], DENT[19], ENJ[1.86815485], ETH[.81393589], ETHW[.00005058], EUR[0.00], FTM[.00040522], FTT[.00000565], GALA[1.71220924], GBP[0.00], GMT[1.10412587], GRT[1], KIN[59], LUNA2[4.07610684], LUNC[581.69077181], MAGIC[.00057246], MANA[2.4219998], MATIC[.00020331], PAXG[.00000106], RSR[11], SHIB[7.53939286], SOL[.00000294], SPY[.06347782], TRX[13], UBXT[15], USD[1190.15], USDT[0.00007.46939537] | | |
| 01870047 | | DENT[1], FTT[0.02013745], LUNA2[0], LUNA2_LOCKED[1.13562782], RAY[10.76664326], SOL[2.42088447], USD[151.99] | | |
| 01870071 | | BNB[0], BTC[0], DYDX-PERP[0], FTT[790.18005802], GALA-PERP[0], LUNA2[0.11878712], LUNA2_LOCKED[0.27716995], LUNC[25866.14589837], NFT (501871820056220346/The Hill by FTX #10246)[1], NFT (561196850764881338/FTX Crypto Cup 2022 Key #5129)[1], SRM[.80674894], SRM_LOCKED[71.76340709], USD[0.00], USDT[0] | | |
| 01870094 | | ATOM-PERP[0], AVAX[0.08312800], AXS-PERP[0], CRO[7.8948], CRV[.19161], EUR[0.00], GALA[1.8819], GALA-PERP[0], GODS[.012892], LTC[.007], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], ONE-PERP[0], SAND[.56401], SAND-PERP[0], SLP-PERP[0], SOL[.27], USD[11.69], USDT[0], USTC[35] | | |
| 01870100 | | ATLAS[99.981], LUNA2[0], LUNA2_LOCKED[2.604873], REEF[1260], USD[0.01] | | |
| 01870175 | | ATLAS[44958.538], LUNA2[4.96402001], LUNA2_LOCKED[11.58271337], LUNC[580925.81], USD[105.05], USDT[0.00000001] | | |
| 01870190 | | FTT[775], SRM[8.4241122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01870194 | | LUNA2[26.26921235], LUNA2_LOCKED[61.29482882], LUNC[.295888], SOL[0.00000001], USD[0.00], USDT[0.00708900] | | |
| 01870237 | | ATLAS[0], BTC[0.00007575], FTT[0.00863332], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.026431], USD[0.00], USDT[0] | | |
| 01870268 | | ETH[0.10467792], ETHW[0.10467792], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069964], SOL[.0053222], USD[0.00] | | |
| 01870332 | | ATLAS[0], AVAX[0], AVAX-PERP[0], FTT[0], LUNA2[0.00641886], LUNA2_LOCKED[0.01497734], LUNC[1397.72109237], TRX[.000001], USD[0.79], USDT[0.00000015] | | |
| 01870337 | | BNB[7.77582333], BTC[0.30058813], ETH[0.00051496], ETHW[0.00051496], FTT[25.001175], FTT-PERP[0], SRM[1.2970275], SRM_LOCKED[7.7137058], TRX[.000835], USD[0.01], USDT[14613.59198480] | | BTC[.300534], USDT[14602.951398] |
| 01870343 | | BNB[6.51], FTT[.06000241], SRM[16.39565182], SRM_LOCKED[210.64434818], USD[3.29], USDT[0.00000001] | | |
| 01870424 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0024], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[16.89848], KNC-PERP[0], LRC-PERP[0], LTC[.0069365], LUNA2[0.08740873], LUNA2_LOCKED[0.20395370], LUNC[18716.843124], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.06], USDT[0.00576690], USTC[.205808], USTC-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01870430 | | BNB[.002457], ENJ[.9885734], ETH[0.00099318], ETHW[0.00099318], FIDA[17.99658], FTT[2.59951056], MNGO[329.9373], PAXG[0.00006944], SRM[12.24774248], SRM_LOCKED[20928064], USD[16], USDT[0.00819732] | | |
| 01870436 | | BCH[0.00380906], BTC[0.00049181], CHZ[59.638772], COMP[0.00594359], DOT[.0924437], ETH[0.00190078], ETHW[0.00190078], FIDA[1.9962], FTT[17.38722744], KNC[.06371817], LINK[18.394214], LTC[5.0289987], RUNE[.88289696], SOL[3.0766589[0], SRM[39.15910802], SRM_LOCKED[.17459632], SUSHI[6.46144805], SXP[.09154063], TRU[1.939181], UNI[17.24369789], USD[2.31], USDT[1407.16776525], YFI[0.0009926] | | |
| 01870475 | Yes | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[3747.42], LUNA2[0.46002891], LUNA2_LOCKED[1.071735], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01870481 | | AVAX[0], ETH[0], FTT[0], LUNA2[0.00069515], LUNA2_LOCKED[0.00162203], NFT (388651697124499636/FTX AU - we are here! #59646)[1], NFT (462658123297331534/FTX EU - we are here! #63378)[1], NFT (517065364191385876/FTX EU - we are here! #63518)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000149], USTC[.098403] | | |
| 01870483 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], LUNA2[0.05949021], LUNA2_LOCKED[0.13881050], LUNC[12954.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.32], SOL-PERP[0], USD[15.33], VET-PERP[419] | | |
| 01870492 | | ETH[0], LUNA2[0.05429766], LUNA2_LOCKED[0.12669454], SHIB[47664.14543972], SOL[0], TRX[0], USD[0.06], USDT[0.00424347] | | |
| 01870511 | | AAVE[0], BTC[0], CREAM[0], DOGE[0], ETH[0], EUR[0.00], FTT[26], GRT[0], LUNA2[0.03661806], LUNA2_LOCKED[0.08544214], LUNC[7973.66], MATIC[0], SHIB[0], TRX[.000001], USD[0.04], USDT[0.00000001], XRP[0.26308541] | | |
| 01870534 | | ALICE-PERP[0], APE-PERP[0], ATLAS[4.314], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00091809], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE[.99253481], DOGE-PERP[0], ENS[.00363], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], MX[.0806], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC[.0091419], LUNA2[0.00004429], LUNA2_LOCKED[0.00010002], LUNC[.936646], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE[1.366], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.002626], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01870553 | | APE[.00768072], APE-PERP[0], ATLAS[10579.19914358], LUNA2[0.0012877], LUNA2_LOCKED[0.00030046], LUNC[28.04], TONCOIN-PERP[0], TRX[.000782], USD[0.00], USDT[424.19447018] | | |
| 01870588 | | LUNA2[0.00015761], LUNA2_LOCKED[0.00036775], LUNC[34.32], SOL[0], USD[0.00] | | |
| 01870590 | | BNB[0.00150000], BTC[0.00310000], EGLD-PERP[0], ETH[.00000001], FRONT[169.96979], FTT[30.4], IMX[167.7], LUNA2[1.02313081], LUNA2_LOCKED[2.38730524], NFT (393576569274737218/The Hill by FTX #23150)[1], SAND[0], SOL[0], SOL-PERP[0], TRX[.000125], UMEE[2119.5972], USD[255.02], USDT[0.0010074], XRP[.170033] | | |
| 01870605 | | FTT[775], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[0.00] | | |
| 01870657 | | BTC[0.00007105], ETHW[.37696773], LUNA2[0.11564280], LUNA2_LOCKED[0.26983321], LUNC[25181.4646125], USD[1.59], USDT[0.00584782] | | |
| 01870664 | | NFT (427570169232987966/FTX AU - we are here! #50990)[1], NFT (433593773751842231/FTX AU - we are here! #50984)[1], NFT (548450821519031964/FTX Crypto Cup 2022 Key #3038)[1], SRM[1.69180926], SRM_LOCKED[13.42819074], USD[0.00] | | |
| 01870692 | | FTT[780], SRM[8.4241122], SRM_LOCKED[106.6558878] | | |
| 01870714 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0.00500458], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], UNI[0], USD[0.11], USDT[0.00000001], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | USD[0.11] |
| 01870774 | | BTC[0.00000001], DOGE-PERP[0], ETHW[.049], EUR[4347.52], IOTA-PERP[0], LUNA2[0.39423989], LUNA2_LOCKED[0.91989308], SOL[1.00032876], SRM[3], TRX[664], USD[49.25], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01870775 | | BTC[0.02080499], BTC-PERP[0], EGLD-PERP[0], ETH[.09093086], EUR[0.01], FTM-PERP[0], GMT-PERP[0], LUNA2[1.80278572], LUNA2_LOCKED[0.01222294], SLP-PERP[0], STG[11.56126244], USD[1256.88], USDT-PERP[0], USTC-PERP[0], XRP[178.0348561] | Yes | |
| 01870803 | | AURY[4.9998], FTT[0.09829343], GENE[2.3], GOG[100.9986], SRM[.00162], SRM_LOCKED[.01040779], USD[0.09] | | |
| 01870812 | | ATLAS[280], DFL[400], ETH[1.00514734], ETHW[1.00514734], FTM[182], LUNA2[.03260800], LUNC[63310.95306264], MANA[99], SHIB[5200000], SOL[3.27570755], USD[1.26] | | |
| 01870815 | | ATLAS[419.8992], BTC[0], CHZ[30], CRO[129.9856], DOT-2021123[0], ETH[0], FTT[1.55068040], LUNA2[0.49047167], LUNA2_LOCKED[1.14443391], POLIS[2], SLP[430], USD[2.52], USDT[0.00264333] | | |
| 01870836 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00428877], LUNA2_LOCKED[0.01000714], LUNC[933.89], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01870890 | | ATLAS-PERP[0], LUNA2[0.71075207], LUNA2_LOCKED[1.6584215], POLIS[26.7], TRX[.000001], USD[10.24], USDT[0.00000253] | | |
| 01870911 | | BNB[.00435977], CRO[90], CRO-PERP[0], ETH[0], FTT[13.71128984], MANA-PERP[0], MATIC[117.76793695], SRM[1.02346026], SRM_LOCKED[0.1873627], TRX[.000111], USD[1078.96], USDT[121.97820139] | | |
| 01871075 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[72], ANC-PERP[0], APE[1.9], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00050000], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN[.08936], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], EUR[0.00], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[1.199861], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[.19], LUNA2[0.79898217], LUNA2_LOCKED[1.86429173], LUNC[173980.05], LUNC-PERP[0], MANA[.99601], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC RT-PERP[0], SHIB[600000], SHIB-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1599145], SOL-PERP[0], SPELL[700], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.34], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[29.99658], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01871089 | | FTT[780], SRM[4.2411122], SRM_LOCKED[106.6558878], USD[0.00] | | |
| 01871094 | | BTC[0.00011258], GOG[90], IMX[9], SOL[3.01926505], SPELL[36204.34469812], SRM[69.96973042], SRM_LOCKED[8.30394 76], USD[0.00] | | |
| 01871158 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00141592], LUNA2_LOCKED[0.00330381], LUNC[308.32], MANA-PERP[0], SOL-PERP[0], TRX[.000088], USD[0.99], USDT[0], VET-PERP[0] | | |
| 01871161 | | CRO[1003.17571004], EUR[0.00], FTT[0], LUNA2[1.86210897], LUNA2[4.34492094], LUNC[405478.14996687], SOL[3.01], USD[0.00], USDT[0.00000001], XRP[100] | | |
| 01871197 | | FTT[77S], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[0.00] | | |
| 01871201 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CRO-PERP[0], DFL[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0.16748541], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[0], LUNA2[0], LUNA2_LOCKED[2.0145109], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[.00664827], SRM_LOCKED[.0629706], STOR-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0.0000003], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01871244 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.25676226], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00540158], LUNA2_LOCKED[0.01260369], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[-0.00307481], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[-0.47864647], USD[38.95], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01871261 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[220], BTC[.0345], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.01437192], ETH-PERP[1.325], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[300], LRC-PERP[0], LTC-PERP[0], LUNA2[5.55679587], LUNA2_LOCKED[12.96585703], LUNC[12100004], LUNC-PERP[0], MANA[290], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[1250.20], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01871342 | | AVAX[0], BTC[0.00159970], BTT[159421294.711008], FTT[27.07752905], LUNA2[0.03676120], LUNA2_LOCKED[0.08577614], LUNC[8004.83], SRM[109.11112522], SRM_LOCKED[.10571046], TRX[.000002], USD[0.00], USDT[0.00206800] | | |
| 01871356 | | AVAX[.044983], BNB[0.00006993], LUNA2[33.44440948], LUNA2_LOCKED[80362214], SOL[22.871], SOL-PERP[0], TRX[99.983013], USD[0.11], USDT[7.94636374] | | |
| 01871366 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], CREAM[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.01523331], GAL-PERP[0], IMX[0], LOOKS-PERP[0], MATIC[.00000001], NEAR-PERP[0], POLIS[0.09012820], POLIS-PERP[0], RAY[155.20872325], ROSE-PERP[0], SHIB[0], SOL[20.13575589], SRM[101.09045463], SRM-PERP[0], USD[-13], USDT[0] | | |
| 01871398 | | BTC[0.34180845], ETH[0.72345380], ETHW[0], EUR[0.00], FTM[512.14952936], FTT[2.06932304], LINK[0], LUNA2[0.00083756], LUNC[4.84495141], SOL[0, 1.60], USDT[0] | | FTM[505.503043] |
| 01871426 | | AURY[3], GENE[3.2], GOG[101], IMX[14.0], LUNA2[0.16452531], LUNA2_LOCKED[0.38389239], LUNC[.53], POLIS[9], SPELL[4400], USD[0.36] | | |
| 01871518 | | BNB[0], BRZ[0.00356927], BTC[0], DOGE[0.00007674], ETHBULL[487.596048], ETHW[.00050747], LTC[0], LUNA2[83.80349537], MATICBULL[37.5], SHIB[418.80799251], SXPBULL[338332180], TRX[0.18320500], USD[0.52], USDT[0], XLMBEAR[0.56634973], XLMBULL[1.0070469], XRP[0], XRPBULL[3882] | | |
| 01871524 | | BNB[0.00642108], BTC[.00001961], CRO[739.852], ETHW[.431], LUNA2[1.36878958], LUNA2_LOCKED[3.19384237], LUNC[296612.680944], SQU[0.00], TRX[8047.01190511], USD[0.57], USDT[806.78843546], USTC[0.93879276] | | TRX[8013.113801] |
| 01871537 | | C98[.81266], FTT[.01], LUNA2[0.18866880], LUNA2_LOCKED[0.44022721], LUNC[41083.03], NFT (377707557490656288/The Hill by FTX #21642)[1], USD[0.00], XRP[.110578] | | |
| 01871589 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01002677], LUNC[935.722179], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[6.23], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01871626 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[8.7156], BTC-PERP[0], COMP-PERP[0], DOGE[.04094853], ETCBULL[.2], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.14553001], FTT-PERP[0], LUNA2[0.00995971], LUNA2[2.02323932], LUNC[2168.7478596], LUNC-PERP[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.0016621], USD[0.11], USDT[0.24968341], XRP[5.50264501], XRP-PERP[0], XTZ-PERP[0], ZECBULL[4], ZIL-PERP[0] | | |
| 01871638 | | ATLAS[.4734], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], LUNC[.008505], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01871644 | | ALICE[0], ALPHA[0], ATLAS[0], AVAX[0], BAL[0], BAO[0], BNB[0], BTC[0], CHZ[0], COPE[0], DENT[0], DOGE[0], DOT[0], ENJ[0], ETH[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], GRT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA[0], NEAR[0], QI[0], RAY[0], REEF[0], SAND[0], SLP[0], SOL[0], SRM[0.00032148], SRM_LOCKED[0.1466134], SXP[0], TRX[0], TRY[0.00], USD[0.00], USDT[0], YGG[0] | | |
| 01871649 | | ATLAS-PERP[0], DOT[51.6], LUNA2[0.21505936], LUNA2_LOCKED[0.50180519], SOL[8.72], USD[0.82] | | |
| 01871650 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.01940868], BAT-PERP[0], BTC[0.00018388], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DYDX[.0937], DYDX-PERP[0], EGLD-PERP[0], ETH[0.59897106], ETH-PERP[0], ETHW[0], EUR[0.02], FTM-PERP[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], ICP-PERP[0], LUNA2[0.01728603], LUNA2_LOCKED[266.02870107], LUNC[2764.06971843], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0.21132911], ONE-PERP[0], SUSHI[0.29171639], TULIP-PERP[0], USD[85.98], USTC[16136.54526205], YFI-PERP[0] | | BTC[.000106], ETH[.59827], USD[85.28] |
| 01871675 | | ETH[0.00025762], ETHW[0.00025761], SOL[135.35138771], SRM[205.85521152], SRM_LOCKED[2.9963828], USD[1.90] | | |
| 01871677 | | AVAX[.00872], BTC-PERP[0], DOGE[.00393904], DOT-2021123[0], LUNA2[1.10169671], LUNA2_LOCKED[2.57062567], LUNC[239896.78], SHIB[.73513287], SOL[.00231984], TRX[.000125], USD[0.85], USDT[0.51125164], XRP[.42] | | |
| 01871762 | | LUNA2[0], LUNA2_LOCKED[11.17353281], LUNC[15.426126], SAND-PERP[0], USD[339.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01871792 | | ETH[.0007627], ETHW[0.00076270], FTT[198.53], SRM[3042.69548552], SRM_LOCKED[39.7056447], TRX[.001264] | | |
| 01871793 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[9.493657], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.04637447], LUNA2_LOCKED[0.10820709], LUNC[10098.13857], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.58535091], SRM_LOCKED[2.53545317], SUSHI-PERP[0], TONCOIN[123.9565071], TONCOIN-PERP[0], USD[47.54] | | |
| 01871828 | | NFT (292977225503328167/FTX Crypto Cup 2022 Key #3044)[1], NFT (398397278206941302/FTX AU - we are here! #36286)[1], NFT (528568776416306822/FTX AU - we are here! #36269)[1], SRM[1.69594615], SRM_LOCKED[13.42405385], XRP[.001] | | |
| 01871838 | | ATLAS[70], FTT[1.9996], SRM[11.09851731], SRM_LOCKED[.08945953], TRX[.000001], USD[0.23] | | |
| 01871859 | | BTC[0], FRONT[.98632], SRM[3.03625452], SRM_LOCKED[.04669174], USD[0.00], USDT[0] | | |
| 01871870 | | ATLAS[0], ATLAS-PERP[0], LUNA2[0.01061830], LUNA2_LOCKED[0.02477603], LUNC[2312.1578], SOL-PERP[0], USD[0.00] | | |
| 01871895 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[0.69135792], DOGE-PERP[0], ETH[.000002], ETH-PERP[0], ETHW[.000002], FTT[.03669089], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[2.2497596], LUNA2_LOCKED[5.24943906], LUNC[489889.8894372], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE[30153.84800517], PEOPLE-PERP[0], RON-PERP[0], SOL-PERP[0], USD[2691.07], USDT[13.22276892], WAVES-0624[0], WAVES-PERP[0], XRP-0624[0] | | COIN[.690003] |
| 01872044 | | BTC[0], CHZ[0], FTT[0], FTT-PERP[0], SOL[0], SRM[1.36022274], SRM_LOCKED[24.9516276], USD[0.00], USDT[0] | | |
| 01872082 | | ADA-PERP[0], BTC[.0588], ETH[.088], ETHBULL[.1579], FTT[25.095421], LINKBULL[250], MATICBULL[835], ONE-PERP[0], SRM[.60208326], SRM_LOCKED[4.90177917], USD[116.21], USDT[0] | | |
| 01872084 | | AUDIO[1410.9757055], BTC[3.01838609], BTC-PERP[.0482], BULL[0], CHZ[3460.0114], FTT[151.19835425], RAY[38.29930694], SHIT-PERP[0], SOL[102.20048025], SRM[644.26062264], SRM_LOCKED[13.1527043], USD[ -975.68] | | |
| 01872177 | | FTT[150.32102928], LUNA2[0.68082983], LUNA2_LOCKED[24.0387793], LUNC[2326899.16526548], TRX[.000008], USD[12.44], USDT[0] | Yes | |
| 01872197 | | ATLAS[40], FTT[5.6988792], HMT[21.9976], RAY[1.20398742], SOL[.15914172], SRM[12.18254367], SRM_LOCKED[.15234447], TRX[.000001], USD[29.98], USDT[84.606407] | | |
| 01872238 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA[0], RAY[0.00000001], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00116928], SRM_LOCKED[0.0583807], TRX-PERP[0], USD[1.96], USDT[0], WAVES-PERP[0] | | |
| 01872246 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0124], ETH-PERP[0], ETHW[.0124], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.046954], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[1], SOL-PERP[0], TRX[.001314], TRX-PERP[0], USD[4148.80], USDT[34.21185750], XRP-PERP[0] | | |
| 01872250 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[ -372.7], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00725227], LUNA-PERP[0], MATIC[4.63820000], MATIC-PERP[0], SOL[.00000001], USD[3781.91] | | USD[1656.53] |
| 01872308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[3329.3673], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09987459], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CGT[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-093[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[10.9979727], FIL-PERP[0], FTM-PERP[0], FTT[3.99924000], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-0930[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00893612], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[42.9933652], PEOPLE-PERP[0], REEF[1839.708806], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[105.8], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0], USDT[271.71273244], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01872359 | | BAO[1], BTC[.00000175], DENT[1], DOGE[0], LUNA2[0.05654049], LUNA2_LOCKED[0.13192782], RSR[1], RUNE[.00137839], SOL[0], USDT[0], USTC[8.00358069] | Yes | |
| 01872360 | | AGLD[79.05415977], AKRO[3], APT[1.55775373], ATLAS[1728.02411161], ATOM[1.00870431], AVAX[3.38886336], AXS[.09490728], BAO[47], BNB[.07248285], BTC[.00480886], CRO[1042.68308465], DENT[6], DOT[2.11617323], ETH[.57569743], ETHW[1.66923837], KIN[45], LINK[17.65767202], LUNA2[2.29659392], LUNA2_LOCKED[5.16881271], LUNC[500334.85855132], MATIC[284.06770776], MNGO[501.1344597], NEAR[9.94992721], RAY[92.7300881], SOL[1.34525286], SPELL[201.68075919], SWEAT[81.45188013], TRX[3], UBXT[4], USD[0.00], USDT[1.9869733], XRP[203.645971] | Yes | |
| 01872384 | | AAVE[0.00094655], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[19.365932], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.10738275], AVAX-PERP[0], BAL-PERP[0], BNB[0.00981790], BNB-PERP[0], BTC[0.00003547], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.948396], CHZ-PERP[0], COMP[0.00006376], COMP-PERP[0], CRV-PERP[0], DENT[97.21707], DENT-PERP[0], DODO-PERP[0], DOGE[.7698587], DOGE-PERP[0], DOT[.19672231], DOT-PERP[0], DYDX[.09795427], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00094287], ETH-PERP[0], ETHW[0.00094286], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.19388257], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.09858089], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08157545], LUNA2_LOCKED[0.19030405], LUNC[1158.15914484], LUNC-PERP[0], MANA-PERP[0], MATIC[.66087084], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS[8.29844865], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9410.24], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02468392], SOL-PERP[0], SRM[6.00584935], SRM_LOCKED[0.0568352], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], UNI[.09915222], UNI-PERP[0], USD[1.63], USDT[457.81150687], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01872388 | | BTC-PERP[0.99999996], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.06990039], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00476415], LUNC-PERP[0], TRX-PERP[0], USD[28614.36], USDT[0], USTC-PERP[0] | Yes | |
| 01872418 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[8.8942], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0304[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0707[0], BTC-MOVE-0714[0], BTC-MOVE-0801[0], BTC-MOVE-0917[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01879866], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000285], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01872432 | | ATLAS[0.03249260], BTC[0.00007620], BTC-PERP[0], GARI[0.47488241], RAY[0], SOL[0.01008342], SRM[.14646243], SRM_LOCKED[6.63943205], TRX[0], USD[1.82], USDT[0.00045333], XRP[0] | | |
| 01872433 | | NFT (335335687104899946/FTX EU - we are here! #182524)[1], NFT (378110660420332768/FTX EU - we are here! #182578)[1], NFT (392439711639699551/FTX EU - we are here! #182450)[1], NFT (396171057375639435/FTX AU - we are here! #28032)[1], NFT (505657688361420180/Austria Ticket Stub #1506)[1], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0] | | |
| 01872453 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.46513132], LUNA2_LOCKED[24.41863974], LUNC-PERP[0], RUNE[.078447], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000008], USD[2.17], USDT[10.21151135], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01872463 | | ATLAS[7.49311], BTC[0], FTM[.84343], FTT[61.36943616], GALA[4.2886], LTC[502.58249593], NFT (369435605277721854/FTX EU - we are here! #31694)[1], NFT (400891610823791380/FTX EU - we are here! #33983)[1], SRM[8.03628748], SRM_LOCKED[37.56371252], TRX[1100.000027], USD[0.18], USDT[0], XRP[.6499216] | | |
| 01872613 | | ADA-PERP[0], AKRO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.20756255], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000899], FTM-PERP[0], FTT[25.9975585], GALA[.24673191], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[108.0157662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000249], USD[3.08], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01872616 | | BTC-PERP[0], DOT[500], FTT[0.06950256], LUNA2[37.26681152], LUNA2_LOCKED[86.95589355], LUNC[.00266711], MANA[2000.38811502], SAND[4000.06082288], SOL[250.972605], USD[0.00], USDT[1286.62883817] | | |
| 01872636 | | AVAX[.0800664], ETH[166.485618], ETHW[49.993198], LUNA2[7.70557050], LUNA2_LOCKED[17.9796645], LUNC[1677904.2], LUNC-PERP[0], SAND[.48772184], TRX[.102132], USD[0.11], USDT[61735.09806637] | | |
| 01872678 | | ALICE[.00675623], ATLAS[0.33689653], AURY[22.01981], BTC[.00000517], CHR[.14546342], COPE[1471.42202747], DFL[0.70229575], LUNA2[0.00164901], LUNA2_LOCKED[0.0384771], TLM[0], TRX[0.00019900], USD[0.00], USDT[0.05948696], USTC[0.23342660] | | |
| 01872689 | | ATLAS[9.3646], GALA-PERP[0], LUNA2[0.00066176], LUNA2_LOCKED[0.00154411], LUNC[144.1], LUNC-PERP[0], POLIS[.045824], USD[0.00], USDT[0] | | |
| 01872694 | | ATLAS[5.87128984], SRM[83.33415753], SRM_LOCKED[.25707467], TRX[.000001], USD[0.58], USDT[2.68140633] | | |
| 01872699 | | DOGE[0], ETH[0], ETHW[0.63249523], FTM[0], FTT[0.33723406], LUNA2[79.79161081], RUNE[.052], SRM[71.91045862], SRM_LOCKED[1.25982838], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01872773 | | ATLAS[1289.767155], AVAX[.18318865], BAL[.008195], BNB[.11], BTC[0.01579714], DOGE[2630.1556944], ETH[0], FTM[311.9009055], FTT[0], MATIC[549.831185], SOL[0.00244922], SRM[581.52398048], SRM_LOCKED[.07585902], TRX[.000015], USD[900.03], USDT[0.15012711] | | |
| 01872799 | | FTT[0], GBP[0.00], JOE[194.09441576], LUNA2[2.68641811], LUNA2_LOCKED[6.26830893], LUNC[584973.2], SOL[28.28966343], USD[2.26] | | |
| 01872818 | | ATLAS[0], BTC[0], ETHW[.20556268], FTM[0], FTT[0], LUNA2[4.19241608], LUNA2_LOCKED[9.78230419], LUNC[13.50546249], MKR[0], SGD[0], SOL[.80341275], USD[260.96], USDT[0.00000019] | | |
| 01872824 | | BF_POINT[100], BTC[0], ETH[0.00000091], ETHW[0.09876376], EUR[0.00], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], USDT[0], USTC[0.00022208] | Yes | |
| 01872832 | | 1INCH-PERP[0], AAVE[.00924], AGLD-PERP[0], ASD-PERP[0], AXS-PERP[0], CHR[.91944], CHR-PERP[0], CHZ-PERP[0], DFL[9.9962], DOT[.08651], EDEN-PERP[0], ETH[.00077447], ETHW[.00077447], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[2.28297485], LUNA2_LOCKED[5.32694133], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP[8.7954], SOL[.0091849], STARS[.90278], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.02], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01872861 | | BLT[.22124327], BTC[0.44700223], EDEN[.054032], ETH[0], FTT[155.9915518], GAL-PERP[0], GST-PERP[0], LUNA2[0.00004987], LUNA2_LOCKED[0.00011637], SUSHI[0.18149221], TRX[.00008], USD[790.96], USDT[0], USDT-PERP[0], USTC[.00706] | | |
| 01872864 | | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095846], NFT [294717313869134283/The Hill by FTX #10950][1], NFT [321422837629696144/FTX EU - we are here! #210388][1], NFT [443989946162419572/FTX Crypto Cup 2022 Key #19388][1], NFT [465791410897724294/FTX AU - we are here! #46557][1], NFT [483708774119434837/FTX EU - we are here! #210377][1], NFT [510836153802517191/FTX AU - we are here! #46577][1], NFT [516566896792733114/FTX EU - we are here! #210368][1], TRX[.000067], USD[0.00], USDT[0] | | |
| 01872903 | | FTT[150.25471011], LUNA2[1.90609454], LUNA2_LOCKED[4.44755394], LUNC[415056.1007698], SGD[0.00], USD[0.09], USDT[0] | | |
| 01872916 | | AAVE[.59489725], AKRO[13349.60422786], ATOM[3.28252611], BTC[.00480075], DENT[1], ETH[.10075054], ETHW[.10719216], GALA[3327.13213049], LRC[874.68655163], LUNA2[71.46611337], LUNA2_LOCKED[0.00000027], REN[1283.61579209], SUSHI[106.70597], SXP[82.90415357], USD[511.36], USDT[0], USTC[0.00016644], YGG[332.71321327] | Yes | |
| 01872940 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-20210920[0], BTC-PERP[0], CRO-PERP[0], CVC[0], CVC-PERP[0], DEFIBULL[.798], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[87.767576], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00011808], SOL-PERP[0], SPELL-PERP[0], SRM[0.00155510], SRM_LOCKED[.0117542], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRXBULL[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 01872949 | | ALGO-PERP[0], APE[0], AXS[0], BNB[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], HBAR-PERP[0], KNC[0], LUNA2[1.80473665], LUNA2_LOCKED[4.21105218], LUNC[0.00000001], MATIC[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0.00000145] | | |
| 01872951 | | LUNA2[0.61973320], LUNA2_LOCKED[1.44604414], SOL[292.52687620], USD[1277.40] | | |
| 01873054 | | BNB[.00000001], BTC[.1499715], ETH[1.99962], ETHW[1.99962], FTM[2067.60708], FTT[0.43720083], LUNA2[18.92970271], LUNA2_LOCKED[44.16930632], LUNC[1515.4520094], MATIC[5688.9189], RUNE[1237.364856], SOL[54.6392368], SRM[.0418984], SRM_LOCKED[.26696756], TRX[.2079], UNI[0], USD[5326.79], USDT[0.00000001] | | |
| 01873057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[14.08353794], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BICO[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00279999], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH1.75618054], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[5744.43859736], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GALM-PERP[0], GMT-PERP[0], GODS[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[188.05116431], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2-PERP[0], LUNC[0.02305], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[2244.76841915], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR[325.72086769], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTU[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[2775.65237584], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[150.10034212], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-7491.97], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01873063 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[1.00082862], ETH-PERP[0], ETHW[.50082862], FTM-PERP[0], FTT[0.09283985], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], STMX-PERP[0], TRX[.002504], USD[-41.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 01873066 | | ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[9.19937338], AVAX-PERP[0], BNB[1.29489717], BTC[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[1.355], FTM[552.9346096], FTM-PERP[0], FTT[9.12191151], FTT-PERP[0], LTC[1.27796], LUNA2[0.00040908], LUNA2_LOCKED[0.00095454], LUNC[89.08], LUNC-PERP[0], MATIC[670], MATIC-PERP[0], RUNE[70.59541093], RUNE-PERP[0], SAND[76], SAND-PERP[0], SHIB-PERP[0], SOL[15.056423], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[951.32], USDT[0.01674983], USDT-PERP[0], VET-PERP[0] | | |
| 01873069 | | LUNA2[0], LUNA2_LOCKED[0.90894533], USD[0.00], USDT[0.00010063] | | |
| 01873082 | | BTC[0.16257609], ETH[1.65051723], ETHW[0], FTT[.088212], LINK[.00000754], LUNA2[4.89047971], LUNA2_LOCKED[11.41111934], LUNC[0087502], SHIB[1999611.4], SOL[2.717756], USD[0.50], USDT[295.77882433] | | |
| 01873083 | | ADA-PERP[0], APE-PERP[0], ATLAS[849.9982], BNB-PERP[0], BTC[0.03061428], BTC-PERP[0], ETH[0.01301009], ETH-PERP[0], FTT[1.199856], FTT-PERP[0], LEO-PERP[0], LUNA2[0.21359894], LUNA2_LOCKED[0.49839753], LUNC[46511.62], MANA-PERP[0], MNGO[179.9892], POLIS[7.599208], SOL[0.12429535], SUSHI[4.39891641], SXP[20.89370685], TRX-PERP[0], TULIP[1.9], USD[58.71], USDT[0] | | ETH[.013], SOL[.123002], SUSHI[4.394768], USD[58.43] |
| 01873091 | | AVAX-PERP[0], BTC-PERP[0], ETHBULL[.00094205], FTT[.058944], FTT-PERP[0], LUNC-PERP[0], NFT [315709771529997131/The Hill by FTX #18861][1], NFT [391006804252917584/FTX Crypto Cup 2022 Key #3949][1], NFT [393024950570790011/FTX AU - we are here! #22454][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.629589], USD[0.01], USDT[0], USTC-PERP[0], XPLA[9.7131] | | |
| 01873133 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[0], BOBA-PERP[0], BTC[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2.16], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01873172 | | RUNE[306.20840033], RUNE-PERP[0], SOL[3.99428254], SRM[.00082296], SRM_LOCKED[.24518484], TRX[34.99335], USD[119.69], USDT[0] | | |
| 01873178 | | BAL[0], CITY[0], COPE[0], FTM[0], GALFAN[0], IMX[0], SRM[13.22264984], SRM_LOCKED[13837725], TRX[0], USD[0.00], USDT[0] | | |
| 01873243 | | ATLAS[1159.7790], BAO[948.51], BCH[.18646], BNB[1.57886], DOGE[746.92799], LTC[3.63614], LUNA2[1.52347615], LUNA2_LOCKED[3.55477769], LUNC[331740.14], MANA[.98708], MATIC[860], MER[.96428], RAMP[.92913], SHIB[3599354], SPELL[93.179], STMX[9.6485], USD[3.10], USDT[0], XRP[279.29468] | | |
| 01873252 | | ASD[0], AURY[.00000001], AVAX[2], AXS-PERP[0], AXS[0.10024347], BNB[0], BNT[0], BTC[0], BULL[0], ETH[0], ETHW[1], FTM[0], LUNA2[0.00289191], LUNA2_LOCKED[0.00674779], LUNC[0074596], LUNC-PERP[0], MATIC[0], OMG[0.01], SOL[0], SXP[0], TRX[0], USD[0.01], USDT[384.99806109], XLM-PERP[0], XRP[0] | | AXS[.099202] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01873255 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[61.58661733], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[8.07693342], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[11.10610729], BAND-PERP[0], BAT-PERP[0], BNB[1.28315280], BNB-PERP[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0713[0], BTC-MOVE-1020[0], BTC-MOVE-20211206[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[8.07693341], DYDX-PERP[0], EGLD-PERP[0], EN J[484.6160054], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25.99506], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC[146.39441832], KNC-PERP[0], LDO-PERP[0], LINK[12.11540018], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.51442503], LUNA2[4.63667677], LUNA2_LOCKED[10.71351295], LUNA2-PERP[0], LUNC[1009646.11775833], LUNC-PERP[0], MANA[61.58661734], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[514.9195203], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO[6.99129632], OMG[4.79880112], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], RTLA-PERP[0], SAND[51.49045052], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[24.23080023], SNX-PERP[0], SOL-PERP[0], SPELL[4642.77962724], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3514.65], USDT[0.00638102], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX[228.17336923] | | |
| 01873263 | | AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[248.71445585], ETH[0], ETHW[16.13107878], FTT[297.34052], HT[169.02675368], LTC[0.00000001], LUNA2[3.72953584], LUNA2_LOCKED[8.70225029], LUNC[811975.71920461], SOL[731.50194884], SUSHI[0], TRX[.006078], USD[0.00], USDT[42.35000004], USTC[0.09007545] | | |
| 01873304 | | FTT[11.24913282], LUNA2[0.35889905], LUNA2_LOCKED[0.83743112], LUNC[78151.0248964], USD[268.43] | | |
| 01873337 | | BNB[0], KIN[1], LUNA2[0.00000287], LUNA2_LOCKED[0.00000671], LUNC[.62682151], TONCOIN[12.42660958], USD[0.00], USDT[0.00000001] | Yes | |
| 01873346 | | LUNA2[0.00239335], LUNA2_LOCKED[0.00558449], TRX[.000818], USD[0.01], USDT[.000384], USTC[.338791] | | |
| 01873372 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRO[9.8423], ETH-PERP[0], ETHW[2.35869461], LUNA2[1.53050183], LUNA2_LOCKED[3.57117094], LUNC-PERP[0], SOL[0.00763857], TRX[.000017], USD[3807.79], USDT[0] | | |
| 01873439 | | ADA-PERP[0], AVAX-PERP[0], BNB[1.40403547], BNB-PERP[0], BTC[0.04587733], BTC-MOVE-0107[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-1109[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211101[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[451.80879806], DOT-PERP[0], ETH[0.56925387], ETH-PERP[0], ETHW[0], FTT[25.04314544], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000006], LUNC[0], MNGO-PERP[0], SOL[.58], SOL-PERP[0], TONCOIN-PERP[0], USD[12280.78], USDT[0.00000001], USTC-PERP[0] | | BNB[1.3] |
| 01873481 | | ETHW[.07], FTM[.99905], FTM-PERP[0], FTT[1.19981], PERP[.6], SOL[.00004903], SRM[1.02234956], SRM_LOCKED[0.0185153], TRX[200.000016], USD[996.67], USDT[235.56407778] | | |
| 01873519 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2.05], USDT[0.00182700], VET-PERP[0], YFI-PERP[0] | | |
| 01873557 | | APT-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT[0.03002921], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[0.48323063], NEAR-PERP[0], NFT [33242497159961845/The Reflection of Love #167][1], NFT [352527408442063289 4/Medallion of Memoria][1], NFT [416536115956789002/FTX EU - we are here! #187743][1], NFT [454917395529632756/FTX EU - we are here! #187672][1], NFT [502774960367267625/Medallion of Memoria][1], NFT [523726650124292328/FTX EU - we are here! #187803][1], NFT [543082906274016448/The Hill by FTX #6204][1], SOL-PERP[0], SRM[1.60034753], SRM_LOCKED[10.64434719], TRX[0.00000800], TRX-PERP[0], USD[159.32], USDT[0.00380801], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01873571 | | DOGE[473.005], FTT[593.02594], LUNA2[0.00044412], LUNA2_LOCKED[0.00103629], SOL[75.60179823], SRM[20.1503845], SRM_LOCKED[160.64478007], USDT[127.73565203], USTC[.062868] | | |
| 01873572 | | LUNA2[0], LUNA2_LOCKED[0.64123027], USD[0.00] | Yes | |
| 01873638 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[261.54012373], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41639644], LUNA2_LOCKED[0.97159171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1005.32877914], SRM_LOCKED[19.2027996], SRM-PERP[0], SRN-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[21.01], USD7[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01873640 | | AKRO[1], BAO[2], KIN[3], LUNA2[1.12625750], LUNA2_LOCKED[2.57465158], SOL[0], TONCOIN[0], UBXT[1], USD[0.32], USDT[0] | Yes | |
| 01873647 | | ETH[.00077058], ETHW[.00077058], FTT[0.05404167], LUNA2[0.00428326], LUNA2_LOCKED[0.00999428], LUNC[.000026], NFT [367584714421837177/FTX AU - we are here! #25746][1], TRX[.000974], USD[0.00], USDT[0], USTC[.606317], USTC-PERP[0] | | |
| 01873708 | | BTC[9.74967489], DOT[6998.62184], ETH[8.456], ETHW[8.456], EUR[-4.66], LUNA2[0.10461327], LUNA2_LOCKED[0.24409763], LUNC[22779.76], USD[0.68], USDT[-157127.91625186] | | |
| 01873776 | | BF_POINT[300], BNB[.007154], BTC[0.00004722], BTC-PERP[0], DOGE[24.90434], EUR[248.75], FTT[.076209], IMX[.06122907], IMX-PERP[0], LINK[.093], LUNA2[1.39143120], LUNA2_LOCKED[3.24667280], LUNC[1.073742], MATIC[.28937093], SOL[.00424602], SOL-PERP[0], TRX[.8438], USD[3798.67], USDT[0.00398852] | | |
| 01873854 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0.08040910], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000288], SRM_LOCKED[0.0063572], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01873937 | | LUNA2_LOCKED[0.00000002], LUNC[0.00201119], SOL[0.00004868], USDT[0] | | |
| 01873969 | | APE[0.03370472], AVAX[0], BTC[0.00002036], CRO[101.22460871], DOGE[162.78394324], FTM[154.93844253], FTT[7.49105346], GALA[166.16785845], GRT[31.0186173], JOE[150.01273957], LINK[7.27560121], LUNA2[0.09973853], LUNA2_LOCKED[0.23272324], LUNC[1301.13777837], NEAR[8.99534139], RAY[17.08971951], RNDR[4.12954742], RUNE[6.72479381], SHIB[1926489.35452052], SOL[.56600002], SRM[27.14094025], USD[148.00], USDT[0.08000218] | | |
| 01873976 | | NFT [336805905020530669/FTX Crypto Cup 2022 Key #3075][1], SRM[1.69594615], SRM_LOCKED[13.4240385] | | |
| 01874000 | | BNB[.00291112], BNB-PERP[250], BTC[0.00001319], DOGE[.8196], DOGE-PERP[0], FTM[1445.383], FTT[150.36], ROOK[.001], RUNE[.097], SRM[8.1837176], SRM_LOCKED[41.6162824], USD[2596.26], USDT[0.00402820], XRP[.1] | | |
| 01874010 | | DOT[99.98], FXS[49.009], LUNA2[0.00350535], LUNA2_LOCKED[0.00817916], USD[0.00], USDT[5311.97960361], USTC[.4962] | | |
| 01874022 | | 1INCH[755.73508475], AAPL[1.01588704], ASD[1165.34223536], CRO[2000.005], FTT[380.808679], MATIC[538.52578441], RAY[122.24715225], SOL[5.14079067], SRM[1025.87871738], SRM_LOCKED[19.71177906], SUN[10000.05], TRX[0.00020200], USD[2.66], USDT[1001.65854740], XRP[1037.62888387] | | 1INCH[739.34232], AAPL[1.005661], USDT[.00334] |
| 01874044 | | ETH[13.03584009], LUNA2[5.50351969], LUNA2_LOCKED[12.84154595], SOL[0], UNI[250.5], USD[0.00] | | |
| 01874093 | | DOGE[0], ETH[9.60969721], ETHW[0], FTT[239.60596163], LINK[0], LUNA2[0.00000642], LUNA2_LOCKED[0.00001500], LUNC[1.4], MANA[0], OKB[0], SAND[0], SHIB[145.5], SOL[4.22297121], SRM[.00199836], SRM_LOCKED[.01170921], TRX[0], USD[239.87], XAUT[0], XRP[0] | | |
| 01874107 | | ANC[682.99646354], BAO[5], DENT[4], EUR[2.59], FRONT[1], GRT[1], HXRO[1], LOOKS[0], LUNA2[0.00129671], LUNA2_LOCKED[0.00302566], LUNC[282.36176836], MATIC[2.0848011], POLIS[0], PRISM[4.92529277], PROM[0], RSR[1], SECO[.52503792], SLP[5.12329910], SRM[0], TRU[.28466175], TRX[1], UBXT[1.05784502], USD[0.00], USDT[0.50000132] | Yes | |
| 01874110 | | LUNA2_LOCKED[114.8725904], TRX[.000043], USD[0.05], USDT[0.50000132] | | |
| 01874115 | | BTC[0.00638113], BTC-PERP[0], ETH[.001], ETHW[.001], LUNA2[0.22651904], LUNA2_LOCKED[0.52854444], LUNC[49325], SHIB[100000000], TRX[7150.000057], USD[3.86], USDT[0.28485206] | | |
| 01874133 | | AKRO[1], BAO[1], BTC[.07825573], DENT[1], DOGE[1], EDEN[.03845329], ETH[1.7012338], ETHW[.00000241], FIDA[1], FTT[.00597019], KIN[4], REN[.22941897], RSR[1], SRM[.98021984], SRM_LOCKED[35.01978016], SXP[1], TOMO[1.02524693], TRX[2], UBXT[1], USD[0.06], USDT[11753.44447872] | Yes | |
| 01874186 | | BNB[0], GENE[0], LUNA2[0.00057710], LUNA2_LOCKED[0.00134658], LUNC[125.66669496], SOL[0.02367368], TRX[0], USD[11.30], USDT[0] | | |
| 01874213 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001252], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02996466], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.05307636], LUNA2_LOCKED[0.12384484], LUNC[11557.49], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.01000001], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.06324222], TRX-PERP[0], USD[17.06], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874217 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[.00000808], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02348671], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00797023], SOL-PERP[0], SPELL-PERP[0], SRM[.23719385], SRM_LOCKED[.16848235], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.0008], USD[112.88], USDT[0.01107423], YFI-PERP[0] | | USD[85.00] |
| 01874239 | | ALGO-PERP[0], ANC-PERP[0], APE[.050838], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0.00677523], BNB-PERP[0], BTC[2.00114993], BTC-PERP[0], CEL-PERP[0], DFL[8000], DOGE-PERP[0], DOT[.003137], ETH[0.00063446], ETH-PERP[0], ETHW[.00010705], FLM-PERP[0], FTM-PERP[0], FTT[.02672868], FTT-PERP[0], GMT-PERP[0], GRT[.417141], GST-PERP[0], LOOKS[.23279], LOOKS-PERP[0], LUNA2[0.00995095], LUNA2_LOCKED[0.02321889], LUNC[0004765], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[.0023], SOL-PERP[0], SPELL[44.558], SPELL-PERP[0], SRM[26.71306644], SRM_LOCKED[169.36693356], SUSHI[.04876], SWEAT[229], TONCOIN[.0263], TRX-PERP[0], USD[18891.68], USDT[484.13029047], USDT-PERP[0], USTC[1.408606], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01874244 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AURY[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LTC[.00003557], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01874247 | | 1INCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA[25.46964516], LUNA2_LOCKED[12.76250538], RSR-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.35], USDT[0] | | |
| 01874287 | | SRM[.00781327], SRM_LOCKED[.04369754], TONCOIN[.055], USD[0.44] | | |
| 01874365 | | ALICE[.08306563], ATLAS[480], ETH[0.00005144], ETHW[0], FTT[2.9994], SHIB[83121.27], SRM[12.27293073], SRM_LOCKED[.22475195], TRX[.000001], USD[0.00], USDT[0], XRP[0.84623682] | | |
| 01874390 | | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[.00280853], ETH-PERP[0], ETHW[0.00280852], FTM-PERP[0], FTT[25.0838], LUNA2[2.83724356], LUNA2_LOCKED[6.02023498], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[ -1.29], USDT[0], ZIL-PERP[0] | | |
| 01874446 | | BTC[0], FTT[176.65242308], NFT (371314708182131375/FTX EU - we are here! #100613)[1], NFT (415283012141603868/FTX EU - we are here! #100706)[1], NFT (553954920866980224/FTX EU - we are here! #100063)[1], SRM[.3475037], SRM_LOCKED[120.44478259], USD[0.00], USDT[0] | Yes | |
| 01874484 | | LUNA2[0.24461563], LUNA2_LOCKED[.57076982], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 01874527 | | ATLAS[2179.57708], BNB[.089982], CRO[39.992], DOT[.2987], ETH[.8806268], ETHW[.8806268], GMT[.9776], KIN[3309338], LUNA2[1.44165800], LUNA2_LOCKED[3.36386867], MATIC[9.764], NEAR[.06606], SHIB[499900.6], SLP[6.40712], SOL[.00429765], USD[2.51], USDT[9.79869829] | | |
| 01874530 | | ATOM-PERP[0], AURY[5.99905], BNB[.00274899], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089138], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00002231] | | |
| 01874564 | | AAPL-.20210924[0], AVAX-PERP[0], BTC[.3000006], BTC-PERP[0], DOGE[.99982], EUR[0.00], FTT[.08307723], FTT-PERP[0], LRC[0], LUNA2[0.00004592], LUNA2_LOCKED[0.0010715], LUNC[10], LUNC-PERP[0], SHIB-PERP[0], SOL[.05996865], SOL-PERP[0], USD[ -0.53], VET-PERP[0] | | |
| 01874573 | | ALPHA[0.41260377], ETH[0], FTT[119.90699294], FTT-PERP[0], GALA[2.86651462], LINK[0.00119935], LUNA2_LOCKED[0.00000001], LUNC[.00102515], NFT (464103646561382739/Stone Cold Frogs #1)[1], RAY[252.21455303], SGD[0.00], SHIB[156.5], SOL[278.23426190], SOL-PERP[0], STEP[0], USD[0.20], USDT[2.16839036], XRP[.307546] | | |
| 01874596 | | LUNA2[0.06938948], LUNA2_LOCKED[0.16190878], LUNC[15109.70557292], TRX[.000002], USD[0.51], USDT[0.00000002] | | |
| 01874597 | | LUNA2[0.67289471], LUNA2_LOCKED[1.57008765], LUNC[146524.24], SHIB[4412.02284527], USD[0.01], USDT[0] | | |
| 01874599 | | BOBA_LOCKED[27500], USD[17622.49] | | |
| 01874624 | | ATLAS[1972.0080524], ATLAS-PERP[0], IMX-PERP[0], LUNA2[0.09323574], LUNA2_LOCKED[0.21755007], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 01874638 | | ATLAS[1999.8], ATOM[31.55341], ATOM-PERP[0], BF_POINT[100], CRO[1960], EUR[0.35], LUNA2[1.31429999], LUNA2_LOCKED[3.06669997], LUNC[286191.59], RNDR[126.7], SOL[.001], USD[0.74], USDT[0.00000047] | | |
| 01874651 | | AKRO[1], ATOM[.09598226], AVAX[.0939503], BAC[6], BTC[0.03123208], DOGE[.90785], ETH[0], ETHW[0.00034234], EUR[0.30], FTT[.01258545], KIN[4], LDO[.9939181], LUNA2[1.34184864], LUNA2_LOCKED[3.13098016], LUNC[292190.36659023], NEAR[.09432622], SOL[0.00945078], STARS[208.992628], USD[23.74], USDT[216.57894019], WAXL[.992628], XRP[.977884] | | |
| 01874663 | | LUNA2[3.01318464], LUNA2_LOCKED[7.03076416], LUNC[656127.3], TRX[.000001], USDT[0] | | |
| 01874664 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[.097207], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.06843], DOGE-PERP[0], EOS-PERP[0], ETH-.0624[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM[.95155], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY[.056376], GST-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNA2[0.00024989], LUNA2_LOCKED[0.00058309], LUNA2-PERP[0], LUNC[.0066656], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.000001], USD[ -0.59], USDT[0], USTC[.03537], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01874699 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-0325[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.00097573], ETH-PERP[0], ETHW[0.00097573], EUR[0.65], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND[.9683974], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01344049], SRM_LOCKED[.06812216], SRM-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], USD[0.05], USD[0.0000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01874707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.06682869], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.44484854], SRM_LOCKED[7.8406837], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.66], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01874710 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[.095424], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00673313], BNB-2021123[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.055], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM[.470375], FTM-PERP[0], FTT[0.09938250], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002560], LUNA2_LOCKED[0.00005974], LUNC[0.00008247], LUNC-PERP[0], MATIC[.916355], MATIC-PERP[0], NEAR-PERP[0], SAND[.21554475], SAND-PERP[0], SOL[0.00419553], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STORJ[.098575], THETA-PERP[0], TRX[.8921865], TRX-PERP[0], USD[0.00], USDT[3.41000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01874720 | | BNB[0.02109105], BTC[.00007664], LUNA2[0.00000003], LUNC[0.00000008], LUNC[.0079044], SAND[.32363], SHIB[105162738.41953467], SOL[.0045964], USD[1.00], USDT[0], XRP[.624203] | | BNB[.02] |
| 01874723 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.091], AVAX-PERP[0], AXS-PERP[0], BNB[.0695], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS[.002682], EOS-PERP[0], ETH-PERP[0], ETHW[2.225], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[2.30959688], LUNA2_LOCKED[5.38905938], LUNC[.001982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[663.19], USDT[326.9346], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01874762 | | PSY[14476.548856], SOL[.00625032], SRM[1.75437661], SRM_LOCKED[0.36562339], USD[0.31], USDT[0.00000001] | | |
| 01874763 | | ATLAS[609.8812], ATLAS-PERP[0], CAKE-PERP[0], FTT[.2], LUNA2[0.14585414], LUNA2_LOCKED[0.34032632], LUNC[999.8236], MANA-PERP[0], SXP[5], SXP-PERP[0], UNI-PERP[0], USD[5.14], USDT[0.00000001], USTC[19.9964], XRP-PERP[0] | | |
| 01874766 | | ATLAS[2.60291779], BTC[0], FTT[0.12390571], GODS[51.3], IMX[95.60107698], LUNA2[0.36556734], LUNA2_LOCKED[0.85299048], LUNC[79603.06], MBS[261], SPELL[14600], TLM[1120], USD[0.07] | | |
| 01874782 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE[25.1], APE-PERP[0], AR-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[ -0.00008905], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0.03120710], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00086468], FIDA-PERP[0], FIL-PERP[0], FTT[22.85873556], FTT-PERP[0], GMT-PERP[0], IMX[7], KNC-PERP[0], LINA-PERP[0], LOOKS[16], LUNA2[0.00287071], LUNA2_LOCKED[0.00065514], LUNC[61.14], LUNC-PERP[0], MASK[1], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-0624[0], OKB-0930[0], OKB-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00512581], SOL-0325[0], SOL-0930[0], SOL-PERP[0], SRM[.16386346], SRM_LOCKED[.12983587], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[1350.76460431], XRP-PERP[0] | | |
| 01874784 | | AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[6.37407620], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000005], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01874867 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], APE[1.2], ATLAS[0], ATOM-PERP[0], AURY[.80679078], AVAX[0.09215327], AVAX-PERP[0], AXS-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CONV[276.38847707], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.36], FRONT[1], FTM[0], FTM-PERP[0], FTT[.08450242], FTT-PERP[0], GENE[1.24864971], GODS[14.6], HGET[0.66046144], HT[0], HXRO[0], IMX[6.20207567], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.70465293], LUNA2_LOCKED[2.11280615], LUNC[64419018], LUNC[153439.66], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (43530610040322FT7X Night #78)[1], NFT (47996276168307555/FTX Moon #121)[1], OKB[0], POLIS[49.30000000], POLIS-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SAND[0.00000001], SOL[0.13000000], SOL-PERP[0], SPELL[74.88166255], SRM-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[499.97], WAVES-PERP[0], XRP-PERP[0] | | |
| 01874912 | | 1INCH[0], AAVE[1.90200464], AURY[49.9905], BNB[0], BTC[0.00000001], DODO[299.943], DOGE[0], ETH[0.00000001], ETHW[15.49867431], FTT[25.09523195], GRT[1029.13252537], LTC[0], NFT (49991360653415461/9/FTX Crypto Cup 2022 Key #18711)[1], SOL[46.94596214], SRM[101.19780106], SRM_LOCKED[1.83259108], SUSHI[0], USD[0.00], USDT[0.00000001] | | SOL[10.006164] |
| 01874925 | | ANC[199.964], APE[21.998128], BTC[0], CRO[1229.8218], DOT[9.299262], ETH[.18097426], ETHW[.18097426], EUR[212.19], FTM[98.9892], LUNA2[0.62079435], LUNA2_LOCKED[1.44852015], LUNC[1.99982], MANA[60.99062], SAND[15], USD[0.00], USDT[0], VET-PERP[0], XRP[1438.74098] | | |
| 01874941 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001460], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.04620777], ETH-PERP[0], ETHW[.00020105], FIL-PERP[0], FTM[.52963829], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00156829], LUNA2_LOCKED[0.00365936], LUNA2-PERP[0], LUNC[0.001635], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (54270532464330976/The Hill by FTX #37367)[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0083992], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.18], USDT[0.01341668], USDT-PERP[0], USTC[.222], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01874958 | | ADA-0325[0], ADA-2021924[0], AGLD-PERP[0], ALGO-0325[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-2021093[0[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[50000], SHIB-PERP[0], SKL-PERP[0], SOL[2.61033353], SOL-PERP[0], SRM[.0012286], SRM_LOCKED[0.06912213], SRM-PERP[0], TRX[0], USD[3.67], USD[12.167], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01874991 | | AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-2021123[0[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000016], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00000013], FTT[0.00027500], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00205615], LUNC-PERP[0], NFT (391664292626085517/FTX AU - we are here! #44151)[1], NFT (494289016605733466/FTX AU - we are here! #44196)[1], OMG[0], RAY-PERP[0], SOL[.00055872], SRN-PERP[0], TRX[0.00078000], TRX-PERP[0], USD[0.00], USDT[0.00022467], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01875070 | | BTC[0], ENS[0], ETH[0], ETHW[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[0.18], USDT[0] | | |
| 01875181 | | EUR[0.00], FTT[2.9], RAY[3.71986711], SOL[.0026769], SRM[6.15487445], SRM_LOCKED[.12540223], STEP-PERP[0], TRX[.000012], USD[2.71], USDT[0.00147314] | | |
| 01875249 | | ADA-0325[0], ADA-0624[0], AVAX[2.41116134], BNB[0.55730560], BTC[0.02832521], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTC-0325[0], ETH[0.45000875], ETH-0624[0], ETH-0930[0], ETHW[0.44876866], FTT[25.07226966], LUNA2[0.03729627], LUNA2_LOCKED[0.08702464], LUNC[1.14657210], LUNC-PERP[0], SOL-0624[0], SOL[1.59215744], USD[512.14], XRP-0325[0], XRP-0624[0], XRP[127.77844490] | | AVAX[2.41115], BNB[.557303], BTC[.028324], ETH[.449987], ETHW[.443734], SOL[.00421], USD[511.92], XRP[127.777933] |
| 01875288 | | LUNA2[0.86947831], LUNA2_LOCKED[2.02878273], LUNC[189330.73321], POLIS[.098404], USD[0.00], USDT[0] | | |
| 01875426 | | BNB[.0062112], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01875453 | | LUNA2[0.05509802], LUNA2_LOCKED[0.01189539], USD[0.00], USTC[.72165] | | |
| 01875461 | | LUNA2_LOCKED[0.00000002], LUNC[.0020041], SOS[11497815], TRX[.40844], USD[0.02], USDT[0.00284310] | | |
| 01875513 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[840], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.09748], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05780169], LUNA2_LOCKED[0.13487061], LUNC[35.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001196], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 01875533 | | ETH[.144], ETHW[.144], FTT[35.074943], LUNA2[0.81245782], LUNA2_LOCKED[1.89573491], LUNC[100000], NFT (363730389315770694/FTX EU - we are here! #31308)[1], NFT (405191750361972670/FTX EU - we are here! #31385)[1], NFT (567408380152181119/FTX EU - we are here! #30996)[1], USD[5.66], USDT[0.31816875], USTC[50], XRP[.903352] | | |
| 01875545 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00000002], CLV[2271.39782784], CRO[2599.48], CRO-PERP[0], CRV[549.14140888], CRV-PERP[0], FTM-PERP[0], GODS[462.80265244], LUNA2[1.87943745], LUNA2_LOCKED[4.38535406], LUNC[409251.463334], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[8.588286], SRM-PERP[0], USD[1212.10], USDT[23330.68716899], VET-PERP[0] | | |
| 01875550 | | AVAX-PERP[0], BTC[.00101908], BTC-PERP[0], ETHW[1.86709201], EUR[0.00], LUNA2[0.94500472], LUNA2_LOCKED[0.52.31834261], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01875551 | | AVAX[2.4995], BTC[.0217979], CRO[709.86226], DOT[3.81420072], ENJ[74.985], ETH[0], FTM[115.36044129], FTT[2.0403076], LINK[4.999], LUNA2[33.75317895], LUNA2_LOCKED[78.75741754], LUNC[7348441.32], NEAR[9.47955674], NFT (453855966795757526/FTX EU - we are here! #104159)[1], SAND[50], SOL[.01441164], TRX[.000046], USD[214.56], USDT[145.17807656], USTC[.9] | | USDT[100] |
| 01875585 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.037525], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09991], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00016213], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00099546], ETH-PERP[0], ETHW[.00099546], FIL-PERP[0], FTM[0.00557849], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00305719], LUNA2_LOCKED[0.0071754S], LUNC[.0099064], LUNC-PERP[0], MANA-PERP[0], MATIC[0.994762], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0.00247363], SOL-PERP[0], SPELL-PERP[0], SRM[.01632822], SRM_LOCKED[0.01661723], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1218.51], USDT[.004189], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01875678 | | ALGO[0.00062360], ALGO[.00000.5893], ATLAS[.01941328], AVAX[.00001217], AXS[0.00002271], BAO[22], BTC[0.00934266], DENT[5], ETH[.00000008], FRONT[1], GBP[0.00], KIN[22], LTC[0.00000315], LUNA2[0.96283101], LUNA2_LOCKED[2.16698876], LUNC[30928.72464812], POLIS[.00026218], RSR[1], SAND[.00011459], TRX[2], USDT[2], XRP[0.00051515] | Yes | |
| 01875725 | | ALGO[63.44382958], ATLAS[2879.92471895], AURY[41.2618751], BTC[.00863519], CHZ[613.24780702], ETH[.08427052], GBP[0.00], LUNA2[.34589427], LUNC[77798.15014605], POLIS[257.88948527], USD[0.00], XRP[457.17207814] | Yes | |
| 01875742 | | AVAX[.00000001], CELO-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT[11.597796], LUNA2_LOCKED[0.00000001], LUNC[.001105], NEAR[.04958592], SUSHI-PERP[0], TRX[51.751048], USD[787.36], USDT[0] | | |
| 01875834 | | APT[.02], BNB[.00854664], BTC-PERP[0], BTT[.000006611], CEL-PERP[0], CQT[.72153643], DOGE[.650306], ETH[0], ETH-PERP[0], FTT[0.04072297], HUM-PERP[0], LINK[.0185084], LUNA2[0.00379113], LUNA2_LOCKED[0.08884598], LUNC[.00572137], MANA-PERP[0], NFT (292541652907465934/FTX EU - we are here! #20289)[1], NFT (330630700270190067/FTX EU - we are here! #20293)[1], NFT (487152633770639126/FTX Swag Pack #783 (Redeemed))[1], NFT (567730765005897114/FTX EU - we are here! #20200)[1], OP-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.11], USDT[0.0000780], USTC[.53665], USTC-PERP[0], XRP[.927936], XRP-PERP[0] | | |
| 01875844 | | AVAX[0], BTC[0], FTT[0.03286515], RAY[7.39283999], RUNE[2.4997381], SOL[.56895055], SRM[9.21909648], SRM_LOCKED[1.7953536], USD[3.71] | | |
| 01875855 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[0.07400000], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.23756973], LUNA2_LOCKED[0.55432938], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-003[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-1258.36], USDT[1955.30674988], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01875875 | | ADA-PERP[0], ALGO-PERP[0], ALICE[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00007892], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[1.69996327], GALA[2368.00839543], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.22898087], LUNA2_LOCKED[5.20095536], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.03219727], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], USD[-0.20], USDT[0], XRP[0], XRPBULL[2507651.63845964], XRP-PERP[0] | | |
| 01875898 | | AAVE[.47480382], ATOM[12.52911705], AVAX[.00000001], BTC[0.01788140], LUNA2[0.00114302], LUNA2_LOCKED[0.00266704], LUNC[248.8951908], STETH[0.37138964], USD[0.00], USDT[0] | Yes | |
| 01875971 | | BTC[0.00129976], FTM[7.99856], FTT[.099982], LTC[0.0030816], LUNA2[0.11495939], LUNA2_LOCKED[0.26823859], LUNC[27.1051202], MATIC[25.0092], RUNE[.052], USD[0.00], USDT[2.3518573] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01876052 | | ALPHA[1029.794], BTC[.00002733], ETH[.00605844], ETHW[10.33605844], FTM[.0662], IMX[.0119], LUNA2[0.00312727], LUNA2_LOCKED[0.00729697], LUNC[294.05808], MATIC[.192], POLIS[.08658], RUNE[99.98], SOL[.009412], SPELL[74.4], TRX[.00003], USD[149.47], USDT[0.00703000] | | |
| 01876066 | | LUNA2[0.00105238], LUNA2_LOCKED[0.00245557], LUNC[229.16], USDT[0.02012561] | | |
| 01876070 | | 1INCH[807.84648], ETH[0], FTT[15.78107491], LUNA2_LOCKED[263.483119], SHIB[922251350], SXP[2301.362658], TRX[.000001], USD[7.14], XRP[3087.381528] | | |
| 01876249 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[10.68990000], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.08537852], GBP[-0.86], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02079994], SRM_LOCKED[4.97936814], STORJ-PERP[0], SUSHI-PERP[0], TSLA[-0.03859087], USD[-13.01], USDT[0], XTZ-PERP[0] | | |
| 01876298 | | 1INCH-PERP[0], ADA-0325[0], ADA-0930[0], ADA-1230[0], ADA-2021123[0], ADABEAR[57050026869.68204], ADABULL[30.36585776], ADA-PERP[0], ALGO-0930[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-2021123[0], ATOMBULL[579902.33472], ATOM-PERP[0], BCH-PERP[0], BTC[0.00001149], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], BULL[0.49992464], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021123[0], DOGEBULL[2080.64623], DOGE-PERP[0], ENS-PERP[0], EOSBULL[59989800], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETHBULL[8.00929014], ETH-PERP[0], GMT-0930[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], LINK-0325[0], LINK-0930[0], LINKBULL[0.19479495], LUNC[18178.719092], MANA-PERP[0], MATICBEAR2021[22.055], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-0624[0], OMG-1230[0], OMG-2021123[0], OMG-PERP[0], OTM-PERP[0], RAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], SXP-0624[0], THETA-PERP[0], USD[-1.13], WAVES-0624[0], WAVES-2021123[0], WAVES-PERP[0], XRP[0.30633340], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01876343 | | BNB[.00085282], BTC-PERP[0], ETH[.00000001], ETHW[0.00007973], FTT-PERP[0], LTC[.07396418], LUNA2[0.00004293], LUNA2_LOCKED[0.00010017], LUNC[9.348317], LUNC-PERP[0], SOL[0], TRX[.00001], USD[15.79], USDT[0] | | |
| 01876344 | | ALCX-PERP[0], ALTBULL[1.69], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB[.40924456], BTC[.00260955], BTC-PERP[0.07700000], BULL1SHIT[1.28], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-0930[0], CVC-PERP[0], DOGEBULL[3.4], DYDX-PERP[0], ETCBULL[25.2], FLM-PERP[0], GMT-PERP[0], GRTBULL[3300], GRT-PERP[0], HARD-PERP[0], HUM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTCBULL[11590], LUNA2[1.35132804], LUNA2_LOCKED[3.15309877], LUNC[11209.53], MATICBULL[350], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIVBULL[.47], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX[1568.914905], TRXBULL[133], TRX-PERP[0], USD[-1419.44], USDT[0.00000002], USTC[184], VETBULL[508], XRPBULL[95730], XRP-PERP[0], ZECBULL[11], ZEC-PERP[0] | | |
| 01876389 | | ADABULL[7.099297], AMD[.03], ASDBULL[8269.923], ATOMBULL[100000], BALBULL[122972.83], BCHBULL[430000], BNBBULL[0.98463714], BSVBULL[14800000], BULL[0.17970647], COMPBULL[429982.9], DRGNBULL[123.98404], EOSBULL[9399430], ETCBULL[125.96827], ETHBULL[3.4896485], FTT[0], GOOGL[.10498556], HNT[0], KNCBULL[1699.582], LTCBULL[28996.2], RAY[0], SOL[0], SOL-0325[0], SRM[0.00109915], SRM_LOCKED[0.00772569], USD[0.09], XLMBULL[1039.8404], XRPBULL[9688.6], XTZBULL[107996.2] | | |
| 01876390 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.76821114], LUNA2_LOCKED[1.79249266], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-1.19], USDT[1.39427883], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 01876413 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-20210924[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[1.46550579], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0083659], GALA-PERP[0], GRT[2.199774], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.02035000], LUNA2_LOCKED[2.38082833], LUNC[2222184.45], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SRM[0.00000003], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNISWAP-2021123[0], USD[0.00], USDT[0.00158059], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01876446 | | CRV[3.9993016], FTT[0], SOL[0], SRM[0.01468730], SRM_LOCKED[0.07232067], USD[0.30], USDT[0] | | |
| 01876507 | | ATLAS[0], BNB[0], ETH[0], GENE[0.00384716], HT[0], LUNA2[0.29357586], LUNA2_LOCKED[0.68501034], LUNC[26.76209], MATIC[0.00211132], SLRS[0.11459006], SOL[0], TRX[0], USD[0.01], USDT[0.05515244] | | |
| 01876674 | | AAVE[.00586054], ADA-PERP[0], ALICE[195.11524085], ALICE-PERP[0], ATOM[.06218433], ATOM-PERP[0], AUDIO[.16655775], AUDIO-PERP[0], AURY[15.39483097], AVAX[54.86100919], AVAX-PERP[0], AXS-PERP[0], BAL[3.89260345], BNB[.0036869], BTC[0.07470025], BTC-MOVE-0126[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0321[0], BTC-MOVE-0329[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0504[0], BTC-MOVE-0527[0], BTC-MOVE-0723[0], BTC-MOVE-0902[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0000493], CRO-PERP[0], CRV[.03126591], CRV-PERP[0], DOGE-PERP[0], DOT[.09323541], DOT-PERP[0], EGLD-PERP[0], ETH[.12740775], ETH-PERP[0], ETHW[.12630144], EUR[0.55], FLOW-PERP[0], FTM[.51317438], FTM-PERP[0], FTT[50.51840992], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.06837201], LINK-PERP[0], LOOKS[267.03876121], LOOKS-PERP[0], LRC-PERP[0], LTC[.35947533], LUNA2[0.51030990], LUNA2_LOCKED[1.17062517], LUNC[112202.9802999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[7.18950515], ONE-PERP[0], RAY[59.29706053], RAY-PERP[0], REN[286.55313156], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[1452.82449687], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.03562688], SOL-PERP[0], SPELL-PERP[0], SRM[15.12625932], SRM_LOCKED[11633842], SUSHI-PERP[0], TRX[0], USD[3485.27], USDT[0.21531227], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01876703 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[1.29], USDT[6374.86000000] | | |
| 01876741 | | ADABULL[1.2], LUNA2[0.23368550], LUNA2_LOCKED[0.54526617], LUNC[50885.51], MATICBULL[47.4], UNISWAPBULL[1], USD[0.11] | | |
| 01876789 | | BNB[.02897349], BTC[0], LTC[1.03094331], LUNA2[0.00000004], LUNA2_LOCKED[0.00007715], MANA[0], SAND[0], SOL[0], USD[3591.43], USDT[0.00000001] | | |
| 01876880 | | APT[0], ATOM[0], BNB[0], BTC[0], DYDX[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00336997], LUNC-PERP[0], MATIC[0], NEAR[0.17514933], NEAR-PERP[0], NFT [47090831725884359/The Hill by FTX #20560[1], SOL[0], TONCOIN[0], TRX[.000059], USD[0.10], XRP[0] | | |
| 01876882 | | FTT[0], SRM[1.00186436], SRM_LOCKED[0.0530304], USD[0.00], USDT[0.00000058] | | |
| 01876898 | | ADA-PERP[0], ALICE-PERP[0], ATOM[3161.30050038], AVAX[0], BNB[0], BTC[3.04495376], DOT-PERP[0], ETH[10.00073692], FIL-PERP[0], FLOW-PERP[0], FTT[4020.87125227], GBP[25000.00], LINK-PERP[0], LTC[79.49127104], LTC-PERP[0], MATIC[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[391.67323555], SRM[143.22042774], SRM_LOCKED[1218.952079], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[30035.5], USD[-36702.70], USDT[0.00528514] | | ATOM[2698.65], BTC[3.014514], ETH[.000727], LTC[77.089113] |
| 01876913 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.1597777], BNB-PERP[0], BTC[0.00538213], BTC-PERP[.0121], CRV-PERP[0], DOT-PERP[0], ETH[.10541247], ETH-PERP[.169], ETHW[.07746529], FTM[1.20556242], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00307240], LUNA2_LOCKED[0.00716893], LUNC[.0098974], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.01503125], SOL-PERP[0], SRM-PERP[0], UNI[.006007], USD[-478.09], USDT[0.00138904] | Yes | |
| 01876931 | | SOL-PERP[0], SRM[73.63814976], SRM_LOCKED[1.36336984], USD[2.48] | | |
| 01877021 | | SOL[.4772823], SRM[8.054665], SRM_LOCKED[0.070159], USD[0.00] | | |
| 01877023 | | ALGO[.119801], ATLAS[1679.9658], AUDIO[0.99892], BTC[0], ETH[.005], ETHW[.005], FTT[3.199568], GRT[14.9991], LUNA2[0.62513536], LUNA2_LOCKED[1.45864918], REEF[109.94242], RUNE[.099892], TRX[.000001], USD[0.02], USDT[0.00000001], WRX[56.06863683] | | |
| 01877039 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.0005615], ETH-PERP[0], ETHW[0.0005615], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00113179], LUNA2_LOCKED[0.00264084], LUNC[246.45], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.54], USTC-PERP[0], YFI-PERP[0] | | |
| 01877058 | | ETH[.00345], ETHW[.00345], SRM[31.06265553], SRM_LOCKED[.47186924] | | |
| 01877090 | | ATLAS[18780], FTT[42.9943], KIN[705], LUNA2[0.00005864], LUNA2_LOCKED[0.00013683], LUNC[12.77], USD[0.04] | | |
| 01877100 | | BTC[0.00008091], LUNA2[1.22932878], LUNA2_LOCKED[2.86843381], NFT [5633046869363694840/The Hill by FTX #15031[1], SOL[.00212125], TRX[.000013], USD[0.01], USDT[0] | | |
| 01877111 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], EUR[0.03], FTM-PERP[0], LUNA2[0.00008965], LUNA2_LOCKED[0.00020919], LUNC[19.52223238], LUNC-PERP[0], USD[0.00], USDT[0.00010694], USTC-PERP[0] | | |
| 01877218 | | CRO[0], ETH[0], FTT[1.08495556], IMX[0.06403824], POLIS[0], SRM[.00001548], SRM_LOCKED[0.00007883], TRX[.000001], USD[0.00] | | |
| 01877240 | | BTC[2.61766970], ETH[2.00959745], ETHW[2.00959745], FTT[25.07017246], LUNA2[0.02356891], LUNA2_LOCKED[0.05499412], LUNC[5132.18], USD[8451.05] | | |
| 01877252 | | APE[0.08589756], ATOM[-0.01578082], BTC[0.00004780], DYDX[.023867], ENS[.0047942], EUR[2641.28], FTT[0.51291036], LUNA2[0.06945706], LUNA2_LOCKED[0.16206647], LUNC[14538.63208], SAND[.69372], SOL[-0.00064990], SUSHI[-0.07279844], UNI[0.08084127], USD[60.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01877265 | | SRM[1.91739291], SRM_LOCKED[7.48387203] | | |
| 01877271 | | BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], FB-0325[0], LOOKS-PERP[0], LUNA2[0.00656989], LUNA2_LOCKED[0.01532974], SCRT-PERP[0], SPY-0325[0], SRM[.9662], USD[81.41], USDT[0], USTC[.93] | | |
| 01877323 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.37871749], LUNA2_LOCKED[5.55034081], LUNA2-PERP[0], LUNC[516970.741993], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00795356], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[22347.67], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01877338 | | BTC-PERP[0], ETH[0.26929500], ETH-PERP[0], ETHW[0.00553040], LUNA2[0], LUNA2_LOCKED[8.51190011], SOL[0], SOL-PERP[0], TRX[.000068], USD[0.00], USDT[0.00821201], USTC[0] | | |
| 01877345 | | APE-PERP[0], APT-PERP[0], ETH[.00891966], ETH-PERP[0], FTT[30], LUNA2-PERP[0], NEAR-PERP[0], SGD[0.17], SRM[99.75852834], SRM_LOCKED[1.52526392], TRX[.012352], USD[-1.37], USDT[0.00115561] | | |
| 01877372 | | 1INCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00048273], LUNA2_LOCKED[0.00112639], NFT (370153146165427623/FTX EU - we are here! #33415)[1], NFT (431054674469144729/FTX AU - we are here! #35558)[1], NFT (433801868011415452/FTX AU - we are here! #35594)[1], NFT (448258672921696420/FTX AU - we are here! #33603)[1], NFT (460277905908307585/The Hill by FTX #11684)[1], NFT (504348457800343424/FTX AU - we are here! #33684)[1], NFT (519295930836499933/FTX Crypto Cup 2022 Key #3686)[1], RAY-PERP[0], SOL[0], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[0.00000548], XRP-PERP[0] | Yes | |
| 01877376 | | ETHBULL[20.35493], LUNA2[1.95218686], LUNA2_LOCKED[4.55510268], RUNE-PERP[0], TRX[.000004], USD[0.36], USDT[0] | | |
| 01877418 | | BNB[0], BTC[0], ETH[0], FLOW-PERP[0], FTT[.05], LUNA2[0.00184583], LUNA2_LOCKED[0.00430695], SOL[.00187423], TRX[.000001], USD[0.00], USDT[0], USTC[.261287] | | |
| 01877427 | | BAL[0], LUNA2[70.34251554], LUNA2_LOCKED[64.1325363], USD[0.00], USDT[0.00000001] | | |
| 01877477 | | BNB[.00284637], LUNA2_LOCKED[89.65833051], TRX[.000826], USD[0.41], USDT[0] | | |
| 01877497 | | ETH[.00033996], ETHW[.00026713], LUNA2[0.00462153], LUNA2_LOCKED[0.01078357], USDT[0], USTC[.6542] | | |
| 01877522 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009999], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.50000403], SRM_LOCKED[0.00001853], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.004122], UNI-PERP[0], USD[777.28], USDT[0.00484781] | | |
| 01877525 | | LUNA2[0], LUNA2_LOCKED[10.70483335], POLIS[.07817365], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01877547 | | ATLAS[40], AVAX-PERP[0], DENT[1300], EUR[278.00], LUNA2[0.01579727], LUNA2_LOCKED[0.03686030], SOL-PERP[0], SRM-PERP[0], SUN[37.593], TRX[.9818], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01877567 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[.00299892], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.59546643], DOT-PERP[0], EDEN-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.798074], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78672702], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NFT (563236597812032731/mustang #4)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[134.71], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01877574 | | BRZ[4.56], BTC[0.01519711], ETH[0], LTC[0], LUNA2[0.26608959], LUNA2_LOCKED[0.62087572], LUNC[.57], LUNC-PERP[0], USD[1.01] | | |
| 01877626 | | AUDIO[0], AVAX[.09621059], EUR[272.96], FTT[.09582712], KIN[1], SRM[13.12079275], SRM_LOCKED[1.1064612], TRX[.000001], USD[0.25], USDT[0.65143998] | Yes | |
| 01877637 | | ATLAS[6.74132], FTT-PERP[0], FTXDXY-PERP[0], LUNA2[2.58505955], LUNA2_LOCKED[6.03180563], POLIS[.0594612], USD[0.00], WXY[.490124] | | |
| 01877640 | | AKRO[2], BAO[1], DENT[3], ETH[0], KIN[0], LUNA2[0.61821953], LUNA2_LOCKED[1.44251224], LUNC[134618.60465637], RAY[269.66321529], RSR[1], SNY[0], TRX[4], UBXT[11], USD[0.00] | | |
| 01877662 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.17662309], LUNA2_LOCKED[0.41212054], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SPELL[0], SRN-PERP[0], TRX-PERP[0], USD[16.50], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01877761 | | ATLAS[561065.82248515], BAO[1], BTC[0], ETH[.0000268], ETH-0325[0], EUR[0.32], FTT[150.08346438], IMX[.07659508], RAY[.738604], SHIT-20211231[0], SRM[22.35591393], SRM_LOCKED[206.04517918], USD[69181.79], USDT[0.00945463] | Yes | |
| 01877812 | | FTT[.099867], GRT[.25753], HT[1.5], LUNA2[6.53531187], LUNA2_LOCKED[15.24906104], LUNC[1423077.92], PTU[1], USD[0.50], USDT[0.00], XRP[.173014] | | |
| 01877814 | | AKRO[1], AVAX[3.22512458], BAO[3], BNB[0.00000135], BTC[0.04242039], DENT[1], ETH[1.36043178], ETHW[1.34845362], EUR[0.00], FTT[0.00004788], GRT[1], KIN[2], LTC[1.01218324], LUNA2[2.22716144], LUNA2_LOCKED[0.01254473], LUNC[6.92731382], MATH[1.01342246], MATIC[1.00001826], RSR[1], SOL[2.82816793], TRX[1] | Yes | |
| 01877817 | | AAVE[0.12997730], ATLAS[609.828892], AVAX[5], BTC[0.00005398], CRO[1910], FTT[25.25482023], GENE[9.3], GOG[1011], LINK[8.19792226], LUNA2[0.30189958], LUNA2_LOCKED[0.70443236], LUNC[65739.27], POLIS[2.59750322], SOL[20.03823052], SRM[35.59648952], SRM_LOCKED[5.1813484], USD[996.16], USDT[0.00000001] | | USD[500.00] |
| 01877832 | | GOG[25], SOL[.14724815], SPELL[1999.74], SRM[7.13059894], SRM_LOCKED[1.11043866], USD[0.41] | | |
| 01877929 | | ATLAS[4.61341475], NFT (467581258966997210/7/FTX EU - we are here! #283967)[1], NFT (507429504704408281/FTX EU - we are here! #283906)[1], SHIB[0], SRM[.28880606], TRX[.000002], USD[0.00], USDT[0] | | |
| 01877942 | | ATLAS[9.904], ETH[.0439912], LUNA2[0.59114085], LUNA2_LOCKED[1.37932866], TRX[.000001], USD[0.31], USDT[0] | | |
| 01877970 | | ATLAS[5.644], BTC-PERP[0], EOSBULL[27700000], FTM[.9572], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003438], MATIC[8.926], POLIS[.02828], STEP[.07191144], STEP-PERP[0], TRX[.001001], USD[0.05], USDT[0] | | |
| 01877993 | | ATLAS[6.166], ATLAS-PERP[0], DOGE[.70113], FTM-PERP[0], LUNA2[0.01900996], LUNA2_LOCKED[0.04435658], LUNC[4139.46], RAY-PERP[0], SOL[3.0034339], USD[0.01], USDT[0.00000001] | | |
| 01878040 | | BULL[612.34726241], ETH[.04], FTM[41221.52456104], FTT[1641.03075647], GRT[701393.36723], SOL[1489.01083189], SRM[62.64953138], SRM_LOCKED[509.604306], TLM[5918479.0461], TRX[.000061], USD[74102.28], USDT[0], WBTC[0] | | FTM[39607.39607] |
| 01878046 | | FTT[1.04929360], RAMP[.972355], SOL[0], SRM[.00757201], SRM_LOCKED[0.04981875], USD[0.14], USDT[0] | | |
| 01878240 | | ATLAS[94100], ATLAS-PERP[0], FTT[0.00002904], LUNA2[0.00005803], LUNA2_LOCKED[0.00013641], LUNC[12.63718644], MNGO[0.21468706], POLIS[140], TRX[.000001], USD[0.01], USDT[0] | | |
| 01878250 | | CONV[5814.49063651], SRM[0.07713482], SRM_LOCKED[0.0033505], STEP[.00001682], USD[0.00], USDT[0] | | |
| 01878268 | | AAVE[1.05462408], LOOKS-PERP[0], LTC[1.15886569], LUNA2[2.30098147], LUNA2_LOCKED[5.36895677], LUNC[145892.99686382], NEAR[11.3], USD[0.00], USDT[0.37000000], USTC[162.46293384], WAVES[6.05927043] | | |
| 01878296 | | 1INCH[50.98176], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BICO[99.98157], BOBA[84.48442665], BOBA-PERP[69.3], CAKE-PERP[0], CHF[0.00], DOT-PERP[0], EUR[0.00], FTM[802.7179408], FTM-PERP[1146], FTT[20.09252286], IMX[134.9751195], JOE[199.96314], LINK-PERP[0], LUNA2[0.22962917], LUNA2_LOCKED[0.53580136], LUNC[50002.2355], LUNC-PERP[0], OXY[187.9635516], OXY-PERP[700], RAY[18.19403579], RNDR[73.9863618], RNDR-PERP[0], RUNE-PERP[0], SAND[39.99278], SOL[8.0069727], SOL-PERP[0], SRM[20.992628], SUSHI-PERP[0], UMEE[999.8195], USD[.00] -719.59], USDT[0], WAVES[9.998157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01878341 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03448045], FTT-PERP[0000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00437994], LUNA2_LOCKED[0.01021988], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.06], TRX-PERP[0], TULIP-PERP[0], USD[-4392.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01878352 | | AVAX[5.900073], ETH[.00119267], ETHW[.00119267], FTT[155.071506], INDI[2300], RAY[66.53374878], SOL[5.0588165], SRM[71.79507822], SRM_LOCKED[1.4546598], USD[3.32], USDT[0.00001044] | | |
| 01878468 | | FTT[0.00341168], LUNA2[0.42567077], LUNA2_LOCKED[0.99323181], USD[0.00], USDT[0] | | |
| 01878491 | | BAT-PERP[0], ETH[0], ETHBULL[0], FTT[0.03129328], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC[0], LTC-2021123[0], LUNA2[1.60131190], LUNA2_LOCKED[3.73639444], LUNC[348689.038242], RUNE[.00000001], SAND-PERP[0], USD[0.06] | | |
| 01878514 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[5.16282841], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.18205640], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[10], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[172.50604196], MATIC-PERP[000], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00271014], SRM_LOCKED[0.1221162], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-262.19], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01878515 | | LUNA2[3.73529597], LUNA2_LOCKED[8.71569061], LUNC[813368.563746], USD[0.02] | | |
| 01878664 | | AURY[0], BNB[.00000001], FTT[0.35474062], GOG[141], JET[153], POLIS[81], SPELL[8098.461], SRM[.09991934], SRM_LOCKED[1.75412468], USD[0.00] | | |
| 01878728 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], SOL[0], SRM[.51706534], SRM_LOCKED[2.57087208], USD[ -0.02], USDT[0.00000001] | | |
| 01878735 | | ETH[0], ETH-PERP[0], FTM[456], FTM-PERP[0], FTT[0], LINK[40.3915], LUNA2[0.12976328], LUNA2_LOCKED[0.30278100], LUNC[28256.228808], USD[0.11], USDT[0] | | |
| 01878905 | | AURY[0], BRZ[0.26827174], BTC[0.09220000], GALA[40], LUNA2[0.00187915], LUNC[409.19], TRX[.000009], USD[0.23], USDT[0.0097832] | | |
| 01878928 | | BTC[0.00007928], ETH[0], FTM[.10000365], KNC[0.11999991], LUNA2[0.02121332], LUNA2_LOCKED[0.04949776], MATIC[1.3], NEAR[.00300025], SAND[1], SHIB[1.063], TRX[0.06953004], USDT[3.00000005] | | |
| 01878997 | | ATLAS[749.908], GT[.09998], SRM[5.1284484], SRM_LOCKED[10468746], TRX[.000002], USD[0.17] | | |
| 01879037 | | BTC[0.02069606], HBAR-PERP[5334], LUNA2[12.30253898], LUNA2_LOCKED[28.70592428], LUNC[2678903.7642226], TONCOIN[410.571804], USD[ -194.69] | | |
| 01879064 | | LUNA2[0.01167148], LUNA2_LOCKED[0.02723345], LUNC[1449.8589155], TRX[.000002], USD[0.04], USTC[.70964] | | |
| 01879139 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[421.00], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00574047], LUNA2_LOCKED[0.0133944 3], LUNA2-PERP[0], LUNC[1250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[ -0.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01879280 | | CEL[1.5], FTM[2.99712], GOG[7], LOOKS[39], LUNA2[3.21466467], LUNA2_LOCKED[7.50088423], NEAR[1.5], REAL[2.2], STG[22], USD[0.00], USDT[34438788] | | |
| 01879307 | | ATLAS[9.6599], LUNA2[0.02549142], LUNA2_LOCKED[0.05947998], LUNC[5550.8109891], TRX[.8565], USD[0.00], USDT[0.03326000] | | |
| 01879320 | | ATLAS-PERP[0], AURY[.17024678], LUNA2[0.13918730], LUNA2_LOCKED[0.32477037], LUNC[30308.3286188], LUNC-PERP[0], NFT (339872721147669971/FTX EU - we are here! #91025)[1], NFT (348886938080838473/FTX AU - we are here! #41517)[1], NFT (357973627485655402/FTX EU - we are here! #90957)[1], NFT (509620435888474941/FTX EU - we are here! #90840)[1], NFT (546026881076162494/FTX AU - we are here! #41491)[1], SOL[.00841522], TRX[.006038], USD[0.06], USDT[0.00797005], XRP[.887679] | | |
| 01879391 | | LUNA2[1.06472646], LUNA2_LOCKED[2.48436175], TRX[.000001], USDT[264.72393169] | | |
| 01879477 | | SRM[0.05084754], SRM_LOCKED[0.35821551], USD[0.00], USDT[0] | | |
| 01879506 | | ATLAS[600], LUNA2[0.26873329], LUNA2_LOCKED[0.62704434], POLIS[170.113325], SHIB[99164], USD[0.00], USDT[0] | | |
| 01879518 | | ADA-0930[0], ATLAS[66770], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRO[30008.1811], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00078901], ETH-PERP[0], ETHW[.000789], FTT-PERP[0], LUNA2[0.00054663], LUNA2_LOCKED[0.00127547], LUNC-PERP[0], MANA-PERP[0], NIO-1230[0], POLIS-PERP[0], RNDR[2134.78088], SHIB-PERP[0], SRM[.00000076], SRM_LOCKED[0.00000602], TOS[0], TSLA-1230[0], USD[3.83], USDT[0.00000002] | | |
| 01879629 | | ADA[ -0.00315264], AUD[0.01], AXS[0], BNB[5.15545385], BTC[0.16393138], ETH[0.10859717], ETHW[0.10859717], FTT[13.097334], LUNC[973.52024922], RUNE[0.22509102], SOL[8.61998221], USD[0.01], USDT[0.06293264] | | |
| 01879634 | | BNB[.1749601], BTC[0.90112956], ETH[14.47066148], ETHW[14.47066148], LUNA2[6.35796022], LUNA2_LOCKED[14.83524053], TRX[369.929701], USD[35009.54], USDT[0], USTC[900] | | |
| 01879687 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00237419], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GST-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00285649], LUNA2_LOCKED[0.00666514], LUNA2-PERP[0], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.77], USDT[0], USTC[.40435], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01879692 | | BTC[0], LUNA2[0.00029382], LUNA2_LOCKED[0.00068560], LUNC[63.9819706], USD[251.06], USDT[0.00000001] | | |
| 01879737 | | BNB[.005], BTC[0.00009679], DOT[.07619999], ETH[.002], ETHW[.002], FTT[.00000007], LTC[.00287245], LUNA2[20.47987711], LUNA2_LOCKED[47.78637992], LUNC[6343.44], MATIC[2], SOL[.24], TRU[166], TRX[.000001], USD[110.83], USDT[0.00175101], USTC[2731] | | |
| 01879739 | | ETH[.00000001], LUNA2[0.27941736], LUNA2_LOCKED[0.65197385], USD[0.00], USDT[0] | | |
| 01879763 | | ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[40105.92], AVAX-PERP[0], BNB-0325[0], BNB-0624[0], BNB-1230[0], BSV-0624[0], BTC-1230[0], CEL-0930[0], CHZ-0930[0], DOGE-0930[0], DOGE-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.03822738], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-1230[0], LUNC[0], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], TRX-0624[0], TRX-0930[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01879782 | | BTC-PERP[0], COMP-20211231[0], CRV[57.729], ETH-PERP[0], FTT[0.02229626], GBP[1.00], GRT[89.06], LINK-PERP[0], LUNA2[0.02260543], LUNA2_LOCKED[0.05274600], LUNC[4922.38], USD[1.28], XRP[1700.63973238], XRP-PERP[0] | | |
| 01879790 | | CAKE-PERP[0], LUNA2[9.36894068], LUNA2_LOCKED[21.86086161], LUNC-PERP[0], USD[0.73], USDT[0], XEM-PERP[0] | | |

Amended Schedule F – Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01879858 | | BTC[0], ETH[0], LTC[0], LUNA2[0.38262162], LUNA2_LOCKED[0.89278378], NFT (399502634063906059/FTX EU - we are here! #172599)[1], NFT (470525833018521496/FTX EU - we are here! #271021)[1], NFT (516721701259142425/FTX EU - we are here! #172282)[1], SOL[0], TRX[0.00020700], USD[0.00], USDT[0] | | |
| 01879860 | | ATLAS[349.76548408], BTC[0], ETH[0], ETHW[0.03903026], LINK[0], LUNA2[0.28343813], LUNA2_LOCKED[0.66135565], LUNC[61719.2511138], POLIS[4.799088], TRX[0.000001], USD[0.76], USDT[56.65974917] | | |
| 01879864 | | ALCX[0.11397788], ALICE[11.85828], APE[13.89945568], BCH[0], BNB[0.09152], CRO[341.68], DOGE[3206.997628], ETH[0.03090398], ETHW[0], FTT[10.5979316], LUNA2[52.71084235], LUNA2_LOCKED[122.9919655], LUNC[3144563.56783899], SAND[39.2], SHIB[1294973], SOL[5.26749864], UNI[12.99743], USD[903.83], USDT[1.51888498] | | |
| 01879877 | | AAVE[0], AVAX-PERP[0], BNB[0.00000001], BRZ[0], BTC[0], DOGE[0], ETH[0.21816070], ETH-PERP[0], ETHW[0.21816069], LINK[0], RAY[0.00000001], RUNE[0], SOL[0], SRM[0.00674232], SRM_LOCKED[0.05539337], SUSHI[5.18019490], TRX[0], USD[0.00], XRP[0] | | |
| 01879891 | | ATLAS[159.970512], FIDA[2.99943], FTM[15], FTT[2.199601], MANA[9.998157], MNGO[4.03644716], SLND[30.000922], SOL[0.12992928], SRM[1.02169139], SRM_LOCKED[0.1818313], TRX[.714518], USD[1.07], USDT[0] | | |
| 01879921 | | AURY[19], GENE[14], GOG[269], IMX[99.6], LUNA2[0.14900405], LUNA2_LOCKED[0.34767612], LUNC[.48], USD[0.82] | | |
| 01879980 | | ATLAS[2599.48], POLIS[8.6], SRM[34.81255672], SRM_LOCKED[.6658835], TRX[685], USD[0.06], USDT[36.40869428] | | |
| 01879992 | | ATLAS[9.882], AVAX[.0992], BRZ[100], ETH-PERP[0], GALA[390], LUNA2[0.43053162], LUNA2_LOCKED[1.00457380], LUNC[4.23], POLIS[.02982], POLIS-PERP[0], SOL[.0036], SOL-PERP[0], TRX[.000038], USD[24.55], USDT[46.96844968] | | |
| 01880028 | | AURY[0], BTC[0], ETH[0], GALA[0], LINK[0], MATIC[0], SAND[0], SRM[0.00698938], SRM_LOCKED[.09928946], UNI[0.06777747], USD[0.00] | | |
| 01880036 | | ATOM[.070002], AVAX[.092196], BNB[.009758], DOGE[.25000994], ETH[-0.00000001], ETHW[0.00000144], FTM[.78799286], FTT[25.99506], LTC[.00294428], RAY[.90979892], SGD[13.36], SPELL[99.81], SRM[.89666778], SRM_LOCKED[.06724058], USD[165.39], USDT[0] | | |
| 01880037 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[65.5], DOT-PERP[0], FTT[31.22392481], LUNA2[0.05467947], LUNA2_LOCKED[0.12758543], LUNC[11906.57], RAY[2501.12529773], RAY-PERP[0], SOL[10.67519152], TRX[.000066], USD[124.63], USDT[0.00000001], ZIL-PERP[0] | | |
| 01880074 | | BSVBULL[299], DOGEBULL[178.84916305], EDEN-PERP[0], EOSBULL[21091717.24], ETHBULL[.0058596], LUNA2[2.90507181], LUNA2_LOCKED[0.77850089], LUNC[632585.503665], QTUM-PERP[0], SOL[3.33], XRP[4575.2632], XRPBULL[1066589.01468779], XRP-PERP[0] | | |
| 01880077 | | ETH[.03111023], ETHW[.03073923], FTT[22.58570847], LUNA2[5.06382584], LUNA2_LOCKED[11.40144346], LUNC[0], NFT (362644319333320100/FTX AU - we are here! #38432)[1], NFT (422580625726524519/The Hill by FTX #32111)[1], SOL[0.68236349], USD[0.02], USTC[0] | | SOL[.67619] |
| 01880125 | | BTC[0], SRM[11.5762048], SRM_LOCKED[62.8237952] | | |
| 01880176 | | AMPL-PERP[0], APT-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL[0.00811064], CEL-0930[0], CREAM[8.80072333], CREAM-PERP[-3.5], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[150.096231], FTT-PERP[0], GLMR-PERP[0], GST[0.00000683], GST-0930[0], HNT-PERP[0], HNT-PERP[0], KBTT-PERP[328000], KNC-PERP[0], KSHIB[1.938482], KSHIB-PERP[-500000], LINA-PERP[0], LUNA2[0.00306121], LUNA2_LOCKED[0.00714283], LUNA2-PERP[0], LUNC-PERP[0], MNGO[6.67841415], MNGO-PERP[0], OMG-2021123[0], OMG-PERP[0], PERP-PERP[0], PUNDIX-PERP[5335], RAY-PERP[0], RNDR-PERP[-1397.3], ROSE-PERP[-30000], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.896867], USD[7404.46], USDT[.00304389], USDT-PERP[0], USTC[.43333], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 01880215 | | LUNA2[0.00563375], LUNA2_LOCKED[0.01314542], LUNC[0.01814851], USD[0.00] | | |
| 01880218 | | AAVE-PERP[0], APE[.0782], APE-PERP[0], AVAX[.06748], AXS[.00073], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0.00546], MATIC-PERP[0], SOL[.009438], SRM[.6795], USD[6.49], USDT[0] | | |
| 01880219 | | AAVE[.6398784], ATLAS[280], AURY[10], DAI[.04814785], ETH[.00096314], ETHW[.00096314], FTM[99.98157], FTT[5.2], GALA[10], LUNA2[0.64290685], LUNA2_LOCKED[1.500116], LUNC[139994.32168398], MATIC[79.985256], POLIS[5.4], SHIB[899834.13], TRX[.144797], USD[0.00], USDT[1.24752924] | | |
| 01880232 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], LUNA2[5.96963229], LUNA2_LOCKED[13.92914202], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01880260 | | AVAX[.705033], BCH[.17460801], BNB[.12903003], BTC[.00290005], DOGE[408.42771327], DOT[2.42714088], ETH[.03841732], ETHW[.03841732], EUR[0.00], GMT[9.29052694], JST[312.39844031], LINK[8.401876], LRC[32.56087482], LTC[.68952625], LUNA2[0.08304633], LUNA2_LOCKED[0.19377477], LUNC[.26752453], MANA[6.1757794], MATIC[43.00025494], SAND[4.30035848], SHIB[1185113.16232982], SOL[1.78759581], TRX[4473.33558641], USD[0.00], WAVES[.48976032], XRP[165.61625911] | | |
| 01880386 | | FTM[0], FTT[0.03788282], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], TRX[.001554], USD[391.31], USDT[0.00392121], USTC[.01] | | |
| 01880391 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880444 | | BTC[0.06358865], BTC-PERP[0], LUNA2[0.00497453], LUNA2_LOCKED[0.01160725], TRX[.000777], USD[1.02], USDT[651.50945782], USTC[.70417], XPLA[501.68596318] | | |
| 01880450 | | BTC-PERP[0], DOT-PERP[0], FTT[0.00668369], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], SPELL[.00000001], USD[0.00], USDT[0.00078986] | Yes | |
| 01880454 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.69152114], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0.064240], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00332289], LUNA2_LOCKED[0.00776676], LUNC[725.7457255], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-13.60], USDT[-0.00117744], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01880465 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880503 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[2.74806204], LUNA2_LOCKED[6.41214477], LUNC[294636.17132737], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00275455], SRM_LOCKED[0.1346255], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1000.60], USDT[18.81000001], XRP[30], XRP-PERP[0] | | |
| 01880523 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880553 | | APE[4], BTC[.1024], ETH[.58303873], ETHW[1.3900383], FTM[580], FTT[25.01090202], GENE[7.1], GOG[46], IMX[58.3], JOE[51.28860506], LINK[10.3], LUNA2[2.30021606], LUNA2_LOCKED[5.36717081], POLIS[18.6], RAY[34.64308175], RUNE[236.6], SAND[1], SHIB[10900000], SOL[10277145], SRM[162.55651126], SRM_LOCKED[27.0813206], USD[1198.36] | | |
| 01880574 | | ADA-PERP[0], FTT[.04212], GMT-PERP[0], NFT (320684761492915786/FTX AU - we are here! #12299)[1], NFT (489173182037132124/FTX AU - we are here! #28219)[1], NFT (502345612183798534/FTX AU - we are here! #12307)[1], NFT (515606023948428992/FTX AU - we are here! #13726)[1], ONE-PERP[0], SOL[.02688375], SRM[2.97762663], SRM_LOCKED[24.9739946], SRM-PERP[0], TRX[.000001], USD[-43.39], USDT[50.72331934] | | |
| 01880576 | | AAVE[.01002645], BTC[0.00000082], ETHW[1.51526179], FTM[49.77046654], LINK[10.36600679], LUNA2[7.59497058], LUNA2_LOCKED[0.01375222], LUNC[29.9943], MATIC[51.84620623], RUNE[4.12284601], SOL[1.56922992], USD[1889.23], USDT[25.09886415], USTC[.814799], XRP[.483023] | Yes | |
| 01880591 | | BOLSONARO2022[0], FTT[.099981], GALA[9.9981], LUNA2[0.01530500], LUNA2_LOCKED[0.03571167], LUNC[3332.6966673], USD[8.66], USDT[.00925] | | |
| 01880596 | | AUD[-1.76], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LUNA2[0.15305016], LUNA2_LOCKED[0.35711706], LUNC[33326.9966673], MATIC[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01880600 | | LUNA2[0.00469775], LUNA2_LOCKED[0.01096142], USD[0.00], USDT[1.11267600], USTC[.66499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01880623 | | BNB[0], ETH[0], GMT[0], LUNA2[0.00014746], LUNA2_LOCKED[0.00034407], LUNC[32.11], MATIC[0], NFT[426789715951157728/NFT][1], SOL[0], TRX[0.00000300], USD[0.00], USDT[0], WAVES[0] | | |
| 01880703 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0.01618399], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00129178], AVAX-PERP[0], AXS[0.02395063], AXS-PERP[0], BAND-PERP[0], BNB[0.00011900], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00753320], DOT-PERP[0], ENJ-PERP[0], ETH[0.00041707], ETHW[0.00041707], FLOW-PERP[0], FTM[0.10050971], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[0.00705894], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00081937], LTC-PERP[0], LUNA2[0.00021619], LUNA2_LOCKED[0.00044644], LUNC[0.00079260], LUNC-PERP[0], MANA-PERP[0], MATIC[0.09125603], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.32692780], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00507593], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[167.52], USDT[0.13060238], USTC-PERP[0], XRP[0.02039482], XRP-PERP[0] | | |
| 01880708 | | APE[142.86734], APE-PERP[0], AVAX[.0917179], DAI[0], FTM[.7956], LUNA2[4.66080512], LUNA2_LOCKED[10.87521196], LUNC[1014900.128684], NEAR[.05124], RNDR[592.08156], SOL[0.00670400], USD[1.64], USDT[0] | | |
| 01880747 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0006540], ETH-PERP[0], ETHW[0.0006654], FTM-PERP[0], FTT[14.79840758], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.16023212], LUNA2_LOCKED[0.37387495], LUNC[0], LUNC-PERP[0], MAGIC[97.9475], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.68562818], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000094], TRX-PERP[0], USD[561.71], USDT[747.29460802], USTC[.622811], XRP-PERP[0], ZIL-PERP[0] | | |
| 01880749 | | LUNA2[0.02984917], LUNA2_LOCKED[0.06964806], LUNC[6499.72], SUSHI[189.9924], TRX[.000001], USDT[0] | | |
| 01880752 | | LUNA2_LOCKED[0.00000001], LUNC[.001719], USD[0.06], USDT[0] | | |
| 01880753 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880764 | | ETH[0.99609636], ETHW[.1195], LUNA2[0.00964082], LUNA2_LOCKED[0.02249525], TRX[.000001], USD[1727.98], USDT[.0074117] | | |
| 01880783 | | LUNA2[12.75193208], LUNA2_LOCKED[29.75450819], STARS[.98518], STEP[109.9791], USD[0.00], USDT[0], USTC[1805.09762] | | |
| 01880809 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], INDI_ICO_TICKET[1], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.27176102], SRM_LOCKED[116.23947895], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01880813 | | FTT[0], NFT[305758061522695012/FTX EU - we are here! #49045][1], NFT[307980562485544843/FTX AU - we are here! #42391][1], NFT[321405095526533370/Mexico Ticket Stub #1935][1], NFT[329393225932143606/Austin Ticket Stub #1706][1], NFT[332658582260809859/The Hill by FTX #1075Z][1], NFT[352055897843145095/FTX AU - we are here! #42369][1], NFT[397194224620113728/FTX EU - we are here! #49319][1], NFT[457921493777927723/FTX EU - we are here! #49323][1], SRM_LOCKED[3.98796403], USD[19.09], USDT[0] | | |
| 01880867 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0421[0], BTC-MOVE-0816[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01280223], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04373652], LUNA2_LOCKED[0.10205189], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.61303137], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01880889 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01880931 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.01235002], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00138555], LUNC[388], LUNC-PERP[0], SGD[0.01], SHIB-PERP[0], SOL[.00000001], USD[0.63], USDT[0.13630682], USTC[.02685], ZEC-PERP[0] | | |
| 01880966 | | ADA-PERP[0], APE[.025], APE-PERP[0], APT-PERP[0], ATLAS[2.31825], ATLAS-PERP[0], AVAX[.00174], BNB-PERP[0], BTC[.000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV[.15089722], DOGE-PERP[0], ETH[103.44407501], ETH-PERP[0], ETHW[0.00003954], FTM[.050195], FTM-PERP[0], FTT[150.13712779], FTT-PERP[0], KSHIB-PERP[0], LOOKS[.13157S], LOOKS-PERP[0], LUNA2[0.00777085], LUNA2_LOCKED[0.01813198], LUNC[.0026535], LUNC-PERP[0], MASK-PERP[0], NEAR[.004538], OP-PERP[0], SOL[.0004963], SOL-PERP[0], USD[9.09], USDT[0.13], USTC-PERP[0], XRP[.75] | | |
| 01881002 | | LUNA2[0.00073257], LUNA2_LOCKED[0.00170934], LUNC[159.51960036] | | |
| 01881027 | | BNB[0.00765906], BTC[0.00005824], DYDX[20.3], ETH[0.48650404], FTT[20.09496595], MATIC[0], SOL[11.47249267], SRM[131.10425575], SRM_LOCKED[1.01848169], TRX[0], USD[0.00], USDT[47.75171640] | | ETH[.48305], SOL[11.259147] |
| 01881037 | | BLT[23.92771456], EDEN[21.32921333], EDEN-PERP[0], ETHW[10.62814785], FTXDXY-PERP[0], LUNA2[1.26333043], LUNA2_LOCKED[2.87329756], LUNC[102721.12946272], NFT[403707394386994310/FTX EU - we are here! #165578][1], NFT[424687460418611439/FTX EU - we are here! #165628][1], NFT[507221740780153807/FTX EU - we are here! #165483][1], TONCOIN[64.75388836], USD[1.66], USDT[0.053274], USTC[12.05425577] | Yes | |
| 01881043 | | CRV[.98727], GALA[9.4243], LUNA2[8.66857690], LUNA2_LOCKED[20.22667944], LUNA2[.92191], MATIC[9.7359], SAND[.08914], SHIB[114074352], SOL[.0087104], USD[1.89], USDT[.0038575] | | |
| 01881044 | | FTT[2199.76976925], SRM[7.51642816], SRM_LOCKED[197.92357184], TRX[.000169], USDT[1803.4] | | |
| 01881083 | | ATLAS[3019.529351], AUDIO[101.98822], FTT[1.88964091], MNGO[1029.8081], OKB[.098043], RAY[233.92548312], SRM[101.82517661], SRM_LOCKED[1.53193251], TRX[.000001], USD[0.00], USDT[0] | | |
| 01881108 | | BTC[0.03720326], ETH[0], ETHW[0], FTT[150.09754189], LUNA2[0], LUNA2_LOCKED[0.67582762], MATIC[0], NFT[369176209574719876/FTX Crypto Cup 2022 Key #3570][1], NFT[392152237638067762/The Hill by FTX #6784][1], NFT[528425126364364821/FTX EU - we are here! #24347][1], NFT[528781127556777891/FTX EU - we are here! #24645][1], NFT[570316475687447414/FTX EU - we are here! #24755][1], USD[0.00], USDT[0] | Yes | |
| 01881187 | | AUD[596.87], AVAX[27.65559171], BTC[0.20898691], DOT[88.97075371], ETH[2.51066535], ETHW[7.40123845], FTT[0.00000070], GALA[869.8727], LTC[.8498385], LUNA2[59.51350818], MATIC[101.21727537], SOL[37.24184772], SRM[314.23501484], SRM_LOCKED[1.97370122], TRX[0], USD[0.00], USDT[293.58193722], YGG[737.64115559] | | |
| 01881202 | | BTC[0.08668918], CRO[0.06462823], ETH[.00002184], ETHW[.00036576], FTT[26.13839553], LUNA2_LOCKED[141.7561678], LUNC[4795.83], MATIC[4.19919195], SHIB[37697.23125328], USD[2076.81], USDT[.009084] | Yes | |
| 01881203 | | BTC[0], BTC-PERP[0], ETH[0.00000364], ETHW[0], FTT[25.00000001], FTT-PERP[0], SRM[.0121212], SRM_LOCKED[10.50302279], TRX[.000002], USD[0.00], USDT[0] | | |
| 01881244 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01881266 | | AVAX[3.14203407], BTC[0.14042789], ETH[1.06296341], ETHW[0.91706271], ETHW[9.98842000], FTM[350.07776602], IMX[88.88222], LUNA2[0.14108884], LUNA2_LOCKED[0.32920730], LUNC[30722.39307], MATIC[237.04905177], RUNE[121.39901305], SAND[112.97], SLP[9.576], SOL[10.16109534], SRM[46.06414231], SRM_LOCKED[8.79668727], USD[159.02] | | FTM[340.9318], MATIC[219.959743] |
| 01881291 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01881359 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01881369 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.00107155], LUNC[100], LUNC-PERP[0], NEAR-PERP[0], NFT[320417346390270940/FTX EU - we are here! #277012][1], NFT[349062892871438756/FTX EU - we are here! #277012][1], NFT[378146446761601354/FTX EU - we are here! #277017][1], SAND-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01881414 | | ATLAS[0], FTT[0], POLIS[0], REAL[0], SRM[2.44670551], SRM_LOCKED[12.92405546], USD[0.00], USDT[0.00000001] | | |
| 01881442 | | ETH[.0004496], ETHW[.0004496], IMX[.06616], LUNA2[1.04372226], LUNC[227272.72], SOL[.00753418], USD[0.01], USDT[4.13142499], XRP[.864015] | | |

Schedule of General Unsecured Non-Priority Liquidated Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01881443 | | ATLAS[2069.586], AUD[0.00], BNB[0], BTC[0], FTM[28.17993252], FTT[25.53308640], GBP[0.00], MNGO[749.85], SRM[16.31100676], SRM_LOCKED[3054634], USD[0.00], USDT[1.11145302] | | |
| 01881449 | | LUNA2[1.08920880], LUNA2_LOCKED[2.54148720], NEAR[165.371101], NEAR-PERP[0], SKL-PERP[0], USD[1409.33] | | |
| 01881453 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[2.58555396], MATIC[0], SOL[0], SRM[2.78047636], SRM_LOCKED[0.01473364], TRX[.00001], UNI[0], USD[2.75], USDT[0.00000009] | | |
| 01881470 | | APT[.02855547], AVAX[-0.02775173], BTC[0.00000072], LUNA2[0], LUNA2_LOCKED[2.41885790], NFT[464815548725637603/FTX EU - we are here! #279677][1], SOL[0.62], USDT[0.00795149] | | |
| 01881471 | | AR-PERP[0], AVAX[0.00467030], FTT[0.00897123], HNT-PERP[0], JPY[0.00], LUNA2[0.42217815], LUNA2_LOCKED[0.98508236], LUNC[1.36], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL[0.01], USDT[20.38832073] | | |
| 01881473 | | AAVE[.06955958], AKRO[10425.45495], ALEPH[129.9767155], ALPHA[1688.7653082], AXS[.19608083], BADGER[0.07714990], BAND[0.0978701], CHR[2.9128185], CREAM[2.93841701], ENJ[2.9777985], ENS[17.3097834], ETH[0.34154643], ETHW[0.33970609], FTT[64.08826085], GRT[188.967149], JET[255.971842], KNC[1.9853795], LINK[29.9007255], LRC[24.8933545], LTC[0.03989711], POLIS[122.8805782], PORT[160.19691345], QI[10], RAY[46.14380339], RSR[16287.366505], SHIB[7000000], SLND[175.4984477], SOL[2.03], SRM[63.1014842], SRM_LOCKED[.94687394], SRM-PERP[0], STMX[32127.042669], SUSHI[116.9171985], SXP[3.2], TLM[545], TOMO[1.7255009], TRX[1373], USD[4212.12], USDT[0.00139342], XRP[6179.86282], ZRX[823] | | ETH[.335924], SUSHI[107.982244] |
| 01881482 | | ADA-PERP[0], APT-PERP[0], BTC[0.00001409], BTC-PERP[0], ETH-PERP[0], ETHW[0.00014248], FTT[2000.45550316], FTT-PERP[0], SRM[475.11854534], SRM_LOCKED[3581.24145466], USD[0.00], USDT[2.42986889] | | |
| 01881487 | | ETH[0.00000001], LUNA2[0.00071967], LUNA2_LOCKED[0.00167923], LUNC[156.71], MATIC[0.00000001], SGD[0.00], SOL[.00132248], USD[1.03], USDT[0.01075126] | | |
| 01881502 | | ATOM[0], BTC[0.00013943], DAI[0], ETH[0], FTM[0], FTM-PERP[0], LUNA2[0.07067107], LUNA2_LOCKED[0.16489916], LUNC[0], SOL[0], USD[9740.84], USTC[0.56280380], USTC-PERP[0], WBTC[0] | | |
| 01881573 | | BTC[3.29084339], ENJ[87.98416], ETH[4.87284286], ETHW[.87284286], FTM[2075.62632], LINK[35.293646], LUNA2[0.61453108], LUNA2_LOCKED[1.43390587], LUNC[1.9796436], SOL[13.4564478], UN[7.198704], USD[1.06], USDT[0] | | |
| 01881606 | | FTM[.00000001], FTT[0.02204959], LUNA2[0.03574293], LUNA2_LOCKED[0.08340018], USD[0.14] | | |
| 01881607 | | LTC[0.00298201], LUNA2[8.17847109], LUNA2_LOCKED[19.08309921], MATIC[0], SOL[187.48725116], USD[0.00], XRP[0] | | |
| 01881614 | | BTC[.00009258], LUNA2[0.00022014], LUNA2_LOCKED[0.00051366], LUNC[.006548], USD[0.00], USTC[.031158], XRP[.75] | | |
| 01881630 | | FTT[542.07670581], SRM[6.65471335], SRM_LOCKED[95.46528665], USD[0.31], USDT[0], XRP[.058867], XRP-PERP[0] | | |
| 01881663 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.06127824], FTT-PERP[0], LOKS[0.15597277], LUNA2[0.04908004], LUNA2_LOCKED[0.11452011], NFT[348343654511413649/FTX AU - we are here! #68673][1], NFT[390401592070727535/FTX AU - we are here! #34416][1], NFT[414877903467838432/FTX AU - we are here! #4434][1], NFT[445093227425522173/FTX AU - we are here! #4437][1], NFT[557050396999489090/FTX EU - we are here! #68775][1], SUSHI-PERP[0], TRX[.000018], USD[0.00], USDT[0], USTC[6.94751806], USTC-PERP[0], VGX[.74331] | | |
| 01881664 | | 1INCH[.93711], ATOMBULL[.60727], BAND[55.389474], BNB[.61486595], BTC[0.00568949], BTC-PERP[0], DOGE[895.88239], DOT-20211231[0], ETH[.14397587], ETH-PERP[0], ETHW[.14397587], FIL-PERP[0], FLOW-PERP[0], FTM[.98822], ICP-PERP[0], LINK[.09829], LTC[.2699487], LUNA2_LOCKED[0.00149276], LUNC[0014762], LUNC-PERP[0], ONT-PERP[0], REEF[30484.2069], USD[1.71], YFI[.00099639] | | |
| 01881687 | | SLND[.095761], SOL[.00027055], SRM[.84109719], SRM_LOCKED[2.22741555], USD[0.00] | | |
| 01881709 | | BTC-PERP[0], FTT[0], LUNA2[1.09342332], LUNA2_LOCKED[2.55132108], LUNC[238095.23], NEAR-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 01881763 | | FTT[.25139853], NFT[304065957976942115/Austin Ticket Stub #803][1], NFT[305347096057168990/FTX Crypto Cup 2022 Key #395][1], NFT[314022228509465266/FTX AU - we are here! #24968][1], NFT[337840018386937460/The Hill by FTX #5235][1], NFT[342334915407116395/FTX AU - we are here! #2615][1], NFT[343497546879385447/FTX EU - we are here! #163674][1], NFT[352634049976058910/Mexico Ticket Stub #515][1], NFT[366557642210923951/Singapore Ticket Stub #401][1], NFT[381517331954289529/Montreal Ticket Stub #1442][1], NFT[409474059323505637/FTX AU - we are here! #163621][1], NFT[447461427355224994/FTX EU - we are here! #163565][1], NFT[485621213856354443/FTX AU - we are here! #2599][1], NFT[534103220840754208/Hungary Ticket Stub #1607][1], NFT[571650397645562671/France Ticket Stub #636][1], SRM[6.88630607], SRM_LOCKED[35.29392557], USD[9885.57], USDT[.94381236] | Yes | |
| 01881787 | | ATLAS[21790], FTT[36.46], SRM[1.06401966], SRM_LOCKED[.74744116], USD[5.76] | | |
| 01881801 | | ADA-PERP[0], BNB[-0.00000965], BNB-PERP[0], BTC[0.0001021], BTC-PERP[0], CEL[0], DAI[.02], ETH[0], LTC[0], LUNA2[0.00001857], LUNA2_LOCKED[0.00004333], LUNC[0.00004005], USD[-0.01], USDT[0.00697344], USTC[0.00086860] | | |
| 01881832 | | BTC[0], ETH[0.05361375], ETHW[0.05332435], LUNA2[8.41916515], LUNA2_LOCKED[3.19.6447187], SOL-PERP[0], TRX[.000079], USD[0.00], USDT[0], USTC[1191.77352] | | ETH[.052826] |
| 01881840 | | COMP[.7235454], ENJ[294.62878508], ETHW[3.17887386], FTT[20.40804981], IMX[239.51348855], LUNA2[3.20706389], LUNA2_LOCKED[7.21833221], MATIC[.00764514], SAND[107.67682354] | Yes | |
| 01881847 | | AAVE[0], AVAX[0.00002643], AXS[0], CRO[0], DENT[1], DOGE[0], FTM[0], KIN[1], LUNA2[0.80540401], LUNA2_LOCKED[1.81267671], LUNC[0], MATIC[0], POLIS[0], SAND[0], SOL[0.36390640], UNI[0], USTC[0] | Yes | |
| 01881855 | | AVAX[0.00748161], BTC[0.10049340], BTC-PERP[0], ETH[2.00994528], ETH-PERP[0], ETHW[2.00994528], FTT[25.03735261], LUNA2[0.02389824], LUNA2_LOCKED[0.05576256], LUNC[5203.89228664], SOL[.00021358], SOL-PERP[0], USD[893.64], USDT[3.64103410] | | |
| 01881867 | | AVAX[105.22471450], AXS[28.51264934], BNB[4.64548794], BTC[0.65654983], ETH[4.05920465], ETHW[4.03707272], FTM[3073.32863761], FTT[25.49541], LINK[50.67810222], LUNA2[104.2459026], LUNA2_LOCKED[243.2404393], LUNC[15000.70500819], MANA[100], MATIC[2117.27124488], NEAR[109.726295], RUNE[510.45715843], SAND[450], USD[0.01], USTC[14746.7597908] | | AVAX[103.713389], AXS[25.901949], BNB[4.597772], ETH[4.036869], FTM[3057.083084], LINK[50.54344], MATIC[2096.09268] |
| 01881878 | | ADA-PERP[0], ALICE[.198328], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01020496], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CRO-PERP[0], DENT-PERP[0], DOGE[.8424216], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.099886], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINA[0.8822], LRC-PERP[0], LUNA2[1.10429767], LUNA2_LOCKED[2.57669456], LUNC-PERP[0], MANA[2.99031], MANA-PERP[0], MATIC[.7110496], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF[9.7188], ROSE-PERP[0], SAND[.99905], SAND-PERP[0], SHIB[1599848], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.57], USDT[0.00798325], VET-PERP[0], XRP-PERP[0] | | |
| 01881896 | | BNB[.001], BTC[0], FTM[0.00018733], FTT[210.07326136], GMT[.235], SOL[0.00392616], SRM[7.69132589], SRM_LOCKED[52.05077046], TRX[109541], USD[0.15], USDT[0.00000001] | | |
| 01881909 | | GALA[24], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0045031], USD[0.00], USDT[0.00474776] | | |
| 01881916 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009160], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.89208], ENS-PERP[0], ETC-PERP[0], FTM[.096295], GMT-PERP[0], HNT[4.76599], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LUNA2[3.61455552], LUNA2_LOCKED[8.43279623], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000032], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01881959 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.10040720], LUNA2_LOCKED[.23428347], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[3941.73632701], TRX-PERP[0], USD[0.69], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01882042 | | ETH[.02192928], ETHW[.02192928], FTT[1.588739], KIN[1], LUNA2[1.03043684], LUNA2_LOCKED[2.40435264], LUNC[3.70969803], NFT[327140878167119845/FTX AU - we are here! #78394][1], NFT[332592402834645332/FTX EU - we are here! #78471][1], NFT[339062925556171329/FTX AU - we are here! #37244][1], NFT[351606804711293636/FTX AU - we are here! #27307][1], NFT[374714010284942108/FTX EU - we are here! #78302][1], NFT[444777322006890201/FTX AU - we are here! #3721][1], USD[0.00], USDT[0.13089115] | | |
| 01882056 | | AVAX[0], BEAR[944.1571], BNB[2.12547919], BNBBULL[0.00007955], BTC[0.01558842], BTC-PERP[0], BULL[0.01861905], ETH[0.07767841], ETHBULL[0.10985768], ETH-PERP[0], FTT[0], MATIC[0], SRM[35.90575408], SRM_LOCKED[.73841868], TRX[0], USD[451.37], USDT[0] | | |
| 01882061 | | ETHW[.26794908], LUNA2[0.02054662], LUNA2_LOCKED[0.04794211], LUNC[4474.07], SOL[.00055], TRX[.000001], USD[386.93], USDT[0.49150386] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882112 | | BNB[0], LUNA2[1.16924510], LUNA2_LOCKED[2.72823857], LUNC[.0095206], NFT (494857641692251539/FTX EU - we are here! #272481)[1], NFT (543668427245562045/FTX EU - we are here! #272485)[1], NFT (566510153157700343/FTX EU - we are here! #272467)[1], USD[0.34], USTC[.32664] | | |
| 01882149 | | ATLAS[3110.30081170], BNB[0.00000001], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0], SRM[.00992821], SRM_LOCKED[.04626808], USD[0.00] | | |
| 01882155 | | BTC[0.00004107], BTC-PERP[0], ETH-PERP[0], LUNA2[0.80706590], LUNA2_LOCKED[1.88315377], LUNC[175740.3], TRX[10], USD[100860.91], USDT[98.98575] | | |
| 01882184 | | ATOM-PERP[0], BTC[0.00002307], DFL[6.18225741], ETH[.00087235], FTT[.013124], GMT-PERP[0], LUNA2[0.00368093], LUNA2_LOCKED[0.00858884], MATIC-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], USD[0.86], USDT[1307.18633640], USTC[.521054] | | |
| 01882187 | | SOL[.00907307], SRM[59.01648352], SRM_LOCKED[68380548], USD[2.35], USDT[0] | | |
| 01882227 | | DOT[46.702656], FTT[664.34896], SRM[11.48119378], SRM_LOCKED[124.83880622], USD[ -18.44], USDT[0] | | |
| 01882257 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003994], USD[0.67] | | |
| 01882258 | | ATLAS[8.72328643], ATLAS-PERP[0], BAO[0], BTC[0], CONV[0], CRV-PERP[0], DENT[0], ETH[0], FTT[0], GALA[0], GMT[0.99220000], GMT-PERP[0], JASMY-PERP[0], KIN[73.94371901], LUNA2[0.00002677], LUNA2_LOCKED[0.00006247], LUNC[5.83], POLIS[0.00013376], POLIS-PERP[0], PROM[0], REEF-2021092400], SHIB[0], SHIB-PERP[0], SOL[0], SPELL[24.34517417], SRM[.00028085], SRM_LOCKED[.00237729], TRX[0], TRX-2021123100], TRX-PERP[0], USD[0.52], USDT[0] | | |
| 01882265 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[130], BNB[0], BNB-PERP[0], BTC[.48141906], BTC-PERP[0], BULL[.79032], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[.100], ETC-PERP[0], ETH[4.5], ETH-PERP[-4], ETHW[14.5], FIL-PERP[70], FTM-PERP[0], FTT[325.82544904], FTT-PERP[0], GOOGL-2021123100], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[4440], POLIS-PERP[0], RAY-PERP[0], REAL[100], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[40], SOL-PERP[0], SRM[44.62688981], SRM_LOCKED[50.0212149Z], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[22083.58], USDT[-15300.14360860], XRP[2500], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01882336 | | GMT[3.99924], LUNA2[0.00016157], LUNA2_LOCKED[0.00037700], LUNC[35.1833842], SOL[1.3797378], USD[0.00] | | |
| 01882350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[2697], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03144297], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.25873171], LUNA2_LOCKED[32.93704065], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00523011], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -725.62], USDT[0.00000212], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01882450 | | FTT[846], SRM[33.64270791], SRM_LOCKED[236.71729209], USD[5205.97] | | |
| 01882460 | | ETHW[1.66384914], GALA[1159.7796], LUNA2[3.31240687], LUNA2_LOCKED[7.2894936], LUNC[721283.5700784], MANA[143.97264], SAND[124.97625], SHIB[4299183], SOL[38.44793945], TRX[.000001], USD[0.07] | | |
| 01882484 | | COMP-PERP[0], DEFI-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009608], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01882523 | | AKRO[1], AUDIO[1.01194288], BAO[9], BF_POINT[100], BTC[.00000337], CRV[0.00345700], DENT[3], DOGE[2], ETH[0.90088971], ETHW[0.90102139], FRONT[1.00307309], FTT[4.55792348], GRT[1], KIN[3], LUNA2[0.32726922], LUNA2_LOCKED[0.76098967], TRX[4], USD[0.00], USDT[10], USTC[47.59590827] | Yes | |
| 01882547 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00038503], LUNA2_LOCKED[0.00089833], LUNC[283.83458537], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[ -5.55], USDT[6.58999999], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-2021123100], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01882559 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[ -0.00089999], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[16.07336895], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.46284200], TRX-PERP[0], USD[17.06], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01882573 | | HT[.03564156], LUNA2[0.09835871], LUNA2_LOCKED[0.22950367], LUNC[.817553], USD[0.00], USDT[.15307422] | Yes | |
| 01882574 | | BNB[1.4807792], BTC[.00949112], ETH[2.20068722], ETH-PERP[0], ETHW[0.00076259], FTT[25.05004753], FTT-PERP[0], SOL[.00072636], SOL-PERP[0], SRM[12.71104112], SRM_LOCKED[98.60992319], TRX[.000049], USD[2077.12], USD[0.00986607] | | ETH[2.177037] |
| 01882611 | | BTC-PERP[0], ETH[0], ETHW[0.00095714], FTT[250.203316], FTT-PERP[0], LUNA2[163.6886002], LUNA2_LOCKED[381.9400672], LUNC[0], SOL[85.53677336], SOL-PERP[ -200], TRX-PERP[ -20000], USD[71270.73], USDT[8113.07539190] | | SOL[84.683292], USD[50000.00] |
| 01882621 | | LUNA2[88.57965146], LUNA2_LOCKED[206.6858534], LUNC[405920.053455], USD[0.00] | | |
| 01882669 | | ETH[.0008284S], ETHW[0.00082844], GRT[2440.2584], LUNA2[3.97551256], LUNA2_LOCKED[9.27619597], LUNC[865676.23], SOL[.0083742S], TRX[.000001], USD[2.70], USDT[0.00452830] | | |
| 01882671 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[2.00116238], BTC[0.02669932], BTC-PERP[0], EOS-PERP[0], ETH[0.10797859], ETH-PERP[0], ETHW[0.10797859], LINK[0.09870616], LUNA2[0.83504355], LUNA2_LOCKED[1.94843496], LUNC[2.69], LUNC-PERP[0], MANA[84.983], MATIC[466.471747], MATIC-PERP[0], SAND[35], SOL[1.38980720], SOL-PERP[0], USD[299.16], USDT[89.3923815] | | |
| 01882680 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.95214584], LUNA2_LOCKED[13.88834031], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[ -4185.16], VET-PERP[0], XMR-PERP[0] | | |
| 01882703 | | ALPHA[0], BAO[0], BTC[.0011], FTM[24.47261626], FTT[2.37260250], KIN[659868], LOOKS[.235767], POLIS[.09573], SOL[43.1568936], SRM[4.13859466], SRM_LOCKED[11464316], STEP[.08114], TULIP[.09936], TULIP-PERP[0], USD[1.22] | | FTM[9.5] |
| 01882720 | | 1INCH[110.17777191], AAVE[.60746729], AKRO[1], ALGO[164.82516717], APE[23.91929971], APT[8.49920637], ASD[0], ATLAS[7936.78074396], ATOM[7.39968816], AVAX[1.91093991], AXS[4.59848118], BADGER[5.12682456], BAND[11.21166704], BAO[21], BAT[40.6463925], BCH[.87074887], BICO[52.28844954], BIT[35.04271S2], BNB[1.68805393], BTC[.08406633], CHZ[615.44382481], CRV[17.52541622], DENT[1], DOGE[1591.80064919], DOT[27.23473606], DYDX[30.26919769], ENS[0], ETH[0.99049420], ETHW[28.46931977], EUL[2.02387508], EUR[0.00], FIDA[128.6165672], FTM[177.59726745], FTT[0], GST[738.62402712], HNT[35.26657366], KIN[20], KNC[38.82383964], LDO[13.28028477], LINK[17.35477532], LOOKS[385.20271284], LRC[415.08582182], LTC[3.47614329], LUNA2[0.87070343], LUNA2_LOCKED[2.03264304], MANA[338.0002767], MASK[15.12522099], MATIC[415.53452842], NEAR[5.18331364], OKB[.65786427], OMG[19.90817764], REN[123.2291580], SAND[52.08084517], SHIB[0730020.61232484], SOL[19.9583293], SPELL[6731.58820467], SRM[77.60350071], STEP[1343.82866999], STORJ[51.15287706], SUSH[22.42011601], SWEAT[1632.99288182], TRX[219.20662206], UBXT[2], UNI[11.80722016], USD[0.00], VGX[.00024689], XRP[1149.96484807], ZRX[87.10274987] | Yes | |
| 01882739 | | AURY[4180.443E225], BNB-PERP[0], ETC-PERP[0], LUNA2[96.15702282], LUNA2_LOCKED[224.3663866], LUNA2-PERP[0], SAND[2.8651996], SHIB[0], SRM[4.13384832144871677/FTX History Moments #1)[1], SNY[.044379], SOL[1.65960477], SOL-PERP[0], USD[2.09], USDT[0.53480001] | | |
| 01882761 | | AAVE[.9722209], ATOM[6.6576125], AVAX[4.57963362], BAO[4], BAT[1], BNB[0], BTC[0], DOGE[1042.29753781], DOT[10.89818677], FTM[318.69502884], GBP[0.27], GRT[1], KIN[2], LUNA2[0.00412578], LUNA2_LOCKED[0.04433315], LUNC[31.09101434], MATIC[99.27443367], MNGO[0], NEAR[38.67767922], RUNE[.00013387], SECO[1.02544143], SOL[0], SXP[2.04190322], TOMO[2.0890741], TRX[12], TULIP[0], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 01882772 | | BTC[.00000017], LUNA2[0.00096010], LUNA2_LOCKED[0.00224023], LUNC[209.06381951], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01882812 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[-218.9], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-00.00000000[0], LUNA2_LOCKED[0.00000007], LUNC[.007024], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-9840], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SCRT-PERP[-114], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0001995], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THG-PERP[0], TRX[.000884], TRX-PERP[0], UNI-PERP[0], USD[1144.44], USDT[537.47858603], USTC-PERP[0], WAVES-123X[-55.5], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01882842 | | FTM[824.8333032], FTT[25.9950695], LUNA2[2.86641360], LUNA2_LOCKED[6.68829842], RUNE[256.74719394], SHIB[16797777], SPELL[100000], USD[114.75] | | |
| 01882854 | | ANC-PERP[0], ATLAS[6.70764], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.04772206], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00096198], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00000001], ONE-PERP[0], PEOPLE-PERP[0], RAY[.022906], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-0.61], USDT[0.90693485], USTC-PERP[0], VGX[.93952], WAVES-PERP[0] | | |
| 01882891 | | ETHW[.1749846], LUNA2[0.05668758], LUNA2_LOCKED[0.13227104], OMG[11.07597881], RAY[15.73975673], SRM[4.22982672], SRM_LOCKED[76346711], STEP[249.98167824], USD[152.59], USDT[0] | | |
| 01882904 | | ETH[0], FTT[0], LUNA2[0.00259666], LUNA2_LOCKED[0.06058889], LUNC[565.43], NFT [517952560857819565/The Hill by FTX #35913][1], USD[0.00], USDT[0] | | |
| 01882910 | | ATLAS[3700], FTM[3979.864], FTT[25.19496], LUNA2[1.42620435], LUNA2_LOCKED[3.3278015], MANA[.96], MATIC[47.99], SLP[27334.532], SOL[23.28273704], TRX[3], USD[75.25], USDT[29.000001], XRP[1079.25] | | |
| 01882922 | | BTC[0], FTM[.02631], LUNA2[0.10670819], LUNA2_LOCKED[0.24886579], LUNC[23235.9343335], RUNE[.00876016], USD[0.01], USDT[0.00082833] | | |
| 01882923 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00061533], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0362637], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-380.96732], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-8.48], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01882940 | | AUD[0.00], BTC[.07010401], FTT[0], GARI[1765.657396], SOL[.006576], SRM[.03751632], SRM_LOCKED[.4515055], USD[1.01] | | |
| 01882992 | | DOGE[8547], FTT[28.6], GALA[65574], HBAR-PERP[0], LUNA2[1.34868583], LUNA2_LOCKED[3.14693361], LUNC[293679.18], LUNC-PERP[0], MATIC[19.996314], NEAR[281.4], TRX[.000001], USD[0.58], USDT[0.00624232], USTC-PERP[0] | | |
| 01882997 | | BTC[0.06519175], BTC-PERP[.015], DOGE[5437.873], ETH[.98600583], ETHW[.99400583], LUNA2[192.8449781], LUNA2_LOCKED[449.9716156], LUNC[20000000], USD[4070.63], USDT[60.40818696] | | |
| 01883013 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.35816141], LUNA2_LOCKED[17.1690433], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01883016 | | ETH[0.19671343], FTT[2.00007212], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNA2[0.45943004], LUNA2_LOCKED[1.07200342], LUM-PERP[0], USD[1.79], USD[-1.19] | | |
| 01883049 | | BTC[0], DOGE[0], LUNA2[0.01832575], LUNA2_LOCKED[0.04276010], LUNC[3990.47248711], MATIC[0], SHIB[0], TRX[219.36242372], USDT[0.00000169], XRP[0] | | |
| 01883060 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[13.8], LUNA2_LOCKED[32.3], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[13017.77], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01883086 | | AVAX[104.88566114], BLT[83.81121467], BTC[.31967778], DENT[1], EDEN[.55457105], ETH[6.42235295], ETHW[6.41211833], FTT[200.31898879], KIN[2], SRM[13.01134187], SRM_LOCKED[128.23062082], TRX[1], USD[2111.83] | Yes | |
| 01883127 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], BTTPM-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0625[0], ETH-1000[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-2021123[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIB-2021123[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[1.63599568], SRM_LOCKED[257.74368596], SRM-PERP[0], STEP-PERP[0], STETH[974.01362197], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[14.86], VET-PERP[0], WAVES-20211123[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFII-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 01883136 | | BNB[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.02580529], MATIC[0], NFT [332310685604665468/FTX EU - we are here! #35694][1], NFT [511344051751900836/FTX EU - we are here! #35907][1], NFT [534093994956971808/FTX EU - we are here! #36037][1], SOL[0.00000001], TRX[0.00468557], USD[0.00], USDT[0.00053038], WAVES[0] | | |
| 01883179 | | ATLAS[450004.5], AVAX-PERP[0], BTC[.00003059], BTC-PERP[0], FTT[.0076065], LRC[236.38874], SOL-PERP[0], SRM[4.98570562], SRM_LOCKED[131.33429438], USD[25.04] | | |
| 01883189 | | FTT[846], IFY[1500], SRM[33.62814834], SRM_LOCKED[236.73185166], USD[4700.00] | | |
| 01883234 | | BTC[0], ETH[0], SRM[.52631868], SRM_LOCKED[8.47368132], USD[0.38], USDT[0.00000001] | | |
| 01883270 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVC-PERP[0], CVX-PERP[0], CVX-PERP[0], CVX-0624[0], DGB-0624[0], DGB-0930[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31035843], LUNA2_LOCKED[0.72416968], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[-116500], PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[7442.17], USDT[0.00000002], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01883289 | | SRM[5.51116779], SRM_LOCKED[46.20883221], USD[0.00] | | |
| 01883299 | | DOGE-PERP[0], FTT[0.01807287], REAL[1151.28304387], SRM[55.70777146], SRM_LOCKED[475.72582571], USD[0.36], USDT[0] | | |
| 01883306 | | BNBBULL[.0407], DENT-PERP[100], ETHBULL[.0182], SLP-PERP[0], SRM[37.72088551], SRM_LOCKED[72333357], TRX[.000018], USD[-0.12], USDT[0.47308473] | | |
| 01883328 | | AAVE-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000390], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.56.64256106], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SOL[0.01], USDT[0.00000003], USDT-PERP[0], USTC[0.67805576], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01883341 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT-PERP[0], GAL-A-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2.17795599], LUNA2_LOCKED[16.74856399], LUNC[1563015.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[124.87], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01883353 | | LUNA2[0.00310085], LUNA2_LOCKED[0.00723532], SRM[.00710766], SRM_LOCKED[.09777508], USD[10.09], USDT[0], USTC[.438941] | | |
| 01883359 | | AVAX[7.2], BTC[0.02189583], BTT[42207055.7803], CHZ[1734.50673804], ETH[2.96089497], ETHW[2.77892955], FTT[74.6], IMX[210.859929], LUNA2[30.83827862], LUNA2_LOCKED[71.95598345], LUNC[5118053.0967135], RUNE[201.57986], SOL[22.2879423], USD[435.85] | | |
| 01883364 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[-142], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[392], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.04467098], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-A-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00009], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.00004], HT-PERP[0], HXRO[.002505], ICP-PERP[0], IMX[.0001755], INK-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN[8.65], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[.00109], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.9966], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (320122016064308020/FTX EU - we are here! #272654)[1], NFT (414113636847708328/FTX EU - we are here! #272451)[1], NFT (534758202247582786/FTX EU - we are here! #272658)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0264340&], POLIS-PERP[-837.8], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0097187], SOL-PERP[0], SRM[1.11403191], SRM_LOCKED[55.56417706], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1545.8662], TRX-PERP[0], UNI-PERP[0], USD[239.92], USDT[83.25334182], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01883391 | | AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00079131], FTM-PERP[0], FTT[25.00093277], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.24999390], LUNA2_LOCKED[0.58331912], LUNC[54436.7], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-9.38], USDT[0.00000001] | | |
| 01883418 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03070198], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56557840], LUNA2_LOCKED[1.31968294], LUNC[123155.88846], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-17.87], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01883444 | | CQT[.96618], ETH[0.00053765], ETHW[0.00053765], LUNA2[0.00228886], LUNA2_LOCKED[0.00534068], NFT (296612384557720514/FTX EU - we are here! #276437)[1], NFT (430577202595169114/FTX EU - we are here! #276433)[1], NFT (492250112808208796/FTX EU - we are here! #276428)[1], USD[0.00], USDT[0.00000793], USTC[.324] | | |
| 01883455 | | BULLSHIT[7.43356838], DOGE-PERP[0], ETH[.00098544], ETHW[.00098544], FTT[0.13281643], GMT[3.73099258], LUNA2[0.01198825], LUNA2_LOCKED[0.02797260], LUNC[.03861884], LUNC-PERP[0], SHIB[100000], SRM[.99753], USD[-1.54], USDT[0.00091511], XRP[.53072115] | | |
| 01883510 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[60.6], AVAX-PERP[0], AXS[.01488], BNB[.00372282], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[153], ETH[.68350591], ETH-PERP[0], ETHW[.00050591], FTM[.1085325], FTM-PERP[0], GALA[9.61386709], LOOKS[.00000001], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2[0.00045575], LUNA2_LOCKED[.00106342], LUNC-PERP[0], MANA[.33196], MANA-PERP[0], MATIC[3], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[.049771], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[120333], USD[2978.01], USDT[0], USTC[.064514], WAVES-PERP[0] | | |
| 01883533 | | FTM[0], FTT[0.00097646], FTT-PERP[0], SRM[.00075804], SRM_LOCKED[.43790092], TRX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 01883573 | | FTT[.07], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 01883592 | | AKRO[0], AUDIO[0], ETH[0], ETHW[0], LTC[0], LUNA2[0.23007915], LUNA2_LOCKED[0.53685135], LUNC[50100.22], MATIC[0], POLIS[0], RUNE[.03631047], SPELL[0], USD[77.31], USDT[0.07908723] | | |
| 01883643 | | BTC[0.19996380], ETH[7.99841918], ETHW[7.99841918], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], SOL[14.99715], USD[5123.82] | | |
| 01883646 | | LUNA2[0.00272685], LUNA2_LOCKED[0.00636266], USTC[.386] | | |
| 01883649 | | BTC[0.00009990], ETHBULL[0], GOG[96.98157], LINK[0], MBS[395.90386], SRM[.000052], SRM_LOCKED[.04506455], USD[-1.24] | | |
| 01883656 | | BNB[.30695793], CHZ[.1305], DOGE[1.33744359], DOT[.02], ETH[.00000001], FB-0325[0], FTT[3307.605528557], GMT-PERP[0], LUNA2[0.00247364], LUNA2_LOCKED[0.00577183], LUNC[0], SHIB-PERP[0], SOL[1983.51703279], SRM[92.10756281], SRM_LOCKED[620.26715803], USD[-3850.49], USDT[5504.76007058] | | |
| 01883722 | | AVAX[0], BTC[0], ETH[0], FTT[420.90205875], GMT-PERP[0], SRM[.21438846], SRM_LOCKED[16.88796494], TRX[.000929], USD[0.00], USDT[0] | | |
| 01883741 | | 1INCH[0], EUR[0.00], FTT[45.89182157], LINK[0], MATIC[187], RAY[168.59178768], SRM[87.9869852], SRM_LOCKED[1.6281572], USD[2.30], USDT[0] | | |
| 01883757 | | AXS-PERP[0], EGLD-PERP[0], FTT[1257.0414378], SRM[.98491222], SRM_LOCKED[90.73508778], TRX[.00002], USD[0.01], USDT[0.02606334], XRP[1.06] | | |
| 01883790 | | FTT[1798.76686199], SRM[57.64748715], SRM_LOCKED[346.41430675], USD[1.14], USDT[0.84555246] | | |
| 01883812 | | FTT[1272.81671], SRM[17.51815669], SRM_LOCKED[220.68184331] | | |
| 01883819 | | ATLAS[11188.40578551], AURY[0.83971590], FTT[.0597144], LUNA2[2.06396954], LUNA2_LOCKED[4.81592893], LUNC[14.2172982], MATIC[111.9776], POLIS[112.586096], SOL-PERP[-54.54], SRM[.21005317], SRM_LOCKED[.21096843], TRX[.000001], TRY[0.00], USDT[1367.00], USDT[0] | | |
| 01883831 | | APE[7.498545], ATLAS[15107.04646], AXS[1.499709], BCH[.0409918], BNB[.059988], BTC[0.06109062], CEL[7.97381], CHZ[439.91308], ETH[0.35584498], ETHW[0.52289827], EUR[0.00], FTM[215.958096], FTT[17.6965542], GRT[24.99515], LINK[12.0976526], LTC[.21995732], MANA[7.9984], MATIC[9.99806], NEAR[31.4937894], NEXO[72.985838], RAY[15.97583705], RUNE[12.2976138], SNX[3.999224], SOL[8.22156943], SRM[3.05880793], SRM_LOCKED[0.05014243], TRX[366.928802], USD[186.47], USDT[932.69405182] | Yes | |
| 01883836 | | BNB[4.863391], ETHW[.80613148], FTM[0.00685969], GALA[1325.04674323], LUNA2[0.02454542], LUNA2_LOCKED[0.05727265], LUNC[5273.3219417], SHIB[0], SOL[4.83437695], USD[0.00], USDT[0.00000002], USTC[.09854721] | Yes | |
| 01883893 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004846], USDT[0] | | |
| 01883941 | | AAPL[0], ADABULL[0], ADA-PERP[3000], BNB[0], BTC[0], BULL[129.14295056], ETHBULL[897.44523402], ETHW[1.72754645], FTT[0], FTT-PERP[-500], LUNA2[60.59766907], LUNA2_LOCKED[141.39456115], LUNC[0], MATIC[0], MATICBEAR2021[10000], SOL[0.00000001], SOL-PERP[0], USD[4131.95], USDT[0.00000001], USTC[22754.10552765], VET-PERP[100000], WBTC[0], XRP[0] | | |
| 01883950 | | AVAX[.033454], ETH[.00055232], ETHW[.00030118], LUNA2_LOCKED[479.9001177], SOL[.0089481], TRX[.000028], USD[0.00], USDT[0] | | |
| 01883954 | | BTC[.00004812], LUNA2[0.26459464], LUNA2_LOCKED[0.61738749], LUNC[57616.04], NEAR[7.4], USD[0.00], USDT[0.19395218] | | |
| 01883985 | | LUNA2[0.42478969], LUNA2_LOCKED[0.99117595], USD[0.00] | | |
| 01883991 | | ANC-PERP[0], APE[67.99649608], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05550217], BTC-PERP[0], DOT[147.63858429], ETH[1.23856451], ETH-PERP[0], ETHW[3.57699542], EUR[2.17], FTM-PERP[0], FTT[27.05692162], GMT-PERP[0], LINK[229.44877239], LUNA2[10.2], LUNA2_LOCKED[23.9], LUNC[22310222.60676023], LUNC-PERP[0], MANA[589.88343537], MATIC[0], MATIC-PERP[0], SAND[436.8739089], SAND-PERP[0], SOL[67.76832375], SOL-PERP[0], UNI[105.74764495], USD[-5390.12], USDT[9.63058737], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[3000.81093251] | | |
| 01884008 | | ADA-PERP[0], AXS-PERP[0], LUNA2[0.00000096], LUNA2_LOCKED[0.00000225], LUNC[.21], SHIB-PERP[0], USD[0.00] | | |
| 01884091 | | LUNA2_LOCKED[57.71235565], USD[0.06] | | |
| 01884099 | | AAPL[0], ANC-PERP[0], AVAX[0], BNB[0.00195277], BTC[0], DAI[0], ETH[0.00055947], ETH-PERP[0], FTT[25], FTT-PERP[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], NFT (490945009238325673/Silverstone Ticket Stub #684)[1], NVDA[0], SOL[0], SOL-PERP[0], SPY[0], SRM[4.06084449], SRM_LOCKED[24.44589032], TSLA[0], TSLAPRE[0], USD[63074.08], USDT[31715.94935008], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01884179 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00472147], LUNA2_LOCKED[0.01101676], LUNC[115.99759641], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00018], UNI-PERP[0], USD[-22.00], USDT[24.63563707], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01884270 | | BTC[-0.00010196], BTC-PERP[0], CEL[6.2990785], DOGE[1.99981], DOT[-1], EUR[54], FTT[3.2], FTT-PERP[0], HXRO[2], LTC[0.099981], SOL[0.03980986], SOL-PERP[0], SRM[5.03107849], SRM_LOCKED[0.05159672], SUSHI[.499905], TRX[.000002], USD[ -271.40], USDT[576.29306782], USDT-PERP[0], XRP[26.9962057], XRP-PERP[0] | | |
| 01884274 | | BNB[0.01028888], BTC[0], ETH[0.03910376], EUR[0.00], FTT[.199962], LUNA2[0.00005479], LUNA2_LOCKED[0.00012785], LUNC[0.14225626], USD[0.00], USDT[3181.87574733] | | BNB[.010288], ETH[.039099] |
| 01884286 | | BCH[12.65030621], BTC[0.59647481], BTC-PERP[0], ETH[0], ETHW[0], FTT[1347.36216182], FTT-PERP[0], LUNA2[0.00000001], LUNC[0.0125395], NFT [306649430712584807/FTX AU - we are here! #15518][1], USD[5315.74] | | BCH[12.601041] |
| 01884338 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[9.5], BNB-PERP[0], BTC[0.00003925], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[7.01910778], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[18.79], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[2.1], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00586680], LUNA2_LOCKED[0.0322254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[28.6], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-119.14], USDT[5.09030499], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01884339 | | ATLAS[30096.31654553], BTC[.02394776], ENJ-PERP[0], EUR[37.92], FTM[3995.1254994], FTT[39.55370163], ICP-PERP[0], LUNA2[1.21345348], LUNA2_LOCKED[2.83139145], LUNC[264232.05], MATIC[2000], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[3], USD[33.72], USDT[194.84898] | | |
| 01884381 | | AR-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.5899078], SRM_LOCKED[66.45990063], TRX[.000002], USD[0.01], USDT[0.00343923] | | |
| 01884390 | | BTC[0.08688930], ETH[0.35312112], EUR[7716.87], LUNA2[0], LUNA2_LOCKED[0.00107135], USD[0.00], USDT[0] | Yes | |
| 01884404 | | BCH[0], BNB[0], DFL[0], FTT[0.00000228], LUNA2[0.01210870], LUNA2_LOCKED[0.02825364], LUNC[2636.69560117], USD[-0.05] | | |
| 01884451 | | ALICE[356.54436], LUNA2[0.08765945], LUNA2_LOCKED[3.20453871], LUNC[19088.03], TRX[55386.996874], USD[0.00], USDT[75] | | |
| 01884503 | | BTC[.00009784], ETH[.00173073], ETHW[.00173073], EUR[0.00], FTX_EQUITY[0], GBP[0.93], GHS[25.43], LUNA2[0.02685718], LUNC[5848.2086292], USD[0.00], USDT[0.00016364] | Yes | |
| 01884512 | | FTT[0.00367314], SRM[.77122289], SRM_LOCKED[4.11502136], USD[0.00] | | |
| 01884524 | | LUNA2[0.00092233], LUNA2_LOCKED[0.00215211], LUNC[200.84], USD[0.91], USDT[0] | | |
| 01884590 | | BNB[0], LUNA2_LOCKED[25.54958091], USD[4987.36], USDT[1550] | | USD[4885.85] |
| 01884619 | | BTC[.00008493], ETH[0.00064823], ETHW[-0.00039613], FTM[5.05886527], FTT[.05129993], LTC[.00375543], LUNA2[0.00226121], LUNA2_LOCKED[0.00527616], SOL[84.23088977], USD[32.46], USDT[758.77000000], USTC[.320086], XRP[.063373] | | |
| 01884714 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.23810030], LUNA2_LOCKED[0.55556736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 01884763 | | ATOM-PERP[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00596645], LUNA2_LOCKED[0.01392171], LUNC-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 01884810 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054551], ETH-PERP[0], ETHW[0.00054550], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000703], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0432569], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00080452], TRX-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000023] |
| 01884821 | | ADA-PERP[0], BTC[.0225], DOGE[3656.86178444], ETH[.299], ETH-PERP[0], ETHW[.299], LUNA2[0.03831788], LUNA2_LOCKED[0.08940839], LUNC[8343.8], MATIC-PERP[0], SHIB[1300000], SOL-PERP[0], USD[12.79], USDT[74.48622619] | | |
| 01884838 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], KSM-PERP[0], LUNA2[1.91582032], LUNA2_LOCKED[4.47024743], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0.08261668], STEP-PERP[0], TRX-PERP[0], USD[102.15], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01884848 | | 1INCH-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[276.10263192], EOS-PERP[0], FIL-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNA2[3.66994575], LUNA2_LOCKED[8.56320676], LUNC[799138.4148107], MANA-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[1.14993733], VET-PERP[0], XRP[521.680745], XRP-PERP[0], ZIL-PERP[0] | | |
| 01884881 | | BTC[.1912], FTT[39.59254668], LTCBULL[0], MANA[0], MANA-PERP[0], RAY[1206.45171569], SOL[47.45893320], SRM[754.92057445], SRM_LOCKED[3.65784729], USD[2784.00], USDT[0.00000001] | | |
| 01884903 | | CRO-PERP[0], ETH[10], FTT[48.9], SRM[.57427542], SRM_LOCKED[8.60572458], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01884954 | | APE-PERP[0], CEL[.02066], CEL-PERP[0], GOG[.70193798], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009642], MBS[.1], NFT [304858799842054749/FTX EU - we are here! #123217][1], NFT [322234701836644531/FTX EU - we are here! #123099][1], NFT [365830172660529965/FTX EU - we are here! #123156][1], NFT [441544752145778201/FTX Crypto Cup 2022 Key #46696][1], NFT [456523507505335942/FTX AU - we are here! #28675][1], NFT [553800620562157370/FTX AU - we are here! #16420][1], SWEAT[.87749556], USD[0.34] | Yes | |
| 01884975 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], ETH[0.00764314], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTT[25.22116668], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0.11105418], LUNA2_LOCKED[0.26912643], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], NEXO[.38301951], OP-PERP[0], RSR[0], SAND-PERP[0], SOL[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[0.08], USDT[0.33], USTC[1], USTC-PERP[0], XPLA[1.41304], XRP[0], XTZ-PERP[0] | | |
| 01885046 | | ATLAS[1111.57527539], LUNA2[8.39906655], LUNA2_LOCKED[14.9311553], USD[0.00], USDT[0] | | |
| 01885050 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00548363], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00298], ETH-PERP[0], ETHW[.00098], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0883], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69223770], LUNA2_LOCKED[1.61522144], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00066908], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.1278], THETA-PERP[0], TRX[.001594], UNI-PERP[0], USD[118.13], USDT[3660.31308361], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01885055 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01885065 | | BTC[0], ETH[0], LUNA2[41.41194908], LUNA2_LOCKED[96.62788118], USD[1784.58], USDT[0] | | |
| 01885081 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003936], TRX[.000005], USDT[0.05141322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01885162 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.13432155], LUNA2_LOCKED[0.31341696], LUNC[0.43270196], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[11.38], USDT[0], ZIL-PERP[0] | | |
| 01885163 | | ATLAS[32027.3172], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[27.5542686], LUNA2_LOCKED[64.2932934], LUNC[6000000], LUNC-PERP[0], USD[3270.39], XRP[11.17301474], XRP-PERP[0] | | |
| 01885274 | | ATOM[1.06690362], BTC[0.03786256], ETH[0], EUR[421.30], FTM[28.33001099], FTT[25.07009036], KIN[1], LUNA2[0.20354420], LUNA2_LOCKED[0.47493646], LUNC[1.40659671], MATIC[81.47990467], SOL[1.91380356], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 01885317 | | AAVE-PERP[0], APE-PERP[0], ETH[.00007292], ETHW[0], FTT[0.07079399], LUNA2[0.11818053], LUNA2_LOCKED[0.27575457], LUNC[4.06], NFT [521108469057174268/FTX EU - we are here! #273811][1], POLIS[53.3], SLP-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0.00000001] | | |
| 01885343 | | AXS[0], BTC[0], ETHW[.29147902], GRT[1004.80905], LUNA2[22.4259935], LUNA2_LOCKED[52.32731817], LUNC[4883307.3], OMG[1], SOL[54.8095842], USD[1776.27], USDT[1696.96056220] | | |
| 01885345 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[12.00306623], LUNA2[0.03117762], LUNA2_LOCKED[0.07274778], LUNC[0], USD[0.00] | | |
| 01885354 | | CRV[0], FTT[0.00455025], LUNA2[0], LUNA2_LOCKED[4.76415575], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 01885386 | | ADA-20211231[0], ALGO-20211231[0], ATOM-20211123[0], ATOM-PERP[405.99999999], BTC[.0000054], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[29.795509], FTT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], RAY[72.59747399], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[17.97439468], SOL-20211231[0], SOL-PERP[0], SRM-20211231[0], SRM-PERP[0], TRX-20211231[0], USD[5568.81], USDT[.00914726] | | |
| 01885392 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.27762], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[.00002822], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO[0], DODO-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003721], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MSOL[.00000001], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.00000001], SXP-0624[0], TLM-PERP[0], TRX[.010077], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001133], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01885407 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01168063], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.40061237], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04982955], LUNA2_LOCKED[0.11626890], LUNC[10850.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAD-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000126], TRX-PERP[0], UNI-PERP[0], USD[4.57], USDT[0.07655719], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01885436 | | ADA-PERP[0], ALGO[99.98], ALGO-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[.00009658], CEL-PERP[0], COPE[.999], CRO-PERP[0], DOGE-PERP[0], DOT[5.52031021], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.09043473], ETH-PERP[0], ETHW[0.08999412], FIL-PERP[0], FLOW-PERP[0], FTM[67.63814022], FTM-PERP[0], FTT-PERP[0], GODS[19.996], GRT-PERP[0], HNT-PERP[5.7], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.44808792], LUNA2_LOCKED[1.04553848], LUNC[96951.54267982], LUNC-PERP[0], MATIC[285.63043761], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE[10.89473700], RUNE-PERP[0], SAND-PERP[0], SOL[2.080188], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[ -139.23], USDT[48.22058528], WAVES-PERP[7.5], XRP[18.40551917], XRP-PERP[0] | | FTM[665.926213], MATIC[170.982745], XRP[17.9964] |
| 01885440 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00715322], LUNA2_LOCKED[0.01669086], LUNC[1557.63], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01885466 | | LUNA2[19.07388068], LUNA2_LOCKED[44.50572159], NFT [467528057471190400/1 #9][1], USD[7.04], USDT[2700] | | |
| 01885478 | | 1INCH-PERP[0], ADA-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00204231], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02100000], FTT[12.08283235], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00017198], LUNA2_LOCKED[0.00027530], LUNC[25.69248296], MATIC[0], MATIC-PERP[0], OKB[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SOL[65.60514967], SOL-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000003] | | |
| 01885483 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[1.1], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], USDT[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01885553 | | FTT[1001.25195675], SRM[35.52376206], SRM_LOCKED[314.27623794] | | |
| 01885566 | | FTT[846], SRM[33.53594388], SRM_LOCKED[236.82405612], USD[5240.52] | | |
| 01885591 | | BAO[0], BTC[.04003208], CRV[3.33992093], DENT[1], ETH[1.13941204], ETHW[1.13893359], EUR[0.80], KIN[0], LUNA2[0.07436968], LUNA2_LOCKED[0.17352927], LUNC[.23977078], SOL[.71728984], UBXT[2] | Yes | |
| 01885593 | | BTC[0], CRV[0], ENJ[0], ETH[0], FTM[0], LTC[0], LUNA2[0.76717219], LUNA2_LOCKED[1.79006845], LUNC[0], MANA[0], ROOK[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01885637 | | AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008184], POLIS-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01885678 | | LUNA2[0], LUNA2_LOCKED[3.82748959], USDT[0.14654570] | | |
| 01885779 | | AAVE[3.07298587], AVAX[15.23319377], BNB[2.53729074], BTC[0.09621578], DOGE[0], ETH[0.00075943], ETHW[0], FTT[40.00405369], LINK[38.45852638], LUNA2[1.39537939], LUNA2_LOCKED[3.25588525], MATIC[346.08078350], SOL[0.00000001], SRM[0], SUSHI[0.00000001], TRX[22.99553800], UNI[42.32499116], USD[0.00], USDT[1939.29605451] | | |
| 01885784 | | 1INCH-PERP[205], ADA-PERP[3147], ALICE-PERP[235.7], AUDIO-PERP[818.5], AVAX-PERP[15.8], AXS-PERP[20], BNB-PERP[1.2], BTC[0.01319907], BTC-PERP[0565], C98-PERP[0565], CAKE-PERP[82.1], CHZ-PERP[250], CVC-PERP[1190], DOT-PERP[31.3], DYDX-PERP[123.4], EOS-PERP[80.9], ETH[0.05798931], ETH-PERP[.255], ETHW[0.05798931], FIL-PERP[7.8], FTM-PERP[609], FTT[30.5], FTT-PERP[91.7], GRT[111], HOT-PERP[38900], ICP-PERP[52.16], KAVA-PERP[49.6], KNC-PERP[12380], LINK-PERP[530.1], LTC[2.89947655], LTC-PERP[2.94], LUNA2[0.27803244], LUNA2_LOCKED[0.64874236], LUNC[0542.15], LUNC-PERP[0], MANA[75.986282], MANA-PERP[76], MATIC[2520], MATIC-PERP[56], OMG-PERP[114.8], ONE-PERP[1270], RAY-PERP[97], SAND-PERP[915], SHIB-PERP[7600000], SNX-PERP[48.7], SOL[45.218446], SOL-PERP[12.07], SRM-PERP[282], SXP[280.6], THETA-PERP[149.9], TRX-PERP[5173], USD[-1967.41], USDT[0.00000041], VET-PERP[5118], XRP[540.932571], ZIL-PERP[1790] | | |
| 01885810 | | AUD[0.00], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00036782], LUNA2_LOCKED[0.00085825], LUNC[80.0947791], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.82], USDT[0] | | |
| 01885879 | | ADA-PERP[0], APE[.07751], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00353224], LUNA2_LOCKED[0.00824189], LUNC[0.00838945], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [376362679690261489/FTX EU - we are here! #261007][1], NFT [419092068819175961/FTX EU - we are here! #260960][1], NFT [572463367714778244/FTX EU - we are here! #260972][1], ROSE-PERP[0], TRX[.000016], USD[0.00], USDT[0.63520875], USDT-PERP[0], USTC[.5], USTC-PERP[0] | Yes | |
| 01885912 | | AVAX[0.05085022], BTC[0.00005563], BTC-PERP[0], CEL-PERP[0], CRV[.34947], DYDX[.000382], ETH[.00824810], FTM-PERP[0], FTT-PERP[0], JOE[.50415044], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], MASK-PERP[0], MNGO[8.822], SOL-PERP[0], SUSHI[.446135], TRX[.000001], USD[0758.28], USDT[50.57617894] | | |
| 01885981 | | BTC[.0003], FTT[.4], LUNA2[0.00061112], LUNA2_LOCKED[0.00142636], USD[0.23], USTC[.008653] | | |
| 01886004 | | BTC[0], FTT[.03804512], LINK[.05533496], LUNA2[1.16295271], LUNA2_LOCKED[2.71355633], LUNC[5571.03], TRX[.000806], USD[0.01], USDT[0.00100809], USTC[161] | | |
| 01886031 | | FTT[805.2177905], INDI_IEO_TICKET[2], MATIC[6], NFT [305650641590576380/FTX AU - we are here! #29070][1], NFT [367559121788807987/FTX AU - we are here! #29384][1], SRM[11.06733982], SRM_LOCKED[123.09266018], USD[0.00], USDT[.0073] | | |
| 01886036 | | 1INCH-PERP[0], AMPL-PERP[0], ATLAS[45316.53803857], ATLAS-PERP[0], AUD[0.00], BTC[0.38643866], BTC-PERP[0], DYDX-PERP[0], ETH[9.31169242661], ETHW[8.03293268], FTT[55.02819387], GRT[487.71921978], SLP-PERP[0], SOL[10.15587448], SRM[6288.72825104], SRM_LOCKED[100.9649056], SUSHI[370.85875424], USD[-11161.35], USDT[0.00203907], VET-PERP[0] | | |
| 01886068 | | ATLAS[2805.3887], BAT[.99183], FTT[.09943], LUNA2[0.00539199], LUNA2_LOCKED[0.01258132], LUNC[.0045433], USD[0.04], USDT[0.00603385], USTC[.76326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01886095 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[6014.03504536], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[60.47], VET-PERP[0], WAVES-PERP[0], XRP[41187.329973], XRP-PERP[0], XTZ-PERP[0] | | |
| 01886132 | | AAPL-0624[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09724985], LUNA2_LOCKED[0.22691632], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-0624[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP[.07557856], XRPBULL[63.717], XRP-PERP[0] | | |
| 01886197 | | FTT[.07786692], LUNA2[0.00014294], LUNA2_LOCKED[0.00033353], LUNC[31.1266769], USDT[0] | | |
| 01886206 | | LUNA2[4.68680584], LUNA2_LOCKED[10.9358803], USD[183.74], USDT[1.62709271] | | |
| 01886208 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.26], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00096282], LUNA2_LOCKED[0.00224660], LUNC[180.08], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.08817940], USTC[.019208] | | |
| 01886217 | | FTT[0.07787522], LUNA2[0.01534194], LUNA2_LOCKED[0.03579786], LUNC[3340.74], POLIS[23.9], USD[0.00], USDT[-0.00005689] | | |
| 01886220 | | ETH[.000755], ETHW[.000755], LUNA2[0.01959508], LUNA2_LOCKED[0.04572186], LUNC[4266.871037 28], USD[0.06], USDT[0.04926613] | | |
| 01886251 | | FTT[805.290693], INDI_IEO_TICKET[2], JOE[0.11086049], MATIC[8], NFT [372392181099083097/FTX AU - we are here! #29312][1], NFT [510780196306671854/FTX AU - we are here! #29134][1], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[0.00] | | |
| 01886268 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[.00003212], AVAX-PERP[0], BOBA[.0241], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.37], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00020872], LUNA2_LOCKED[0.00048702], LUNC[45.45], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000221], TRX-PERP[0], USD[-349.54], USDT[391.56195136], VET-PERP[0], ZIL-PERP[0] | | |
| 01886274 | | AKRO[2], BAO[4], DENT[2], ETH[0], KIN[6], LUNA2[0.00323231], LUNA2_LOCKED[0.00754207], RSR[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.0057233], USTC[.45755] | Yes | |
| 01886315 | | AURY[60.41932947], BTC[0.18502515], CHR[0], CHZ[0], DFL[702.86957725], ENJ[0], ETH[5.07948738], ETHW[0.00048738], FTM[0], FTT[13.1], KIN-PERP[0], LRC[369.44125808], LUNA2[0.26144260], LUNA2_LOCKED[0.56341273], LUNC[52578.99], MANA[0], MATIC[0.58212091], RAY[9.94751545], SAND[138.39633624], SHIB[0], SOL[198.99692933], STORJ[0.04468946], TRX[1397], USD[0.04], USDT[0.00000001], ZRX[0] | | |
| 01886371 | | ADA-PERP[0], BTC[0], ETH-PERP[0], ETHW[.18738743], LUNA2[0.00487878], LUNA2_LOCKED[0.01138382], LUNC-PERP[0], SOL[.41119161], TRX[.000001], USD[0.67], USDT[0.00552564], USTC[.690615] | | |
| 01886380 | | ETH[0.01759941], GENE[0.322625], LUNA2[0.00635002], LUNA2_LOCKED[0.01481673], MATIC[1], MPLX[.624632], NFT [371272057623030644/FTX EU - we are here! #245350][1], NFT [403539418915915885/FTX EU - we are here! #245357][1], SNX[-997.30834447], SOL[0], USD[4965.26], USDT[20.00000001], USTC[.89887738] | | |
| 01886383 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00061943], ETH-PERP[0], ETHW[0.00061943], EUR[0.54], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[7.74505749], LUNA2_LOCKED[18.07180082], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[-10.9], STEP-PERP[0], TLM-PERP[0], USDT[0.00000013], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01886389 | | ALICE[4.699107], BTC-PERP[0], CRO[1170], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.041], ETH-PERP[0], ETHW[.041], FTM[.98195], FTM-PERP[0], HBAR-PERP[0], LUNA2[1.36527575], LUNA2_LOCKED[3.18564342], LUNC-PERP[0], MANA[.99468], MANA-PERP[0], MATIC[85.28], NEAR-PERP[0], RSR[2430], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], USD[164.19], USDT[0] | | |
| 01886405 | | ADA-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[.00055868], ETHW[1.790901], FTM-PERP[0], LUNA2[9.77101721], LUNA2_LOCKED[22.79904016], LUNC-PERP[0], MATIC-PERP[0], RUNE[.01222], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[680.00], USDT[.008], VET-PERP[0] | | |
| 01886434 | | BF_POINT[100], FTM[0], GALA[0], GBP[0.00], LUNA2[0.00006910], LUNA2_LOCKED[0.00016123], LUNC[15.04695398], XRP[0] | Yes | |
| 01886455 | | ATLAS-PERP[0], BTC[0], FTT[0.00509375], FTT-PERP[0], LUNA2[6.51507935], LUNA2_LOCKED[15.20185184], LUNC[1418672.24710516], LUNC-PERP[1120000], MATIC-PERP[0], SOL[0.00000002], SOL-PERP[0], SXP-PERP[0], TRX[0.22115100], TRX-PERP[0], USD[-58.28], USDT[0.00082347], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01886503 | | ATLAS[3020], EUR[0.00], SOL[509.57433107], SRM[.00284319], SRM_LOCKED[23463342], USD[0.00], USDT[42.61917599] | | |
| 01886524 | | DAI[.00000002], EUR[0.62], FLOW-PERP[0], FTT[216.14379521], HT[.00056988], LUNA2[0.00000967], LUNA2_LOCKED[0.00022257], LUNC[2.106908], NFT [459372941541988624/The Hill by FTX #3730][1], ORBS[.00000003], ORBS-PERP[0], TRX[.000025], USD[0.43], USDT[0.59523205] | Yes | |
| 01886536 | | BTC[0.06721025], ETH[.429], ETHW[.429], EUR[0.00], LUNA2[0.00015471], LUNA2_LOCKED[0.00036100], LUNC[33.69], SOL[9.44], USDT[5147.82887118] | | |
| 01886544 | | ATLAS[0], ATLAS-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[7.76897944], FTT-PERP[0], LUNA2[0.42269959], LUNA2_LOCKED[0.98629905], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0.51319918], SOL-PERP[0], USD[12.31], USDT[0], USTC[59.83517069] | | |
| 01886546 | | ATLAS[2099.7912], BNB[0], DOT[2.02848450], FTT[25.0956498], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.75611890], MATIC[10.62601029], POLIS[30.09506], SOL[3.05806597], USD[10.70], USDT[0] | | MATIC[10.617879], USD[10.69] |
| 01886548 | | BTC[0.00014556], BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.01033160], SRM[.12709338], SRM_LOCKED[2.56108023], TRX[.000016], USD[0.64], USDT[0.00000002] | | |
| 01886581 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[180.38], FLOW-PERP[0], FTT[110], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04781540], LUNA2_LOCKED[0.11156926], LUNA2-PERP[0], LUNC[10411.9040675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9482.12], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01886584 | | ATLAS[270], BTT-PERP[0], DOGE[234.953], FTT[2.9994], FTT-PERP[0], LUNA2[0.53209354], LUNA2-PERP[0], MNGO[539.894], MNGO-PERP[0], SOL[1.48974511], SOL-PERP[0], TRX[.000002], USD[0.07], USDT[7.34297212] | | |
| 01886610 | | BAO[1], FTT[0.00045489], LUNA2[0.28624199], LUNA2_LOCKED[0.66591872], LUNC[0.92020419], USDT[0.0399471], XRP[.00093726] | Yes | |
| 01886661 | | AAVE[6.59206689], APE[229.22001160], BNB[4.52669897], BTC-PERP[0], ETH[0.34633016], ETH-PERP[0], ETHW[10.34633016], LINK[10.93624987], LUNA2[11.63388074], LUNA2_LOCKED[27.14595506], LUNC[27.63], LUNC-PERP[0], MATIC[882.40169843], NEO-PERP[0], SAND[59], SOL[36.04302115], USD[37.41], USTC[1127] | | |
| 01886685 | | BNB[0], LUNA2[0.02048260], LUNA2_LOCKED[0.04779274], LUNC[4460.13], USD[0.00] | | |
| 01886703 | | ADA-PERP[0], AMPL[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00094057], ETH-PERP[0], ETHW[0], FTT[0.00000001], GALA-PERP[0], LTC[0], LUNA2[0.21946263], LUNA2_LOCKED[0.51207947], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01886732 | | APE[.04024], ETH[2.31993918], ETHW[0.00039058], FTT[1.574194], LUNA2[0.21092846], LUNA2_LOCKED[0.49216641], LUNC[45930.1166905], USD[3.69], USDT[0.00000001] | | |
| 01886745 | | FTM[.55082721], RAY-PERP[0], SOL[.9001327], SRM[5.1086045], SRM_LOCKED[.08675038], USD[0.03], USDT[2.69770691] | | |
| 01886811 | | AGLD-PERP[0], LUNA2[0.00019735], LUNA2_LOCKED[0.00046049], LUNC[42.97444444], STARS[35], USD[0.00], USDT[0] | | |
| 01886893 | | ADAHEDGE[0.080488], ADA-PERP[0], ALGO[251], APE-PERP[0], ATOM-PERP[0], AUDIO[36], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.28743362], ETH-PERP[0], ETHW[0.28609203], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[8.96131895], SOL-PERP[0], SRM[37.52269909], SRM_LOCKED[.46388561], SRM-PERP[0], USD[753.36], VETBEAR[50000], VETBULL[6680], VET-PERP[0], XRP-PERP[0] | | |
| 01886932 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[304.347], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[8.67485884], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[17536.615], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1070.54760417], LUNA2_LOCKED[2497.94440912], LUNC[420.009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.67596279], SRM_LOCKED[67.26548017], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[18.91], USDT[0.00287917], XRP-PERP[0], ZIL-PERP[0] | | |
| 01886952 | | AURY[0], FTT[.22608943], LUNA2[0.27938173], LUNA2_LOCKED[0.65189070], LUNC[60835.960374], TSLA[.00000001], TSLAPRE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01887044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[12], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01887090 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.96079075], SRM_LOCKED[4.88297306], SRM-PERP[0], USD[-81.36], USDT[98.90303101], XRP-PERP[0] | | |
| 01887092 | | EMB[2.71232547], ETH[0], IMX[.097625], LUNA2[0.00103985], LUNA2_LOCKED[0.00242632], LUNC[226.43], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00003700] | | |
| 01887102 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00918158], CELO-PERP[0], CRV[.336326], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[13.5], GMT-PERP[0], HNT-PERP[0], LEO-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG[164], TRX[.8864], USD[16638.63], USDT[0.00284900], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01887104 | | SNY[3], SRM[1.0258649], SRM_LOCKED[.0209234], USD[0.08] | | |
| 01887211 | | 1INCH[226], ATLAS[6000], DFL[5380], ETH[1.8072934], ETHW[1.8072934], FTT[119.9943], LINA[130000], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], POLIS[600], SOL[52.45753183], USD[21135.73], USDT[0.00088454] | | |
| 01887281 | | ATLAS[270], BTC[.0014998], LUNA2[1.07203037], LUNA2_LOCKED[2.50140419], LUNC[233436.87], POLIS[4], TRX[.000001], USD[3.05], USDT[0.00965800] | | |
| 01887341 | | BTC[0], BTC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USD[0.00], USDT[0.00620801], USTC[.4] | | |
| 01887377 | | FTT[.0000001], LUNA2[0.00201538], LUNA2_LOCKED[0.00470256], TRX[.000018], USD[752.20], USDT[.003251], USTC[20.28528756] | | |
| 01887393 | | DOGE[.1], FLOW-PERP[0], FTT[.0481718], SRM[3.36579813], SRM_LOCKED[14.93420187], USD[0.00] | | |
| 01887414 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[.00000001], FTT[0], LTC[0], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNC[0.23989644], MATIC[0], NEAR[0], NFT [433982417380050313/FTX EU - we are here! #124418][1], NFT [480676348132713392/FTX EU - we are here! #123933][1], NFT [529212089572201431/FTX EU - we are here! #124647][1], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00001193] | | |
| 01887426 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01887468 | | ETHW[0], FTT[0.00138392], LUNA2[0.00437886], LUNA2_LOCKED[0.01021735], NFT [352005529353142021/FTX AU - we are here! #50942][1], NFT [453015660525592297/FTX EU - we are here! #70364][1], NFT [517961122042901480/FTX AU - we are here! #69849][1], NFT [550651287017663864/FTX EU - we are here! #70048][1], NFT [552591323950717197/FTX AU - we are here! #50953][1], USD[0.00], USDT[0] | | |
| 01887536 | | AAVE[.00001562], AKRO[6], ATLAS[334.04372167], BAO[24], BTC[.00564726], DENT[3], DOGE[256.95410693], EDEN[4.75750431], ENS[1.06198466], ETH[.00072102], ETHW[.10993582], IMX[5.68310747], KIN[13], LUNA2[0.21219357], LUNA2_LOCKED[0.49399326], LUNC[6.45102959], MTA[20.37358437], NVDA[0], RSR[1], SAND[8.17787559], SHIB[302647.80631848], SLP[109.43673795], SOL[2.96659002], TRX[4], USD[298.46], USTC[30.52888857] | Yes | |
| 01887538 | | SRM[10.22932265], SRM_LOCKED[18916505] | | |
| 01887539 | | ASD[.033747], AURY[11.99848], BAND[9.898119], COMP[0.00001904], CONV[10439.3654], CQT[349.94604], GODS[.074635], GOG[148.97169], KIN[2989635.2], LUNA2[3.56037219], LUNA2_LOCKED[8.30753512], LUNC[53.86], POLIS[70.090671], USD[0.14], USDT[503.95288] | | |
| 01887553 | | ETH[0], FTT[.09005169], SRM[0.00131149], SRM_LOCKED[0.00603607], USD[0.98], USDT[29.54651290] | | |
| 01887607 | | MNGO[99.98], SRM[3.07618878], SRM_LOCKED[36222168], USD[7.31], USDT[0] | | |
| 01887685 | | ATLAS[9.63], BAO[4988.6], KIN[9926], KIN-PERP[0], LINA[9.914], LUNA2[0.00003660], LUNA2_LOCKED[0.00008540], LUNC[7.97], MANA[.9664], RAMP[.9628], SAND[.9812], SHIB[98260], SHIB-PERP[0], USD[0.09], USDT[0] | | |
| 01887815 | | 1INCH[124.9769625], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[38.78696999], ALPHA[430.9205667], AVAX-PERP[0], C98-PERP[0], CHR[.9069285], DOGE[1571.68137], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00088828], ETHW[.00088828], FTM[206.676392], FTT[19.9981], FTT-PERP[0], LINK[33.8841946], LINK-PERP[0], LUNA2[23.18724965], LUNA2_LOCKED[54.10358251], LUNC[0], LUNC-PERP[0], MATIC[369.9297], MATIC-PERP[0], OMG-PERP[0], RSR[22281.561853], RSR-PERP[0], SOL[4.92130365], SRM[130.64744488], SRM_LOCKED[2.24678248], SUSHI[37.9889097], SXP[333.23857281], USD[1943.42], USDT[0], WAVES[14.49732765], XRP[997.48172], XTZ-PERP[0] | | |
| 01887826 | | BTC-PERP[0], FTT-PERP[0], GRTBULL[2917000], LUNA2[0.25174879], LUNA2_LOCKED[0.58741385], LUNC[54818.83], USD[-1.05], USDT[-0.31663020], XRPBULL[4610] | | |
| 01887859 | | 1INCH[5.0778244], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.09958591], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099754], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.33989544], LUNA2_LOCKED[7.79098937], LUNC[4290.14160243], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY[.607237], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00978910], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000049], TRYB-PERP[0], USD[-1.89], USDT[0.05549722], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01887904 | | AUD[1.00], FIDA[100.9828601], FTM[12], FTT[40.4976041], MANA[526.96314], SOL[10.48806448], SRM[210.00949869], SRM_LOCKED[4.09149113], USD[0.00] | | SOL[10.01416414] |
| 01888096 | | ETH[0], FTM-PERP[0], LUNA2[0.00517010], LUNA2_LOCKED[0.01206357], LUNC[1125.80079624], POLIS-PERP[0], USD[-0.01], USDT[0.00000001] | | |
| 01888101 | | AKRO[12], AUDIO[.0002376], AVAX[0], BAO[45], DENT[11], ETH[0], FTM[0.00059956], GBP[0.00], KIN[33], LINK[0], LUNA2[0.00000365], LUNA2_LOCKED[0.00000853], LUNC[0.00001177], MATIC[0], MKR[0], RSR[5], TOMO[0.00001826], TRX[1], UBXT[9], USD[0.00], YFI[0] | Yes | |
| 01888115 | | ATLAS[3.72], HXRO[.99], LUNA2[0.00459132], LUNA2_LOCKED[0.01071308], LUNC[999.77], USD[0.00], USDT[0.00293401] | | |
| 01888135 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13745295], LUNA2_LOCKED[0.32072355], LUNC[29930.67], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001241], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01888156 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[3356.10000000], DEFI1-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[53.40000000], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.05080640], FIL-PERP[0], FTM-PERP[0], FTT[150.29486506], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[44.47840940], ICP-PERP[0], IMX[1333.813246], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[75.28749500], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[44.74521538], SOL-PERP[0], SPELL-PERP[0], SRM[142.07545812], SRM_LOCKED[.1007002], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00000114], UNI-PERP[0], USD[2758.14], USDT[2956.37503967], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | ETHW[1.050868], HT[44.463182], SOL[11.232416], TRX[.000001], USD[2999.48] |
| 01888232 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMZN-0325[0], AMZN[.04], AMZN-20211231[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[0.00310753], BADGER-PERP[0], BAND-PERP[0], BIL[4255.72894031], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0.93082207], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07698404], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KLAND-PERP[0], KSHIB[1.5115], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[0.00084413], LTC-PERP[0], LUNC-PERP[0], MANA[.07441], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123101], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[.068785], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.34758288], SRM_LOCKED[12.54619167], SRN-PERP[0], STARS[.0001], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[1.26429775], TRX-PERP[0], TSLA[.00902252], TSLA-20211231[0], TSLAPRE-PERP[0], TSLAPRE-0930[0], TWTR[0], TWTR-0624[0], USD[154968.34], USDT[0.00000002], USDT-PERP[0], WTICO-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01888267 | | AAVE[.329991], BRZ[.03977109], BTC[0.00354539], ETH[.02399784], ETHW[.02399784], HNT[1.799946], LUNA2[0], LUNA2_LOCKED[0.54596055], LUNC[50950.3116398], SOL[1.7489858], USD[0.55] | | |
| 01888272 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

Amended Schedule F/Bankruptcy Priority Liabilities/List of Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01888315 | | APE-PERP[0], BTC[0.00009395], ETH[0], ETH-PERP[0], GGG[0.00000001], IMX[.083598], LUNA2[0.00220968], LUNA2_LOCKED[0.00515593], LUNC[481.163748], NFT (393586575961147232/FTX AU - we are here! #21527)[1], POLIS[0], SOL[0.00000001], TRX[.000001], USD[352.66], USDT[0.00000001] | | |
| 01888351 | | 1INCH[0.83578878], BTC[.03509788], ENS[9.998], ETH[0.46594800], ETHW[0.46594800], IMX[.08788735], LUNA2[0.00000174], LUNA2_LOCKED[0.00000407], LUNC[.38], MANA[56.9886], SAND[33.9932], SOL[0], SOS[10300000], USD[0.67], USDT[84.91480410] | | |
| 01888365 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01888435 | | APE[.04832], ETH[.00005075], ETHW[.00005075], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00433], NFT (299120591650414440/Living in a Red Roofed House by the Sea)[1], NFT (363543647898124742/Shiny Star of Metaverse)[1], NFT (398464642412519369/Istanbul Bosphorus with Bitcoin Moon)[1], NFT (416171144139964315/Sultan Ahmet Mosque)[1], NFT (439342523591808409/Bitcoin Sun Rises Over A Dream City)[1], NFT (489222229020125153/A Wonderful Crypto City Prepared for Christmas Eve)[1], NFT (493700120160013317/Snowfall Scene at Christmas Eve)[1], NFT (497918583587636442/Bitcoin City at Midnight)[1], NFT (498198826962045820/A Wonderful Crypto City)[1], NFT (560908652431717800/The Van Cat Sitting on a Car)[1], TRX[.87152], USD[0.00], USDT[0] | | |
| 01888448 | | FTT[18.55636951], FTT-PERP[13.4], LUNA2[0.56075247], LUNA2_LOCKED[1.30842244], LUNC[122105.03189437], USD[33.34], USDT[0] | | |
| 01888476 | | LUNA2[1.39136530], LUNA2_LOCKED[3.24651904], LUNC[0.00000001], NFT (376381178259458538/FTX AU - we are here! #21268)[1], NFT (573527259110486945/The Hill by FTX #37294)[1], USD[33.18] | | |
| 01888484 | | AUD[0.00], FTT[949.0437333], GALA[2715.5.3216], MANA[27427.269], RAY[1147.71468613], SAND[6416.31398787], SRM[18.11087547], USD[4.11087547], USD[12.81] | | |
| 01888542 | | SHIB[35826.07249825], SRM[120.38213792], SRM_LOCKED[2.06154703], USD[0.00] | | |
| 01888551 | | FTT[25.2824019], LTC[.00538934], LUNA2_LOCKED[393.9595348], SGD[0.20], SOL[.00681266], USD[0.00], USDT[0], XRP[.95] | | |
| 01888609 | | ETH[.00008637], ETHW[0.00008637], LUNA2[0.00201264], LUNA2_LOCKED[0.00469617], LUNC[438.25787304], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 01888613 | | BTC[0], ETH[0], ETHW[0.00088309], LUNA2[0.00432028], LUNA2_LOCKED[0.01008060], RAY-PERP[0], SOL[6.0588486], USD[0.25], USDT[0], USTC[.611557] | | |
| 01888616 | | ALEPH[372], ETH[.00000001], FTT[28.90330550], GALA[1210], LUNA2[0.00000002], LUNC[.00631], MANA[49], RUNE[47.2], SAND[105], SRM[27.53952041], SRM_LOCKED[.45458077], USD[0.00], USDT[0] | | |
| 01888629 | | INDI_IEO_TICKET[1], SRM[3.14091314], SRM_LOCKED[23.97908686] | | |
| 01888685 | | BTC[0.00140750], ETH[0.00008017], ETHW[0.00074514], FTT[1.37698194], LUNA2[0.11029315], LUNA2_LOCKED[0.25735068], SOL[0.06215713], USD[1.47], USD[0.00000001] | | |
| 01888728 | | ETH[.00052], ETHW[.16552], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007384], TRX[.000982], USD[1.03079077] | | |
| 01888766 | | AXS[0], BNB[0], BTC[0.00000797], DYDX[0], ENJ[0], ETH[0], FTM[0], FTT[0.00000007], KSHIB[0], LTC[0], LUNA2[2.67662497], LUNA2_LOCKED[6.24545827], LUNC[0], MANA[0], RUNE[0], SAND[0], SHIB[0], SOL[0], USD[0.03], USDT[0.00000018], XRP[0] | | |
| 01888772 | | ALPHA[0], APT[14.80000782], AVAX[0], BNB[0], BTC[0.50279021], DENT[0], ETH[5.00008941], ETHW[0], EUR[0.00], FTM[0], FTT[0], GENE[.00000001], GST[0], IMX[0.00000001], JOE[1000.93906539], KNC[3500.00000260], MEDIA[0], ORCA[1000.27153875], PERP[0], RAMP[0], RAY[9062.17803946], SOL[118.78263444], SRM[9354.81871474], SRM_LOCKED[34.25698787], USD[0.00], XRP[11076.45555476], YFI[0], YFII[0] | | |
| 01888810 | | 1INCH[.0082], DOGE[39], LUNA2[0.32307207], LUNA2_LOCKED[0.75383484], LUNC[70349.624468], SLP[439.746], SOL[.119972], STEP[1500.70204], STEP-PERP[0], TONCOIN[.099], USD[0.01], XRP[.9994] | | |
| 01888816 | | SRM[104.95543052], SRM_LOCKED[1.54292012] | | |
| 01888845 | | AKRO[2], ALPHA[1], AXS[0], BAO[6], BAT[1.01350874], BTC[0], CEL[1.06635775], CHZ[1], DENT[2], ETH[0], ETHW[1.07832266], FRONT[3], HOLY[1.01872091], HXRO[1], IMX[0], KIN[3], LUNA2[0.00105767], LUNA2_LOCKED[0.00246790], LUNC[230.31051093], MATIC[0.03239974], RSR[4], RUNE[0.00744107], TRX[1], UBXT[5], USD[0.00], XRP[0.07224668] | Yes | |
| 01888847 | | ADA-PERP[0], ALGO[.83786], ALICE-PERP[0], ANC-PERP[0], APE[0.00205225], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0.54586260], DOGE-PERP[0], ETH[0.00064225], ETH-PERP[0], FTM-PERP[0], FTT[.0273535], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00407707], LUNC-PERP[0], MASK-PERP[0], MATIC[.686691], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[241939], SHIB-PERP[0], SNX-PERP[0], SOL[0.03810000], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[229.9594425], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], USD[21271.39], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 01888863 | | AUDIO[101], BNB[0], BTC[.00007294], CRO[9.812], DFL[460], DOT[70.99418], DOT-PERP[0], ETH[0.00056750], ETHW[1.02441784], FTT[.099418], LTC[.00413168], LUNA2[8.49253515], LUNA2_LOCKED[19.81591536], LUNC[234318], LUNC-PERP[0], MATIC[10], TRX[.000511], USD[0.02], USDT[0] | | |
| 01888866 | | FTT[0.01212355], SRM[39.23335735], SRM_LOCKED[287.11082376], USD[0.00], USDT[0] | | |
| 01888867 | | BTC[.01], CRO[1749.6675], FTT[.15236337], LUNA2[0.12112230], LUNA2_LOCKED[0.28261872], LUNC[26374.6378665], USD[0.08] | | |
| 01888923 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE[420.820029], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[428.621956], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX[0], USD[5.02] | Yes | |
| 01888943 | | ETH[.00029563], ETHW[0.00029563], LUNA2[0.12277580], LUNA2_LOCKED[0.28647687], LUNC[26734.69], USD[0.00], USDT[0.52719126] | | |
| 01888947 | | AUDIO[946.8666], AVAX[21.89702], BNB[10.7782], LUNA2[0.02419162], LUNA2_LOCKED[0.05644711], LUNC[5267.776234], OKB[99.98], PERP[0], SOL[13.17742], USD[5.74] | | |
| 01889040 | | BNB[0], FTT[0.37419064], LINK[.9998], SOL[0.00748596], SRM[.79916594], TRX[.998], USD[0.00], USDT[4668.18206794] | Yes | |
| 01889049 | | ETH[1.857], ETHW[1.857], LUNA2[29.21103532], LUNA2_LOCKED[68.15908242], USD[0.73] | | |
| 01889055 | | LUNA2[0.00046178], LUNA2_LOCKED[0.00107750], LUNC[100.555556], NFT (333149696155112565/FTX EU - we are here! #15905)[1], NFT (389036862840972019/FTX EU - we are here! #17004)[1], NFT (536813601933136035/FTX EU - we are here! #16484)[1], TRX[.000001], USDT[0] | | |
| 01889063 | | ADA-PERP[0], ALGO[699], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1.41399556], BTC-PERP[0], CHZ[1010], CLV-PERP[0], DYDX[240.44331158], ENJ-PERP[0], ETH[.08691948], ETH-PERP[0], FTT[45.86155538], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[80.23249641], LTC-PERP[0], LUNA2[0.00067912], LUNA2_LOCKED[0.00158461], LUNC[147.88], LUNC-PERP[0], MATIC[445.57024559], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[2.01], USDT[0.33334509], XRP[1180.36923530], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01889064 | | ETH[.00081643], GST[1.02], LUNA2[0.00042691], LUNA2_LOCKED[0.00099613], LUNC[92.961404], SOL[0.00933858], TRX[.000037], USD[-0.09], USDT[0] | | |
| 01889072 | | CEL-PERP[0], DOT-0930[0], ETH[0.00094460], ETH-PERP[0], ETHW[0.00090460], FTT[59.62216129], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.09961925], OP-PERP[0], TRX[.000036], USD[0.09], USDT[0.57109113] | | |
| 01889153 | | APE-PERP[0], ATLAS[1001.6940331], AXS[1.00171236], BNB[.39496614], BTC[0.34066351], BTC-MOVE-0213[0], BTC-MOVE-2021114[0], BTC-PERP[0], COMP[.20324236], CRO[3000.32650945], DOGE-PERP[0], DYDX[1.31150298], ENS[1.11846413], ETH[1.24263336], ETH-PERP[0], ETHW[2.14380703], EUR[1.98], FTT[10.01378421], GMT-PERP[0], LINK[5.03385563], LTC[.40001986], LUNA2[0.00002270], LUNA2_LOCKED[0.00000632], LUNC[.59], LUNC-PERP[0], MASK-PERP[0], MATIC[50.10130608], MKR[.02522221], OP-PERP[0], SOL[1.23630162], SRM[5.01681563], TRX[1005.64590784], USD[44.00], USDT[0.00000001], USTC-PERP[0], XRP[248.6274912], XRP-PERP[0] | | |
| 01889195 | | BTC[0], DOGE[.02094], DOT[.0000855], ETH[0], ETHW[0.00100694], FTT[.12757557], LTC[.0100086], LUNA2[0.00312094], LUNA2_LOCKED[0.00724796], LUNC[.0100065], NEAR[.1000875], NFT (425341161296475608/FTX EU - we are here! #75386)[1], SOL[.02005085], USDT[28.06428308] | | |
| 01889205 | | BAO[5], CRO[.00115993], EUR[0.00], KIN[5], LUNA2[0.55111584], LUNA2_LOCKED[1.24801149], POLIS[11.61502646], SHIB[0], TRX[2], USD[0.00], USDT[0], USTC[78.20926326] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01889213 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00088795], ETH-PERP[0], ETHW[0.00088795], FTM-PERP[0], FTT[.02843759], GALA-PERP[0], GMT-PERP[0], IMX[.089242], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00882932], SOL-PERP[0], SRM[15.97598698], SRM_LOCKED[209.14401302], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[274400.50], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01889287 | | APE-PERP[0], BNB[30.98471111], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], KSHIB-PERP[0], MANA-PERP[0], ONE-PERP[0], SRM[.9552918], SRM_LOCKED[827.75980991], USD[288730.01], USDT[0], WAVES-PERP[0] | | |
| 01889301 | | ATLAS[295.97485701], CHZ[48.96637083], ETH[.016], ETHW[.016], EUR[0.00], FTT[.88998928], HNT[.58960636], LINK[.77953616], SRM[3.91755825], SRM_LOCKED[.03748621], USD[0.00], USDT[0] | | |
| 01889309 | | ADA-PERP[0], ALGO[26.82631178], APT[5], ATLAS[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2[0.22353076], LUNA2_LOCKED[0.52157178], LUNC-PERP[0], MATIC[0], NEAR[10], RAY[4.23937972], RSR[0], SLP[0], SOL[0], SOL-PERP[0], USD[0.00000001], XRP[0], XRP-PERP[0] | | |
| 01889319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.51], APE[0.08548142], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001064], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00755072], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.871433], TRX-PERP[0], USD[232.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01889324 | | ALGO-PERP[0], AVAX[1.3], AVAX-PERP[0], BNB[0], BTC[0.05520114], BTC-PERP[0], ETH-PERP[0], ETHW[0.65000592], HNT[6.1], IOTA-PERP[0], LTC[1.09894421], LUNA2[0.40044839], LUNA2_LOCKED[0.93437959], LUNC[1.29], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[1], USD[3.63] | | |
| 01889326 | | AMPL[7.53588063], ATLAS[530], BOBA[10], DENT[5800], KIN[330000], LUNA2[1.66900797], LUNA2_LOCKED[3.89435193], LUNC[363430], NEXO[6], TULIP[3], USD[0.00] | | |
| 01889332 | | LUNA2[0], LUNA2_LOCKED[16.92466524], ROOK[.00061791], TRX[.000001], USDT[0.00000001] | | |
| 01889342 | | BNB[.007934], BOBA[.084], KNC[85.1], SRM[1.13017345], SRM_LOCKED[7.73669436], USD[1.16] | | |
| 01889385 | | BNB[1.00342634], LUNA2[0.00097918], LUNA2_LOCKED[0.00228477], LUNC[213.22039017], TRX[37.000001], USD[5047.92], USDT[0.00000001] | | |
| 01889403 | | ALGO[135], ATLAS[120], ATMAA[.9], ATOMBULL[890772], AVAX[12.4], LINK[17.8], LINKBULL[30150.7], LUNA2[12.65693209], LUNA2_LOCKED[29.53284154], LUNC[2506073.61], MATIC[90], OMG[12.5], POLIS[2.5], REEF[2500], SHIB[3000000], THETABULL[37650.873], TRX[490], USD[3.75], USDT[0.74651625] | | |
| 01889461 | | ETH[0.60531051], LUNA2[0.00266688], LUNA2_LOCKED[0.00622272], TRX[.000103], USD[0.00], USDT[0.00137287], USTC[.37751] | | |
| 01889535 | | ALGO[0], BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0158952], FTT[0.39331706], LTC[.00000001], RAY[96.71328332], SOL[0.37551765], SRM[11.83889175], SRM_LOCKED[.04927236], USD[0.00] | | |
| 01889596 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-011220], BTC-MOVE-011600], BTC-MOVE-012420], BTC-MOVE-WK-011400], BTC-PERP[0], CHZ[0], COPE[0], CREAM-PERP[0], CRV[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[2178.77], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01889649 | | BTC[.0006], GENE[15.4], GOG[152], LUNA2[0.27938260], LUNA2_LOCKED[0.65189273], LUNC[.9], USD[0.00], USDT[2.76569343] | | |
| 01889658 | | AAVE[0], ANC[0], APE[0], AUDIO[0], BAO[.00000001], BNB[0], BTC[0], CHZ[0], CUSDT[0], FTM[0], FTT[0], FXS[0.00706716], GMT[0], HUM[0], IMX[.00000003], LINA[0], LOOKS[0], LUNA2[0.00011375], LUNA2_LOCKED[0.00026542], LUNC[24.76985], MER[0], RAMP[0], REN[0], RSR[0], SHIB[0], SOL[0], STMX[0], TRU[0.00584016], USDT[4.25743891] | | |
| 01889668 | | ANC[1034.7017], APT[100], AUDIO[1453.6092], CVX[.00071], DOGE[.94037], DYDX-PERP[0], ETH[.00374794], ETHW[.52374794], FTT[18.798], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], IMX[.23847], LRC[6.00130955], LUNA2[35.34588062], LUNA2_LOCKED[82.47372144], LUNC[999931.380195], OXY-PERP[0], RUNE[.08006], SAND[280.94942], SHIB[557772.61335987], SNY[1249.7625], SOL[0.01782000], SOL-PERP[0], STEP-PERP[0], SWEAT[8800], TRX[.60252], USD[0.09], USDT[0], USTC[4353.35153], USTC-PERP[0], XRP[275.23071] | | |
| 01889755 | | BTC[.0171], LUNA2[15.38836971], LUNA2_LOCKED[35.90619599], LUNC[3350849.9030109], USD[0.02] | | |
| 01889780 | | AURY[0], ETH[0], FTM[1105.27852405], FTT[0], LUNA2[0.24325265], LUNC[10], LUNC-PERP[0], RAY[0], SOL[33.38970360], SOL-PERP[0], SPELL[64717.61648639], SRM[0], SUSHI[0], USD[79.22] | | |
| 01889781 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[.891263], AVAX-PERP[0], BOBA-PERP[0], DODO[.09460001], DOT-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032606], ONT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01889789 | | BTC-PERP[0], ETH[.0007473], ETH-PERP[0], ETHW[.0007473], FTM[.9658], FTM-PERP[0], GLMR-PERP[0], LUNA2[0.26115421], LUNA2_LOCKED[0.60935983], LUNC[56866.88], LUNC-PERP[0], SHIB[99468], SOL-PERP[0], USD[147.58], USDT[1.43925119], USDT-PERP[0] | | |
| 01889833 | | DOGE[168], ETH[11.26600000], ETH-PERP[0], ETHW[0.02033735], FTT[25], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SAND[0.21341758], SRM[0.00754456], SRM_LOCKED[.04572177], TONCOIN[100], USD[13903.35], USDT[0.00000001], USTC-PERP[0] | | |
| 01889875 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-032501], LRC-PERP[0], LUNA2[0.22148006], LUNA2_LOCKED[0.51678681], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [37550593876334228 2/The Hill by FTX #34248][1], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.07], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01889970 | | ATOM[0.09186927], BTC[0], CRO[9.858146], ETH[0.00047379], ETHW[0.00047379], FTT[2.79444704], LUNA2[0.11972724], LUNA2_LOCKED[0.27936357], RAY[.9965705], USD[2.30], USDT[0.00128360], WAVES[.49069] | | |
| 01889998 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09366431], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.42969967], LTC-PERP[0], LUNA2[0.00016477], LUNA2_LOCKED[0.00038447], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1171.46], USDT[198.55338984], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01890013 | | AVAX[15.13155461], BTC[1.00079161], ETH[8.13289411], ETHW[8.09214432], FTM[0], LUNA2[0.12426018], LUNA2_LOCKED[0.28994044], LUNC[27057.91791324], MATIC[7.03354856], SHIB[100082000], USD[1509.09], USDT[0.00360202] | | |
| 01890035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-1102[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00082056], LUNA2_LOCKED[0.00201264], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01890039 | | ALICE-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[49.47515825], HNT-PERP[0], RSR-PERP[0], SRM[4.17099702], SRM_LOCKED[69.26900298], USD[2.37], USDT[0] | | |
| 01890069 | | BNB[0], FTT[0], SRM[4.81599966], SRM_LOCKED[22.19092885], USD[0.75], USDT[0] | Yes | |
| 01890070 | | AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[8983.96], LUNA2[5.21154187], LUNA2_LOCKED[12.16026438], LUNC[4925.72], SOL-1230[0], SOL-PERP[0], USD[0.00], USDT[162.08417208], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890143 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.0006248], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007502], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.146556], TRX-PERP[0], TULIP-PERP[0], XRP[319.39013634], XTZ-PERP[0] | | |
| 01890158 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC-0930[0], BTC-1230[0], BTC-MOVE-20210909[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[4.23947429], LUNA2_LOCKED[9.63057318], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0.00], USDT[442.53070518], XTZ-PERP[0] | Yes | |
| 01890230 | | BNB[0], BTC[0.00759958], ETH-PERP[0.29695687], ETHW[0.12898783], FTT[10.36963577], LUNA2[2.98773954], LUNA2_LOCKED[6.97139227], LUNC[816795.44382979], SOL[0.16], USDT[0] | | |
| 01890283 | | ATLAS[7.28664922], AUDIO[.86044922], BNB[2.03], COMP[10], FTT[160.469204], GMT[389], HNT[1100.0125], IMX[.0087915], LUNA2[3.04822311], LUNA2_LOCKED[7.11252059], LUNC[663757], NFT [522749836615152202/Mystery Box][1], POLIS[153.94730858], RUNE[1129.86818477], SOL[797.98410637], USD[0.00], USDT[17.75785040], YGG[420.000525] | | |
| 01890299 | | AUDIO[50], AURY[116.07068366], BTC[.01981672], CRO[380], SRM[11.23971679], SRM_LOCKED[.19931833], USD[0.00] | | |
| 01890329 | | 1INCH[0], AAVE-PERP[0], AVAX[21.66576535], AVAX-PERP[-90], BTC-MOVE-20211231[0], CRO[.00025], DOGE[.40593174], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[1], FTT[35.06807478], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00296102], LUNA2_LOCKED[0.00690905], MANA[.000275], MATIC[4.87544781], OMG[0], SAND-PERP[0], SOL[15.84000000], SOL-PERP[0], SRM[.00048968], SRM_LOCKED[0.00239104], TONCOIN-PERP[0], TRX[0], USD[-1163.73], USDT[0.00000002], USTC[.41914175] | Yes | |
| 01890351 | | 1INCH[39250.06684195], ALGO-PERP[0], AVAX[45.05534819], BCH[4.46240650], BNB[0], BTC[0.25307403], COMP[15.66], DOGE[23223.29386786], DOT[238.84621152], ETH[3.86090560], ETHW[3.84571647], FTT[0], LUNA2[0.04184816], LUNA2_LOCKED[0.09764571], LUNC[9112.52557194], SNX[311.49382309], SUSHI[509.26824111], TRX[14062.39531956], USD[0.04], USDT[258.60593987], XRP[5603.85875851] | | |
| 01890389 | | CRV[.2612], ENS[.006278], ETHW[.000495], LUNC-PERP[0], SRM[.125874], SRM_LOCKED[0.19381654], TRX[.000017], USD[0.00], USDT[0] | | |
| 01890398 | | APE-PERP[0], BICO[.56153319], BNB[0.00092130], BTC[0.00009433], EGLD-PERP[0], ETH[0.00965930], ETHW[0.00766113], FTT[150], FTT-PERP[0], GAL[.03076918], GODS[.08936663], GST[.00665724], GST-PERP[0], IP3[.005], LOOKS[7482449], MATIC[.6996], MATIC-PERP[0], NFT [477101980889439987/The Hill by FTX #9567][1], SOL[0.02785265], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[0.017484], USD[2.41], USDT[0] | | |
| 01890422 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE[0], AUDIO[.00], AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IOTA-PERP[0], JOE[.00000001], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.00169467], LUNA2_LOCKED[0.00395424], LUNC[125.12349773], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.15855029], VET-PERP[0], ZIL-PERP[0] | | |
| 01890491 | | ADA-PERP[433], ATOM-PERP[0], AVAX-PERP[3.6], BTC[0.01856095], BTC-PERP[.0075], CRV-PERP[0], EUR[0.00], FTM[46.984], LINK[14.9], LTC[2.04], SRM[54.2356791], SRM_LOCKED[1.01732302], USD[-1106.36], USDT[514.93847179], XRP[538] | | |
| 01890492 | | ALICE[.29868], ATLAS[78.77], BNB[0], CHR[8.569], DOT[.09862], FTM[.9764], FTT[0], IMX[1.36314], LUNA2[0.01526732], LUNA2_LOCKED[0.03562370], LUNC[.049182], TLM[7.5326], USD[0.00], USDT[0] | | |
| 01890546 | | AAVE[0], ALCX[0], ALICE[0], APE[0], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAT[0], BF_POINT[200], BTC[0.00000285], CHZ[0], COMP[0], CREAM[0], CRV[73.57972589], DENT[0], ENJ[33.31603798], EUR[0.02], FTM[0], FTT[3.24106674], GODS[0], GRT[387.42475781], HNT[0], JOE[0], JST[0], LINK[0], LRC[243.29640845], LTC[1.34596355], LUNA2[0.00002487], LUNA2_LOCKED[0.00005803], LUNC[3.41607260], MAPS[0], MATIC[0.00301521], MNGO[0], PAXG[0.00003682], POLIS[0], RAMP[0], RAY[0], RUNE[64.53644172], SAND[0], SECO[0], SHIB[0], SOL[0.00051665], SPELL[0], SRM[0], STARS[0], STEP[0], STG[0], SUSHI[5.86606799], TRX[0], TULIP[0], UNI[0], USD[0.00], USDT[0.00000014], ZRX[0] | Yes | |
| 01890553 | | BNB[.1699677], CRO[99.9753], FTM[.98062], GALA[49.9905], LINK[2.399544], LUNA2[0.20392636], LUNC[19030.883445], MANA[.9943], SAND[28.99449], SHIB[2699487], SOL[.3299373], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01890554 | | LUNA2[0.00046819], LUNA2_LOCKED[0.0109245], LUNC[101.95], MNGO[0], RNDR[.099962], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 01890574 | | FTT[1.26793134], MNGO[269.972], OXY[17.9964], REN[40.9918], SRM[10.11220289], SRM_LOCKED[10273779], TULIP[.4], USD[0.00], WAVES[1.9996] | | |
| 01890616 | | ETH[.0003], ETHW[.0003], LUNA2[0.54174112], LUNA2_LOCKED[1.26406261], SOL-PERP[0], TRX[.000001], USD[1.32], USDT[.003298] | | |
| 01890631 | | BNB[.07], BTC[0.01209198], EUR[1010.07], LUNA2[0.00259732], LUNA2_LOCKED[0.00606042], LUNC[.008367], USD[0.17], USDT[220.16353119] | Yes | |
| 01890644 | | BTC[.18640492], CRO[73608.54282394], LUNA2[0.70109641], LUNA2_LOCKED[1.63589163], NFT [354790981545604801/FTX EU - we are here! #114942][1], NFT [372750344815670104/FTX EU - we are here! #114872][1], NFT [417035498666937820/FTX EU - we are here! #114979][1], TRX[.000777], USDT[1605.59834067] | | |
| 01890650 | | EUR[0.00], LUNA2[0.00139025], LUNA2_LOCKED[0.00324391], LUNC[302.73], USDT[1.89145507] | | |
| 01890672 | | BNB[5.05324756], BTC[.71235148], DOT[210.3], ETH[5.03779042], ETHW[5.03779042], FTT[263.782], LINK[40.3], LTC[18.16850954], LUNA2[3.94431240], LUNA2_LOCKED[9.20339560], LUNC[858882.33], MATIC[2000], NEAR[301.9], SOL[19], SRM[203], TRX[.002051], USD[525.91], USDT[1297.56402353] | | |
| 01890692 | | 1INCH[0], AVAX[0], AXS[0], BTC[0.00872556], ETH[0.00376785], FTM[0], FTT[150.00896597], LUNA2[52.22522311], LUNA2_LOCKED[121.8588539], MATIC[0], RAY[0], RUNE[1.42815744], RUNE-PERP[0], SOL[0.06610915], SRM[0.15131481], SRM_LOCKED[3.91387312], SRM-PERP[0], USD[25.47], USDT[0] | | |
| 01890728 | | BTC[0.00002200], FTT[0.00965980], SOL[0], SRM[5.54109925], SRM_LOCKED[11472654], TRX[151.99658], USDT[0] | | |
| 01890770 | | FTT[0], SRM[5.68459399], SRM_LOCKED[37.80178107], USD[1.00] | | |
| 01890776 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009426], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.80981946], ETH-PERP[0], FIL-PERP[0], FTM[1485], FTM-PERP[0], FTT[0.09668943], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.06589503], LTC-PERP[0], LUNA2[0.00918852], LUNA2_LOCKED[0.02143988], LUNC[2000.82], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[36.58718207], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00430037], SRM_LOCKED[.02663021], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2001.56], USDT[0.64080990], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01890814 | | AAVE[.00953925], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-200], AUDIO[.9509762], AVAX2[.03638505], BTC[0.04580757], CEL-PERP[0], ETH[0], ETHW[0.41460159], FTM-PERP[0], FTT[10.99794996], GMT[0], GMT-PERP[0], GRT-PERP[0], LUNA2_LOCKED[17.5720563], MKR-PERP[0], PEOPLE-PERP[0], SOL[0.02030046], SOL-PERP[0], SRM-PERP[0], TRX[.000782], USD[1664.35], USDT[0.00982769], USTC[.241184], WAVES-PERP[0] | | |
| 01890865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[18.69230476], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1835.20], USDT[3735.19000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01890877 | | ALPHA[0], ATLAS[0], BAT[0], BTC[0.05729981], CRO[0], DENT[0], DOT[0], ETH[0], GALA[0], LUNA2[22.12628994], LUNA2_LOCKED[4.96134319], LUNC[0], MANA[0], MATIC[487.19622647], SAND[0], SOL[56.61906723], USD[0.00] | | |
| 01890905 | | ADA-PERP[0], AUDIO[14.99760414], AVAX[2.69650238], AVAX-PERP[0], AXS[1.79944711], BCH[0.39092793], BCH-PERP[0], BNB-PERP[0], BTC[20.25438792], BTC-PERP[.0529], CRO-PERP[550], DOGE[4999.0785], DYDX[52.29036111], DYDX-PERP[34.4], ETC-PERP[0], ETH[5.29540920], ETH-PERP[.984], ETHW[5.20549208], FTM[85.9841502], FTT[9.9981], GALA-PERP[0], LOOKS-PERP[0], LTC[0.04982491], LUNA2[1.17308597], LUNA2_LOCKED[2.73720060], LUNC[3.77896607], LUNC-PERP[0], MATIC[89.88942], MKR[0.19896332], POLIS[22.59583482], SLP-PERP[0], SOL[14.76965321], SOL-PERP[21.9], USD[-7523.81], XRP[2409.1217288], XRP-PERP[0], ZIL-PERP[0] | | |
| 01890915 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.58234564], LUNA2_LOCKED[1.35880650], LUNC-PERP[0], SRM[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1072.19], USDT[0.00000003] | | |
| 01890924 | | BICO[.52761712], BNB[.00000002], ETH[0.00020000], FTT[150], NFT [575389858149293423/The Hill by FTX #9569][1], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01890962 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], FIDA[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.00058972], SRM_LOCKED[.0062033], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01891003 | | FTT[0.03862725], SRM[1.33441472], SRM_LOCKED[10.70638631], TLM-PERP[0], USD[2.08], USDT[0] | | |
| 01891021 | | ETH[0.00020685], FTT[0.00422058], SRM[1.09903917], SRM_LOCKED[16.02096083], TRX[.888888], USD[0.00], USDT[17340.47240450] | | |
| 01891051 | | BNB[0.00804430], FTT[0.24211001], SRM[.19475687], SRM_LOCKED[30.6830769], TRX[0.00007224], USD[0.01], USDT[-0.00651889] | | BNB[.008], TRX[.000071], USD[0.01] |
| 01891095 | | AAVE-PERP[0], ADA-PERP[-4], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[-36], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[-1.11], AUDIO-PERP[-3.69999999], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[-2.4], BAND-PERP[0], BAT-PERP[-6], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[-17], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[-3.2], CELO-PERP[1.20000000], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[158], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[4], ETH[.00000001], ETH-PERP[0], EUR[509.88], FIL-PERP[0], FLOW-PERP[2.56999999], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[267], HNT-PERP[-0.3], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0.81999999], ICX-PERP[4], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[-1.79999999], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.65999948], LUNA2-PERP[-2.2], LUNC-PERP[0], MAPS-PERP[0], MATIC[12.26247794], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[3.8], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[-0.20000000], OMG-PERP[0], ONE-PERP[0], ONT-PERP[-6], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0.30000000], RAY-PERP[0], REEF-PERP[3640], REN-PERP[2023], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[91], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-0.03000000], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[36.8], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0.60000000], TLM-PERP[33], TOMO-PERP[635], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3884.74], USTC-PERP[0], VET-PERP[168], XEM-PERP[-312], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[43.522], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01891135 | | BABA[2957.565], DAI[0.19848472], EUR[173480.51], FTT[25.00288989], LUNA2[0.00402826], LUNA2_LOCKED[0.09939927], TRX[.010105], USD[115.70], USDT[1.99418889] | | EUR[173433.00] |
| 01891174 | | ADA-PERP[-55555], ALGO-PERP[0], AUDIO-PERP[0], BTC[0], CEL-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[24.04874998], SRM_LOCKED[172.21926652], UNI-PERP[0], USD[43120.60], USDT[4.701347], XRP-PERP[0] | | |
| 01891308 | | AAVE[.00000245], AKRO[9], ALPHA[1], ATOM[0.00000683], AUD[0.00], AVAX[0.00003196], BAO[51], BF_POINT[200], BTC[0.00000498], CRO[0.00040822], CRV[0.00080306], CVX[0.00002907], DENT[12], DOT[0.00009945], ETH[0.00003854], FTM[0.00018062], FTT[0.00000040], FXS[.00001538], GRT[1], JOE[0], KIN[49], LINK[0.00002611], LUNA2[0.00004636], LUNA2_LOCKED[13.95259008], LUNC[507.85332786], MANA[.00021979], MATIC[0.00090989], NEAR[.00014134], RAY[.00003016], RSR[5], SAND[.00010594], SOL[0], SPELL[0.02036696], SRM[.00002647], TRU[1], UBXT[7], UNI[0.00011717], USD[0.00], USDT[3.01527359], XRP[0.00007671] | Yes | |
| 01891348 | | BTC-PERP[0], CRV[40], ETH[0.06988759], ETH-PERP[0], ETHW[0.06951014], EUR[1500.00], FTT[6.99874], KAVA-PERP[0], RAY[12.41230064], SOL-PERP[0], SPELL[12099 1.95094], SRM[10.24825788], SRM_LOCKED[.2026485], USD[613.06] | | ETH[.068898] |
| 01891380 | | KIN[2], LUNA2[0.00045346], LUNA2_LOCKED[0.00105807], LUNC[98.74247324], USD[0.00], USDT[0.00005227] | Yes | |
| 01891428 | | EUR[7.36], LINKBULL[772.6], LUNA2[0.33677437], LUNA2_LOCKED[0.78580688], LUNC[73333.33], OMG[0], THETABULL[2512.80857082], USD[0.24] | | |
| 01891461 | | BTC[0], ENS[5.13188292], FTT[8.15824786], LTC[.003], LUNA2[0.09320809], LUNA2_LOCKED[0.21748555], LUNC[20835.44467159], USD[0.00], USDT[0] | Yes | |
| 01891462 | | APE-PERP[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00030019], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00690268], LUNA2_LOCKED[0.01610626], LUNC[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0] | | |
| 01891486 | | ETH[18.46057316], ETHW[17.54475636], FTT[0], LUNA2[12.10507938], LUNA2_LOCKED[28.24518521], SAND[235], SHIB[20500000], SOL[10.56009140], USD[1.42], USDT[0] | | |
| 01891541 | | ATLAS[4228.14824316], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], POLIS[120.91139147], USD[0.05], USDT[0.00000003], USTC[.5] | | |
| 01891582 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[34.5], BTC-PERP[0], CEL[0], CRO[330], DOGE-PERP[0], DOT-PERP[0], ETH[.008], ETH-PERP[0], EUR[385.96], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], HNT[34.1], LINK-PERP[0], LUNA2[0.00026351], LUNA2_LOCKED[0.00061485], LUNC-PERP[0], MANA[1094], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0.00706197], XLM-PERP[0], XTZ-PERP[0] | | |
| 01891596 | | AAVE[.009943], ETC-PERP[10], ETH[0], ETHW[0], EUR[0.08], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.15524509], LUNA2_LOCKED[0.36223854], USD[-230.86], USDT[12292.83024848] | | |
| 01891686 | | BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[10.14234227], RAY[10.29114628], SHIB-PERP[0], SRM[21.47781309], SRM_LOCKED[1.39451283], USD[16.10], USDT[0] | | |
| 01891709 | | ATLAS[19.99612], AVAX[0], BAT[1], BTC[0], CLV[2], DFL[20], ENJ[3], GOG[.999806], OXY[1], RAY[2.06740286], SOL[499903], SRM[.01370382], SRM_LOCKED[.09205696], SUN[0], UBXT[49.991], UMEE[9.99806], USD[0.00], YFI[0] | | |
| 01891729 | | AVAX[0], BTC[0], ETH[0], ETHW[1], FTT[0], LUNA2[0.00573105], LUNA2_LOCKED[0.01337246], LUNC[1247.95], MATIC[0], USD[0.70], USDT[0] | | |
| 01891732 | | APE[1.699677], ATLAS[3836.63759486], AVAX[.399924], BTC[0], FTT[1.5], GALA[187.23800119], JOE[25.99506], LUNA2[0.89630920], LUNA2_LOCKED[2.09138814], LUNC[195173.2163706], MBS[22.9970512], MNGO[543.78433686], RAY[15.99715000], RUNE[8.0094159], SLRS[86.98347], SOL[0], SRM[14.99715000], USD[0.23], USDT[0], WRX[41.99202] | | |
| 01891761 | | CRO[2019.596], ETH[.5128974], ETHW[.5128974], FTT[0.06531956], LUNA2[0.68076231], LUNA2_LOCKED[1.58844539], LUNC[148237.426584], SHIB[1899620], USD[0.02], USDT[0.03050606] | | |
| 01891796 | | APT[.00000001], BNB[0], BTC[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], SAND[0], SOL[0], USD[0.00], USDT[-0.00000003] | | |
| 01891842 | | COMP[2.31446022], CRO[2370.0237], DYDX[171.6], FTT[1323.88639523], LINK[50.59707685], LUNC-PERP[0], MATIC[1550], MKR[0.33496204], RAY[223.21743233], REN[945], SHIB[35400000], SNX[67.3], SRM[369.88215236], SRM_LOCKED[320.24592968], STEP[921.4555867], SUSHI[71.48845275], SXP[349.1575255], USD[2.62], YFI[.026], ZRX[944] | | |
| 01891865 | | ETH-PERP[0], FTT[0.00194587], LUNA2[0.00512493], LUNA2_LOCKED[0.01195819], LUNC[1115.96622184], USD[2.91], USDT[0] | | |
| 01891872 | | ATLAS[10928.013724], FTT[.097207], KIN[100000], LUNA2[0.02379313], LUNA2_LOCKED[0.05551731], LUNC[5181.0054219], POLIS[10.096257], RAY[1.165672], REEF[2529.533721], SHIB[10000000], SRM[11.18597618], SRM_LOCKED[1697423], USD[0.00], USDT[0.00000001] | | |
| 01891885 | | BTC[0], ETH[0], FTT[0], LUNA2[0.08498929], LUNA2_LOCKED[0.19830835], LUNC[0], SOL[0], TRX[0.00000114], USD[5.10], USDT[0.00080467] | | TRX[.000001], USD[0.00] |
| 01891915 | | BNB[.00221943], BTC-PERP[0], ETH-PERP[0], FTT[4298.98862248], GMT[.59069961], LINK-PERP[0], NFT (298363756358800 1425/France Ticket Stub #1796)[1], NFT (304598515607161009/The Hilt by FTX #3532)[1], NFT (319129456016545113/Montreal Ticket Stub #774)[1], NFT (336511494414595516/Mexico Ticket Stub #1377)[1], NFT (399696262983303244/Baku Ticket Stub #866)[1], NFT (403085821148723028/FTX Crypto Cup 2022 Key #357)[1], NFT (474592138849429429/Japan Ticket Stub #502)[1], NFT (565973834955021096/Austria Ticket Stub #1000)[1], SOL[.00243707], SOL-PERP[0], SRM[132.2166119 7], SRM_LOCKED[0.1983.09520007], USD[1359.33], USDT[0.00000006] | Yes | |
| 01891933 | | BNB[2.76859603], BTC[0.00009317], BTC-PERP[0], ETH[0.00084442], ETH-PERP[0], FTT[346.66541848], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000001], MATIC[100.28167316], NFT (315928143139804469/FTX EU - we are here! #96101)[1], NFT (345743429879948161/Mystery Box)[1], NFT (402275209245739193/FTX EU - we are here! #9623)[1], NFT (431330133045935777/FTX AU - we are here! #2485)[1], NFT (533075547164794488/FTX AU - we are here! #61242)[1], NFT (545220153030312141/FTX EU - we are here! #95976)[1], NFT (576265153346503578/FTX AU - we are here! #2480)[1], SOL[.68], SOL-PERP[0], SRM[.0548297], SRM_LOCKED[0.06517003], USD[3283.20], USDT[1.09643427] | Yes | |
| 01892101 | | COPE[99], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076195], STEP[735], USD[0.00], USDT[0.00000491] | | |
| 01892102 | | AVAX[0], BOLSONARO2022[0], BRZ[0.00500000], BTC[0], DOT[0], ETH[0], FTT[26.37426662], LINK-PERP[0], LUNA2[0.00280183], LUNA2_LOCKED[0.36088019], LUNC-PERP[0], MKR[0.00000001], MKR-PERP[0], PAXG[0], SPELL[0], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[0] | | |
| 01892118 | | LUNA2[0.18609864], LUNA2_LOCKED[0.43423017], LUNC[40523.371698], USDT[8.87367612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01892127 | | ATOMBULL[1.50649861], BEAR[129.12323883], BNB[.00000706], DAI[.1], DENT[678.10165453], DFL[99.888], DOGEBEAR2021[0.00343525], DOGEBULL[.00000507], EOSBEAR[.005291], EOSBULL[.02016201], ETH[.0000002], ETH-PERP[0], ETHW[.0000002], GALA[9.596], GST[13.5798], GST-PERP[0], LINAB.398], LINKBULL[.18013699], LTCBULL[.00068755], LUNA2[.19979152], LUNA2_LOCKED[0.46618022], LUNC[3111], NFT (457519934565235384/FTX AU - we are here! #283291)[1], REEF[0], REEF-PERP[0], SHIB[.84503669], SLP[214.34110906], STEP[.02], SUSHIBULL[10000.60643918], THETABULL[.00026337], TONCOIN[.09306], TRX[0], TRXBEAR[.08677603], TRXBULL[2.63942176], UMEE[9.946], USD[0.06], USDT[0.0176487], USTC[16], XRP[0.00622637], XRPBEAR[989269.725], XRPBULL[1999.60077465], XRP-PERP[0], XTZBULL[.36423045] | | |
| 01892131 | | BRZ[.0092825], ETH[0], LUNA2[1.98361647], LUNA2_LOCKED[4.62843844], LUNC[6.39], USD[0.25] | | |
| 01892156 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.17189926], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.57], USDT[0.57159295], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01892203 | | ATLAS[3489.3369], BTC[0.00017550], EUR[0.00], LUNA2[0.85148827], LUNA2_LOCKED[1.98680597], LUNC[185413.364766], STEP[.053051], TRX[.000666], USD[4.25], USDT[0.00373100] | | |
| 01892226 | | APE[121.0111683], BNB[0], ETH[3.00106264], ETHW[.0005697], FTT[661.27329852], LUNA2[5.56252263], LUNA2_LOCKED[12.63836726], LUNA2-PERP[0], LUNC[0], NFT (388750597229035166/FTX EU - we are here! #209970)[1], NFT (417950448585932102/FTX Crypto Cup 2022 Key #6974)[1], NFT (497369574847957457/FTX AU - we are here! #2286)[1], NFT (531311700778168205/FTX AU - we are here! #209913)[1], NFT (539192159777381619/FTX AU - we are here! #26983)[1], NFT (574316052868305646/FTX AU - we are here! #2295)[1], NFT (575283965757066655/FTX EU - we are here! #210003)[1], RAY[0.01992347], SOL[106.60430105], SRM[6.8099546], SRM_LOCKED[96.23561521], TRX[.000783], USD[4.34], USDT[1.07969082] | Yes | |
| 01892234 | | 1INCH[0], AKRO[8], ATLAS[0], BAO[25], BAT[1], BCH[0], BTC[0], DENT[6], DOGE[0], ETH[0.00000053], ETHW[0.00000053], FTM[0], FTT[0], KIN[25], LINK[0], LTC[0.00001114], LUA[0], LUNA2[.0227], LUNA2_LOCKED[.0529], LUNC[5011.12303800], RSR[5], SHIB[0], SNX[0], SOL[.00001375], TRX[0.00000100], UBXT[7], USDT[0.00000058] | Yes | |
| 01892240 | | APE-PERP[0], BAO[1], BNB[.12994087], FTT[1.48455371], FTT-PERP[0], LUNA2[12.96096246], LUNA2_LOCKED[38.75289906], NFT (291714153881091593/FTX EU - we are here! #31550)[1], NFT (322184079611771606/FTX AU - we are here! #44517)[1], NFT (405661247718856998/FTX EU - we are here! #31587)[1], NFT (407158730121018819/FTX AU - we are here! #44495)[1], NFT (423049346213082167/FTX AU - we are here! #31367)[1], NFT (431372830741612768/FTX Crypto Cup 2022 Key #4375)[1], TRX[36204.35872536], USD[2976.92], USDT[0.93626015], XPLA[1.92859813], XRP[30] | Yes | |
| 01892321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00056578], LUNC[52.8], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[219.77], USDT[.04], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01892341 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH.2998254], BCH-PERP[0], BIT[30], BNB[0.84843457], BTC[0.07374781], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[1600], DOT-PERP[0], DYDX[20], ENS-PERP[0], ETH[.127], ETH-PERP[0], ETHW[1.127], FLOW-PERP[0], FTT[14.10313491], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[2], LRC-PERP[0], LTC[0.00000123], LTC[.9986254], LUNA2[0.12908159], LUNA2_LOCKED[0.30190309], LUNC[28107.79], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[20], SXP-PERP[0], TLM-PERP[0], USD[51.90], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[99.75], ZEC-PERP[0] | | |
| 01892350 | | MNGO[0], RAY[.00000001], SRM[.00039521], SRM_LOCKED[0.01654486], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 01892355 | | ADA-PERP[0], BTC[0.02872832], DOT[.094604], DOT-PERP[0], ETH[.38792628], ETHW[.38792628], LINK[.096561], LUNA2[0.00275567], LUNA2_LOCKED[0.00642990], LUNC[.0088771], POLIS[455.93438], SOL[0], USD[0.70] | | |
| 01892366 | | BIT-PERP[0], BNB[1.04924652], CRO-PERP[0], DOGE[5000], DOGE-PERP[0], EDEN-PERP[0], ETH[0], FLOW-PERP[0], FTT[155.3778711], LUNA2[0.05503758], LUNA2_LOCKED[0.12842103], LUNC[11984.55], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000033], USD[24.05], USDT[300.00748916] | | BNB[1] |
| 01892396 | | LUNA2_LOCKED[107.2524648], MATIC[5], TRX[.000866], USD[0.08], USDT[1.74322169] | | |
| 01892472 | | AURY[0], FTT[4.6], LUNA2[0.01021581], LUNA2_LOCKED[0.02383689], LUNC[2224.514186], USD[0.00], USDT[0.00000204] | | |
| 01892473 | | FTM[35.9894], LRC[10.9974], MATIC[9.998], SLP[9.98], SRM[11.14903848], SRM_LOCKED[1221796], TRX[328.8422], USD[1.81], USDT[0.00000001] | | |
| 01892532 | | AGLD[7.9], AUDIO[38], FTT[0.03583488], MNGO[300], POLIS[4.6], RAY[12.18589228], SRM[.02746919], SRM_LOCKED[0.1883777], STEP[116.5], TULIP[2], USD[5.37] | | |
| 01892609 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], BTC[0.45285053], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005632], LUNC-PERP[0], MATIC-PERP[0], SOL[.002262], SOL-PERP[0], TRX[.000785], USD[3.09], USDT[0.00000001], XRP-PERP[0] | | |
| 01892635 | | BTC[0.02369780], CHF[0.00], ENJ[111], FTT[12.45962707], LINK[9.9], LUNA2[2.23775257], LUNA2_LOCKED[5.22142267], LUNC[7.20867119], MATIC[299.94471], SAND[165], SOL[11.14519514], USD[0.90] | | |
| 01892655 | | 1INCH[1516.46696754], APE[44.9943], BNB[0], BTC[.16028062], ETH[.999905], ETHW[1505.8195], FTT[.086168], ICP-PERP[0], IMX[783.9624563], LUNA2[1.55421295], LUNA2_LOCKED[3.62649688], LUNC[338433.1424755], MATIC[0.44503603], RAY[173.93887307], USD[209.53], USDT[30.3443785B], XRP[500] | | |
| 01892657 | | LUNA2[0.95202973], LUNA2_LOCKED[2.22140272], USD[0.10] | | |
| 01892658 | | AVAX[.9], EGLD-PERP[1.07], ETH[1.24855058], ETHW[1.06605938], FTM[1313], FTT[.00623448], IMX[589.9], LINK[174.02966666], LUNA2[1.36560052], LUNA2_LOCKED[3.18640123], LUNC[297362.39], MATIC[1706.08039906], UNI[24.11], USD[-54.73], USDT[0] | | |
| 01892867 | | AAVE[0.01015397], ATLAS[79.9856], AXS[.299946], BNB[0.06164494], BTC[0.00129971], CRO[29.9946], DOT-PERP[.1], EGLD-PERP[0], ETH-PERP[0], ETHW[.00899694], FLOW-PERP[.2], FTT[.299946], LINK[.069974], LTC[.099004], LUNA2[0.00200250], LUNA2_LOCKED[0.12135091], LUNC[11324.75], MANA[2.99946], POLIS[3.899298], SOL[.16840935], USD[-0.74], XRP[26.99514], ZIL-PERP[40] | | AAVE[.009998], BNB[.059989] |
| 01892987 | | AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[.00000152], LUNA2_LOCKED[0.00002689], LUNC[2.51], NFT (367345162410898138/FTX AU - we are here! #47149)[1], NFT (369580854645704773/FTX EU - we are here! #52710)[1], NFT (475265317452890567/FTX AU - we are here! #47136)[1], NFT (501205598137900570/FTX EU - we are here! #52883)[1], NFT (530596785014240874/FTX AU - we are here! #52041)[1], OMG-20211233[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[237.29494227], XRP[.088792] | | |
| 01893014 | | ADA-PERP[0], BTC[0.00009305], ETC-PERP[0], DOT-PERP[0], LUNA2[13.92407373], LUNA2_LOCKED[32.48950536], LUNC[0], LUNC-PERP[0], SOL[0.00368206], USD[631.34], USDT[0] | | USD[631.04] |
| 01893018 | | ALPHA.39635], ASD[.27113], ATLAS[31282.39435], BAL[.730293], BAND[.057366], BNT[.360934], BTC[0.00024666], ETHW[.98321989], FTT[44.442008], GALA[8.8256], LUNA2[0.00000425], LUNA2_LOCKED[0.00000993], LUNC[.9270336], PROM[.64], PSG[.650908], PUNDIX[.4845], RAY[.41314], REEF[.407], SNX[.191112], SPELL[.072], STG[.17430998], STMX[.3054], STSOL[.0021971], SWEAT[.51966], TOMO[.000176], TRX[.111331], USD[0.02], USDT[1.10930453], XRP[.60076] | | |
| 01893060 | | LUNA2[0.00125255], LUNA2_LOCKED[0.00292263], LUNC[75.34], TRX[3215.00078], USD[0.08], USDT[0.18277409], USTC[.128329] | | |
| 01893085 | | ADA-PERP[7000], ALICE-PERP[0], ANC-PERP[0], APE[.04], APE-PERP[0], APT-PERP[0], AR-PERP[-500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[2700], CEL-PERP[2700], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7500], DYDX-PERP[5000], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[1000], FTT[1011.87279256], FTT-PERP[-1000], GALA-PERP[30000], GMT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00467690], LUNA2_LOCKED[0.01091278], LUNC-PERP[5000], MASK-PERP[5000], MATIC-PERP[400], MKR-PERP[-1], MNGO[287373.014], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[4770], SOL-PERP[0], STETH[0], SUSHI-PERP[0], UNI-PERP[0], USD[103053.00], USDT[20010.00000001], USDT-PERP[-65000], USTC-PERP[0], VET-PERP[0], XRP-PERP[-2192] | | |
| 01893110 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], LTC[.0097815], LUNA2[1.53610218], LUNA2_LOCKED[3.58423843], LUNC[334489.4849205], ONE-PERP[0], SOL-PERP[0], USD[0.44], USDT[0.00000006] | | |
| 01893129 | | C98[4], DYDX[.5], FIDA[2], FTT[1.63008529], MER[153], RAY[9.21899028], SOL[2.93975865], SRM[12.2157322], SRM_LOCKED[16493572], TRX[.000001], USD[1.76], USDT[0.00000001] | | USD[1.75] |
| 01893130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00477542], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00020226], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098162], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2.21], USDT[16.64737693], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01893140 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04275918], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.00075341], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[23.64452078], LUNA2_LOCKED[55.17054848], LUNC[1835529.929], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0325[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.01775767], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01893148 | | DOT-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], USD[1.50] | | |
| 01893164 | | BTC[0.00003037], CTX[0], FTT[0], LUNA2_LOCKED[73.18711659], SOL[0.00616426], USD[0.00], USDT[0] | | |
| 01893170 | | BTC-PERP[.5], CRO[2139.6884], DOGE[1440.1239], ETH-PERP[0], FTT[49.9905], LUNA2[0.00459154], LUNA2_LOCKED[0.01071361], LUNC[999.8195], SOL-PERP[0], SPELL[18098.7175], TRX[.000056], USD[ -901.84], USDT[4072.45894105] | | |
| 01893177 | | ATLAS[4289.58872], CHZ[769.85062], CRO[609.878], CRV[100], FTT[26.092106], GBP[1.00], HNT[.39992], IMX[99.9806], LRC[99.9806], LUNA2[4.04052534], LUNA2_LOCKED[0.42789246], LUNC[879832.9], SAND[230.9538], SLND[32.7], STOR[112.0782526], USD[0.00] | | |
| 01893240 | | 1INCH[3.72653496], AVAX[.00002518], BTC[0.00000019], ETH[.00000178], ETHW[.00000178], FTM[0.00312377], JOE[.00050828], KIN[1], LUNA2[0.00254258], LUNA2_LOCKED[0.00593270], LUNC[1553.65393558], MATIC[0.00350195], MBS[.00084283], RUNE[43.93992463], SOL[0.00014531], SPELL[6.90793732], STARS[0], USDT[0.00000001] | Yes | |
| 01893250 | | LUNA2_LOCKED[0.00000001], LUNC[.0012088], USDT[0] | | |
| 01893273 | | ETH[0], FTT[0], SRM[.32916236], SRM_LOCKED[7.70863455], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 01893285 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.00009771], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0.00137253], LUNA2[0.00202141], LUNA2_LOCKED[0.00471664], LUNC[0.00616322], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000005], UNI-PERP[0], USD[0.13198432], USTC[3.13198432], USTC[2.861413], WAVES-PERP[0] | Yes | |
| 01893298 | | 1INCH-20210924[0], AUDIO[465.765163], AVAX[6.39020368], BAL[0], BNB[0], BTC[0.07353815], BULL[0], BVOL[0], COMP[0], CREAM[0], DOGE[2719.2710716], DOT[19.37742422], ETH[0.81998700], ETHW[0.00000001], EUR[0.00], FTT[5.69557362], IBVOL[0], LINK[11.4328402], LTC[0.50895939], LUNA2[0.10240805], LUNA2_LOCKED[0.23895213], LUNC[222299.57], MKR[0], SHIB[13488781.5], SOL[3.89485333], UNI[30.75038102], USD[55.48], USDT[0.00000003], XRP[295.4858688] | | |
| 01893398 | | APE-PERP[0], APT[.4905], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.094224], BCH[0.00040817], BNB[33.269895], BNB-PERP[0], BTC[0.00005324], BTC-PERP[0], DAI[1.00146560], DOGE[2.04237137], DOGE-PERP[0], ETH[0.00009567], ETH-PERP[0], ETHW[0.00137271], FTM-PERP[0], FTT[0.05507229], FTT-PERP[0], GRT-PERP[0], LDO[.490705], LDO-PERP[0], LUNA2[1.46995861], LUNA2_LOCKED[3.42990344], LUNA2-PERP[0], LUNC[0.00000003], LUNC-PERP[0], MATIC[.999525], NFT (342613677335175006/FTX AU - we are here! #34672)[1], NFT (522993959874529144/FTX AU - we are here! #34769)[1], SOL[0.00540006], SRM[.51094922], SRM_LOCKED[5.61297649], SUSHI-PERP[0], TRX[1.31345066], USD[33.29], USDT[39.33870423], USTC[.6781], USTC-PERP[0], WAVES-PERP[0], XRP[-0.18407054], XRP-PERP[0], YFI-PERP[0] | | |
| 01893418 | | BCHBULL[7518056], BEAR[468.08], BTC[.00009552], BULL[141.17984284], COMPBULL[7958600], DOGEBULL[46.8], EOSBULL[110400000], ETCBULL[5714.66814], ETHBULL[9.286646], LTCBEAR[883.4], LTCBULL[896656.228], LUNA2_LOCKED[0.00000001], LUNC[.001364], TRX[.000004], TRXBULL[4396.42], USD[7.93], USDT[0.00021400], XLMBULL[12919.4156], XRP[.508043], XRPBULL[4867537.68] | | |
| 01893475 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM[0], LINK[0], LTC[0], LUNA2[0.00476187], LUNA2_LOCKED[0.01], LUNC[2.9528230], MATIC[0], TRX[.000028], USD[0.02], USDT[0] | | |
| 01893489 | | BNB[0.00000002], FTM[0.00000001], LUNA2[0.01744927], LUNA2_LOCKED[0.04071498], LUNC[3799.6173479], MATIC[0], SOL[0], TRX[.000017], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01893543 | | BTC[0.15305426], CHF[0.00], ETH[8.50196642], ETHW[8.46807476], EUR[0.01], FTT[7.455], LINK[50.18334699], RUNE[142.54036587], SNX[63.15641740], SOL[5.16857636], SRM[164.99351023], SRM_LOCKED[2.97559181], USD[10.70], USDT[203.11878980] | | ETH[8.461409], LINK[50.054379], SNX[59.223027], USD[10.33], USDT[201.917565] |
| 01893633 | | BTC[.00000478], DOGE[498.99237722], FTT[3.42944405], SRM[20.0225751], SRM_LOCKED[.06677267], USDT[0] | | |
| 01893678 | | ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNA2[0.10932154], LUNA2_LOCKED[0.25508360], LUNC[23804.9961912], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXPBEAR[66000000], TRU-PERP[0], USD[340.90] | | |
| 01893750 | | ALTBEAR[173000], ALTBULL[65], EUR[0.00], FTT[0.02992954], LUNA2[0.48546934], LUNA2_LOCKED[1.13276179], LUNC[105711.97117567], NFT (290952444184009692/FTX Crypto Cup 2022 Key #16548)[1], NFT (299594825504811570/The Hill by FTX #20448)[1], TRX[.00079], USD[17.77], USDT[0] | | |
| 01893774 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[0.32533522], LUNA2_LOCKED[0.75911552], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01893829 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | | |
| 01893890 | | BTC[0], DOT[.08793486], ETH[.00000001], LUNA2[0.00400919], LUNA2_LOCKED[0.00935478], LUNC[873.01], SLP[558.73879111], USD[0.00], USDT[ -0.00011759], XRP[0] | | |
| 01893893 | | ADA-PERP[0], AGLD-PERP[0], ALTBEAR[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[9614], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[469153228.78999999], BALBULL[0], BAL-PERP[0], BCHBEAR[0], BCHBULL[0], BCH-PERP[0], BSVBEAR[0], BSVBULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[569780907.53750025], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETCBEAR[2999400], ETC-PERP[0], ETH[0.00007624], ETHBEAR[100000000.00000004], ETHBULL[0.00201169], ETH-PERP[0], ETHW[0.00099990], FIDA-PERP[0], FIL-PERP[0], GAL-PERP[0], GRTBEAR[0], GRTBULL[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNCBEAR[99999999.99999999], LINK-PERP[0], LUNA2_LOCKED[357.3565013], LUNA2-PERP[0], LUNC[34945512.062999], LUNC-PERP[0], MATICBEAR[202110], MATICBULL[0], MATIC-PERP[0], OKBBEAR[55988800], SAND-PERP[0], SHIB[0], SOL-PERP[0], SOS[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TONCOIN-PERP[0], TRX[.000785], TRXBEAR[30000000], USD[ -3808.20], USDT[0.00233143], USTC[.007], USTC-PERP[0], VETBEAR[0], VETBULL[0], XRPBEAR[1999999999.99999998], XRPBULL[0], XRP-PERP[0], XTZBEAR[1000000000.00000000], XTZBULL[0], XTZ-PERP[0] | | |
| 01893956 | | BNB[ -0.00000803], BRZ[0.32031375], CAD[540.96], FTT[126.69742], LUNA2[8.30785519], LUNA2_LOCKED[19.38499545], LUNC[2100], USD[13.36], USDT[0.06611441], USTC[1174.65190267], XRP[0.14393734] | | |
| 01893981 | | BOBA[13], DOT-PERP[0], ETH[0.00098887], ETHW[0.00098887], LUNA2[1.67898762], LUNA2_LOCKED[3.91763778], LUNC[365603.09], MATIC[54.5907649], ONE-PERP[0], TRX[16.66618056], USD[81.58], USDT[0], VET-PERP[0] | | |
| 01893990 | | ATLAS[2440], SRM[.45158653], SRM_LOCKED[0.01499687], TRX[.000031], USD[0.00] | | |
| 01894028 | | ATLAS[2.59], AXS[.67400722], CRV[.24699107], CVX[.07432548], DFL[10703403.19375], ETH[1.0006], ETHW[1.0006], LDO[.08068175], POLIS[.04998], UMEE[7.993341], USD[891.49], YGG[150490.86933683] | | |
| 01894030 | | AVAX[8.598632], BCH[.00494851], BTC[0.0179537], DOT[24.75649875], ETH[2.23952993], ETHW[.00352993], EUR[ -182.38], LINK[.296884], LTC[.0198974], LUNA2[0.02791112], LUNA2_LOCKED[0.06512596], LUNC[.0899126], MATIC[678.5124089], SOL[37.86110806], UBXT[146], USD[0.40], USDT[0.00000001], XRP[3.95383] | | |
| 01894071 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.0570338], BOBA[24.5], BTC-PERP[0], BULL[0], ETH[.08146668], ETHBULL[25.001], ETH-PERP[0], ETHW[1.1946668], FTM-PERP[0], LRA[.000000], LUNA2[5.13444222], LUNA2_LOCKED[11.9803652], LUNC[226006.99], OMG[24.5], SOL[3.05136341], SOL-PERP[0], SRM[103.11077571], SRM_LOCKED[4.782919], TRX[.405806], TRXBULL[1058], USD[0.38], USDT[579.884] | | |
| 01894156 | | ALGO-PERP[0], ALICE-PERP[0], BTC[0.08340278], DOGE[1718.13261], EOS-PERP[0], ETH[0], FTM[71.986032], FTT[8.32607709], LINK[ -0.00637887], LOKS[689.3.983704], LRC-PERP[0], MANA-PERP[0], MATIC[199.9612], MATIC-PERP[0], OMG-PERP[0], SC-PERP[0], SOL[ -0.01247927], SRM[98.12138083], SRM_LOCKED[1.76024197], STEP-PERP[0], SUSHI-PERP[0], TRX[408.664682], USD[129.87], USDT[53.23582342], USDT-PERP[0], VET-PERP[0] | | TRX[200] |
| 01894180 | | ALGOBULL[1940529458], ALGO-PERP[0], ATOMBULL[.9926], HOT-PERP[0], LUNA2_LOCKED[10.28155732], LUNC[959498.894092], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHIBULL[247.94], TRX[.000001], USD[0.00], USDT[0.00076791] | | |
| 01894183 | | BAO[3000], BAO-PERP[0], BTC[.00008958], EDEN[1.5], EDEN-20211231[0], KIN[50000], LUNA2[0.00740568], LUNA2_LOCKED[0.01727993], LUNC[1612.6035471], SHIB-PERP[0], TRYB[35.2], USD[0.00] | | |
| 01894201 | | AKRO[3], AUDIO[1.02334863], BAO[18], BF_POINT[200], CRO[0.44828185], DENT[6], DOGE[1.91856444], ETH[0.00119422], KIN[16], LUNA2[0.98037512], LUNA2_LOCKED[2.20647400], RSR[3], SXP[1.05134187], TRX[8.001554], UBXT[6], USD[0.06], USDT[0.00000001], XRP[.02577868] | Yes | |
| 01894207 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[1660.0083], FTT[157.65956407], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (315831473724214997/FTX EU - we are here! #177222)[1], NFT (429714857453784343/FTX EU - we are here! #177167)[1], NFT (468120384066816194/FTX EU - we are here! #177370)[1], ONE-PERP[0], SAND-PERP[0], SOL[13.98592430], SOL-PERP[0], SRM[2.20643538], SRM_LOCKED[12.87474611], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TRX-PERP[0], USD[19.26], USDT[0], WAVES-PERP[0], XRP[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01894440 | | AURY[36.9926], ETH[.128], ETHW[.128], FTT[0.13376150], LOOKS[283.9432], LUNA2[2.83523164], LUNA2_LOCKED[6.61554050], LUNC[817377.66], USD[11.70, USDT[0.00000001] | | |
| 01894504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-1230[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94516135], LUNA2_LOCKED[2.2053765], LUNC[20581.0.87548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-73.38], USDT[0.00031042], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], SNX-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01894550 | | BNB[.0014575], ETH[.00031352], ETHW[0.00031352], LUNA2[0.00506963], LUNA2_LOCKED[0.01182914], LUNC-PERP[0], SOL-PERP[0], TRX[.000951], USD[0.00], USDT[11.21756520], USTC[.717631] | | |
| 01894575 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[4019.123625], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-0211231[0], BNB-PERP[0], BTC-MOVE-20211008[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[349.935675], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[3.84449483], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[3.05983749], FTT-PERP[0], FXS-PERP[0], GALA[1229.98575], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.8689], HUM-PERP[0], ICP-PERP[0], JOE[89], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PTU[34], QTUM-PERP[0], REEF-PERP[0], RNDR[5], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[14298.27575], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123(0], USD[12.80], USDT[2.730116], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0113553], XRP-20211231[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01894659 | | LUNA2[0.00078833], LUNA2_LOCKED[0.00204945], LUNC[191.26], THETABULL[67728.98310702], TRX[.000293], USD[0.00], USDT[0] | | |
| 01894664 | | AKRO[3238.15226242], ALEPH[131.80357089], ATOM[0], AUDIO[59.92578323], BAO[91], BNB[.00281099], BTC[0], CHF[0.00], COMP[.23942692], DENT[13], EDEN[110.33817469], ETH[.00000505], EUR[37.68], FTT[1.07176525], GAL[6.89905046], GBP[0.00], GRT[.00172701], HNT[5.09805885], KIN[76], LDO[8.04648208], LINK[.00015803], LTC[0], LUNA2[0.00358162], LUNA2_LOCKED[0.00835713], LUNC[779.90736168], MATH[1], MATIC[0], PAXG[0.00000196], RSR[7], SAND[1.40852765], SECO[8.28390314], SOL[0.00010621], TRX[33], UBXT[3088.53846016], USD[0.00], USDT[0] | Yes | |
| 01894687 | | ATOM[0], AVAX[62.82880173], BNB[0], BTC[0.20666744], ETH[0.58446015], ETHW[0.44780693], EUR[0.00], FTM[2000], FTT[25.21501447], LUNA2[3.23113314], LUNA2_LOCKED[7.53931066], LUNC[117.99714461], SOL[52], TONCOIN[.00000001], USD[0.01], USDT[2119.89000000] | | |
| 01894691 | | APE-PERP[0], ATLAS[11431.10387451], AVAX-PERP[0], BNB-PERP[0], BTC[0.00883888], BTC-PERP[0], DOGE[.9998], ETH[0], ETHW[0.00034000], FTM[.1], FTT[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[19.55188799], TRX[14.997028], UNI-PERP[0], USD[0.29], USDT[0.00010761] | | |
| 01894724 | | BTC[.00096094], LUNA2[0.00229621], LUNA2_LOCKED[0.00535784], LUNC[500.006662], SOL[27.29679719], USD[0.06] | | |
| 01894738 | | POLIS[2.90038867], SRM[0.00000417], SRM_LOCKED[0.00002085], TRX[0], USD[0.00], USDT[0] | | |
| 01894768 | | ATOM[0.00929581], BNB[0], CVX[.09897126], DAI[0], ETH[0.00026385], ETHW[0.00026254], EUR[0.00], FTM[0.00306261], FTT[0.03533607], LUNA2[0.00534729], LUNA2_LOCKED[0.01247702], LUNC[0], MATIC[0.00496498], TRX[0.00253798], USD[2643.04], USDT[4.89912425], USTC[0.75693585], XRP[0.00888556] | | TRX[.002371], USD[2640.83] |
| 01894781 | | ENJ-PERP[0], HNT-PERP[0], LUNA2[0.00800746], LUNA2_LOCKED[33.59535075], SHIB-PERP[0], SOL[0], USD[2.85], USDT[0], VET-PERP[0] | | |
| 01894790 | | ALT-20211231[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.00231276], FTT-PERP[0], LUNA2[0.00000468], LUNA2_LOCKED[0.00001092], LUNC[1.02], QTUM-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[10.96], USDT[0], USDT-PERP[0] | | |
| 01894849 | | LUNA2[465.082747], LUNA2_LOCKED[1085.193076], LUNC[101272747.333122], SAND[8562.52], TRX[.000004], USD[2170.94529117] | | |
| 01894857 | | ADA-PERP[0], AR-PERP[0], ATLAS[100240.40916231], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.04468483], BTC-PERP[0], CEL[324.53630673], DOT-PERP[0], EGLD-PERP[0], ENS[81.52186059], ENS-PERP[0], ETH[0.65757027], ETH-PERP[0], ETHW[.27573006], FTT[152.31539743], GALA[36431.60805731], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.05282673], LUNA2_LOCKED[12326238], LUNC[11503.13281880], LUNC-PERP[0], MANA-PERP[0], MATIC[1458.18385531], MBS[10788.35794378], NFT [456431696023302999/Ape Art #397](1], OMG-PERP[0], PAXG[.61384068], RAY[1000.16221909], RAY-PERP[0], RNDR[1131.92105261], RNDR-PERP[0], SAND-PERP[0], SOL[25.59134303], SOL-PERP[0], SPELL-PERP[0], SRM[679.13496875], SRM_LOCKED[2.18995092], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-1140.50], USDT[1.04154199], VET-PERP[0] | | SOL[3.48128558] |
| 01894907 | | AURY[.0314572], LUNA2[1.30530949], LUNA2_LOCKED[3.04572214], LUNA[234233.89], USD[0.00], USDT[0] | | |
| 01894913 | | LUNA2[0.00015462], LUNA2_LOCKED[0.00036079], LUNC[33.6701789], USD[0.00], USDT[0] | | |
| 01894957 | | SRM[9.31559619], SRM_LOCKED[63.22021176], USD[576.73], XPLA[9.9681] | | |
| 01894977 | | ATLAS[400], BTC[.06669536], EUR[0.00], LUNA2[0.29905299], LUNA2_LOCKED[0.69779032], LUNC[65119.42], USD[1.56], USDT[.59751841] | | |
| 01895089 | | ATLAS[5.6127224], LINA[0], POLIS[0], SRM[.84901545], SRM_LOCKED[0.0382416S], USD[0.00], USDT[0] | | |
| 01895092 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92074898], LUNA2_LOCKED[2.14841429], LUNC[200495.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[1.39], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 01895120 | | C98[290], FTT[126.188545], HNT[52.4], LINA2[0.01299014], LUNA2_LOCKED[0.03031033], LUNC[2828.6310929], SOL[.00953763], USD[0.60] | | |
| 01895225 | | AKRO[2], ATLAS[0], BAO[0], COPE[0], CUSDT[0], CVC[0], DMG[0], ETH[0], FTM[0], FTT[0], GBP[0.00], KIN[0], KNC[.00000864], LUNA2[0.00312069], LUNA2_LOCKED[0.00728163], LUNC[342.69396409], MANA[0], MAPS[0], MNGO[0], PROM[0], RAY[0], SAND[0], SHIB[0], SLP[0], SLRS[0], STEP[0.22540633], SUN[0], TOMO[0], TRX[0], USD[0.36], USTC[0.21897390] | Yes | |
| 01895248 | | ALEPH[50], ATLAS[190], BTC[0.00200000], DOGE-PERP[0], ENJ[5], ETH[.02], ETHW[.02], FTM[113], FTT[3], LUNA2[0.00584825], LUNA2_LOCKED[0.01364593], LUNC[1273.47], SOL[1.35000000], SRM[5], SUSH[37], UBXT[10], USD[0.00] | | |
| 01895341 | | AURY[0], BRZ[0], FTT[4.42956813], IMX[23.12303], RAY[21.37773912], SOL[2.08862381], SPELL[182944.94628944], SRM[135.16231672], SRM_LOCKED[2.18938243], USD[0.00], USDT[0] | | |
| 01895344 | | ADA-PERP[0], BNB[.008], BTTPRE-PERP[0], DOGE[.68], DOT-PERP[0], ETH[0.40382367], ETHW[0.00061489], FTM-PERP[0], HUM-PERP[0], LTC[.00150621], LUNA2[0.10441019], LUNA2_LOCKED[0.24362379], LUNC[22735.54], LUNC-PERP[0], MATIC[318.07138781], MATIC-PERP[0], MTA-PERP[0], NFT [465226464180078001/FTX EU - we are here! #59419](1], NFT [529736997388273825/The Hill by FTX #15227](1], NFT [541479952854883238/FTX EU - we are here! #59549](1], SAND[1], SHIB-PERP[0], SKL-PERP[0], SOL[5.2427075], SPELL-PERP[0], TOMO-PERP[0], TRX[20.000002], TRX-PERP[0], USD[7.95], USDT[10.92260069], XRP-1230[0] | | |
| 01895348 | | ALGO[.785], BIT-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.00050176], ETHW[0], FTT[370.40000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00002988], LUNA2_LOCKED[0.00000695], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.21], USDT[0.00791753], USTC-PERP[0] | | |
| 01895352 | | LUNA2[47.79889285], LUNA2_LOCKED[107.5782329], LUNC[10413443.65069305] | Yes | |
| 01895353 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTT[4.22430867], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[14.37763971], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], REEF-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-0930[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01895446 | | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], AMZN-1230[0], APE-PERP[0], ARKK-0930[0], ARKK-1230[87.84], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGL-0930[0], GOOGL-1230[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[20.97254744], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SQ-0624[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-2021123110], TSLAPRE-0930[0], USD[-1689.24], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01895487 | | ATLAS[49.9905], BNB[.0099335], FTT[.99981], LUNA2[3.79486147], LUNA2_LOCKED[8.85467677], LUNC[37339.0757391], USD[71.32], USDT[0.74865956] | | |
| 01895505 | | 1INCH[.00281891], AXIO[42.12938316], APT[.00011764], APT[.00008906], AUDIO[2], AVAX[0.00004667], AXS[0.02885384], BAO[95], BAT[5.18836479], BIT[0], BNB[0.00000639], BOBA[.00443645], BTC[0.00000485], C98[.03997282], CEL[.00000918], CHZ[6.31104424], COMP[.00000589], CRV[.00162849], DENT[57], DYDX[.09498412], ENS[0.02497103], ETH[0], FIDA[3.09305746], FRONT[1], FTM[0], FTT[0.00001656], GALA[0.02128857], GBP[0.00], GENE[.00022039], GMT[0], GMX[.00001071], GODS[.00439901], GOG[0.0483711], GRT[0.00551377], GST[0], HNT[0010644], HOLY[0.0000914], HXRO[4], IMX[0.0049945], JOE[0.00123858], KIN[106], LOOKS[0], LRC[0.0403509], LUNA2[0.01447107], LUNA2_LOCKED[0.03376584], LUNC[3158.56947050], MATH[3.00499009], MATIC[0], MBS[0.00304099], MNGO[7.80512220], NEAR[.00027682], NEXO[0], PERP[0.05038012], RAY[0], REN[5.22667838], RSR[39], RUNE[1.04582437], SAND[0.00114461], SHIB[34.87421873], SOL[0.00015625], STG[.00092042], SXP[2.0055174], TOMO[1], TRU[5], TRX[23.24895025], TULIP[.04377593], UBXT[48], USD[0.00], USDT[0], VGX[.00899144], XRP[0.00107006] | Yes | |
| 01895557 | | ATLAS[0], BTC[1.02265672], CITY[0], ETH[24.01508218], LUNA2[8.99859469], LUNA2_LOCKED[20.99672096], PSG[0], RAY[0], USD[0.01], USDT[7000.00010593] | | |
| 01895558 | | ATLAS[50], FTT[0.00145528], RUNE[.0561961], SRM[.0086101], SRM_LOCKED[3.7361738], USD[0.59], USDT[0.00000001] | Yes | |
| 01895562 | | ETH[0.00094835], LUNA2[0.00059916], LUNA2_LOCKED[0.00139805], LUNC[130.47], USDT[9.05266422] | | |
| 01895599 | | AAVE[.00000002], APT[1], ATLAS[14.96743442], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.05982416], AVAX-PERP[0], BICO[367.002835], BNB[.1177002], BTC[1.14708103], BTC-PERP[0], DAI[27.0836684], DENT-PERP[0], DOGE[.79168199], DOT-PERP[0], ENJ-PERP[0], ENS[.00309555], ETH[0.77215234], ETH-PERP[0], ETHW[0.00044392], FTM-PERP[0], FTT[155.20084823], GALA[20000.29285], HNT[.00175], LDO[1], LINK[.005], LUNA2[.00077326], LUNA2_LOCKED[0.0180429], LUNC[.002491], MANA-PERP[0], MATIC[.32], QTUM-PERP[0], RAY[1.000792], RAY-PERP[0], SAND[.003975], SOL[.01052154], SOL-PERP[0], SPELL[81.45601888], SRM[1.81277852], SRM_LOCKED[7.55947854], TRX[.000001], UNI[1.86420004], USD[800.77], USDT[0.44615599], VET-PERP[0], WBTC[.00001981], YFI[0.00000272] | Yes | |
| 01895600 | | ATLAS[72700], DYDX[.02838819], ENS[91.7417329], ETHW[12.25333869], FTT[853.12815], GT[.03251], SOL[.00230264], SRM[17.16869565], SRM_LOCKED[152.87130435], USD[1.19] | | |
| 01895621 | | FTT[1.07373], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[17.49], USDT[0] | | |
| 01895695 | | DOT-2021123110], DOT-PERP[0], FTT[0], HNT[62.8], LUNA2[0.00050219], LUNA2_LOCKED[0.00117178], LUNC[109.3533082], NEAR[.096865], USD[0.29] | | |
| 01895701 | | BTC[0.04259245], LUNA2_LOCKED[269.3139156], USD[10240.00], USDT[1958.58507854], XRP[328.78933193] | Yes | |
| 01895756 | | AVAX-PERP[0], BNB[0.0326021], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0.09520001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0048], SRM_LOCKED[.0649981], USD[1.67], USDT[0] | | |
| 01895757 | | BTC-PERP[0], FTT[25], SRM[126.93327824], SRM_LOCKED[2.40776916], USD[0.00], USDT[0.00500100] | | |
| 01895758 | | ATOM[0.00000001], BNB[0], BTC[0], ETH[0.00007463], ETH-0930[0], ETHW[0.00007461], EUR[0.79], LUNA2[0.00358728], LUNA2_LOCKED[0.00837033], SOL[0], USD[-0.02], USTC[.50779753] | | |
| 01895763 | | ADA-PERP[2773], ATLAS[0], AVAX-PERP[0], BTC[.024], BTC-PERP[0], CHZ-PERP[0], ETH[0.34130826], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LUNA2[0.04542252], LUNA2_LOCKED[0.10586590], LUNC[9890.851434], MATIC[6], MATIC-PERP[0], NFT (308800992718866671/FTX EU - we are here! #86592)[1], NFT (338229072737691204/FTX EU - we are here! #86922)[1], NFT (490099897271391942/FTX EU - we are here! #86885)[1], POLIS[567], SOL[0], SOL-PERP[11.45], USD[-817.77], USDT[0.09404052], XRP[.411354], YFI-PERP[0] | | |
| 01895942 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007412], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], TRX[.00079], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01895976 | | ETH[.00012583], ETH-0930[0], ETH-PERP[0], ETHW[.00012583], LUNA2[0.01473345], LUNA2_LOCKED[0.03437805], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01896047 | | BNB[.00000001], LUNA2[0], LUNA2_LOCKED[8.0119918O], USD[0.00], USDT[0.00000001] | | |
| 01896122 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0019], BTC-PERP[0], ETH[.026], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LINK[2], LUNA2[9.18767722], LUNA2_LOCKED[21.43791353], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX[25], SOL-PERP[0], USD[0.00], USDT[51.72268274], WAVES-PERP[0] | | |
| 01896164 | | AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[.0399], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[615.58248445], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTT[19.6], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[3.23180077], LUNA2_LOCKED[7.54086248], LUNC[70372.73], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[2.38], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-658.76], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01896174 | | ATLAS-PERP[0], BNB[0], ETH[0], FIDA-PERP[0], FTM[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[.01542188], SRM_LOCKED[.06998466], SRM-PERP[0], STEP[0], USD[4.73] | | |
| 01896240 | | LUNA2[0.94346398], LUNA2_LOCKED[2.20141597], LUNC[205441.27], USD[0.00], USDT[0.00817424] | | |
| 01896294 | | ETH[0.19991769], ETHW[0.19991769], FTT[44.09495303], LUNA2[0.00003462], LUNA2_LOCKED[0.00008079], LUNC[7.54], NEAR[14.8], SOL[9.70305003], TRX[.000001], USD[0.01], USDT[0.05223289] | | |
| 01896372 | | 1INCH[0], ALICE-PERP[0], AUD[13.49], BICO[1302.77428], BNB[0.93117304], BTC-PERP[0], CEL[2412.66669034], DAI[0], ETH[0.20142097], ETHW[0.20036116], FTT[107.479575], GGG[199.962], LUNA2[6.35954801], LUNA2_LOCKED[14.83894538], LUNC[1384804.97033285], MBS[572.96485], NEAR-PERP[362.1], ROSE-PERP[2012], USD[-79.96] | | |
| 01896382 | | ADABULL[.962684], ATOMBULL[5908.09], ETCBEAR[83000000], ETHBEAR[138177206.6], LUNA2[0.11801236], LUNA2_LOCKED[0.27536217], LUNC[25697.44], SWEAT[1597380.18358], TOMOBULL[634979695.27557755], TRX[.000262], USD[0.22], USDT[0.00000001], XRPBULL[97.5] | | |
| 01896444 | | BIT[0], BNB[0], BTC[0.00000001], CHZ[0], DOT[0], ETH[0.00000001], FTM[0], FTT[0], GT[0], LUNA2[0.00000540], LUNA2_LOCKED[0.01261260], LUNC[1.7651830], MATIC[0], SOL[0], USD[0.00], USDT[0.00023564], XRP[0] | | |
| 01896605 | | AAVE[.06381474], AKRO[3], BAO[69], BF_POINT[200], BTC[.38533353], CEL[.00076449], DENT[7], ETH[0.07172026], ETHW[0.07083094], EUR[0.66], FTM[640.25920867], FTT[1.49149283], KIN[61], LINK[29.27991477], LUNA2[1.42840393], LUNA2_LOCKED[3.21567037], LUNC[4.44404169], MSOL[22.39908472], RSR[3], SOL[22.49413636], TRX[158.61294919], UBXT[4], USE[32.15338517] | Yes | |
| 01896624 | | AAVE-PERP[0], BNB[.00000001], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[32.37005809], LUNA2_LOCKED[5.53013555], LUNC[516085.14], LUNC-PERP[0], SOL[-0.0000095], SOL-PERP[0], STEP-PERP[0], TRX[.000777], USD[-1.15], USDT[0.75886060], WAVES-PERP[0], XRP-PERP[0] | | |
| 01896659 | | AAVE-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.28611317], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM[771.02141057], FTM-PERP[0], FTT[275.0001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00428959], LUNC-PERP[0], SAND[0], SAND-PERP[0], SOL[74.97396366], USD[195.36], USDT[4.34996832] | | |
| 01896667 | | LUNA2[0.09176491], LUNA2_LOCKED[0.21411812], LUNC[19982.0028], USDT[.07] | | |
| 01896696 | | BTC[0], BTC-2021092410], BTC-PERP[0], BTT-PERP[0], BULL[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00356657], LUNA2_LOCKED[0.00832199], LUNC[0080351], LUNC-PERP[0], MATIC-PERP[0], OMG-2021092410], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[2972.79], USTC[.50486], WAVES-PERP[0], ZRX-PERP[0] | | |
| 01896732 | | LUNA2[0], LUNA2_LOCKED[7.30818217], MSOL[-0.08558866], NFT (294153538458856496/FTX Crypto Cup 2022 Key #4337)[1], NFT (311766827062236890/FTX EU - we are here! #4086S)[1], NFT (321226429868569875/FTX EU - we are here! #40191)[1], NFT (394155117260949604/FTX AU - we are here! #38188)[1], NFT (404598261353854474/The Hill by FTX #8362)[1], NFT (431604477808759624/FTX EU - we are here! #4080S)[1], NFT (471042816237013816/FTX AU - we are here! #38058)[1], SOL[.2], USDT[0.11103556] | | |
| 01896746 | | DFL[42684.230935], FTT[4072.069987], SRM[148.8376054], SRM_LOCKED[1285.4023946], USD[2.02] | | |
| 01896910 | | ATLAS[0.00001806], BTC[0], FTT[0.00000695], LUNA2[0.00145441], LUNC[316.702166], POLIS[0.00000008], RAY[0.00000102], SOL[0], TRX[0.00022220], USD[0.13] | | USD[0.02] |

Modified Schedule F-Part 1 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01896974 | | ETH[0], FTT[0], SRM[0.02321316], SRM_LOCKED[12692328], USD[0.00], USDT[0] | | |
| 01897006 | | BNB[0], FTT[45.31], LUNA2[20.31120389], LUNA2_LOCKED[47.39280908], LUNC[4422807.41], MATIC[0], USD[0.00], USDT[0.00048250] | | |
| 01897009 | | BAO[1], BTC-PERP[0], FTT[0.00013200], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NFT (409284848298256279/FTX EU - we are here! #235860)[1], NFT (425842054040638752/FTX EU - we are here! #235827)[1], NFT (522436848051228724/FTX EU - we are here! #235841)[1], NFT (561078644000709471/The Hill by FTX #37073)[1], USD[0.00], USDT[0] | | |
| 01897072 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000035], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.00031650], LUNA2_LOCKED[0.00073852], LUNC[0], LUNC-PERP[0], OMG-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], TSLA-0325[0], USD[0.01], USDT[0.48221715], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01897116 | | FTT[33.6], HKD[0.00], SRM[903.82224394], SRM_LOCKED[2.17429472], SRM-PERP[0], TRX[.000001], USD[2.79], USDT[2731.27262597] | | |
| 01897123 | | BTC[0], ETH[0], FTT[0.00005722], POLIS[0], SRM[0.00959427], SRM_LOCKED[.07593027], USD[0.00] | | |
| 01897155 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.53796334], LUNA2_LOCKED[1.25524779], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.11415465], SRM_LOCKED[65.94333842], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01897159 | | APE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB[.005], BTC[0.00006643], BTC-PERP[0], CRO[2.35725444], CRO-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[.070572], LUNA2_LOCKED[0.00000002], LUNC[.00188038], LUNC-PERP[0], MATIC[9.5573], RUNE-PERP[0], SAND-PERP[0], SOL[.00411089], SOL-PERP[0], SPELL-PERP[0], TRX[.000861], USD[363.12], USDT[5.08841953], USTC-PERP[0], WAVES-PERP[0] | | |
| 01897177 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.01851417], LUNA2_LOCKED[0.04319973], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01897234 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BSV-0325[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002720], LUNA2_LOCKED[0.00006346], LUNC[5.92313725], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01897234 | | BIT[10.99515], BTC[0], BTC-PERP[0], CRO[9.98806], ETH[0.00000316], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTT[.004436], FTT-PERP[0], MANA[.18903422], SOL[.00804456], SOL-PERP[0], SRM[.00684712], SRM_LOCKED[.00010432], USD[0.00], USDT[0] | | |
| 01897244 | | ETH[0], FTT[0], NFT (342214068219957469/FTX AU - we are here! #18513)[1], NFT (413519619504530042/FTX EU - we are here! #71335)[1], NFT (445991898929909126/FTX AU - we are here! #29171)[1], NFT (562001757473538423/FTX EU - we are here! #71130)[1], SRM[1.25472576], SRM_LOCKED[7.71271668], USD[0.00], USDT[0] | | |
| 01897257 | | ATLAS[0], CRO[0], ENJ[0], FTT[0], GT[.28808613], LUNA2[0.00647247], LUNA2_LOCKED[0.01510243], SPELL[0], SRM[.00309362], SRM_LOCKED[0.3853984], TRX[0.00094970], USD[0.00], USDT[0] | | |
| 01897282 | | ADA-PERP[0], APT[0], LUNA2[0.01290317], LUNA2_LOCKED[0.03010740], MANA[0], MATIC[0], MNGO[0], SHIB[0], SOL[3.5032174], STEP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 01897337 | | ALGO-PERP[0], ALPHA[.7722052], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0.00977700], BNB-PERP[0], BTC[0.00000100], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00020271], FLM-PERP[0], FLOW-PERP[0], FTM[.4688474], FTT[15.77874188], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.06918504], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.51210943], LUNA2_LOCKED[10.52825534], LUNC[10012.54434792], LUNC-PERP[0], MANA[.36076991], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (468706260447466011/FTX AU - we are here! #47674)[1], NFT (496323777690574363/FTX AU - we are here! #47753)[1], ONE-PERP[0], OP-PERP[0], REEF[1.828138], RNDR[.08669391], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[47800.45243496], SOL[22.44473189], SOL-PERP[0], STORJ[.05987553], STORJ-PERP[0], SUSHI-PERP[0], TRX[829.7780212], TRX-PERP[0], UNI-PERP[0], USD[0.50], USDT[3.95037855], XRP-PERP[0], YFII[0.0008359] | | |
| 01897361 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[7.61], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0325[0], BNBBULL[1.1554], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-20210401[0], BTC-MOVE-20220210[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.22928], BULLSHIT[2.894], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[14.26], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[31.78], DYDX-PERP[0], EDEN-2021123[0], EDEN[28.9], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-20211231[0], ETHBULL[.6062], ETH-PERP[0], EXCHBULL[0.1395], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22452526], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09906971], LUNA2_LOCKED[0.23116267], LUNC[21572.64], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOBULL[1.87], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (351394931280548803/FTX EU - we are here! #93455)[1], NFT (475867829510907257/FTX AU - we are here! #61273)[1], NFT (514782623842011207/FTX EU - we are here! #93597)[1], NFT (544903722458533944/FTX EU - we are here! #93676)[1], OKB[0.04705308], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[8.78], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03224184], SRM_LOCKED[.146529?], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-2.31], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.33956832], XTZ-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01897372 | | BNB-PERP[0], BTC[-0.00000181], ETHW[.01354114], GMT-PERP[0], LUNA2[275.542686], LUNA2_LOCKED[642.932934], SOL[0.00999946], USD[0.00], USDT[0] | | |
| 01897469 | | BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[0.51090762], LUNA2_LOCKED[1.19211779], LUNC[1.94577069], USD[0.00], USDT[800.84144198] | | |
| 01897565 | | LUNA2[0.22675982], LUNA2_LOCKED[0.52910626], LUNC[49377.43], SLP-PERP[0], STEP[.09372], TRX[.481261], USD[0.31], USDT[0.00043804] | | |
| 01897610 | | NFT (508552255966207428/FTX EU - we are here! #84052)[1], NFT (532883774243158932/FTX EU - we are here! #83611)[1], NFT (568881255339199586/FTX EU - we are here! #81306)[1], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 01897614 | | BNB[0], SRM[.06604966], SRM_LOCKED[.4177591], TRX[.000001], USD[0.00], USDT[0] | | |
| 01897633 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00249420], LUNA2_LOCKED[0.00581981], SOL[.00300867], USD[0.00], USTC[.353067] | | |
| 01897635 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], COPE[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[10.00012500], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[.07950001], FT-PERP[0], FTT[150.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR[2700.004], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.8099313], SRM_LOCKED[46.7870466], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[114142.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01897672 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[4911.47], AVAX-PERP[0], AXS[.099487], AXS-PERP[0], BNB-PERP[0], BTC[0.00009732], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COPE[.71025], CRV-PERP[0], DENT[82.425], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00090728], FTM[.9506], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.0522941], LUNA2_LOCKED[0.90238120], LUNC[364179.31006510], LUNC-PERP[0], MANA-PERP[0], MATIC[10.27758065], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.94623], SAND-PERP[0], SOL[.0094756], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], USD[953.63], USDT[5202.24538154], WAVES-PERP[0], WRX[1.84971], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | MATIC[9.8423] |
| 01897674 | | APE[.0569894], BNB[.00000004], BNB-PERP[0], BTC[5.99943637], CAKE-PERP[0], DAI[.0975], FTT[0], FTT-PERP[0], HT-PERP[0], IMX[0.10726109], SRM[2.54260109], USD[34865.43], USDT[0.00760868] | Yes | |
| 01897687 | | AVAX[0], BTC[0], ETHW[6.181], FTT[19.39604648], LUNA2[0.12082909], LUNA2_LOCKED[0.28193455], LUNC[26310.7900017], USD[0.12], USDT[0] | | |
| 01897728 | | NFT (326060145274495658/FTX EU - we are here! #79929)[1], NFT (336319660287348507/FTX EU - we are here! #83933)[1], NFT (565559570300186635/FTX EU - we are here! #84081)[1], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01897784 | | AXS[0], BTC[0.00000002], FTT[0], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SHIB[0], SOL[0.00000001], USD[3.78] | | |
| 01898068 | | LUNA2[0], LUNA2_LOCKED[19.56168884], RAY[0], RUNE[0], SOL[0], SRM[.0058383], SRM_LOCKED[.08649043], USD[0.00], USDT[0.00347605] | | |
| 01898099 | | LUNA2[0.11136723], LUNA2_LOCKED[0.25985688], LUNC[24250.45], USD[0.14], USDT[0.00003997] | | |
| 01898118 | | ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.075], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[43.37677700], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.09337323], LUNA2_LOCKED[0.21787087], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], (43507393170450262S/FTX EU - we are here! #44786)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.65709700], TRX-PERP[0], UMEE[20], USD[766.19], USDT[0.0670914], USTC[0], USTC-PERP[0], XRP[0.03255600], XRP-PERP[0], ZEC-PERP[0] | | |
| 01898137 | | FTT[0.00273933], LUNA2[0.00042604], LUNA2_LOCKED[0.00099409], LUNC[392.771442], NFT (337240022035969984/The Hill by FTX #36261)[1], USD[0.12] | | |
| 01898142 | | BNB[.00000097], ETH[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004392], TRX[.000004], USD[0.00], USDT[0] | | |
| 01898150 | | BTC[0], ETH[0], ETHW[0.63464964], FTT[0], LUNA2[3.14900264], LUNC[.0095499], USD[0.60], USDT[.32129] | | |
| 01898161 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00213252], LUNA2_LOCKED[0.00497588], TRX[.000003], TRYB[0], USD[0.00], USDT[0.00000001], USTC[.301869] | | |
| 01898162 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01898168 | | ATLAS[12609.846], ATLAS-PERP[0000], AVAX-PERP[0], CLV-PERP[7000], CRV-PERP[0], DYDX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004368], POLIS[10.29794], POLIS-PERP[27.2], SLP-PERP[0], SOL-PERP[3], TRX[.000007], USD[ -174.67], USDT[0.00000001] | | |
| 01898216 | | FTT[.0001], FTT-PERP[0], MATIC[1.00001826], RSR[4], SECO[1.00032873], SOL-PERP[0], SRM[.18953293], SRM_LOCKED[109.48686598], TRU[1], USD[0.00], USDT[7981.94281781], VND[0.00] | Yes | |
| 01898231 | | AUD[0.08], CEL-PERP[0], DAI[0.07353101], LUNA2[0.05339971], LUNA2_LOCKED[0.12459933], LUNC[11627.9], SOL[20.9860119], SOL-PERP[0], USD[0.21], USDT[0] | | |
| 01898235 | | LUNA2[1.10182455], LUNA2_LOCKED[2.57092394], LUNC[239924.615478], USDT[1.04339733] | | |
| 01898240 | | FTT[.0761], FXS-PERP[0], LUNA2[0.00312956], LUNA2_LOCKED[0.00730231], LUNC[.007362], MOB-PERP[0], NFT (564469085606446538/FTX AU - we are here! #42697)[1], TRX[.001556], USD[1.32], USDT[0.00655516], USTC[.443], USTC-PERP[0] | | |
| 01898259 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008372], NFT (309458541737213796/FTX EU - we are here! #105246)[1], NFT (373951951702756797/FTX EU - we are here! #105105)[1], NFT (386283852552329469/FTX EU - we are here! #105376)[1], NFT (447508744708157237/FTX Crypto Cup 2022 Key #8648)[1], USD[0.00], USDT[0.04392306] | | |
| 01898301 | | ETH[.9998], ETHW[.9998], LUNA2[0.30174675], LUNA2_LOCKED[0.70407576], LUNC[65705.99143], USD[59029.45], USDT[81.01062822] | | |
| 01898305 | | AAVE[1], AAVE-PERP[0], AURY[.00168], BTC[0.04530022], ETH[1.08700246], ETHW[1.08700246], FTM-PERP[0], FTT[277.9], FTT-PERP[0], IMX[.0016605], SOL-PERP[0], SRM[6.22139259], SRM_LOCKED[28.48681135], TONCOIN[.0017825], TRX[.000002], USD[1600.03], USDT[6598.62225313] | | |
| 01898311 | | AUD[0.00], BTC[0.01789678], ETH[0.09586599], ETHW[0.09586599], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025586], USD[815.61], XRP[707] | | |
| 01898342 | | AVAX-PERP[0], BNB[0.00000001], BTC[0.00008633], CHR-PERP[0], DOGE[.69272927], ETH[0.00034026], ETH-PERP[0], ETHW[0.00034022], EUR[798.00], FTM-PERP[0], FTT[.03929365], GMT[.4], GST[.08000113], LTC[.00560729], LUNA2[3.53953358], LUNA2_LOCKED[8.24739611], LUNC[.0080177], LUNC-PERP[0], NEAR-PERP[0], NFT (538334416051698516/The Hill by FTX #21551)[1], SOL[0.00640982], TRY[0.00], USD[1.69], USDT[0.00714080], USTC-PERP[0], XTZ-PERP[0] | | |
| 01898347 | | AAPL[0.10089987], AMD[0.10071458], GST-PERP[0], LUNA2[0.01466989], LUNA2_LOCKED[0.03422974], LUNC[3194.4], NVDA[0.09063745], SOL[.04464682], TRX[.000001], USD[1175.01], USDT[0] | | |
| 01898390 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.07885657], FTT-PERP[0], FXS-PERP[0], LUNA2[0.36292684], LUNA2_LOCKED[0.84682931], LUNC-PERP[0], SKL-PERP[0], SRM[1.51446236], SRM_LOCKED[72.1716907], SUSHI-PERP[0], USD[0.44], USDT[0.00952321], USTC[0.82240000], USTC-PERP[0] | | |
| 01898460 | | BTC[0], BTC-PERP[0], BULL[.00055], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[2.37131896], SRM_LOCKED[32386364], SRM-PERP[0], USD[0.15] | | |
| 01898515 | | AUD[0.39], SOL[20.51521653], SRM[196.32987739], SRM_LOCKED[1.86209117] | | |
| 01898523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.30640732], LUNA2_LOCKED[0.71495042], LUNC[866720.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.28], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01898535 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.0087629], USD[0.02], USDT[0] | | |
| 01898547 | | APT-PERP[0], ETH[.00000152], GOOGL[.00015], LUNA2[0], LUNA2_LOCKED[8.48988232], LUNC[25.84], NFT (310160123936074855/FTX AU - we are here! #45114)[1], NFT (485280834929665590/FTX Crypto Cup 2022 Key #3328)[1], NFT (528333025783546412/FTX EU - we are here! #261809)[1], NFT (566064752244281341/FTX EU - we are here! #261792)[1], OKB-PERP[0], TRX[.483747], USD[439.45], USDT[0.03502921], USDT-PERP[0], XRP[.0085831] | Yes | |
| 01898562 | | ATLAS[1.3317], DOGE[.50351], LUNA2[222.1098706], LUNA2_LOCKED[634.9230314], LUNC[752485.2161073], MANA[.64343], POLIS[.090024], SAND[.02802], TLM[.38017], TRX[.966527], USD[0.09], USDT[0.15522172] | | |
| 01898571 | | ATLAS[669.87002], BRZ[0], BTC[0.02859610], ETH[0.25996561], ETHW[0.25996561], FTT[20.42629622], GMT[71.985838], LUNA2[0.52857768], RAY[17.61471517], SLP[339.93404], SOL[40.63091111], USD[136.62] | | |
| 01898578 | | ADA-PERP[0], BNB[1.46511468], BTC[0], DOGE[0], ETH[0], FTT[0.23023502], LTC[0.25798061], LUNA2[0.90405019], LUNA2_LOCKED[2.10945046], LUNC[196858.833915], SOL[10.22476537], SOL-PERP[0], USD[0.37], USDT[0.00000001] | | |
| 01898586 | | ETH-PERP[0], GMT-PERP[0], LUNA2[0.00308500], LUNA2_LOCKED[0.00719834], LUNC[.009938], TRX-PERP[0], USD[ -1.40], USDT[0], XPLA[2.941488], XRP[5.514416] | | |
| 01898605 | | BNB[.30659081], BTC[.0489373], ETH[.055], ETHW[.055], LUNA2[0.03390196], LUNA2_LOCKED[0.07910457], LUNC[7382.22326], USD[0.03], XRP[596.1712] | | |
| 01898607 | | FTT[503.602452], SRM[.21537409], SRM_LOCKED[15.26462591], USD[2.27], XRP[.43912] | | |
| 01898706 | | AAVE-PERP[0], AVAX-PERP[0], ENS-PERP[0], GMT[153.9692], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003492], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[31.91] | | |
| 01898717 | | APE[.08604849], ETH[1.07480187], ETHW[1.07480187], FTM[.47157], FTT[29.9951626], GALA[9.810171], GALFAN[25.19535564], HNT[64.9917065], LTC[2.36079], LUNA2[0.45915317], LUNA2_LOCKED[1.07135740], LUNC[99981.57], MANA[.8700685], POLIS[.074198], SAND[68.8711743], SHIB[14983743], SLP[1620], SOL[33.43458865], SPELL[32495.1512], SRM[151.00190581], SRM_LOCKED[1.95865609], STG[464], TLM[3648.3274893], TRX[.000001], USD[508.81], USDT[0.60395063] | | |
| 01898798 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0083537], USD[0.00] | | |
| 01898806 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.0023373], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTM[0.12185758], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.58582067], LUNA2_LOCKED[3.70024823], LUNC[345315.79], LUNC-PERP[0], MATIC[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[ -1.89], USDT[0.00000047] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01898812 | | ATLAS[44175.32104214], GALA[4223.32660578], LUNA2[17.01117504], LUNA2_LOCKED[39.69247176], LUNC[3704219.18], POLIS[810.42385889], TRX[1165.4685926], USDT[294.78139427] | | |
| 01898838 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038585], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000309], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01898846 | | ALGO-PERP[0], AUD[0.00], BTC[.04530982], ETH[.02430835], ETHW[.02400849], KIN[1], LINK[11.79130458], SOL[30.33452728], SOL-PERP[0], SRM[32.48951541], SRM_LOCKED[.6372826], STEP[168.73805617], TRX[1], USD[0.00] | Yes | |
| 01898856 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.17], USDT[0.14113462], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.234265], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01898929 | | ALT-PERP[0], BTC[.66937719], ETH[0.05027175], ETHW[0.05027175], FTT[501.53321812], LINK-PERP[0], SHIT-PERP[0], SOL[174.80224046], SRM[15.18440616], SRM_LOCKED[143.93559384], USD[-8363.87] | | |
| 01898935 | | ATOM-PERP[0], AVAX-PERP[0], AXS[.07525266], DYDX[0.08500726], ETH[.000902], ETHW[.000902], FLOW-PERP[0], FTM[.5], FTM-PERP[0], LUNA2[0.00391394], LUNA2_LOCKED[0.00913254], LUNC[352.27], LUNC-PERP[0], POLIS[.1], RAY[.94471], SAND[.84363], SOL[.0077285], USD[33217.65], USDT[0] | | |
| 01898936 | | BNB[0], ETH[0], ETHW[0.00014746], FTT[.00005], SOL-PERP[0], SRM[.01334442], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000255] | Yes | |
| 01898967 | | DOGE[19071.77194], DOT[934.9385604], ENJ[3727.78414538], FTM[18170.372], FTT[0.04709764], LRC[12704.18560545], LUNA2[46.97063196], LUNA2_LOCKED[109.5981412], MANA[2259.53821874], MATIC[13877.224], SAND[7268.75846759], TRX[.000777], USD[4358.30], USDT[454.36210681] | | |
| 01899004 | | APE[76], AXS[10.33080614], CRO[1450], DOGE[13883.13363868], ETH[0.00018282], ETHW[0.00018282], FTM[420.09933413], GALA[460], LUNA2[6.66406799], LUNA2_LOCKED[15.54949199], LUNC[1451114.8369358], SAND[.97834], SHIB[122566358.34975369], SLP[48812.51104941], SOL[4.10230305], USD[39.50], XRP[1488.52575284] | | DOGE[3792.62], FTM[418.841864], SOL[4.00791] |
| 01899106 | | ATLAS[3581.86509619], BTC[.0062], ETH[.12010044], ETHW[.12010044], LUNA2[0.03177696], LUNA2_LOCKED[0.07401254], LUNC[6907.02308], MANA[123.13012177], RAY[102.1869049], RUNE[60.10510024], SHIB[1785076.7583006], SNX[41.69629874], SOL[2.74865068], SRM[151.28285491], SRM_LOCKED[1.56051188], USD[0.00], USDT[1.54601676], XRP[162.26688921] | | |
| 01899107 | | ETHW[.00084847], LUNA2[0.00256348], LUNA2_LOCKED[0.00598145], NFT[337241583626290 96/FTX AU - we are here! #35964][1], NFT[342733287457865299/FTX AU - we are here! #35996][1], NFT[386483836771732639/FTX AU - we are here! #20921][1], TRX[.375925], USD[0.04], USDT[0], USTC[.362873] | | |
| 01899234 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.92628], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[959.2], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.09464560], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.0009472], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0.98374585], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.23100001], ETHBULL[.0093], ETHHEDGE[.0098], ETH-PERP[0], ETHW[0.08298155], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1.59968000], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.09515], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[-1.72621.40], LUNA2_LOCKED[2.73658926], LUNC[254580.06423495], MANA[.99418], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[.999418], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[14.8371679], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.07866], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.09943338], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[9.321], SLP-PERP[0], SNX-PERP[0], SOL[1.11412472], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.005439], TRX-PERP[0], TULIP[.198452], USD[58.35], USDT[0.01355823], USTC[0.51774810], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | SOL[1.111054] |
| 01899305 | | ADA-PERP[0], AKRO[1], BNB-PERP[0], BTC-PERP[0], ETH[0.12301966], ETH-PERP[0], ETHW[.123], EUR[0.00], FTT[46.595114], LINK[9.46127763], MANA[96], REN[291.06183364], RSR[12185.89040424], SAND[110], SRM[78.41627409], SRM_LOCKED[31.37683543], USD[1475.08], USDT[0], ZRX[263.9472] | | ETH[.123], LINK[9.325514], REN[281.9436] |
| 01899318 | | AKRO[1], BAO[1], BF_POINT[100], BNB-PERP[0], BTC[0.00380071], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[55.67639828], EGLD-PERP[0], ETH[.00000905], ETH-PERP[0], ETHW[1.86378401], EUR[1.00], FTM-PERP[0], FTT[8.63578127], GRT[1], KIN[1], LOOKS[458.8937937], LUNA2[0.00583583], LUNA2_LOCKED[0.01361694], LUNC[50], LUNC-PERP[0], MATIC-PERP[0], NEXO[.00063327], RAX-PERP[0], SAND[130.05941011], SAND-PERP[0], SOL[3.08456586], SPELL-PERP[0], STETH[0], TRX[.000001], UNI[13.94018642], USD[672.53], USDT[0.00254213], USTC[.793587] | Yes | |
| 01899322 | | FTT[0.01291493], SRM[.00199475], SRM_LOCKED[.00876772], USD[0.00], USDT[0] | | |
| 01899371 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[2.01481945], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000002], LUNC[.0025339], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.46], USDT[0.35013202] | | |
| 01899378 | | FTT[39.994414], LTC[0], LUNA2[0.2296189], LUNA2_LOCKED[0.53577744], LUNC[50000], SOL[15.73380438], USD[0.00] | | |
| 01899391 | | NFT[344824473823230705/FTX AU - we are here! #37585][1], NFT[365094187249313881/FTX AU - we are here! #37564][1], NFT[534358365688013780/The Hill by FTX #8847][1], SRM[1318.00653461], SRM_LOCKED[19.22551797] | | |
| 01899396 | | BNB[.00346873], BTC[0.00001800], BTC-PERP[0], ETH[1.77941362], ETH-PERP[0], ETHW[37.89116043], FTT[163.52233515], POLIS[.01574257], SOL[.00653769], SOL-PERP[0], SRM[1226.40712525], SRM_LOCKED[20.86600512], TRX[.000033], UNI-PERP[0], USD[149689.64], USDT[0.00000004] | | USD[704.12] |
| 01899411 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00016085], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DAI[.060022], DOGE-1230[0], DOGE-PERP[0], DOT[.082558], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.100069], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM[8.3432], FTM-PERP[0], FTT[.009823], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS[.95307], LOOKS-PERP[0], LUNA2[0.00098195], LUNA2_LOCKED[0.00154455], LUNC[.0021324], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00574719], SOL-PERP[0], STX-PERP[0], SUN[79402.2968600], SXP-PERP[0], TRX[.0854], UNI-PERP[0], USD[101529.88], USDT[0.20679286], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01899434 | | NFT[298593359015401674/FTX Crypto Cup 2022 Key #2133][1], NFT[380508909266130626/Austria Ticket Stub #1829][1], NFT[419690727973879897/FTX EU - we are here! #132238][1], NFT[459162455065643558 9/FTX AU - we are here! #9252][1], NFT[498608641016624786/FTX EU - we are here! #132095][1], NFT[536218893903925459/FTX AU - we are here! #29162][1], NFT[556856365531563822/FTX AU - we are here! #9678][1], NFT[562689483812527783/FTX EU - we are here! #132159][1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 01899461 | | DFL[.00000001], ENS-PERP[0], FLOW-PERP[0], FTT[378.56949], OKB-PERP[0], OMG-PERP[0], SOL[0.00], USD[100.57], USDT[0] | | |
| 01899508 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00193859], LUNA2_LOCKED[0.00452337], LUNC[.0092332], NFT[528936302400400108/Austria Ticket Stub #1165][1], SOL[.0053925], SOL-PERP[0], TRX[.86073], USD[4995.04], USDT[0.17996056], USTC[.2744109], XRP[2886.7] | | |
| 01899533 | | ATLAS[5000], AVAX[11], BNB[1.99], BOBA[137], DYDX[31.2], ENJ[378], FTM[443], FTT[38.52516108], GRT[1300], LINK[27.8], MANA[406], MNGO[1869.6618], PROM[27.3], RAY[79.53267503], RUNE[46.8], SOL[21.73259545], SRM[10.4991788], SRM_LOCKED[2.0450811], STEP[624.88125], TLM[4459], TRX[.000001], USD[6.33], USDT[1.41084100], XRP[2886.7] | | |
| 01899537 | | BTC[0.08849360], ETH[.24893445], ETHW[.24893445], LUNA2[22.29618996], LUNA2_LOCKED[5.35777659], LUNC[500000.2], SHIB[100000], TONCOIN[.499905], USD[0.00], USDT[0.88674041] | | |
| 01899544 | | BTC[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[.02658174], SRM_LOCKED[.14453567], USD[0.00], USDT[0] | | |
| 01899554 | | AXS[0], BNB[0.02966639], BTC[0], ETHW[0], LUNA2[0.00342583], LUNA2_LOCKED[0.00799362], LUNC[741.10916998], SOL[0], USDT[0.04695246] | | |
| 01899593 | | APT[.3], ETH[0], ETH-PERP[0], LUNA2[0.01378452], LUNA2_LOCKED[0.03216389], LUNC-PERP[0], TRX[.000001], USD[1.08], USDT[0.00000001] | | |
| 01899645 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0001898], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.45515207], LUNA2_LOCKED[17.39535484], LUNC[1623375.06018295], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[3.09], USDT[0.00292100], WAVES-PERP[0], XRP-PERP[0] | | |
| 01899653 | | BTC[0.00004061], C98-PERP[0], CRO-PERP[0], ETH[0.00068385], FTT[25.09498], HKD[0.00], SLND[.085443], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01899684 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[3027.90313], DOGE-PERP[0], DOT-PERP[0], ETH[.00057289], ETH-PERP[0], ETHW[0.04157289], FTM-PERP[0], FTT[0.09981000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00267133], LUNA2_LOCKED[0.00623310], LUNC[0.086054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.12], USDT-20211231[0], USDT[469.50571366], XLM-PERP[0] | | |
| 01899709 | | ETH[0], LUNA2[0.00625183], LUNA2_LOCKED[0.01458761], LUNC[1361.35], NFT (342373241380561912/FTX EU - we are here! #136211)[1], NFT (391656837630229697/FTX EU - we are here! #136546)[1], NFT (542618555270401803/FTX EU - we are here! #136430)[1], USDT[0.00019511] | | |
| 01899763 | | AVAX[0], BNB[0], BTC[0], ETH-PERP[0], LUNA2[0.01542041], LUNA2_LOCKED[0.03598096], LUNC[3357.827396], SOL[0.02631388], TRX[0.00148600], USD[0.00], USDT[0.00059097], WAVES[0.11778600] | | |
| 01899784 | | ETH[0.01756000], ETHW[0], FTT[0.00000001], LTC[0], MATIC[0], NFT (321986767205317030/FTX EU - we are here! #206474)[1], NFT (317106816020336575/FTX EU - we are here! #206236)[1], NFT (411997373274302469/FTX EU - we are here! #206297)[1], NFT (464252036743860840/FTX AU - we are here! #26640)[1], NFT (343988363073711006/FTX AU - we are here! #26663)[1], SRM[2.20726475], SRM_LOCKED[765.03739723], USD[0.00], USDT[0] | | |
| 01899823 | | BTC[0], FTT[0.005313], FTT-PERP[0], LUNA2[0.00494870], LUNA2_LOCKED[0.01154696], SRM[1.80864149], SRM_LOCKED[10.67135851], TULIP[.092248], USD[2.23], USDT[0.00717321], USTC[7005125] | | |
| 01899861 | | IMX[30.99411], LUNA2[0.00020868], LUNA2_LOCKED[0.00048692], LUNC[45.4413645], NFT (435317323400961613/FTX AU - we are here! #52115)[1], NFT (487313448280414140/FTX AU - we are here! #52122)[1], SOL[10.10682654], USD[220.39], USDT[1.7852] | | |
| 01899943 | | FTT[240.474789], SRM[15.37215564], SRM_LOCKED[76.43230174], USD[0.00], USDT[3.74802200] | | |
| 01899964 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[2], AXS-PERP[0], BAO-PERP[0], BTC[0.00340968], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.423107], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[110.19789105], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[4.40304962], SOL-PERP[0], SRM[151.87733284], SRM_LOCKED[1.67357507], SRM-PERP[0], SUSHI-PERP[0], USD[14.59], USDT[0], USTC-PERP[0], XRP[.197481], XTZ-PERP[0] | | |
| 01899966 | | APE-PERP[0], BTC[0.00003812], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS[2769520], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00766193], SOL-PERP[0], SRM[1.73782528], SRM_LOCKED[10.26217472], TRX[.000001], USD[-0.48], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01899983 | | BTC-0624[0], BTC-20211231[0], BTC-PERP[0], C98[1000], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH[3.5], ETHW[3.5], FTT[25.67284], MKR-PERP[0], NFT (335680426320782709/FTX AU - we are here! #16826)[1], NFT (426085181140503827/FTX AU - we are here! #155039)[1], NFT (505732818707823613/FTX EU - we are here! #155082)[1], NFT (540142362241166637/FTX EU - we are here! #154985)[1], REN[1430], SHIB[50300000], SOL[70], SRM[402.86750082], SRM_LOCKED[15.49249918], USD[-1921.02] | | |
| 01899995 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036951], Q[6.7872], TRX[.000018], USD[0.00], USDT[0.05571658] | | |
| 01900001 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.96827], FTM-PERP[0], FTT[0.01848844], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.07494473], SOL-PERP[0], SRM[.0211272], SRM_LOCKED[1298526], SRM-PERP[0], THETA-PERP[0], USD[6.67], USDT[0], WAVES-PERP[0] | | |
| 01900031 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[1577.436072], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP[.01], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18240], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JOE[0.02680312], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[715], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.00040], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.10948686], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL[.35206], SOL-PERP[0], SPELL-PERP[0], SRM[.00989288], SRM_LOCKED[.06595194], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[1.55233484], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01900067 | | AURY[.09715], FTT[99.6], LUNA2[1.47569989], LUNA2_LOCKED[3.44329976], USD[0.00] | | |
| 01900071 | | AKRO[2], AMPL[7.19038752], ATLAS[7639.51211338], BAO[12], BTC[.00756972], DENT[5076.31462892], FTT[2.59152332], KIN[9], LUNA2[0.04333352], LUNA2_LOCKED[0.10111154], LUNC[.13970533], MANA[37.40415034], POLIS[18.38303731], RAY[20.92426202], SHIB[216982.63725288], TRX[627.08274961], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 01900082 | | SRM[47.78304336], SRM_LOCKED[707.76080773] | | |
| 01900118 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[.17898216], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], ETH-12360[0], ETH-PERP[0], FTT[35.00807519], FTT-PERP[0], GST-093900[0], GST-PERP[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00338148], LUNA2_LOCKED[0.00789014], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL[0], SRM[.0143774], SRM_LOCKED[.06795428], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00008735], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00008996], USTC[0.47866624] | | |
| 01900163 | | BNB-PERP[0], BRZ[.00317], DYDX-PERP[0], FTT[0.08090579], LUNA2[0.04016066], LUNA2_LOCKED[0.09370822], LUNC[8745.07], LUNC-PERP[0], MEDIA[.0096542], MEDIA-PERP[0], SOL[.0028462S], SOL-PERP[0], TRX[.000777], USD[0.07] | | |
| 01900177 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[2.93], USDT[0], USTC[10], USTC-PERP[0] | | |
| 01900186 | | LUNA2_LOCKED[0.00000002], LUNC[.001901], SLP[2], USD[0.46], USDT[0.00326691] | | |
| 01900191 | | AVAX[0], BTC[0], FTM[.00636], LUNA2[0.00315174], LUNA2_LOCKED[0.00735406], LUNC[283.3936903], SOL[0], USD[0.00] | | |
| 01900242 | | LUNA2[0.01070249], LUNA2_LOCKED[0.02497247], LUNC[2330.49], TRX[.000004], USD[0.00], USDT[0] | | |
| 01900243 | | ETH[.03314193], ETH-PERP[0], ETHW[.03314193], FTT[32.92201], LUNA2[0.00214075], LUNA2_LOCKED[0.00499509], SRM[218.99531191], SRM_LOCKED[3.32230215], UNI[21.7], USD[642.92], USDT[0.00000001], USTC[.303034] | | |
| 01900301 | | LUNA2[0.27827180], LUNA2_LOCKED[0.64930088], LUNC[60594.272006], USDT[0.56446193] | | |
| 01900302 | | DOT[5.125], ETHW[.9998], LUNA2[0.32731210], LUNA2_LOCKED[0.76372824], LUNC[71272.9], USD[0.25] | | |
| 01900311 | | BTC[0], FTM[673.18972615], IOTA-PERP[0], LUNA2[0.06054353], LUNA2_LOCKED[0.14126824], LUNC[13183.481936], MANA[200.14877296], RAY[0], RUNE[0], SRM[138.19780836], SRM_LOCKED[2.08075526], USD[0.88] | | |
| 01900327 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.40] | | |
| 01900343 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[52.95756883], AVAX-PERP[2714.6], AXS-PERP[0], BIT-PERP[0], BNB[3.42316927], BNB-PERP[0], BOBA-PERP[0], BTC[2.57093740], BTC-PERP[0.1304], CEL-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[266.25501952], DYDX-PERP[0], ETH[54.50320219], ETH-PERP[34], FIDA-PERP[0], FTT[35.00807519], FTT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINK[23.24696074], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00401634], LUNA2_LOCKED[0.00937147], MAPS-PERP[0], MATIC[2405.67646397], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0.00000700], UNI[306.70391087], UNI-PERP[4780.7], USD[-167784.56], USDT[0.00000006], XRP[0] | | AVAX[52.92399], DOT[266], ETH[54.489512], LINK[123.202813], MATIC[2401.777394], USD[60000.00] |
| 01900366 | | ATOM[3.7], BOBA-PERP[0], BTC[0.01190066], FIDA[140.7718], FTT[25.89994], LUNA2[117.8721291], NFT (412371532183524804/FTX Crypto Cup 2022 #3064)[1], NFT (482152851525316044/The Hill by FTX #8841)[1], TRX[.697434], USDT[0.11311700], USTC-PERP[0], XRPBEAR[459000000], XRPBULL[23179877.31294352] | | |
| 01900369 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ[.00000011], FTM[0], FTM-PERP[0], FTT[0.14998611], FTT-PERP[0], LUNA2[0.00053107], LUNA2_LOCKED[0.00123918], LUNC-PERP[0], SOL-PERP[0], USD[6330.17], USDT[0.00000009] | | |
| 01900376 | | ATLAS[599.886], AVAX[0], BNB[0], CHZ[49.9905], COPE[1], DYDX[5.19904164], FTT[.089366], HOLY[2.5], KIN[420000], KIN-PERP[0], LUNA2[0.01390163], LUNC-PERP[0], NFT (323652786123531463/FTX EU - we are here! #136215)[1], NFT (469433058343199119/FTX EU - we are here! #139011)[1], NFT (522449341402152468/FTX EU - we are here! #139018)[1], SOL[0], SRM[9.9981], STEP[57.2], TRX[.800049], USD[0.09], USDT[7.92240714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01900428 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00663692], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM[19161149], SRM_LOCKED[138.23619147], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01900440 | | 1INCH[0], AGLD[0], ALPHA[0], ASD[0], ATLAS[0], AXS[0], BAL[0], BAND[0], BICO[0], BIT[0], BTC[0], C98[0], CONV[0], CVZ[0], CVC[0], DYDX[0], FIDA[0], FTT[0], LINK[0], LUNA2[0.00000006], LUNC[0.056444], MATIC[0], MCB[0], OMG[0], PERP[0], PERP-PERP[0], RAY[0], REN[0], RUNE[0], SKL[0], SOL[0], TLM[0], USD[0.04], USDT[0.11088518], XRP[0] | Yes | |
| 01900455 | | ATLAS[82280], AUDIO[500.0025], BTC[0.00053041], FTM[15740.42887298], FTT[600.34145568], HNT[.001474], RAY[97.000485], SOL[.00969453], SRM[284.81007125], SRM_LOCKED[164.27125375], TULIP[116.5], USD[144.22], USDT[4.49243590], XRP[22951.4219] | | |
| 01900468 | | FTM-PERP[0], SRM[.03074705], SRM_LOCKED[14332611], USD[0.00] | | |
| 01900513 | | ADA-PERP[0], BTC[0.78282469], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0609[0], ENS-PERP[0], ETH-1230[0], ETH[2.34521595], ETH-PERP[0], ETHW[0.00069415], EUR[1.07], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000408], LUNA2_LOCKED[0.00000952], LUNC-PERP[0], STETH[0.00008346], SUSHI-PERP[0], TRX[3.9992], USD[0.17], USDT[0] | | |
| 01900647 | | BAT-PERP[0], BNB[.00330835], BNB-PERP[0], BTC[0.00009696], BTC-MOVE-0928[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00082192], ETH-PERP[0], ETHW[0.00067440], EXCH-PERP[0], FTT[27.17551107], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (317255150049190559/FTX EU - we are here! #242931)[1], NFT (344043249053629634/Austria Ticket Stub #1837)[1], NFT (357363747923710660/FTX Crypto Cup 2022 Key #1320)[1], NFT (363027860009274783/FTX EU - we are here! #243014)[1], NFT (437233530427662621/FTX EU - we are here! #242999)[1], SHIT-PERP[0], SOL[0.00335576], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[9.00273009] | | |
| 01900696 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.17061984], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.70141427], LUNA2_LOCKED[1.63663331], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01900698 | | ENS[0.00836503], ETH[.00099582], ETHW[.00099582], FTT[.099107], LUNA2[0.00000197], LUNA2_LOCKED[0.00000460], LUNC[.430162], MATIC[1.88596111], SOL[0.00794255], USD[0.00], USDT[0] | | |
| 01900729 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[7250], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.816874], LUNA2_LOCKED[48.57270599], LUNC[359566.32410661], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-30.70], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 01900739 | | BTC[0.00000001], BTC-PERP[0], ETH[0], FTT[0.00000002], LINK[0.51242456], LINKBULL[2957000.07219822], LINKHEDGE[0], LUNA2[0.00000462], LUNA2_LOCKED[0.00010778], LUNC[0], SOL[0.00000001], USD[0.00], USDT[60.16786928], USTC[0] | | |
| 01900765 | | EUR[0.00], FTT[0], GST[3956.56], LUNA2_LOCKED[0.08963813], LUNC[8365.24], USD[0.04], USDT[0] | | |
| 01900786 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGEBULL[0.00267633], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25963240], LUNA2_LOCKED[0.60580895], LUNC[56535.503484], LUNC-PERP[0], MANA-PERP[0], NFT (354058702960216864/SHIBU$TC #1)[1], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-1.82], USDT[0.00232357] | | |
| 01900815 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[7.64498654], AVAX-PERP[0], BTC[.00579864], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00096355], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093[0], LOOKS-PERP[0], LUNA2[0.00049258], LUNA2_LOCKED[0.00114935], LUNC-PERP[0], NEAR[5.3855], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[326.67], USDT[0.36258859], USTC[0.06972715], YFI-PERP[0] | | ETH[.000956] |
| 01900820 | | BTC[0], ETH[0], ETHW[0], FTT[0.00586982], PAXG[0], SOL[0], SRM[0.00007504], SRM_LOCKED[0.01626349], TONCOIN[.036521], USD[1.25], USDT[0] | | |
| 01900870 | | BAO[1], LUNA2[0.00502564], LUNA2_LOCKED[0.01172651], LUNC[1094.34580718], USDT[0] | | |
| 01900900 | | AVAX[0], AVAX-PERP[0], BTC[0], CRV[133.722835], CRV-PERP[0], CVX[2.6], ETH[2.00525560], ETHW[0.86751282], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT[23.9], HNT-PERP[0], IMX-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[1.33482798], LUNA2_LOCKED[3.11459864], LUNC[4.3], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[181.20] | | |
| 01900916 | | AAVE[1.54065927], BF_POINT[300], BTC[0.00429720], CHZ[0], ETH[1.58263827], ETHW[1.58286948], FTM[238.42413988], IMX[28.60028676], LUNA2[0.99766713], LUNA2_LOCKED[2.24539234], LUNC[3.10306524], MANA[46.91023877], SAND[131.56544444], SOL[2.98054351], SRM[0], USD[0.00] | Yes | |
| 01900931 | | AXS-PERP[0], BNB[0.09232253], BTC[.00002902], CAKE-PERP[0], ETH[.00000000], ETHW[.00000000], FTT[0.00460348], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.00287213], LUNA2_LOCKED[0.06670165], NFT (343070364000961090/FTX EU - we are here! #101766)[1], NFT (462612876326039018/FTX AU - we are here! #27544)[1], NFT (493415230633090496/FTX EU - we are here! #137702)[1], NFT (509336578875292722/FTX EU - we are here! #101971)[1], USD[0.00], USTC[0.40656474], YFI-PERP[0] | | |
| 01900943 | | BTC[0], ETH[0], FTM[0], LUNA2[.023], LUNA2_LOCKED[.0536], LUNC[5000.00677150], MATIC[0], RAY[0], SOL[0], TRU[1331.9996], USD[0.02], USDT[0], XRP[0] | | |
| 01900960 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091162], MER[.78492], TRX[.000039], USD[0.00], USDT[0] | | |
| 01901078 | | BNB[.009806], BTC[0.00009786], BTC-PERP[0], ENJ[.004552], ETH[0.00093714], ETH-PERP[0], ETHW[0.00093714], EUR[0.00], FTT[.034724499], LUNA2[0.52772269], LUNA2_LOCKED[1.23135295], LUNC[1.7], RAY[1.826714], SOL[.00191754], SRM[.78713836], SRM_LOCKED[.65988868], USD[0.00] | | |
| 01901113 | | ADABULL[32.14553912], ADA-PERP[0], ALGOBULL[3109442.9], ALTBULL[4.26632834], ASDBULL[5.09894524], ATOMBULL[250004.991], BALBULL[139514.88280000], BEAR[1098801.74261076], BNB[0], BRZ[0.67193680], BSVBULL[1999.7381], BTC[0.00322455], BTC-PERP[0], BULL[0.0132890], CAKE-PERP[0], COMPBULL[320762.007654], DEFIBULL[.99982], DOGEBULL[9.32713719], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBULL[1.99964], ETH[0.00016135], ETHBULL[12.42234400], ETH-PERP[0], ETHW[0.00016135], FIDA-PERP[0], FTT-PERP[0], HNT-PERP[0], HTBULL[3.386488], IOTA-PERP[0], KNCBULL[7825.5918000], LEO-PERP[0], LINKBULL[11997.84], LINK-PERP[0], LTC[0.00022898], LTCBULL[12906.3.25069523], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.08387], MANA-PERP[0], MATICBEAR[21399.92800001], MATICBULL[39123.63880942], MOB-PERP[0], MKRBULL[1.9996508], NFT (404372071956715673/Inception #87)[1], NFT (448891202974144877/446_Valentino_Rossi)[1], NFT (450388564058108209/lIttehimg #01)[1], NFT (461845468007344175/Ronaldinho)[1], OKB[0.00000001], OKBBULL[11.00056170], PRIVBULL[1.9996508], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0.76903704], SUSHIBULL[499910], THETABULL[499916], TRXBULL[8.9984286], UNISWAPBULL[82.50397407], USD[31.36], USDT[0], VETBULL[1207.49371180], XRP-PERP[0], XRP[0.00365668], XRPBULL[12227.60388072], XRP-PERP[0], ZECBULL[7.9986032] | | |
| 01901123 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC[0], DOGE-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0320[0], ETH-20211231[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.00007580], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00565153], LUNA2_LOCKED[0.01318691], LUNC[.003248], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.1668974], SRM_LOCKED[0.07987045], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT[30.52904778], USTC[.6], VET-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[0] | | |
| 01901131 | | FTT[.09884], LUNA2[0], LUNA2_LOCKED[8.45668846], NEAR[6.8], USDT[0.15567218] | | |
| 01901150 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00001505], LUNA2_LOCKED[0.00003512], LUNC3.27761019], LUNC-PERP[0], MINA-PERP[0], OKB-20210924[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01901212 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01901231 | | AGLD[0.00807189], ATLAS[0.35880769], CLV[1.15751038], DOGE[1], ETH[0], FRONT[1], FTT[0.00911349], GRT[1], HXRO[1], LTC[0.00100507], LUNA2[0.61039525], LUNA2_LOCKED[1.37612981], LUNC[761.7077453], MATIC[1.02299076], MOB[0], OXY[0.25893242], RSR[2], SECO[1.08170272], STEP[0.85032605], SXP[2.06319038], TRX[1], UBXT[3], USD[1.24], USDT[0.00000006] | Yes | |
| 01901307 | | LUNA2[0.07657280], LUNA2_LOCKED[0.17866988], LUNC[16673.89], LUNC-PERP[0], USD[0.80], USDT[0.00000160] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01901326 | | EUR[0.01], LUNA2[0.00022857], LUNA2_LOCKED[0.00053334], LUNC[.004512], TRX[.000001], USD[0.00], USDT[0], USTC[.032353] | | |
| 01901327 | | AMPL[0], AMPL-PERP[0], BNB-PERP[0], BTC-MOVE-0105[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT[25], HUM-PERP[0], ICX-PERP[0], LUNA2[0.00052370], LUNA2_LOCKED[0.00122198], LUNC[114.03818217], LUNC-PERP[0], MSOL[0], NFT (490474857053940843/FTX AU - we are here! #17091)[1], SAND-PERP[0], SOL-PERP[0], USD[3.69], USDT[0] | | |
| 01901379 | | AUD[1500.00], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC[0.01981959], DAI[0], DOT-PERP[0], ETH[0], FTM[0], LRC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00790297], MANA[0], MATIC[0], RUNE[0], SAND[0], SNX[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01901408 | | BTC[0.17596609], BTC-PERP[0], DOT-PERP[0], ETH[1.582], ETH-PERP[0], ETHW[1.582], EUR[0.97], FTT[25.1], LUNC-PERP[0], SOL[2.40688505], SOL-PERP[0], SRM[113.71019254], SRM_LOCKED[2.21351852], USD[37.80], XRP[502] | | |
| 01901425 | | 1INCH-PERP[0], ALGO[.7263], ALGO-PERP[0], ATOM[.033502], ATOM-PERP[0], BIT-PERP[0], BNB[.00000004], BTC[0], BTC-PERP[0], C98[.48257329], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00048196], FTT[0.09728515], GARI[.01036357], HT-PERP[0], KNC[.015], KNC-PERP[0], LUNA2[0.15531575], LUNA2_LOCKED[0.36219062], LUNC-PERP[0], NFT (375755524674279238/FTX EU - we are here! #118722)[1], NFT (410884211883363907/FTX EU - we are here! #118850)[1], NFT (417399983909978570/The Hill by FTX #10441)[1], NFT (440114028560664448/FTX AU - we are here! #63284)[1], NFT (465142829194826329/FTX EU - we are here! #118639)[1], NFT (539745491499478653/FTX Crypto Cup 2022 Key #3255)[1], PUNDIX-PERP[0], SOL[.00000734], SOL-PERP[0], TRX[189.03088042], TRX-PERP[0], TSLA-1230[0], USD[0.12], USD[0.10982407], USTC[.9225321], XPLA[.05742955], XRP[.388059], XRP-PERP[0] | Yes | |
| 01901482 | | AVAX[150.00075], CRO[40000], ETH[10], ETHW[10], FTT[300.00835898], LUNA2[4.5], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], NFT (383954919538628813/FTX AU - we are here! #49481)[1], NFT (499019257424840420/FTX AU - we are here! #40520)[1], SOL[0], TRX[.000777], USD[28995.63], USDT[0], USTC[0] | | |
| 01901519 | | BTC[0.00005666], ETH[.09431923], ETHW[.09431923], LUNA2[0.00515202], LUNA2_LOCKED[0.01202139], USD[0.51], USDT[.001223], USTC[.729294] | | |
| 01901526 | | BNB[0], ETH[0], GENE[0], LUNA2[0.00676241], LUNA2_LOCKED[0.01577896], MATIC[0], SOL[0], USD[0.00], USDT[0.00000149], USTC[.957252], XRP[0] | | |
| 01901530 | | AVAX[.00001594], BTC[0.00000035], DOT[.0726058], ETH[0.00094220], ETHW[0.00094220], FTM[.5681026], FTT[.000094], IMX[44], LINK[.06317348], LUNA2[12.67556149], LUNC[265.07035271], MATIC[.000008], PAXG[0.00008923], SAND[82.9334774], SOL[.00909883], STARS[41], USD[136.80], USDT[0.90544881], XRP[.8046866] | | |
| 01901544 | | BTC[.0200001], ETH[1.2998115], ETH-PERP[0], ETHW[1.2998115], FTT[167.98969], FTT-PERP[1], SOL[3.20774806], SOL-PERP[1], SRM[41.01844617], SRM_LOCKED[.83128883], USD[882.75] | | |
| 01901559 | | ATLAS[16670], BTC[.0307], GBP[0.00], LUNA2[2.85626239], LUNA2_LOCKED[6.66461225], LUNC[621957.15], SOL[46.1712258], USD[-0.35], USDT[0], XRP[8350] | | |
| 01901645 | | CRO[6.4422], LOOKS[.85712], LOOKS-PERP[0], SRM[2.19489706], SRM_LOCKED[10.16197619], USD[-1.01], USDT[0] | | |
| 01901655 | | FTT[5.9988276], IMX[429.5166576], LUNA2[0.06088726], LUNA2_LOCKED[0.14207028], LUNC[13258.33], SPELL[14297.2258], USD[0.00] | | |
| 01901674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[570.0028], AUDIO[146.00073], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0-PERP0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[177.7730306], FTM-PERP[0], FTT[542.13211791], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[13.99748], RAY[112.33664864], REN-PERP[0], RNDR-PERP[0], RUNE[60.80620026], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX[28.97234394], SOL[15.48151071], SOL-PERP[0], SPELL-PERP[0], SRM[245.81718211], SRM_LOCKED[131.11433005], STEP[428.70214435], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.57], USDT[41.13005024], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | FTM[176.481062], RAY[49.522017], SNX[27.241611], SOL[.036044], USD[0.57], USDT[40.647947] |
| 01901707 | | FTT[.00144], SOL[.00113], SRM[7.77788237], SRM_LOCKED[40.22211763], USD[0.00], USDT[0] | | |
| 01901709 | | ATLAS[1606.90773532], ETH[0], LUNA2[0.00396989], LUNA2_LOCKED[0.00926308], LUNC[864.45222], SOL[0], USD[0.00], USDT[0] | | |
| 01901722 | | AAVE[.00588], AAVE-PERP[0], APE[.05954], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.01546061], BTC-PERP[0], CAKE-PERP[0], DOT[0.09080614], DOT-PERP[0], EGLD-PERP[0], ETH[0.00425161], ETH-PERP[0], ETHW[0.70357446], FTT[0], GRT[0.40760000], LINK[0.07242000], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.005948], MATIC[0], MATIC-PERP[0], RSR[0], RUNE[0], SOL[0], SOL-PERP[0], USD[4.40], USDT[0.00000001] | | |
| 01901793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.53513011], DOGE-PERP[0], DOT[.0890353], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.28787316], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOG[20.68951983], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.87873396], LUNA2_LOCKED[6.7170459], LUNC[531306.58], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MBS[0.41190002], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[47.4097148], SUSHI-PERP[0], THETA-PERP[0], TLM[251.24896256], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01901882 | | ADA-PERP[0], ALGO-PERP[0], APE[0.03414359], ATLAS-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00185946], SRM_LOCKED[.010817], USD[3.98], USDT[0] | | |
| 01901923 | | CHZ-PERP[0], DAWN-PERP[0], DFL[9.92214447], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0000005], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.005862], NEAR-PERP[0], NFT (465593957371214263/FTX EU - we are here! #118313)[1], NFT (493627868370703676/FTX AU - we are here! #35201)[1], NFT (496089535330355113/FTX EU - we are here! #118453)[1], NFT (527272034578957912/FTX AU - we are here! #35152)[1], SOS[1.8659], SRM[1.53292458], SRM_LOCKED[2.50317733], TRX-PERP[0], USD-PERP[0], XRP-PERP[0] | | |
| 01901944 | | AURY[0], BIT[168.02218814], ETH[0.29997391], ETHW[0.30974429], FTM[0], FTT[30.68731395], LUNA2[0.01039124], LUNA2_LOCKED[0.02424623], LUNC[2262.71539638], MATIC[0], NFT (302024725938131541/FTX AU - we are here! #67994)[1], PROM[.00975935], RAY[614.42438846], SOL[7.18860250], STEP[0], USD[0.46], USDT[0.00000001] | | |
| 01901969 | | ATLAS[60], ATOM-PERP[0], AUDIO[23], AXS[.6], ETH[.00191414], ETHW[.00191414], EUR[0.00], FTT[1.26731861], LINK[.08965], LUNA2[4.19302777], LUNA2_LOCKED[9.78373147], LUNC[.3075682], USD[558.84], USDT[46.28130091], XRP[.72262] | | |
| 01902011 | | BTC[0], BTC-PERP[0], LUNA2[0.00621477], LUNA2_LOCKED[0.01450115], NFT (301268765516703757/FTX AU - we are here! #18491)[1], SOL[.00288809], TRX[.002335], USD[0.27], USDT[0], USTC[.879732] | | |
| 01902115 | | CAKE-PERP[0], FTT[.0881], FTT-PERP[0], LUNA2[0.06636334], LUNA2_LOCKED[0.15484780], LUNC[13046.04], NFT (355013555153422844/FTX AU - we are here! #42126)[1], NFT (489211418717744921/FTX AU - we are here! #42161)[1], USD[ -2.45], USDT[0], USTC[.91317] | | |
| 01902170 | | ADA-0626[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.46096642], LUNA2_LOCKED[1.07558833], LUNC[100376.41], LUNC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], USD[135.75], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01902212 | | DOGE[0.17219552], LUNA2[26.03258721], LUNA2_LOCKED[60.74270349], TRX[.000778], USD[0.43], USDT[1.23165872] | | |
| 01902225 | | ETH[0], ETH-PERP[0], FTT[0], SRM[.48484726], SRM_LOCKED[7.70863435], USD[0.00], USTC-PERP[0] | | |
| 01902232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[49620], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[5.52659942], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00874737], LUNA2_LOCKED[0.02041054], LUNC[1904.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01902289 | | APT[0.75642654], AVAX[.00000001], BIT[33.99354000], BTC[0], MKR[0], RAY[11.05415991], SOL[0], SRM[13.24171623], SRM_LOCKED[.20572889], USD[0.12], USDT[0] | | |
| 01902358 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.84484544], LUNA2_LOCKED[1.97130603], LUNC[169771.9826354], TRX-PERP[0], USD[0.00] | | |
| 01902362 | | 1INCH[322.80901598], AMPL[0], AMX[22.691.9876], AVAX[3.38153118], CREAM[0], DYDX[0], ETH[.00071839], ETHW[.00071839], FTM[15.59687352], HT[0], LUNA2-PERP[0], LUNC[0], MCB-PERP[0], RAY[30], ROSE-PERP[56], SLP[253.88894389], SLP-PERP[0], SOL[0], SPELL[16647.68300462], SXP[0], TONCOIN[0.00084618], TRX[.000001], USD[ -4.50], USDT[0.00000001], USTC[.9566], WAVES[0] | | |
| 01902436 | | FTT[0], SRM[.60939518], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01902477 | | 1INCH[0.65921782], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[43.96639], EGLD-PERP[0], ENS-PERP[0.00067681], ETH-PERP[0], ETHPERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02305584], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[4980.27], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (317196011697565047/The Hill by FTX #7302)[1], NFT (359175557498931569/FTX AU - we are here! #48549)[1], NFT (378430828740116634/FTX EU - we are here! #197902)[1], NFT (406284605910751377/Monaco Ticket Stub #1173)[1], NFT (414583522159855560/Mexico Ticket Stub #1907)[1], NFT (442243927452411660/FTX AU - we are here! #70419)[1], NFT (442300177925015244/FTX EU - we are here! #197938)[1], NFT (492444480032476483/FTX Crypto Cup 2022 Key #14073)[1], NFT (499881972797105237/FTX AU - we are here! #41919)[1], NFT (504373090339983558/Hungary Ticket Stub #1092)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USDT[4025.14000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01902508 | | BTC[0], FTT[0], LUNA2[0.05156095], LUNA2_LOCKED[0.12030889], USD[0.01], USDT[0.00000001] | | |
| 01902510 | | LUNA2[0.01377451], LUNA2_LOCKED[0.03214053], LUNC[2999.43], SOL[2.98943190], USD[0.46] | | |
| 01902537 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT[322840], BTT-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[.021479], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.46286625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[.017695], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01322318], LUNA2_LOCKED[0.03085409], LUNA2-PERP[0], LUNC[0.00096499], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00698759], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.93736064], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3449.49], USDT[1478.52127452], USTC[1.87180467], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01902614 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.05778165], LTC-PERP[0], LUNA2[0.00155167], LUNA2_LOCKED[0.00362057], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], USD[-3.24], USTC[0.21964721], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01902633 | | EUR[0.00], LUNA2[63.96478798], LUNA2_LOCKED[149.251172], LUNC[206.0554548], SOL[.15951028], USD[0.00] | | |
| 01902659 | | ALGO-PERP[0], ETC-PERP[0], FIL-PERP[0], ICP-PERP[0], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024856], SOL[.00535616], SRM-PERP[0], TRX[.000782], USD[0.30], USDT[1.04306525] | | |
| 01902660 | | CRV[.98632], CRV-PERP[0], ENS[.00595], ETH[.039], LUNA2[0.19534038], LUNA2_LOCKED[0.45579423], LUNC[42535.78], LUNC-PERP[0], SOL[.0069742], TONCOIN[.061336], TONCOIN-PERP[0], USD[1.16], USDT[0.29788446] | | |
| 01902680 | | LUNA2[0.00701071], LUNA2_LOCKED[0.01635832], USD[0.00], USDT[.0356], USTC[.9924] | | |
| 01902691 | | AUDIO[15], FTT[2], RAY[9.09000356], SOL[-0.00010722], SRM[9.23379812], SRM_LOCKED[18916704], UBXT[370], USD[0.04], USDT[0.03089031], XRP[0] | | |
| 01902726 | | BAO[2], BTC[0.02148509], ETH[.00020154], KIN[3], RSR[1], SRM[.37114123], SRM_LOCKED[20.62885877], STETH[4.84143920], TRX[.000002], UBXT[1], USDT[0] | Yes | |
| 01902736 | | BICO[.00000001], BNB[0], BTC[0], EGLD-PERP[0], ETH[-0.00000001], ETHW[0], FTT[0.08490593], GALA-PERP[0], HT[0.05470749], LUNA2[0.00094613], LUNA2_LOCKED[0.00220765], LUNC-PERP[0], MATIC[0], SOL[0], SRM[.02457795], SRM_LOCKED[14.19786407], TRX[0.69959889], USD[7.95], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01902797 | | CUSDT[.12395232], FTT[6.48453], LUNA2[32.9779199], LUNA2_LOCKED[76.94847977], LUNC[4181011.49], USD[5.26], USDT[0] | | |
| 01902899 | | ATOM[.053946], AUD[0.00], AVAX[.07996], BTC[0], ETH[0.00039933], ETHW[0.00039933], FTM[0.14305957], LTC[0.00703448], LUNA2[58.93781753], LUNA2_LOCKED[137.5215742], LUNC[.004437], SOL[2.71230906], TRX[.000778], USD[9.32], USDT[0] | | |
| 01902929 | | AVAX[.095364], BTC[0], LUNA2[0.00365543], LUNA2_LOCKED[0.00852934], LUNC[795.9787353], MATIC[.9644], SOL[.0033599], USD[1005.95], USDT[0] | | |
| 01902964 | | ETH[.00021835], ETHW[0.00021835], LUNA2[0.99596423], LUNA2_LOCKED[2.32391655], LUNC[216873.31], USD[0.00], USDT[0.00000050] | | |
| 01902986 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[404], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], FTM-PERP[0], FTT[0.00031163], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[3.55468071], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-2021123[0], SOL-PERP[0], USD[0.17], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01903034 | | AAPL[.05063509], CRO[40.48740395], DENT[1], FTM[36.23543201], GBP[1.23], KIN[9], LUNA2[0.05327229], LUNA2_LOCKED[0.12430202], LUNC[91.93022321], MNGO[25.41360559], NVDA[.25369304], RUNE[1.66660542], SPELL[4639.12621226], UBXT[130.12702693], USD[0.02], USTC[6.95463032] | Yes | |
| 01903047 | | INDI_IEO_TICKET[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 01903083 | | GMT-PERP[0], LTC[.48139437], LUNA2[0.82192712], LUNA2_LOCKED[1.91782994], LUNC[178976.36096], SOL-PERP[0], USD[0.33], USDT[4.30322795] | | |
| 01903101 | | AVAX[73.24987715], BAO[.00000001], BNB[0.00000001], BTC[0], ETH[0.00000001], FTM[.00000001], FTT[0], LINK[.00000001], LUNA2[0.00487599], LUNA2_LOCKED[0.01137731], SOL[125.23999502], STETH[0.00000836], TRX[0.10158900], USD[555.84], USDT[17079.66854529], USTC[.69022] | | |
| 01903212 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-2021092[40], LINK-PERP[0], LUNA2[0.00826940], LUNA2_LOCKED[0.01929527], LUNC[1800.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.41], USDT[0.80697028], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 01903218 | | AUD[0.00], AUDIO[13], CRV[194], FTM[4950.44604762], JST[0], RAY[193.15241011], SOL[44.61527934], SRM[76.61556757], SRM_LOCKED[1.12690474], SUSH[17.5], USD[0.00] | | |
| 01903248 | | ATLAS[0], BTC[0], CRO[0], DENT[0], FTT[0.00001047], SOL[0], SRM[.01652322], SRM_LOCKED[0.07275418], TRX[.000067], USD[0.37], USDT[0] | | |
| 01903276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0726[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[241.58812429], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (538223937852780151/Japan Ticket Stub #790)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00663341], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.171718], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01903291 | | APE-PERP[0], BTC[0.63691874], CAKE-PERP[0], COIN[110.89], CRV-PERP[0], DAI[318.365155], ETH[12.312537], GMT-PERP[0], HT[.078585], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNC[.006644], LUNC-PERP[0], TONCOIN[.07888], USD[14.28], USDT[10123.69532202], USTC-PERP[0] | | |
| 01903313 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06417750], LUNA2[0.00004522], LUNA2_LOCKED[0.00010552], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[70.65], USDT[0], ZEC-PERP[0] | | |
| 01903332 | | BTC-PERP[0], DEFI-PERP[0], ETHW[1.17599629], LUNA2[0.09563642], LUNA2_LOCKED[0.22315165], LUNC[20825.0324919], MANA[24.99525], MNGO[99.981], NEAR[2.99943], SNY[3.99924], SOL[3.85651812], SRM[8.09856034], SRM_LOCKED[.08847062], STEP[28.494585], USD[99.33] | | SOL[.50120652] |
| 01903341 | | BTC[.21142947], ETH[.676], FTM[201.122236], FTT[25.49497], IMX[.0525], LUNA2[1.59802638], LUNA2_LOCKED[3.72872823], MANA[200], SAND[534.2961204], USD[1911.51] | | FTM[200] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01903410 | | CONV[8030], FTT[0], SRM[4.17403206], SRM_LOCKED[29.83572108], USD[0.01] | | |
| 01903429 | | 1INCH-PERP[0], AAVE[-0.01000898], AAVE-PERP[0.00999999], ADA-PERP[0], ALGO[83], ALGO-PERP[-83], ALPHA-PERP[0], AMPL[51.66530312], AMPL-PERP[-40], APE[-0.06264811], APE-PERP[0], ATOM[0.04138302], ATOM-PERP[-0.05000000], AVAX[0.01437879], AVAX-PERP[0], AXS-PERP[0], BAO[967.89], BAO-PERP[0], BCH[0.00089269], BCH-PERP[-0.00100000], BNB[0.09099587], BNB-PERP[-0.10000000], BSV-PERP[0], BTC[0.00209730], BTC-PERP[-0.00019999], C98-PERP[0], CAKE-PERP[0], CHZ[20], CHZ-PERP[-20], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.87696617], DOGE-PERP[0], DOT[0.00952537], DOT-PERP[-0.10000000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00082883], ETH-PERP[-0.00100000], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.22096486], FTT-PERP[-25.1], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.06460533], LINK-PERP[-0.09999999], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00184149], LTC-PERP[0.09999999], MANA-PERP[0], MATIC[0.81937023], MATIC-PERP[-1], MNGO[3358.7745], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[-0.01790528], OKB-PERP[-0.05999999], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[0.99981], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01163606], SOL-PERP[-0.01999999], SPELL-PERP[0], SRM[22.83369153], SRM_LOCKED[137.26875205], SRM-PERP[0], STEP[1.34537], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.000073], TRX-PERP[0], UNI[0.07779705], UNI-PERP[-0.10000000], USD[6226.95], USDT[5029.18397237], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.64297582], XRP-PERP[-1], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AVAX[0.014353], BNB[.090467], DOT[.009481], MATIC[1.817408], UNI[.077764], USDT[41.316718] |
| 01903451 | | APE-PERP[0], ATOM-PERP[0], BIT[.83413], BIT-PERP[0], DOGE[.9], ENS-PERP[0], ETH[.00079208], ETH-PERP[0], ETHW[0.00098189], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], NFT (322825206528101767/FTX AU - we are here! #55512)[1], SAND-PERP[0], SCRT-PERP[0], SOL[-0.01043960], SPELL[90.237], TRX[.000851], USD[0.00], USDT[0.02743155], USTC-PERP[0] | | |
| 01903472 | | LUNA[0.00553970], LUNA2_LOCKED[0.01292596], LUNC[1206.2815007], POLIS[25.3], USD[0.02] | | |
| 01903523 | | ALICE[3.9], APT[15.99696], ATOM[23.997701], AVAX[13.798746], AVAX-PERP[0], BAND[17.198898], BICO[275], BNB[.00000001], BTC[0.00919825], BULL[.00911], CQT[1196.84819], DODO[214.059321], EGLD-PERP[0], ETH[.147], ETHBULL[.038], ETHW[.147], EUR[0.83], FTM[146], FTT-PERP[0], GENE[12.89563], GRT[132], GRTBULL[169], HOT-PERP[0], IMX[103.292761], LOOKS[136.97397], LUNA2[0.16590360], LUNA2_LOCKED[0.38710841], LUNC[36125.86], MATIC[79.9848], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[9248.2425], RUNE[7.398594], SOL[4.959751], TLM[254], TONCOIN[135.588068], TRX[.000002], USD[-0.06], USDT[200.00000001], USDT-PERP[0], WBX[75.9867], XMR-PERP[0] | | |
| 01903529 | | APE[4.9], ETHW[0.17500000], FTM[0], LUNA2_LOCKED[0.03751028], LUNC[3500.547], USD[1.69] | | |
| 01903543 | | BTC[0.00000959], SOL[1.82240089], SRM[118.95005751], SRM_LOCKED[2.32504441] | | |
| 01903585 | | BTC[0], FTT[725.99139232], LOOKS-PERP[0], LUNA2_LOCKED[0.01053981], LUNA2_LOCKED[0.02459289], SRM[57.45416985], SRM[.000177], USD[0.60], USDT[20508.98668272], USTC[1.49196113] | Yes | |
| 01903593 | | SRM[2.1569655], SRM_LOCKED[13.2030345], USDT[0] | | |
| 01903684 | | LUNA2[0.02355063], LUNA2_LOCKED[0.05495147], LUNC[5128.2], STEP-PERP[0], USD[1900.23] | | |
| 01903709 | | BNB[0.16500360], BTC[0.00324673], CEL[50.98635968], CRO[0], DOGE[0], ETH[0], LINK[0.01851263], LUNA2[5.91432194], LUNA2_LOCKED[13.80008455], LUNC[1075588.97027114], RAY[0], SOL[2.47301768], USD[100.00], USDT[0], USTC[392.94058446], XRP[108.38150564] | | SOL[2.061776] |
| 01903732 | | CRO[1470.39112578], CRO-PERP[0], EUR[0.00], FTT[10.10292239], LUNA2[1.01336577], LUNA2_LOCKED[2.36452013], LUNC[220662.53], USD[0.00], USDT[0.94283900] | | |
| 01903740 | | ATLAS[28337.36842105], ATLAS_IEF_LOCKED[1586892.63157895], BTC[.13614778], FIDA[247.33333331], FIDA_IEF_LOCKED[3462.66666669], MAPS[655.13333333], MAPS_IEF_LOCKED[7421.86666667], OXY[369.66666664], OXY_IEF_LOCKED[5175.33333336], POLIS_IEF_LOCKED[8076], PYTH_IEF_LOCKED[166667], RAY[161.04666665], RAY_IEF_LOCKED[1820.93333335], SOL[16.3793427], SOL_IEF_LOCKED[9153.19947697], USD[0.00], USD_IEF_LOCKED[25154.34] | | |
| 01903782 | | BNB[57.10950178], BTC[0.16359850], FTT[112.84367955], LUNA2[0.27019807], LUNA2_LOCKED[0.63046217], LUNC[58836.2], MANA[0], MATIC[2596.21469339], OKB[0], SAND[2094], USD[0.00], USDT[0.00000006] | | |
| 01903785 | | ADA-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK[0.00259574], LUNA2[0.16466776], LUNA2_LOCKED[0.38422479], LUNC[0096593], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIT-PERP[0], TRX[.000807], USD[8.31], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 01903787 | | LUNA2[1.99225680], LUNA2_LOCKED[4.64859920], USDT[0.08054518], USTC[.873] | | |
| 01903834 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], LUNA2[0.36729780], LUNA2_LOCKED[0.85702820], LUNC[5077.34475471], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[50.40809467] | | |
| 01903836 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.02652471], LUNA2_LOCKED[4.72855766], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.74], USDT[4.46597072], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01903858 | | GOG[466.9066], IMX[15.23344674], LUNA2_LOCKED[101.4565616], TRX[.000002], USD[1.49], USDT[0] | | |
| 01903883 | | ATLAS[5.93661211], ATLAS-PERP[0], DYDX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0013425], SRM_LOCKED[0.0622147], TRX[.000001], USD[-4.20], USDT[4.86529296] | | |
| 01903899 | | FTT[.00000001], NFT (359461092407208011/FTX AU - we are here! #50970)[1], NFT (451110432117523815/FTX AU - we are here! #50949)[1], NFT (475227675880473485/FTX Crypto Cup 2022 Key #3036)[1], SRM[2.62977625], SRM_LOCKED[18.73022375] | | |
| 01903906 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01903942 | | AAVE-2021123[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09902891], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00009392], BTC-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO[9.860749], CRO-PERP[0], CRV-PERP[0], DOGE[100.9639], DOT-PERP[0], DYDX[0727388], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02342057], FTT-PERP[0], GALA[9.990785], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[3.9992704], LINK-PERP[0], LRC[.979803], LRC-PERP[0], LUNA2[0.02065991], LUNA2_LOCKED[0.04820645], LUNC-PERP[0], MANA[20.790069], MANA-PERP[0], MATIC[9.99639], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE[.0994585], RUNE-PERP[0], SAND[15.9504005], SAND-PERP[0], SHIB[499847.94], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[1.999639], SUSHI-20210924[0], SUSHI-PERP[0], TRX[.123967615], TRU-PERP[0], TRX-PERP[0], USD[46881.10], USTC[92451027], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 01903974 | | 1INCH[10], ADABULL[.08990352], ALTBULL[.675128], ATLAS[16.49], ATOMBULL[.9764], BEAR[2359.6], BULL[0.00000317], DYDX[.09406], LUNA2[0.00144058], LUNA2_LOCKED[0.00336136], LUNC[313.69], SOL[.001774], TRX[.000001], USD[0.04], VETBULL[5298.21586] | | |
| 01904013 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATLAS[7.66118264], BAO[1], BTC[23.00090000], BTC-PERP[0], CREAM[.008436], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15735551], EUR[2.00], EXCH-PERP[0], FIDA[.9936], FTT[30.90000000], HNT-PERP[0], HOLY-PERP[0], HXRO[.9376], JPY[0.00], KNC[.087], LRC-PERP[0], LTC[0], LUNA2[0.49602046], LUNA2_LOCKED[1.15738107], LUNC[9.5], LUNC-PERP[0], NEAR-PERP[0], OXY[1.7448], ROOK[.0049116], ROSE-PERP[0], SOL[0], SXP[0.5374], TOMO[1.05924], TRU[1.0106], TRX[2577], TRYB-PERP[0], UBXT[1.3208], USD[57.99], USDT[0], XAUT-PERP[0], XRP[0] | | |
| 01904037 | | BTC[.00025169], FTT[155], NFT (534178380551193909/FTX Swag Pack #575)[1], SRM[18.01476063], SRM_LOCKED[83.75282716], USD[100749.23] | Yes | |
| 01904156 | | BNB[.0029495], ETHW[.00029127], FTT[3.7], LUNA2[0.00280951], LUNA2_LOCKED[0.00655552], USD[0.15], USDT[0.07943792], USTC[.3977] | | |
| 01904165 | | LUNA[0.00000045], LUNA2_LOCKED[0.00000106], LUNC[.099562], USD[0.00] | | |
| 01904166 | | BTC[0.00049990], ETH[.00032582], ETHW[.00032582], FTT[.699867], LUNA2[0.03658674], LUNA2_LOCKED[0.08536906], NFT (433199170897202897/The man on the edge of life.)[1], NFT (443027183757368262/The CAT on the EDGE of life.)[1], USD[1.42], USDT[0.00000167] | | |
| 01904204 | | BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[247.04], FTT[25.096625], FTT-PERP[0], HBAR-PERP[0], RVN-PERP[0], SRM[664.5817784], SRM_LOCKED[9.17586082], STEP-PERP[0], TRX[100], USD[84243.22], XRP[0.52047940] | | |
| 01904236 | | ETH[0], SRM[.14516317], SRM_LOCKED[.7510021], USDT[0.00000004] | | |
| 01904291 | | SRM[3.07396163], SRM_LOCKED[.06302066], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01904327 | | BTC[0], EUR[0.87], FTT[26.07221421], JOE[.08863832], LUNA2[10.27491926], LUNA2_LOCKED[23.9748116], LUNC[0], RAY[1.542049], SOL[2.16468500], TRX[.000785], USD[0.44], USDT[0.00000001], XRP[.847146] | | |
| 01904332 | | ALGO[306], DODO[354.8], DOT[15.17596468], GBP[0.00], GENE[.09914], LUNA2[0.02299461], LUNA2_LOCKED[0.05365410], LUNC[5007.126152], SLP[9880], SOL[10.629934], SUSHI[37.9739], USD[0.11], USDT[0.01180078], WAVES[9.998], XRP[271] | | |
| 01904361 | | 1INCH-0630[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00803268], BTC-20211231[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAR[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JET[0], KNC-PERP[0], KSHIB[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STARS[0], TRX[0], USD[0.03], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01904381 | | FTT[11338.89475633], SRM[2.61202716], SRM_LOCKED[905.3286224] | | |
| 01904382 | | 1INCH-PERP[651], APE-PERP[0], BNB[.42894891], BTC[0.00000433], COMP[.6902], CRV-PERP[0], DENT[27000], ENJ[137], ETC-PERP[0], ETH[1.0168993], ETHW[1.0168993], FLOW-PERP[0], FTT[1], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JST[2620], KSHIB-PERP[0], LINK[18.2], LINK-PERP[0], LUNA2[0.39692107], LUNA2_LOCKED[0.92614917], LUNC[86430.4], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP[3490], SUSHI-20211231[0], SUSHI[30], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[277.337335], TRX-PERP[0], USD[ -436.68], USDT[243.96781048], USTC-PERP[0], XLM-PERP[0], XRP[910.12720309], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01904426 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[0.00153374], LUNA2_LOCKED[0.00357874], SOL-PERP[0], USD[0.01], USTC[0] | | |
| 01904466 | | LUNA2[0.01762834], LUNA2_LOCKED[0.04113281], LUNC[3838.61], NEAR[13.35], USD[0.00] | | |
| 01904491 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[.9648614], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.62337151], LUNA2_LOCKED[1.45453353], LUNC[68490.46], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[110], RUNE-PERP[0], SOL-PERP[0], SPELL[99.145], SUSHI-PERP[0], TRX[.000781], USD[215.91], USDT[365.99487303], XRP-PERP[0] | | |
| 01904550 | | BTC[0.10652865], ETH[0.00027147], ETHW[0.00027147], EUR[15.04], FTT[2.69996508], LUNA2[6.20780594], LUNA2_LOCKED[14.48488054], LUNC[9.9979048], SOL[60.00065259], USD[4731.20] | | |
| 01904625 | | BAT[1175.787732], CEL[.04898275], CRO[9228.26891], CRV[789.5526355], DOGE[254.62090156], FTT[114.03616323], GALA[4849.0975], LINK[.01528739], LTC[.00827619], LUNA2[0.25787661], LUNA2_LOCKED[0.60171210], LUNC[56153.17575328], MANA[.934659], MATIC[.750085], PERP[1708.40514884], RUNE[.07470886], SAND[.8960225], SHIB[28002.51], SOL[0.00250421], STEP[2499.525], USD[1752.54], USDT[.259947], XRP[.166371] | | |
| 01904661 | | AVAX-PERP[0], FIDA[0], FTT[0], SRM[.49631393], SRM_LOCKED[.37105594], USD[0.57], USDT[0] | | |
| 01904680 | | BAT[50], BNB[.139986], CRV[19.996], DOT[4.6], EGLD-PERP[0], ETH[.033], ETHW[.033], FTT[1.52623705], GALA[601], HUM-PERP[0], LINK[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MANA[42], RUNE[5], SAND[10], SUSHI[7.9984], USD[124.15], USDT[.00130919] | | USD[100.00] |
| 01904682 | | ATLAS[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[25.09525], LUNA2[0.00470773], LUNA2_LOCKED[0.01098472], LUNC[1025.12], SOL[20.98632682], SOL-PERP[0], USD[0.05], USDT[0] | | SOL[.045397] |
| 01904715 | | AAVE-PERP[0], ALGO-PERP[0], AURY[12.8622594], ETH[0], ETH-PERP[.011], HT[4.79662253], LUNA2[0.00078054], LUNA2_LOCKED[0.00182127], LUNC-PERP[0], SOL-PERP[0], TRX[.000012], USD[ -10.89], USDT[0] | | |
| 01904721 | | BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], HNT[0], LUNA2[1.69023855], LUNA2_LOCKED[3.94388995], LUNC[5.44491562], MATIC[0], PAXG[0], RUNE[0], SOL[16.79949742], USD[2225.17], XRP-PERP[0] | | |
| 01904723 | | BNB[1.03160988], BTC[0], CEL-PERP[0], DOGE[.00889305], DOT[0], ETH[0.00000786], ETHW[0.00073868], FTM[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[0.00469878], LUNC-PERP[0], MATIC[0], RSR-PERP[0], SAND[.00066696], USD[0.00], USDT[0] | Yes | |
| 01904811 | | LUNA2[0.08635119], LUNA2_LOCKED[0.20148611], LUNC[10117.98], SOL[4.6], USD[55.73], USDT[0.00352082], USTC[5.646] | | |
| 01904830 | | ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0128[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0512[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0626[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0710[0], BTC-MOVE-0723[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0807[0], BTC-MOVE-0815[0], BTC-MOVE-0825[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0915[0], BTC-MOVE-1029[0], BTC-MOVE-103[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0.00009259], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000392], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01904848 | | AUDIO[66.98727], BTC-PERP[0], ENJ[38.99259], EUR[0.00], FTM[35.9867], FTT[2.99943], LUNA2[0.00463716], LUNA2_LOCKED[0.01082005], LUNC[1009.75316552], MER[29.9943], RAY[32.21380024], REN[171.96732], SAND[30.96559142], SHIB[3799278], SHIB-PERP[0], SUSHI[20.99601], USD[0.03], USDT[0], XRP[200.20032523] | | |
| 01904894 | | ETH[0.76203819], ETHW[0.00008390], IMX[570.142], SGD[0.01], USD[0.00], USDT[989.66060598] | | |
| 01904948 | | BTC[.0076166], EUR[0.00], LUNA2[0.00180287], LUNA2_LOCKED[0.00420671], USD[ -3.76] | | |
| 01904971 | | KIN[10000.08727250], MNGO[39.50819028], RAY[5.99064604], SPELL[1559.65069745], SRM[16.87558005], SRM_LOCKED[.31244356], USDT[0.32792212] | | |
| 01905042 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.75225017], LUNA2_LOCKED[1.75525041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[206.32634149], WAVES-PERP[0], XRP[.9], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01905092 | | DOT[.084173], LUNA2[14.28494254], LUNA2_LOCKED[33.3315326], LUNC[.0012568], TRX[.000001], USD[0.00], USDT[0] | | |
| 01905094 | | BNB[0], BTC[0.00000001], BULL[0.09352737], DOGE[804], ETHBULL[0.18091179], ETHW[1.31095535], EUR[0.00], KAVA-PERP[0], LINK[7.498575], LUNA2[1.02713436], LUNA2_LOCKED[2.39664685], LUNC[3.3087992], MATIC[2.40017839], SAND[60], USD[11.36], YGG[41] | | |
| 01905121 | | AKRO[1], ALPHA[17280842], APE[0], AURY[.00732935], BAO[1], BCH[0.00000328], BOBA[.00977565], BTC[0.00005541], CAD[0.51], DOGE[1], ENJ[0], ETH[0], FTM[0.00730084], GALA[.08896646], GODS[.02403634], KIN[1], LRC[.03546846], LUNA2[1.34688479], LUNA2_LOCKED[25.84097042], LUNC[2471639.37091955], MATH[0.00035251], MATIC[.0003034], RUNE[0], SECO[.00000612], SHIB[0], STARS[.08874001], STG[0], SXP[.00052876], UBXT[2], USD[0.00], USDT[0], USTC[0.00022221], VGX[.01697628], XRP[0.04705367] | Yes | |
| 01905135 | | BTC[2.06724329], ETC-PERP[0], CHR-PERP[0], ETH[.4], ETHW[.4], GAL-PERP[0], FTT[25.00368616], GALA-PERP[0], LUNA2[3.17898011], LUNA2_LOCKED[7.41762026], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[525.25], USTC[450], XRP[.849362], XRP-PERP[0] | | |
| 01905137 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[100], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[2000000000], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[12200], BCHBULL[210000], BNBBEAR[79984000], BNBBULL[.9], BOBA-PERP[0], BTC[.00001662], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMPBULL[4500], CRV-PERP[0], DASH-PERP[0], DOGEBULL[81], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[570000], ETH[0], ETHBULL[29.9994], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[2519797.34], LINKBULL[3683.87.34], LINK-PERP[0], LRC-PERP[0], LUNA2[0.65232849], LUNA2_LOCKED[1.52309507], LUNC[72004.36284294], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[6400], MATICBULL[205760], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHIBULL[110000000], SXPBULL[2650000], THETABULL[75046.472], THETA-PERP[0], TRU-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[14], XRPBULL[2990500], XRP-PERP[0], XTZBULL[50000], YFII-PERP[0], ZECBULL[18200], ZIL-PERP[0] | | |
| 01905144 | | AAVE[.0068232], APE-PERP[0], ATOM[0], AUDIO[0.58789000], CRV[3365.69131000], CRV-PERP[0], DOGE[9376.04933], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHW[0.00000023], EUR[0.00], FLOW-PERP[0], FLUX-PERP[0], FTM[0], GLMR-PERP[0], GMT[0.22211372], JASMY-PERP[0], LINK[.080544], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNC[0.00905490], MANA[.63596], MPLX[.8074], RVN-PERP[0], SAND[0], SHIB[0], SOL[0], SOL-0325[0], SOL-PERP[0], STG[0], SUSHI[0.34597000], SWEAT[.001], USD[9.43], USDT[0.00020889] | | |
| 01905175 | | BTC[0.10000000], ETH[1], EUR[0.00], FTT[17.55115337], LRC[600.02821431], LUNA2[0.00004509], LUNA2_LOCKED[0.00001072], USD[0.00], USDT[0] | | |
| 01905215 | | BNBBULL[0.00048090], BTC[0], BTC-PERP[0], BULL[0.00009344], ETH-PERP[0], FTT[2.299563], LINK[2.99943], LUNA2[0.01084614], LUNA2_LOCKED[0.02530766], LUNC[2361.77], LUNC-PERP[0], SOL[.1199772], SOL-PERP[0], THETABULL[.10498005], USD[0.28], USDT[0.79494814], VETBULL[18.796428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01905216 | | AUDIO[104], CEL[2.1], MNGO[720], OXY[100], RAY[26.06246339], SOL[6.67046267], SRM[36.86554442], SRM_LOCKED[.70875044], USD[1.37], USDT[1.48973531] | | |
| 01905217 | | SRM[40.01552902], SRM_LOCKED[.82048958], USD[2.85] | | |
| 01905259 | | ATLAS[2290], ATLAS-PERP[0], BTC[0], FTT[.097], POLIS[39.2], RAY[45.74785175], RAY-PERP[0], SOL[.00773], SRM[.21547523], SRM_LOCKED[.00682695], USD[0.00], USDT[0] | | |
| 01905324 | | AVAX[0], CEL-PERP[0], ETH[.00030941], ETH-PERP[0], ETHW[.00030941], FIDA-PERP[0], FLM-PERP[0], LUNA2[0.55913596], LUNA2_LOCKED[1.30465058], LUNA2-PERP[0], LUNC[121753.0336393], OP-PERP[0], SRN-PERP[0], USD[7217.09], USDT[0.00000001], YFI-PERP[0] | | |
| 01905334 | | FTM[.99981], FTT[.00000001], SOL[0], SRM[1.0220926], SRM_LOCKED[.01833718], USD[0.20], USDT[0.00000001] | | |
| 01905352 | | BNB[0], FTT[0], LUNA2[0.00296141], LUNA2_LOCKED[0.00690997], LUNC[.004654], USD[0.00], USDT[0.00253500], USTC[.4192] | | |
| 01905377 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.28346382], FTT-PERP[0], GLMR-PERP[0], LRC-PERP[0], LUNA2[0.00107065], LUNA2_LOCKED[0.00251218], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT [369852394251913715/The Hill by FTX #29853][1], SOL[.00957176], SOL-PERP[0], STG-PERP[0], TRX[.000001], TRX-PERP[0], USD[-14.54], USDT[1562.00000001], XRP-PERP[0] | | |
| 01905427 | | DFL[2.251441], FTT[25], GMT[.564], GMT-PERP[0], GST-PERP[0], LUNA2[0.00421127], LUNA2_LOCKED[0.00982630], TRX[.000005], USD[25669.27], USDT[0], USTC[0.59612582], USTC-PERP[0] | | |
| 01905462 | | APE-PERP[0], ATOM-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-MOVE-0817[0], BTC-MOVE-0826[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[9027.00], FTM[.00000001], FTT[25.05471722], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00024132], LUNA2_LOCKED[0.0056310], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[0.18] | | |
| 01905500 | | BNB[.002], ETH[.04669], ETHW[.04669], FTM[87.9854], FTT[2.9995066], LINK[.071], MATIC[19.996], RAY[3.3001605], RUNE[4.19916], SOL[.61804929], SRM[4.0412745], SRM_LOCKED[.03813308], USD[141.59] | | |
| 01905519 | | AAVE-PERP[0], ALGO-PERP[149], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01230579], BTC-PERP[0,269], CHZ-PERP[240], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[16.7], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[2.38360786], LUNA2_LOCKED[5.56175167], LUNC[.39954088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], RON-PERP[0], SOL[-632.68], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01905545 | | DOGE[224], FTM[0], FTT[0.0096088], SHIB-PERP[0], SRM[.61296276], SRM_LOCKED[.49140694], USD[0.15], USDT[0.00000001], VET-PERP[0] | | |
| 01905582 | | FTT[780.085617], NFT [561683032698514088/FTX AU - we are here! #45018][1], RON-PERP[0], SRM[11.06603579], SRM_LOCKED[123.09396421], USD[0.00] | | |
| 01905589 | | FTT[737.09258930], SOL[0.26488697], SRM[19.2368211], SRM_LOCKED[158.7831789] | | |
| 01905656 | | ALGO[392.969201], ATLAS[1349.757], BTC[.01819673], BTC-PERP[0], CRO-PERP[0], ETH[.85901105], ETH-PERP[0], ETHW[.85901105], FTM[40.99262], LUNA2[0.00055222], LUNA2_LOCKED[0.00128852], LUNC[120.2483514], LUNC-PERP[0], SOL[.399928], USD[-24.15], USDT[0], USTC[0], USTC-PERP[0] | | |
| 01905678 | | AVAX[0], BTC[15.73505317], ETH[799.94300000], GBP[387489.60], KSHIB[5.401275], LUNA2[73.47267254], LUNA2_LOCKED[171.4362359], LUNC[0], SOL[0.00255455], TRX[114645.6830375], USD[2.97], USDT[0], XRP[.28905] | | |
| 01905729 | | ETH[.01070218], ETHW[.01070218], LUNA2[5.21950034], LUNA2_LOCKED[12.17883414], LUNC[651592.83801388], STEP[933.622578], USD[-56.12], USDT[0.89712306] | | |
| 01905740 | | ADA-PERP[0], AMP-PERP[0], BTC[0], BTC-0221123[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.90000000], FTT-PERP[0], LTC-PERP[0], LUNA2[2.81312128], LUNA2_LOCKED[6.56394966], LUNC[612563.082269], OMG-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[45.72217106], SRM_LOCKED[199.31265905], SRM-PERP[0], USD[0.02], USDT[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01905749 | | ALPHA[1], BAO[5], COMP[.00000001], EUR[21.34], KIN[2], KNC[1386.99821115], LUNA2[0.00543621], LUNA2_LOCKED[0.01268451], LUNC[1183.74817006], TRX[.00091251], UBXT[2], USDT[0], XRP[.3121594], ZRX[15532.37516622] | Yes | |
| 01905768 | | AGLD[100], ATLAS[5260], ATVM[105.36085231], BTC[2.0951], CHF[0.00], CRV[1500], CRV[400], DENT[128400], ENJ[200], DENT-0621123[0], ETH[0.70368502], ETHW[0.70039339], FTM[6558.6186136], FTT[25.79544], GALA[1000], HOT-PERP[0], LINK[248.66109371], LUNA2[0.00064692], LUNA2_LOCKED[0.00150949], LUNC[140.86974495], LUNC-PERP[0], MANA[600], RAY[563.77310569], SAND[480], SHIB[2800000], SOL[77.74169771], SPELL[8900], SRM[73.21826495], SRM_LOCKED[1.04781215], SUSHI[107.30925461], TLM[1450], TRX[1701.72889722], USD[25.18], USDT[0], XRP[511.81620653] | | |
| 01905771 | | LUNA2[10.4251984], LUNA2_LOCKED[24.32546294], LUNC[233.5836179], USD[0.00] | | |
| 01905812 | | BOBA[0], BTC[0], ENS[0], FTT[0.02172572], GMT[0], GMT-PERP[0], GOG[0], GST-PERP[0], IMX[0], JASMY-PERP[0], JOE[0], LUNA2[0], LUNA2_LOCKED[0.99110554], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], NFT [377185168903498995/Security Alert][1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR[0], SLP-PERP[0], SOL[0], TLM[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01905826 | | AGLD[5.9], BTC[.0112], ETH[.15], ETHW[.15], LUNA2_LOCKED[4.55462030], LUNC[319600.016668], SHIB[100000], SOL[2.77], USD[59.66], XRP[4] | | |
| 01905886 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.04899243], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06864377], LUNA2_LOCKED[0.16016881], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | USD[0.00] |
| 01905925 | | LUNA2[0.00005224], LUNA2_LOCKED[0.00012190], NFT [386577462476724335/FTX EU - we are here! #27564][1], NFT [387698991581710153/FTX AU - we are here! #32530][1], NFT [420864056507603894/FTX EU - we are here! #27769][1], NFT [489082059528092413/FTX EU - we are here! #27722][1], NFT [513102354725401495/FTX AU - we are here! #32415][1], TRX[.486507], USD[0.16], USDT[0.00000001], USTC[.00739544] | | |
| 01906016 | | AUD[120.31], BTC[0.00003046], ETH[.00010893], ETHW[.00054726], FTM[.84553], HT[29.6], IMX[.09171492], LUNA2[0.04448039], LUNA2_LOCKED[0.10378759], LUNC[9685.7], MATIC[.8537], SOL[.006029], STARS[.66817], USD[28188.56], USDT[0.0577705] | | |
| 01906029 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00019997], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.008], FTM-PERP[0], FTT[2.999532], FTT-PERP[0], KNC[.399928], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00004459], LUNA2_LOCKED[0.00010071], LUNC[1], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[-8.69], USDT[30.93180532], WAVES-PERP[0] | | |
| 01906060 | | LUNA2[0.03379732], LUNA2_LOCKED[0.08886042], NFT [307997618035034198/FTX EU - we are here! #47004][1], NFT [354505604916334893/FTX EU - we are here! #46925][1], NFT [377917962373239017/FTX EU - we are here! #46766][1], NFT [564265760381181164/The Hill by FTX #17428][1], TRX[.518365], USD[2.69], USDT[0.30473536], USTC[.53753] | | |
| 01906062 | | RAY[8.05519855], SRM[.26654753], SRM_LOCKED[.18233503], STEP[356.8], USD[0.14], USDT[0] | | |
| 01906069 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], HUM-PERP[0], KFA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00683353], LUNA2_LOCKED[0.01594491], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.27841], MTA-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.48], USDT[0], USTC[.96732], USTC-PERP[0], WAVES-PERP[0] | | |
| 01906137 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH-20211231[0], ETH[2.215], ETH-PERP[0], ETHW[2.215], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08362123], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-20211231[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[223.50296236], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20211231[0], SOL[0.84301371], SOL-PERP[0], SOS-PERP[0], SRM[.29832], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRYB-PERP[0], UNI-20211231[0], USD[0.00], USDT[4667.33261641], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-20211231[0], XTZ-20211231[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01906171 | | AAPL[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AMPL[0], AMPL-PERP[0], BNB[0], BTC[10.00000001], BTC-PERP[0], CAKE-PERP[0], CTX[0], EOS-0325[0], EOS-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00031985], FB[0], FTM[0], FTT[151.00000001], FTT-PERP[0], LINK[0], LUNA2_LOCKED[80.42595437], MATIC[0], MSOL[0], NFT [309272651406154852/FTX AU - we are here! #30006][1], NFT [315963297305977510/FTX AU - we are here! #22743][1], NFT [322978813212652229/FTX AU - we are here! #22741][1], NFT [361144974418817269/FTX AU - we are here! #6145][1], NFT [413683776078656809/FTX AU - we are here! #22743][0][1], NFT [476538962257069535/FTX AU - we are here! #30277][1], NFT [485161884553366208/The Hill by FTX #20877][1], NIO[0], RAY[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[240.35432187], SRM-PERP[0], STSOL[0], TSLA[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USD[37039.46], USDT[0], USTC-PERP[0] | Yes | |

Schedule F-5-1: Non-priority unsecured claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01906185 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.000269], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[248.38], BNB-PERP[0], BTC-PERP[0], BULL[0.00005665], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[37000], DYDX-PERP[0], ETHBULL[0.00005900], ETH-PERP[0], EUR[9.86], FTM-PERP[0], FTT[4.24234075], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2_LOCKED[4.37924413], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP[2010], SLP-PERP[000000], SNX-PERP[0], SRN-PERP[0], STEP-PERP[27070.4], SUSHI[4.44661], SUSHI-PERP[500], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-2666.76], USDT[0.00000001], XRP-PERP[500] | | |
| 01906212 | | AR-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[7.14329585], LUNA2_LOCKED[16.66769033], LUNC[1555467.712186], LUNC-PERP[0], MATIC-PERP[0], SOL[10.4516139], STX-PERP[0], USD[-16.96] | | |
| 01906232 | | AKRO[3], ATLAS[0], BAO[7], BNB[0.00000300], DENT[1], ETH[0], FTM[0.01677625], GBP[0.16], KIN[13], LUNA2[0.76606669], LUNA2_LOCKED[1.72414274], LUNC[166894.94542439], MATIC[0], NFT (336044017177016392/SolanaCats #001)[1], SOL[0], TRX[2], USD[0.00], XRP[0] | Yes | |
| 01906238 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.69148608], LUNA2_LOCKED[1.81346752], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01906281 | | ADA-PERP[0], AGIX-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00676800], ETH-PERP[0], ETHW[0.00676800], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.53073043], LUNA2_LOCKED[5.90503767], LUNC[551071.88], LUNC-PERP[0], MANA[0], MANA-PERP[0], MINA-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-11.58], XRP-PERP[0], XTZ-PERP[0] | | |
| 01906288 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB[.00144946], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.09472], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-0.26], VET-PERP[0], XRP-PERP[0] | | |
| 01906333 | | APE[5.1], BTC[.0039], ETH[.37596409], ETHW[.00096409], FTT[6.699487], GENE[15.7], LUNA2[0.00049450], LUNA2_LOCKED[0.00115385], SOL[6.03400842], TSM[.45], USD[-0.33], USDT[0], USTC[.07] | | |
| 01906342 | | APE[0], AURY[0], GOG[14.40940414], GRT[0], SLP[0], SRM[10.03365344], SRM_LOCKED[.04589233], TRX[0], USD[0.05], USDT[0] | | |
| 01906349 | | ATLAS[6.441383], AVAX[.06456], AXS[.05568], BTC[.00006084], BTC-PERP[0], CREAM[.006114], ETH[.0009506], ETHW[.0009506], FTT[.06466], GMT[.7832], GODS[.08228], LOOKS[.8318], LUNA2[0.00236564], LUNC[.003266], SOL[.004904], USD[398.54], USDT[.6921415] | | |
| 01906386 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0045], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.038], ETH-PERP[0], ETHW[.001], EUR[10.00], FTM[4], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05366180], LUNA2_LOCKED[0.12521086], LUNC[11684.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.17191620], SOL-PERP[0], SRM[24.3980066], SRM_LOCKED[3.4368724], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[158.88], USDT[11.76325096], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01906445 | | FTT[787.4867205], NFT (288981197100312691/FTX AU - we are here! #42275)[1], NFT (324391555244814525/FTX AU - we are here! #11758)[1], NFT (573740954542113118/FTX AU - we are here! #11766)[1], SRM[7.53294181], SRM_LOCKED[101.66705819], TRX[.000001], USD[1.40], USDT[3123.31392785] | | |
| 01906484 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074104], USDT[0] | | |
| 01906530 | | ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[5.0668339], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.02200082], ETH-PERP[0], ETHW[0.02200082], FTM-PERP[0], FTT[2.00018669], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[11.25206168], LUNA2_LOCKED[26.25481068], LUNC[2450160.12], LUNC-PERP[0], MANA-PERP[0], MATIC[51.948811], NEAR-PERP[0], SAND-PERP[0], SHIB[7500000], SHIB-PERP[0], SOL[15.8421972], SOL-PERP[0], SPELL-PERP[0], SRM[145.87645262], SRM_LOCKED[2.94848326], SRM-PERP[0], STX-PERP[0], USD[2.73], WAVES-PERP[0] | | |
| 01906545 | | BTC[0.00340617], WBTC[-0.00178787] | | |
| 01906600 | | BTC[.02544297], ETH[1.04191686], FTT[0.09708453], LRC[924.02276871], LUNA2[0.00000810], LUNA2_LOCKED[0.00020557], MATIC[380.12056164], NFT (562456297554670363/FTX Crypto Cup 2022 Key #15443)[1], SOL[12.13316064], TRX[288.9422], USD[206.15], USDT[0.00000001] | Yes | |
| 01906604 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00613464], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.87337646], SRM_LOCKED[29.78498346], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.597783], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01906610 | | BTC[0.09804622], DOGE[4877.1483012], ETH[0.36266555], ETHW[0.95173749], FTT[.095446], GRT[5606.0210178], LUNA2[9.10948834], LUNA2_LOCKED[21.25547279], LUNC[47.46177239], MSTR[11.72795194], NEAR[707.62714528], SAND[333.93988], SOL[52.04960861], USD[9619.82] | | |
| 01906637 | | APE[.00008501], BNB[0], DOGE[.15955385], ETH[4.30342713], ETHW[4.30342713], EUR[0.44], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009458], SHIB[2.1333811], USD[1.08] | | |
| 01906651 | | ATOM[0.59937527], AVAX[0.86109833], BNB[0], BTC[0], ETH[0], EUR[182.32], LTC[0], LUNA2[0.13298458], LUNA2_LOCKED[0.31029736], MATIC[45.34331813], TRX[435.57353525], USD[0.00], USDT[0], USTC[18.62461086] | | |
| 01906657 | | GENE[.00000001], GRT[0], LUNA2[0.09970980], LUNA2_LOCKED[0.23265620], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01906705 | | ETH[0], LUNA2[0.11374700], LUNA2_LOCKED[0.26540968], LUNC[24768.65], MATIC[0], SOL[0.00000001], USD[0.04], USDT[0] | | |
| 01906731 | | FTT[30.30300151], SRM[7.5091229], SRM_LOCKED[94.9708771], USD[0.00], USDT[3150.64324296] | | |
| 01906796 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000130], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXGBULL[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_0000004[0], SRM_0000004[0], SRM-LOCKED[0.00245881], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], UNI-PERP[0], USD[0.74], USDT[500.19998113], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01906834 | | FTT-PERP[0], SRM[2.4237971], SRM_LOCKED[12.43476503], USD[0.29] | | |
| 01906846 | | LUNA2[0.00424438], LUNA2_LOCKED[0.00477024], LUNC[445.17], USD[0.00] | | |
| 01906925 | | BAO[2], DENT[1], DOGE[10], KIN[1], LUNA2[0], LUNA2_LOCKED[13.55471195], TRX[1.00156], UBXT[1], USD[0.00], USDT[0.00000024] | | |
| 01906936 | | LUNA2[45.87949322], LUNA2_LOCKED[107.0521509], LUNC-PERP[0], USD[1.45] | | |
| 01906996 | | ATLAS-PERP[0], BAO[1], BTC[2.00000039], ETH[.00044329], ETHW[.00044329], EUR[0.00], FTT[25.80482982], KSOS[35400], LUNA2[6.36925498], LUNA2_LOCKED[14.33491774], LUNC[103961.94273372], NEAR[.13867643], POLIS[.53668904], POLIS-PERP[0], SOS[.32626641], TLM[14.53102899], USD[91.16], USTC[559.48618995] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907001 | | ANC-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070565], FTM[0], FTT[26], LUNA2[0.00215859], LUNA2_LOCKED[0.00503671], SOL[26.24726988], SRM[356.83684847], SRM_LOCKED[5.28448327], STEP-PERP[0], USD[1.82], USDT[0.40846738], USTC[0.30555909], USTC-PERP[0], ZIL-PERP[0] | | |
| 01907011 | | ATLAS[1.40900505], LUNA2[0.00265170], LUNA2_LOCKED[0.00665398], LUNC[620.965782], USD[0.08], USDT[0.00000001] | | |
| 01907040 | | ALICE[1.499748], ATLAS[20], BNB[.13], BRZ[0.34070689], BTC[0.0043], BTC-PERP[0], ETH[.02], ETH-PERP[0], FTT[.02], LUNA2[0.39201375], LUNA2_LOCKED[0.91469875], LUNC[8361.82], MTA[32.99478], SOL[.46], USD[0.15], USDT[1.14313688] | | |
| 01907044 | | 1INCH[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000209], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.95669369], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.12889294], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01907123 | | BNB[0], C98[.889955], C98-PERP[0], DYDX[70.6862842], ETH[0], FLOW-PERP[0], FTT[13.9972], LUNC-PERP[0], NFT [313851607080200438/FTX AU - we are here! #50285][1], NFT [513046938680361945/FTX AU - we are here! #50253][1], SOL[.870602], SRM[24.59025374], SRM_LOCKED[.48213304], USD[0.31], USDT[0] | | |
| 01907166 | | BNB[0], FTT[0], SOL[0], SRM[9.56289912], SRM_LOCKED[56.36972527], USD[0.00], USDT[0] | | |
| 01907210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.64958602], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.5756], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[4.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.619050], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01907272 | | FTT[780.386861], NFT [571898676939401769/FTX AU - we are here! #61852][1], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[1835.02], USDT[0] | | |
| 01907295 | | AKRO[0], AVAX[0.00006050], BAO[41], BIT[3.30251767], BNB[0.00743962], BTC[0], DENT[10], DOGE[0], ETH[0], ETHW[0.35172140], FTM[3.52535497], FTT[0], GALA[0], GMT[0.11637317], GRT[1], KIN[49], KSHIB[0], LUNA2[0.90998338], LUNA2_LOCKED[2.05177294], LUNC[38029.86098886], MATH[1], RSR[4], SOL[0], TRX[18.17569402], UBXT[11], UNI[0], USD[1.03], USDT[0], USTC[0], XRP[0] | | |
| 01907324 | | ATLAS[746502.84696], AUDIO[.06046], CRO[4.24505], FTT[18754.0894934], FTT-PERP[0], POLIS[13156.8945275], SNX[.0962023], SNX-PERP[0], SRM[275.49650011], SRM_LOCKED[2527.26401785], TRX[.000001], USD[16.13], USDT[18.50914000] | | |
| 01907439 | | AVAX[38.99579514], BTC[0.02420808], DOT[111.55031107], ETH[0.33725768], ETHW[0.33544472], EUR[834.29], FTM[917.28722455], FTT[3.9994414], GRT[814.66559921], MATIC[642.36629886], SOL[27.86659902], SRM[20.46498205], SRM_LOCKED[.38587273], USD[128.14], USDT[1932.92221932] | | AVAX[38.917407], BTC[.024193], DOT[110.95766], ETH[.336758], EUR[342.39], FTM[912.695135], GRT[812.280151], MATIC[637.410679], SOL[.000008], USD[127.24] |
| 01907457 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.74954144], ETH-PERP[0], ETHW[0], FTT[25], GMT-PERP[0], LOOKS-PERP[0], LUNA2[11.07932995], LUNA2_LOCKED[25.85176989], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00001293], USDT-PERP[0], USTC[.459628], USTC-PERP[0] | | |
| 01907472 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00027287], LUNA2_LOCKED[0.00006504], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], SUSHI-2021123 1[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[1.77992207], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01907502 | | ATLAS[40], DFL[14.36788485], FTT[0], MANA[1.02231614], SLP[140], SOL-PERP[0], SRM[2.94615056], SRM_LOCKED[.04233112], USD[0.00] | | |
| 01907523 | | BCH[0], BNB[0], BTC[0], DYDX[38.1], ENJ[0.00000001], ETH[0], FTT[0], LUNA2_LOCKED[0.00000002], LUNC.002], USD[5863.19], USDT[0.00000001] | | |
| 01907543 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[3.097435], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.31336371], LUNA2_LOCKED[0.73118199], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[5.22182626], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01907587 | | SRM[.00198896], SRM_LOCKED[.00637029], SRM-PERP[0], USD[0.00] | | |
| 01907588 | | FTT[1.99962], SRM[9.99946664], SRM_LOCKED[0.062244], TRX[.000001] | | |
| 01907663 | | AURY[.26489357], BLT[.5437244], LUNA2[0.00546759], LUNA2_LOCKED[0.01275772], LUNC[.0070772], TRX[.000001], USD[1.02], USDT[1.01109369], USTC[.77396] | | |
| 01907771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNC[.0155746], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MLB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00227065], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01907811 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.23900001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08785208], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00118384], LUNA2_LOCKED[0.00276229], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.28], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01907816 | | BAO[0], LUNA2[0.02886656], LUNA2_LOCKED[0.06735530], LUNC[6385.61856966], USD[0.00], USDT[4984.75973368] | Yes | |
| 01907824 | | 1INCH[0], ALGO[27], AMPL[109.218211[01], AMPL-PERP[0], APE[45], APT[1], ASD-PERP[0], ATLAS[6499.97435], AVAX[16.5], AXS[3.5], BADGER-PERP[0], BAO[149993.88], BAT[99], BIT[39], BTC[0.01200000], BTC-PERP[0], CONV[29999.442], CRQ[200], DENT[10500], DFL[34980], DODO-PERP[0], DYDX[2.1], DYDX-PERP[0], EN.[44], ETH[.05], ETH-PERP[0], EUR[17503.29], FIDA[5], FLOW-PERP[0], FTM[105], FTT[2], GALA[500], GODS[145], GRT[355], GST[100], IMX[14.9], IND[10], IP3[0], KIN[999999], LINK[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541920], MAGIC[1], MANA[100], MAPS[11], MER[100], MNGO[100], MPLX[8], MTA-PERP[0], MTL-PERP[0], NEAR[49.0950239], NFT [5535051001450968569/The Hill by FTX #30348][1], ONE-PERP[0], OXY[550], PEOPLE[60], PERP-PERP[0], PORT[155], PSY[50], QI[1000], RAY[1915.17413208], RNDR[76.7], ROOK[1], ROOK-PERP[0], RSR[1000], SAND[25], SHIB[700000], SLP[1349.956828], SLRS[100], SOL[151.48593697], SOL-PERP[0], SPELL[1199.784], SRM[1476.34666113], SRM_LOCKED[98.96671793], SRN-PERP[0], STMX[2000], STORJ[50], SUSHI-PERP[0], TRU[200], UBXT[540], UNI-PERP[0], WAVES[5], XRP[35] | | EUR[17000.00] |
| 01907842 | | AMPL[0.18849452], AMPL-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0.00008470], ETH-PERP[0], ETHW[0.00051325], FIDA[.9905], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000231], LUNA2_LOCKED[0.00000750], LUNC[.7], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[0.11252394], TRX-0624[0], TRX-PERP[0], USD[7.62], USDT[0.65469396], XTZ-PERP[0] | | |
| 01907894 | | BTC[0], SRM[205.24715966], SRM_LOCKED[2.05940328], TRX[.513021], USD[1.90] | | |
| 01907957 | | BTC-PERP[0], ETH[.00000001], LUNA2[0.47776488], LUNA2_LOCKED[1.11478473], NFT [408342831994038705/FTX EU - we are here! #141445][1], NFT [509882829411019125/FTX EU - we are here! #141122][1], NFT [532658988794906779/FTX EU - we are here! #141325][1], TRX[.001503], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01907970 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[43.49347208], LUNA2[0.00379798], LUNA2_LOCKED[0.00886197], MATIC-PERP[0], SOL-PERP[0], USD[2.57], USDT[0.00000002] | | |
| 01907999 | | FTT[0.04781674], SOL-PERP[0], SRM[.00133166], SRM_LOCKED[.10490159], SRM-PERP[0], USD[2.44] | | |
| 01908035 | | SRM[.70287653], SRM_LOCKED[5.29712347] | | |
| 01908037 | | LUNA2[0.42492273], LUNA2_LOCKED[0.99148637], LUNC[2026.36551], NFT (388733256196475216/FTX EU - we are here! #142212)[1], NFT (434116293794952035/FTX EU - we are here! #141991)[1], NFT (470730961354270464/FTX EU - we are here! #142336)[1], USDT[-0.09396101] | | |
| 01908069 | | BTC[0.11683362], DOGE[764.12270851], ETH[0], GBP[0.00], LUNA2[1.84633747], LUNA2_LOCKED[4.30812076], LUNC[5.94777093], USD[96.43] | | |
| 01908112 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[.00096835], ETH-PERP[0], ETHW[.00096835], FTT[0.11663205], LINK-PERP[0], MAPS[.37841], OXY[.09809364], RAY[.18255047], SOL[.004795], SRM[1.09390921], SRM_LOCKED[4.8745257], SUSHI-PERP[0], USD[0.08], USDT[0.00148194], USTC-PERP[0] | | |
| 01908162 | | ATLAS[5700], ATLAS-PERP[0], BNB[0.00799098], CITY[.7], FTM[37.99], LUNA2_LOCKED[267.8887268], LUNC[0], LUNC-PERP[0], NEAR[1.01170432], NFT (325176135643080848/FTX EU - we are here! #272422)[1], NFT (427140939782410605/FTX EU - we are here! #272418)[1], NFT (527541890551380000/FTX EU - we are here! #272420)[1], SOL[2.27309597], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[1070.24240846], USDT-PERP[0], XRP[.38807] | | |
| 01908233 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[1.34], USTC[2], XRP[.498537] | | |
| 01908270 | | ADA-PERP[1238], BNB[.00888], BTC[.00649], ETH-PERP[0], FTM-PERP[0], LINK-PERP[78.1], LTC[14.40607463], LUNA2[0.22942270], LUNA2_LOCKED[0.53531963], LUNC[49957.276313?], MANA-PERP[700], MATIC-PERP[700], SAND-PERP[0], SRM-PERP[240], TRX[.000002], USD[-3231.15], USDT[4295.44172382], VET-PERP[1900], XRP[177.2] | | |
| 01908283 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.18150186], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[10.76470212], LUNA2_LOCKED[25.11763827], LUNC[23440336.55], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-184.43], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01908285 | | AKRO[0], ATLAS[77.86020277], FTM[80.0206368], FTT[5], MANA[11.0839731], SRM[25.62402826], SRM_LOCKED[5.071773], TRX[.000001], USD[0] | | |
| 01908364 | | LUNA2[1.03632017], LUNA2_LOCKED[2.41808040], LUNC[225660.9], ROSE-PERP[827], USD[ -18.55], XTZ-PERP[0] | | |
| 01908539 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0 -0.09999999], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01908602 | Yes | BAO[1], FTT[1030], GMT-0930[0], GMT-PERP[200], GST-0930[0], GST[1221.70428475], GST-PERP[0.00073911], LUNA2[1.42726972], MATIC[20.00000011], NFT (360878292796868322/Montreal Ticket Stub #47)[1], NFT (382471427959186627/Baku Ticket Stub #750)[1], NFT (392767821028555382/Belgium Ticket Stub #1582)[1], NFT (411921194775867873/FTX Crypto Cup 2022 Key #93)[1], NFT (446612665040769451/The Hill by FTX #3378)[1], NFT (461141234771010334/FTX EU - we are here! #165428)[1], NFT (461687283765526601/FTX Swag Pack #787)[1], NFT (479658978083673225/FTX AU - we are here! #25439)[1], NFT (495790707193506685/Silverstone Ticket Stub #685)[1], NFT (499365808956419111/FTX AU - we are here! #22085)[1], NFT (505999006736944615/FTX EU - we are here! #165590)[1], NFT (556969948653753574/FTX EU - we are here! #165332)[1], NFT (558552290029281661/Austria Ticket Stub #126)[1], SRM[37.7704554], SRM_LOCKED[15.26789712], TSLA[.04714884], USD[999.68] | | USD[1010.30] |
| 01908633 | | BTC[0], DOGE[1], DOT-PERP[0], ETH[0], FTT[.00003], LUNA2[0.00095213], LUNA2_LOCKED[0.00222165], LUNC[207.33], SOL[.00000541], USD[.00330174], USDT[0.10148228] | | |
| 01908693 | | 1INCH[.59264], ALEPH[14], ALICE[.323395], ALPHA[358.66313445], ATLAS[8.17427596], AUDIO[1.42762818], AURY[1], AXS[0.01890491], BADGER[14.8821533], BAL[10.67], BNB[0], BTC[0.01220481], BTC-PERP[0], CHZ[68.80870000], DYDX[.090693], ENJ[5.924], FTM[34.1141878], FTT[.099791], GALA[479.9088], GRT[405.34440526], HGET[7.59912457], IMX[10.7], KIN[499907.65], LUNA2[7.75603447], LUNA2_LOCKED[0.09741376], LUNC[382380.2034254], MANA[68], MATIC[9.924], NFT (295245635688639504/Crypto Inceptions #34)[1], NFT (295314356893841539/Hasbro-Future-Bitcoin | Green Edition #3)[1], NFT (305044333798239176/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Soi Ape | Gold Edition)[1], NFT (310943857088627070/Retro-Future-Bitcoin | Yellow Edition #3)[1], NFT (313043664153094621101/DaFuq?)[1], NFT (323113065327620410/APE | Cutimals)[1], NFT (328953045553635638/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape | Blue Heaven Edition)[1], NFT (336432167744353477/Retro-Future-Bitcoin | INDIA #1 Edition #3)[1], NFT (343115005311531501/Merged Digitalisation | Floating Box grey Parts)[1], NFT (349632108316083760/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape)[1], NFT (392750461880461688/Shiba - Doge - Rocket)[1], NFT (397886387582946433/AI ART - FLAG OF AMERICA - MOON #2)[1], NFT (401404961280704940/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape | Black Edition)[1], NFT (406101540633390099/AI-ART-DOGE-DOLLAZ-MOON #4)[1], NFT (427531338119819036/AI Art | TAJ MAHAL )[1], NFT (432520058122096990/AI ART - FLAG OF AMERICA - MOON)[1], NFT (470588156067245256/AI ART - FLAG OF AMERICA #4)[1], NFT (492542788946248836/Crypto Cutimals | Cutest Animals in Crypto | Rainbow Sol Ape | Green Edition)[1], NFT (505373814270420670/NoilAFan?)[1], NFT (545619610161978686/Pixel Art | Map of China > Land of the Middle)[1], NFT (551969600311461959/Merged Digitalisation | Red Parts)[1], NFT (553898596451159489/Crypto Inceptions #18)[1], NFT (575829309954526246/Ape Inception)[1], POLIS[0.10348526], RAY[32.6741182], RUNE[0.10153284], SAND[30.84021], SNY[5], SOL[19.57599430], SPELL[2114.0117], SRM[50.6987185], SUSHI[.754573], TRX[.57558], TULIP[1.43788349], UNI[5.8498818], USD[1.22] | | |
| 01908725 | | AAVE[0.51265929], APE[0.02877929], AURY[0], BNB[.00000001], BTC[0.0383442], CHZ[44.82950372], DOT[4.59998159], ETH[.01033648], ETHW[.01033648], FTT[0], GALA[107.26155558], LUNA2[0.09727981], LUNA2_LOCKED[22698624], LUNC[.00840696], MATIC[0], POLIS[26.13718419], SAND[10.76393310], SOL[1.00650571], TRX[838.00765644], UNI[3.10985809], USD[0.00] | | |
| 01908740 | | FTT[0.10328899], INDI_IEO_TICKET[2], SRM[3.84036059], SRM_LOCKED[31.84426129], USD[0.00], USDT[0] | | |
| 01908745 | | COPE[10.01253949], FTT[1], OXY-PERP[0], RAY[3.20255144], SRM[5.29654769], SRM_LOCKED[.10815931], STEP[19.18937093], STEP-PERP[.9], TRX[.000001], USD[3.60], USDT[0.00000002] | | |
| 01908747 | | ADA-PERP[0], APE-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.16690708], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-0930[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH2[.35878252], ETH-PERP[0], ETHW[0.00036864], FTT[5.99915233], FTT-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00040017], LUNA2_LOCKED[0.00093375], LUNC[87.14], LUNC-PERP[0], MANA-PERP[0], MATIC[179.9676], MATIC-PERP[0], OP-1230[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1104.19], USDT[.0030679], VET-PERP[0], XRP-PERP[0] | | |
| 01908778 | | BTC[0.01698577], CRO[0], LUNA2[1.30691404], LUNA2_LOCKED[3.04946610], SOL[0], USD[0.00], USDT[0], USTC[185] | | |
| 01908820 | | BTC[0.26857513], BTC-PERP[0], CRO-PERP[0], ETH[0.63426864], ETH-PERP[0], ETHW[0.63426864], FTT[0.21065164], IMX-PERP[0], IOTA-PERP[0], LEO[0], LUNA2[0.00322142], LUNA2_LOCKED[0.00751665], LUNC-PERP[0], QTUM-PERP[0], RAY[0.00631735], SOL[0.00403378], UNI[90.63656343], UNI-PERP[0], USD[42.15], USTC[0.45600814] | | |
| 01908849 | | BNB[0], ETH[.0389952], ETHW[.0389952], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.81234578], LUNA2_LOCKED[1.89547349], LUNC[176890.004922], LUNC-PERP[0], REN[98], SPELL[14797.04], SPELL-PERP[0], USD[178.45], USDT[0] | | |
| 01908852 | | ATLAS[2552.70819136], ATLAS-PERP[0], AUDIO[0], KIN[0], MATIC[0], OXY[5632], SAND[0], SRM[228.48159126], SRM_LOCKED[0.43994488], USD[0.01], YGG[28.53405393] | | |
| 01908873 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004141], BTC-PERP[0], DOGE-PERP[0], ETH[0.00078214], ETH-PERP[0], ETHW[0.00078214], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[150.7], FTT-PERP[0], LRC-PERP[0], LUNA2[0.18903888], LUNA2_LOCKED[0.44109073], LUNC[41163.61581705], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[2.06114902], SRM_LOCKED[869.83117801], SUSHI-PERP[0], UNI-PERP[0], USD[3.65], USDT[1.33979332], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01908879 | | AVAX[0], ETH[0], FTT[.09559209], LUNA2[0.00022089], LUNA2_LOCKED[0.00051542], LUNC[48.10096296], MSOL[0], NFT (364659977154786132/Raydium Alpha Tester Invitation)[1], RAY[0], STEP[.00000002], USD[34.72], USDT[0] | | |
| 01908887 | | NFT (289695917790026960/FTX Crypto Cup 2022 Key #3041)[1], NFT (410975298983984052/FTX AU - we are here! #51023)[1], NFT (530798857178922372/FTX AU - we are here! #51019)[1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 01908896 | | LUNA2[0.00000022], LUNA2_LOCKED[0.00000052], LUNC[.04864236], TRX[.000001], USD[0.00], USDT[0] | | |
| 01908899 | | AVAX[0], BTC[.00000938], ETH-PERP[0], ETHW[.0009948], LUNA2[0.00231005], LUNA2_LOCKED[0.00539013], SOL[0.00], USTC[.327] | | |
| 01908908 | | CAKE-PERP[0], CEL-PERP[0], KSM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005196], NFT (363634963987352086/The Hill by FTX #27472)[1], TRX[.000012], USD[14055.63], USDT-PERP[0] | | |
| 01908943 | Yes | AKRO[11], ATLAS[1650.35227118], AUD[2.87], AVAX[.05142441], BAO[191], BF_POINT[400], BTC[.00000006], DENT[8], DODO[94.61035651], FTT[.703951], KIN[173], LINK[.00051162], LTC[.04460733], LUNA2[0.00081783], LUNA2_LOCKED[0.00190827], LUNC[178.084737], MANA[52.77614131], MBS[14.00794298], REN[5], SAND[4.7108263], SECO[1.05157808], SLP[8.07909588], SNX[.00017859], SOL[.09793058], SRM[226.96164384], TLM[104.92765029], TRX[2.02962464], UBXT[10], USDT[0.00000001] | | |
| 01908956 | | AVAX[0], ETH[0.00000001], LUNA2[0.97333758], LUNA2_LOCKED[2.27112103], LUNC[0], MATIC[0], SOL[0], USDT[0.00000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01908957 | | SRM[2.38407081], SRM_LOCKED[18.61592919] | | |
| 01908992 | | BCH[0], BNB[0], DOGE[0], ETH[0], FTT[0], HT[0], NFT (426229429799214911/FTX EU - we are here! #152697)[1], NFT (452639163203664861/FTX EU - we are here! #152897)[1], NFT (482584292353313451/FTX EU - we are here! #152792)[1], SRM[.48111625], SRM_LOCKED[332.56551596], USD[1.02], USDT[0] | | |
| 01909048 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[800], ATOM-PERP[0], AVAX[0.08403346], AVAX-PERP[0], BTC[-0.00003430], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[400.00], FTM-PERP[0], FTT[9], FTT-PERP[0], GALA-PERP[0], GOG[426], KAVA-PERP[0], LINC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[24.22356156], RAY-PERP[0], RUNE[29.8], SAND[0], SOL[0.00004055], SOL-PERP[0], SPELL[9600], SRM[57.10654434], SRM_LOCKED[93489488], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[60.22299490], XRP-PERP[0] | | |
| 01909055 | | BTC[0], FTT[0.01229866], LUNA2[0.14368637], LUNA2_LOCKED[0.33526820], LUNC[31288.01], MATIC[128.5382441], POLIS[.014436], USD[0.00] | | |
| 01909061 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[7.92122707], AVAX-PERP[0], BNB[0], BOBA[32.2], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.25565138], ETH-PERP[0], ETHW[0.25428003], FIDA[41], FTM-PERP[0], FTT[0.09900001], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[9.82613357], OMG-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[8.22829420], SOL-PERP[0], SRM[.00830272], SRM_LOCKED[0.3839107], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], USD[0.55], USDT[0.94185406], VET-PERP[0], XLM-PERP[0] | | AVAX[7.482353], ETH[.250318], OMG[9.5], SOL[5.012377] |
| 01909072 | | BTC[.0000791], BTC-0325[0], BTC-0624[0], BTC-20211231[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH[.44545146], ETHW[.44545146], FTT[150.04513455], LUNA2[1.41288005], LUNA2_LOCKED[3.26072011], USD[1474.91], USTC[200] | | |
| 01909073 | | ATLAS[500], AXS[1], BTC[0.00670293], DOGE[1237.53773], FTT[0.03934146], LUNA2-LOCKED[0.00482150], LUNC[449.9544924], NFT (309086293735070410/Circular Floating Box | Blue red green)[1], NFT (320880637011231187/Circular Multicolored | Colored 2)[1], NFT (327215356265371332/Helium Paintart # 1)[1], NFT (335234809170529507/Circular Floating Box | Green light brown)[1], NFT (342400891813075101/TESLAtf1)[1], NFT (350808086722444469/Merged Digitalisation | Floating Box gold brown Parts)[1], NFT (362079385536443451/Merged Paintart # 5)[1], NFT (363005894276522853/Helium Paintart # 6)[1], NFT (374595994806591535/Tesla Pixel 1)[1], NFT (400335504530091643/Circular Floating Box | Blue purple yellow)[1], NFT (421475475481352588/Helium Paintart # 3)[1], NFT (440061731019183321/Circular Floating Box | Brown Gold)[1], NFT (457637428392038323/Helium Paintart # 1)[1], NFT (478695164030974414/Helium Paintart # 4)[1], NFT (486393750125893353/Merged Digitalisation | Multi Colored #4)[1], NFT (499063093677363596/Merged Digitalisation | Purple Girl #3 #2)[1], NFT (501993528518522906/Helium Pixelart # 3)[1], NFT (504694859894174999/Merged Digitalisation | Multi Colored #5)[1], NFT (517676325210585744/Helium Paintart # 2)[1], NFT (534057652989566212/Merged Digitalisation | Purple Girl #5)[1], NFT (547793579479265609/Merged Digitalisation | Purple Girl #2)[1], NFT (547700410024580601/Merged Digitalisation | Purple Girl #4)[1], NFT (566312020261479590/BTC-GOLD)[1], NFT (572258465325676957/Tesla #2)[1], SHIB[199696], SOLA[0.4793464], TSLA[.1499715], TULIP[3.399734], USD[0.01] | | |
| 01909087 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[25.02249105], FTT-PERP[0], GALA-PERP[0], LUNA2[2.72839135], LUNA2_LOCKED[6.36624649], SOL-PERP[0], THETA-PERP[0], TRX[37.99278], USD[11756.70], USDT[0] | | |
| 01909101 | | BTC[0.04647547], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.25], DYDX[5], ETH[0.10000000], ETHW[0.10000000], LINK[0], LINK-PERP[0], LTC[1], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], SHIB[2000000], SHIB-PERP[0], SNX[10], USD[0.00], XRP[3000.00000001], XRP-PERP[0], ZRX[50] | | |
| 01909109 | | FTT[0.00000968], RAY[700.01203618], RUNE[0.00259856], SOL[430.17004094], SRM[1000.95121135], SRM_LOCKED[181.49627037], USD[0.00] | | |
| 01909127 | | ETH-PERP[0], EUR[0.00], HNT-PERP[0], INJ-PERP[0], LUNA2[0.06603429], LUNA2_LOCKED[0.15408002], LUNC[14379.1074504], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00269424], SOL-PERP[0], THETA-PERP[0], USD[27.47], USDT[0], XRP-PERP[0] | | |
| 01909138 | | BTC[0], ETH[1.01800000], ETHW[0.37600000], LUNA2[0.00016248], LUNA2_LOCKED[0.00037912], NFT (427656427183377386/FTX AU - we are here! #33850)[1], SOL[.00000001], TRX[.000001], USD[0.48], USDT[0.16122344], USTC[.023] | | |
| 01909154 | | BNB[2.85301683], BTC[1.20642050], ENJ[4709.13], ETHW[23.96618266], LUNA2_LOCKED[377.1276072], LUNC[963.344101], MATIC[2371.18], RUNE[1301.727], SUSH[356.822], USD[0.00] | | |
| 01909178 | | ADA-PERP[0], ALICE-PERP[0], AXS-PERP[0], BTC[0.00439891], BTC-PERP[0], EGLD-PERP[0], ETH[0.05098594], ETH-PERP[0], ETHW[.05098594], GRT[48.99069], LINK[2.099677], LUNA2[0.22759325], LUNA2_LOCKED[0.53105092], LUNA2[249558.91], MATIC-PERP[0], SHIB[799696], USD[0.00], USDT[0], XRP[53] | | |
| 01909205 | | AVAX[0], BTC[0.01041906], CRO[0], CTXD[0], DOGE[528.62006709], ETH[0], FTM[3.55948281], FTT[57.64513316], LUNA2[0.32746939], LUNA2_LOCKED[0.76409526], LUNC[1.05490627], MATIC[0], RAY[1.07683890], SAND[0], SOL[61.45229653], USD[0.00000004], XPLA[3.33956955] | | |
| 01909209 | | ATOM[0], AVAX[0], AXS[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00052798], FLOW-PERP[0], FTT[3.42040285], GLMR-PERP[0], MANA-PERP[0], MATIC[0.04007965], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], TRX[.000945], USD[0.00], USDT[0] | Yes | |
| 01909422 | | ATOMBEAR[614962000], BEAR[74000], BNBBEAR[494986000], BNBBULL[.0013], BULL[.0002], DOGEBULL[.007], ETH[0], ETHBEAR[201000000], HT[0.09933142], LINKBEAR[559888000], LUNA2[4.70691099], LUNA2_LOCKED[10.98279233], LUNC[1024939.78], SUSHIBEAR[786946600], SUSHIBULL[2995.8], SXPBEAR[255988000], SXPBULL[29.856], THETABEAR[87000000], USD[32.66], USDT[0.00000001], XRPBEAR[35000000], XRPBULL[1019.752] | | |
| 01909444 | | ETH[0], LUNA2[0.00003395], LUNA2_LOCKED[0.00007922], LUNC[7.39363789], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 01909458 | | BTC[0.00009766], BTC-PERP[0], ETH[.45486947], ETH-PERP[0], ETHW[.74395573], FTT-PERP[0], LUNA2[0.47616654], LUNA2_LOCKED[1.11105527], LUNC[103686.2679722], LUNC-PERP[0], RUNE-PERP[0], TRX[.000009], USD[1178.21], USDT[0.00720434] | | |
| 01909467 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[1.45921818], ETH-PERP[0], FTT[25.08416304], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0.00713288], LUNA2[0], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[20.62321474], TRX-PERP[0], USD[0.02], USDT[0], XRP[.318135] | | |
| 01909486 | | ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00273126], NFT (475744713491591054/Baku Ticket Stub #1155)[1], OMG-PERP[0], USD[1.68], USDT[0] | | |
| 01909488 | | LUNA2[0.00103924], LUNA2_LOCKED[0.00242489], USD[0], USTC[0.14710975] | | |
| 01909495 | | BTC[0.01545627], ETH[.001648], ETHW[.004499], LUNA2[0.00074947], LUNA2_LOCKED[0.00174877], LUNC[163.2], TRX[.000001], USDT[13.07482058] | | |
| 01909507 | | DYDX[10.2], FIDA[10], FTT[51.20125371], GODS[.8], LUNA2[0.00037285], LUNA2_LOCKED[0.00086999], LUNC[81.19], RAY[79.57353441], SOL[14.48516203], SRM[66.92364674], SRM_LOCKED[1.25277646], USD[0.06], USDT[2.05007012] | | |
| 01909588 | | 1INCH[318.37876468], ATOM[63.14090286], AVAX[10.35338916], BTC-PERP[0], COMP[20.009945], CRV[500], CRV-PERP[0], ETH[0.07100000], ETHW[0.07200000], FTT[25], GAL[39.9], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[4.80203970], LUNA2_LOCKED[11.20475931], LUNC[1045654.25599224], LUNC-PERP[0], MATIC[1041.26410077], MATIC-PERP[0], RAY[1150.84054814], RSR[10914.13733959], SNX[323.65133531], SOL[20.37825994], SOS[100000000], SRM[40.81684655], SRM_LOCKED[68442933], UNI[50.12512550], USD[14.05], XLM-PERP[0], XRP[12249.04649860], XRP-PERP[0], ZRX[500], ZRX-PERP[0] | | |
| 01909604 | | CHZ[2367.025572], LUNA2[0.72548492], LUNA2_LOCKED[1.69279816], LUNC[157975.87], SHIB[5712771.25171322], TRX[2044.887209], USD[0.00] | | |
| 01909608 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[129.72814529], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[25.18120246], RUNE-PERP[0], SAND-PERP[0], SOL[0.36.71191608], SOL-PERP[0], SRM[73.54320651], SRM_LOCKED[1.29157191], SUSHI[-0.08670440], THETA-PERP[0], TRX[0], USD[2.10], XMR-PERP[0] | | |
| 01909614 | | DOGE[.29309854], ETHW[.00000732], LTC[.003], LUNA2[0.00392639], LUNA2_LOCKED[0.00916158], NEAR[.00050697], OP-PERP[0], SKL-PERP[0], SOL[.00990054], TONCOIN-PERP[0], TRX[.001911], USD[15.13], USDT[149.58516694], USTC[.5558] | Yes | |
| 01909703 | | ETH[.50795649], ETH-PERP[0], FTT[25.03885312], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[28.40], USDT[1.07614565] | Yes | |
| 01909727 | | SRM[264.26133182], SRM_LOCKED[3.84138228], USD[7.40], XRP[.75] | | |
| 01909779 | | ATLAS[261362.01421847], BTC[0.00247799], CHZ[443.80084683], LUNA2[5.62395333], LUNA2_LOCKED[13.12255779], LUNC[1224627.68], USD[-2.22] | | BTC[.002443] |
| 01909790 | | AAVE[0.00876436], ATLAS[216.03864986], BCH[.00097245], BNB[0], FTM[0], FTT[.06887641], GARI[6.99870999], HT[1.44634065], LUNA2[0.44413710], LUNA2_LOCKED[1.03631991], LUNC[96711.79], SHIB[12498.08615324], SNY[5], STARS[2], TRX[.000031], USD[127.22], USDT[533.78931089] | | |
| 01909856 | | CLV[2.1], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.01653256], LUNA2_LOCKED[0.03857597], LUNC[3600], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[-0.17], USDT[0.00607419] | | |
| 01909859 | | BCH[0], BTC[0], DOGE[0], ETH[0], FRONT[0], GRT[0], IMX[0], LRC[0], LTC[0.47843125], LUNA2[0.74039780], LUNA2_LOCKED[1.72759486], SHIB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01909896 | | BTC[.3964207], ETH[1.2977404], ETHW[1.2977404], FTM[233.9532], LINK[9.998], LUNA2[1.24145211], LUNA2_LOCKED[2.89672160], LUNC[3.9992], MATIC[1519.696], USD[3.85] | | |
| 01909904 | | BTC[0.00009427], ETH[0.00091913], ETHW[0.00092233], FTT[3.7], LUNA2[1.89268295], LUNA2_LOCKED[4.41626022], LUNC[.697824], LUNC-PERP[0], USD[0.00], USD[T0] | | |
| 01909914 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-20210024[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00016873], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-20142653], LUNA2_LOCKED[0.00332857], LUNA2-PERP[0], LUNC[310.63], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[2.00], USDT[0], USTC-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01909918 | | ADA-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.01076934], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NFT (533305125389920931/The Hill by FTX #21202)[1], OMG-PERP[0], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SGD[0.00], SOL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1489.70], USDT[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 01909924 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.00718], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03205722], LUNA2_LOCKED[0.07480019], LUNC-PERP[-0.00000002], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.50805313], USTC[.53497], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01910002 | | APE-PERP[0], BTC[0], ETHW-PERP[0], FTT[1165.28806597], SRM[7.43775084], SRM_LOCKED[255.63726609], TRX[.001469], USD[2774.18], USDT[0.00219962] | | |
| 01910035 | | FTT[0], LUNA2[0.01163175], LUNA2_LOCKED[0.02714077], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01910062 | | CHR[.53222], ETH[.000339], ETHW[.000339], LUNA2[10.78476932], LUNA2_LOCKED[25.16446174], LUNC[2348406.2253148], SHIB[89911], SOL[0.00107699], SOS[124689740], USD[197.78] | | |
| 01910078 | | 1INCH[1.77599], BTC[0.02536365], CHZ[9.6542], DODO[.048], DOGE[.75626972], ETH[2.00462], ETHW[2.00462000], FTM[.95003], GENE[.085503], KIN[9536.4], LINK[8.198442], LUNA2[0.00621233], LUNA2_LOCKED[0.01449545], LUNC[1352.75], MATIC[9.9601], MTL[.047864], RSR[12.0944], SHIB[95136], SOL[4.69910701], SUSHI[.987935], UNI[.045478], USD[1.52], USDT[1.27795973], XRP[59.507896] | | |
| 01910091 | | FTT[0], LINK[0], SOL[0.08490879], SRM[0.02242641], SRM_LOCKED[2137203], USD[0.00], USDT[0.00000005] | | |
| 01910104 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0105[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0328[0], BTC-MOVE-WK-0321[0], BTC-MOVE-WK-0328[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-060190[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0631[0], BTC-MOVE-0723[0], BTC-MOVE-20210922[0], BTC-MOVE-20210924[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CUSD-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000109], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00015669], LUNA2_LOCKED[0.00036561], LUNC[34.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00042067], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01910114 | | AAVE[.01], AGLD[.3], AKRO[25], ALCX[.002], ALEPH[1], ALICE[.2], ALPHA[1], AMPL[0.10305459], ASD[2.2], ATLAS[20], ATOM-PERP[0], AUDIO[1], AXS[.0994], BADGER[.04], BAL[.04], BAND[.1], BAO[3000], BAT[1], BCH[.001], BIT[1], BLT[1], BNT[.2], BOBA[.8], BRZ[6], BTC[.24866088], BTC-PERP[0], C98[1], CAD[1.00], CEL[.2], CHR[1], CITY[.1], CLV[.9], COMP[.0032], CONV[30], COPE[1], CQT[1], CREAM[.01], CRO-PERP[0], CRV[.1], DAI[1.1], DAWN[.3], DENT[100], DFL[89.998], DMG[16.8], DODO[.6], DOGE[5], DOGE-PERP[0], DYDX[.1], EDEN[1.7997], EMB[20], ENJ[1], ENS[.02], ETH[0.019454], ETH-PERP[0], ETHW[0.019454], EUR[0.00], FRONT[2], FTM[1], GALFAN[.1], GENE[.1], GODS[.1], GOG[2], GRT[1], GT[.2], HGET[.25], HMT[1], HNT[.1], HT[.1], HXRO[2], IMX[.2], INTER[.1], JET[2], JOE[.9998], JST[10], KIN[10000], KNC[.5], KSHIB[10], UNA2[0], UNK[.1], LRC[1], LTC[.01445195], LUA[12.000020354], LUNA2_LOCKED[0.00000192], LUNC[5.7794], LUNC-PERP[0], MANA[1.9698], MANA-PERP[0], MAPS[1], MATH[1], MBS[1], MCB[.02], MEDIA[.02], MER[2], MKR[.001], MNGO[10], MSOL[.01], MTA[1], MTL[.59996], OKB[.1], OMG-PERP[0], ORBS[10], OXY[.9998], PAXG[.0006], PERP[.1], POLIS[.1], PORT[.19996], PROM[.06], PUNDIX[.7], QI[20], RAMP[4], REAL[.2], REEF[30], REN[1], RNDR[.4], ROOK[.004], RSR[20], RUNE[.1], SAND[1], SKL[3], SLND[.09998], SLP[10], SLRS[2], SNX[.1], SOL[.019598], SOL-PERP[0], SOS[200000], SPELL[100], SRM[.9998], STEP[1.2], STETH[0.00020966], STMX[30], STORJ[.6], STSOL[.01], SUN[32.843], SUSHI[1], SXP[.4], TLM[4], TOMO[.4], TONCOIN[.2], TRU[3.9994], TRX[11], TRYB[11.2], TULIP[.2], UBXT[29], UNI[.1], USD[37.90], USDT[0.00380778], WRX[1], XAUT[.0006], XRP[2], ZRX[1] | | |
| 01910135 | | FTT[25.09962], LUNA2[0], LUNA2_LOCKED[10.78970639], STETH[0], USD[0.00], USDT[0] | | |
| 01910178 | | BTC[0.00330000], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[178.7652661], LUNA2-PERP[0], LUNC[0.00000001], USD[0.44] | | |
| 01910213 | | 1INCH-PERP[0], ALGO-PERP[0], BNB[.009077], BOBA-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EUR[0.61], FTM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00177809], LUNA2_LOCKED[0.00414888], LUNC[387.1838091], MTL-PERP[0], SLP[8.5769], SRN-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.06], USDT[0.00283200], WAVES-PERP[0], XRP-PERP[0] | | |
| 01910244 | | BTC[0], ETH[.197], ETHW[.74887346], EUR[0.00], LUNA2[0.25745532], LUNA2_LOCKED[0.60072910], LUNC[56061.44], LUNC-PERP[0], USD[0.02], USTC-PERP[0] | | |
| 01910245 | | ALICE[1.99962], ATLAS[9.9354], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[4.20466745], LUNA2_LOCKED[9.81089072], LUNC[915575.19], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[11.890068], POLIS-PERP[0], SOL[-0.38302018], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-2.63], USDT[0], XRP-PERP[0] | | |
| 01910279 | | ATLAS[0], CRO[0], LUNA2[0.01467924], LUNA2_LOCKED[0.03425157], LUNC[3204.97189451], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 01910295 | | AVAX-PERP[0], BTC-PERP[0], SRM_00001236], SRM_LOCKED[0.00005804], USD[0.00] | | |
| 01910313 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.51394956], AMPL-PERP[0], ATOM-PERP[0], AVAX[0], AVAX[0.00092670], AVAX-PERP[0], AXS-PERP[0], BTC[0.00330000], CEL[2.4], DOT[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[4.6], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.31279369], LUNA2_LOCKED[0.72985196], LUNC[60000.12], MATIC-PERP[0], PAXG[.0033], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04487667], USD[79.95], USDT[0.00513579], VET-PERP[0], XLM-PERP[0] | | |
| 01910326 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001706], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[.75662344], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.0155113], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155488], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (302740597494790233/FTX EU - we are here) #237104)[1], NFT (367040643054624775/FTX EU - we are here) #237077)[1], NFT (473474193171113768/FTX EU - we are here) #237113)[1], PEOPLE-PERP[0], POLIS-PERP[0], POLIS[9.9998], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[100], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.07], USDT[0.00681694], USDT-PERP[0], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01910331 | | APE[42.89380752], BRZ[0.00518607], BTC[0.05384395], DYDX[44.08306283], ETH[0.54232882], ETHW[0.54092583], FTM[151.9719864], FTT[14.59729782], LINK[26.9950239], LUNA2[2.16703321], LUNA2_LOCKED[5.05641084], LUNC[67734.10430346], MATIC[39.992628], TRX[25.9952082], USD[1.15], USDT[0.00000012] | | ETH[.255952] |
| 01910356 | | BTC[0.97731964], BTC-PERP[0], CEL[.0339], ENJ[476.94148], ETH[0.00887900], ETH-PERP[0], ETHW[0.00887900], FTM[.81665], FTT[20.99601], LINK[24.695307], LUNA2[7.44951619], LUNA2_LOCKED[17.38220445], LUNC[141.257773], USD[0.00] | | |
| 01910380 | | ADA-PERP[0], ATLAS[310], AUD[0.00], AXS-PERP[0], BRZ[10], BRZ-PERP[0], BTC[0.16103864], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[39.961625], LUNC-PERP[0], POLIS[5.8], POLIS-PERP[0], USD[2.13] | | |
| 01910394 | | ETH[0], FTT[.00000014], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009328], MATIC[0], TRX[.000001], USD[1.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01910433 | | AKRO[7], BAO[21], DENT[3], FTT[23.32125797], GBP[0.00], GST[6.83687811], KIN[11], LTC[1.29640796], LUNA2[1.45918090], LUNA2_LOCKED[3.28409505], LUNC[317896.45471825], MATIC[1.02434624], POLIS[56.82049863], RSR[5], SOL[.08020301], TRX[4], UBXT[110], USD[0.00], USDT[0.70142667] | Yes | |
| 01910468 | | AKRO[1], ATLAS[2793.28232638], AUDIO[108.53423382], BAO[3], EUR[102.83], FTM[79.00327224], KIN[3], LUNA2[0.29748529], LUNA2_LOCKED[0.69202505], LUNC[66987.19386955], MATIC[198.6176863], PRISM[6039.07662107], REEF[3180.00706323], SLRS[1031.47343898], SOL[7.45997273] | Yes | |
| 01910498 | | ADA-PERP[0], ALGO[120.9758], BNB-PERP[0], BTC[.39114256], BTC-PERP[0], CHZ[190], CRO[419.916], DENT[49100], ETH[4.588907], ETH-PERP[0], ETHW[.3049632], EUR[0.00], LINK[36.29274], LTC[.9998], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MATIC-PERP[0], RSR-PERP[0], SOL[18.856228], SOL-PERP[0], TRX[.000003], USD[1.18], USDT[0.00000005], VET-PERP[0], XRP[860.8278], XRP-PERP[0] | | |
| 01910514 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[.00264287], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[1.3], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[5.04773445], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[15.82865889], SRM_LOCKED[0.00293859], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01910543 | | BIT-PERP[0], BNB[0.00000001], ETH[0], FTT[0.00000001], GST-093020], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC[0], MSOL[0], NFT (332962165904175860/The Hill by FTX #3268)[1], NFT (343996764779387206/Montreal Ticket Stub #1335)[1], NFT (358395301877844336/FTX AU - we are here! #138584)[1], NFT (450601040650942161/FTX AU - we are here! #27347)[1], NFT (474403331964332021/France Ticket Stub #992)[1], NFT (503909341059642006/FTX AU - we are here! #4761)[1], NFT (507165438254655703/FTX AU - we are here! #4762)[1], NFT (510033868242769401/Hungary Ticket Stub #837)[1], NFT (518485815909666284/FTX Crypto Cup 2022 Key #1400)[1], NFT (537953851150536947/FTX EU - we are here! #138546)[1], NFT (541046362248867102/Baku Ticket Stub #894)[1], NFT (553608353966906778/Singapore Ticket Stub #1701)[1], SOL[0.00000002], SRM[.03574602], SRM_LOCKED[0.64929031], TRX-PERP[0], USD[0.01], USDT[0.17278589] | | |
| 01910580 | | AVAX-PERP[0], DOGE[261.98], LUNA2[0.38918457], LUNA2_LOCKED[0.90809733], LUNC[84745.76], LUNC-PERP[0], MATIC[10], SOL[7.8], USD[2129.84], USDT[0.66475662] | | |
| 01910587 | | APE[.090652], APT-PERP[0], ATOM-PERP[0], ATOM[25.3], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.19124795], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[650], FTT-PERP[0], LOOKS[1118.78397], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0042868], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[ -22.17], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[1269.45], USDT[0.00000001], XRP-PERP[0] | | |
| 01910589 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.01257338], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.90110696], LUNA2_LOCKED[6.76924959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[31.28], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01910646 | | ATOM[61.60335707], BAO[4], CRO[582.33464242], DOGE[1], EUR[7189.10], FIDA[1], FTM[371.02836944], FTT[10.61412828], GALA[2196.24233801], KIN[6], LUNA2[0.00734306], LUNA2_LOCKED[0.01713380], LUNC[1598.9670629], NEAR[50.37024761], RSR[2], SECO[1.04076031], UBXT[2] | Yes | |
| 01910665 | | LUNA2[0.00236232], LUNA2_LOCKED[0.00551208], LUNC[0.00760996], XRP[.00093726] | Yes | |
| 01910740 | | ATLAS[649.9354], BTC[.02129823], DOGE[199.962], ENJ[18.99639], FTM[361.94471], LINK[34.66357083], LUNA2[1.24781854], LUNA2_LOCKED[2.91157660], LUNC[10.01886], REN[57.99335], SAND[31.99563], SHIB[9358150], SOL[5.99886], USD[107.60] | | |
| 01910775 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.21], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[2.04770860], LUNA2_LOCKED[4.77798674], LUNC[37.86], SLP-PERP[0], SOL-PERP[0], TRX[1735.67016], USD[3698.46], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.20839], XRP-PERP[0], XTZ-PERP[0] | | |
| 01910808 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00070097], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[2.71703071], LUNA2_LOCKED[6.18363401], LUNC-PERP[0], MANA-PERP[0], MATIC[1938.25668236], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | Yes | |
| 01910822 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], BTC[0], BTC-MOVE-2021091110], BTC-MOVE-2021091210], BTC-MOVE-2021091410], BTC-MOVE-2021091610], BTC-MOVE-2021091810], BTC-MOVE-2021091910], BTC-MOVE-2021092010], BTC-MOVE-2021092110], BTC-MOVE-2021092210], BTC-MOVE-2021092310], BTC-MOVE-2021092410], BTC-MOVE-2021092910], BTC-MOVE-2021093010], BTC-MOVE-2021110110], BTC-MOVE-2021101510], BTC-MOVE-2021101610], BTC-MOVE-2021102210], BTC-MOVE-2021102510], BTC-PERP[0], BULL[0], C98-PERP[0], ETHBULL[0], ETH-PERP[0], LINK-PERP[0], LTCBULL[0], LUNA2[0.06367036], LUNA2_LOCKED[0.14856418], LUNC[0.35614168], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[0], SPELL[0], USD[16.14], USDT[2.87471130], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01910887 | | BNB[0], FTT[0], LUNA2[0.01074967], LUNA2_LOCKED[0.02508256], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01910956 | | GMT-PERP[0], LUNA2[5.37242365], LUNA2_LOCKED[12.5356552], USD[ -9.58], USDT[.002102], USTC[760.492535], USTC-PERP[0] | | |
| 01910976 | | ATOM-PERP[0], BNB-PERP[0], LUNA2[0.04652079], LUNA2_LOCKED[0.10854851], LUNC-PERP[0], MATIC[0], SOL-2021123110], SOL-PERP[0], USD[1.68], USDT[0] | | |
| 01911100 | | LUNA2[0.06620726], LUNA2_LOCKED[0.01448360], LUNC[.019996], SHIB-PERP[0], SOL[.00365751], TRX[.000782], USD[0.00], USDT[1.34141522] | | |
| 01911118 | | ADA-2021123110], BTC-G325[0], BTC-PERP[0], DYDX-PERP[0], ETH[.02399544], ETH-PERP[0], ETHW[.02399544], FTM-PERP[0], FTT[0.00000001], LUNA2[2.57241292], LUNA2_LOCKED[6.00229682], LUNC[560148.33], MANA[27.99468], SAND-PERP[0], TLM[.9515291], USD[0.69], USDT[0] | | |
| 01911121 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.000054], ETHW[.000054], FLM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23060741], LUNA2_LOCKED[0.53808306], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB[50406], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.08], USDT[0.01887522], XRP-PERP[0], XTZ-PERP[0] | | |
| 01911184 | | ADA-PERP[0], ALGO-PERP[0], CRO[680], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[7.19905], HT[1.22933207], ICP-PERP[0], LUNA2[1.99053077], LUNA2_LOCKED[4.64457180], LUNC[433442.26710734], LUNC-PERP[0], OKB[1.61109293], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000868], USD[0.31], USDT[14.21022592] | | HT[1.188274], OKB[1.408464] |
| 01911208 | | ETH[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.01075], USD[0.00], USDT[0.00001073] | | |
| 01911225 | | FTT[0], LUNA2[30.46887289], LUNA2_LOCKED[71.09403675], LUNC[96.14440233], SAND[157.92206], USD[0.00], USDT[0.00000035] | | |
| 01911243 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.34590914], LTC-PERP[0], LUNA2[0.03481481], LUNA2_LOCKED[0.08123457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[ -0.02], USDT[.00019755], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01911319 | | FTT[305.961], GAL-PERP[0], LOOKS[.001425], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0083695], USD[2.81], USDT[0.00543247], XPLA[.0353] | | |
| 01911322 | | 1INCH-2021092410], ADA-2021092410], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOMBEAR[8986790], AUDIO[0], BAO-PERP[0], CHR[0], CONV[0], CRO-PERP[0], DOGE-0624[0], DYDX-PERP[0], ETC-PERP[0], FTM[0], GALA-PERP[0], HUM[0], HUM-PERP[0], KIN[0], LRC-PERP[0], LUNA2[0.49176103], LUNA2_LOCKED[1.14744241], LUNC[10782.0005535], LUNC-PERP[0], MANA[0], MAPA-PERP[0], OMG[0], PUNDIX[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SHIB[54416300.20360205], SHIB-PERP[0], SLP[0], SOL[0], SOL-2021123110], STORJ-PERP[0], SUSHIBEAR[3985940], TLM[0], USD[0.00], XRP[40.71971925] | | |
| 01911380 | | BTC-PERP[0], DOGE[300], GALA-PERP[0], SRM[1.13955504], SRM_LOCKED[0.08308226], USD[0.00], USDT[0] | | |
| 01911403 | | ALCX[0], ATLAS[0], GT[0], LTC[0], OXY[0], RAY[0], SRM[.00012495], SRM_LOCKED[0.00089731], SXP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01911503 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM[2.59660826], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00004325], BTC-PERP[0], BTTREP-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[38.8], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062646], ETH-PERP[0], ETHW[0.00062646], FIL-PERP[0], FTM-PERP[0], FTT[55.6851734], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.95488723], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.19679017], LUNA2[2.79251040], LUNC[280603.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[150], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[702], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[28010], RSR-PERP[0], RUNE-PERP[0], SAND[25], SLP-PERP[0], SOL[0.00365157], SOL-PERP[0], SRM[200], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16570.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01911578 | | AKRO[4], BAO[18], DENT[9], FRONT[1], GBP[0.00], HOLY[1.00096853], KIN[17], LUNA2[10.4325139S], LUNA2_LOCKED[23.47986213], RSR[3], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 01911616 | | ATLAS[1390], BTC[-0.0247203], BYND[5.1498], FTT[8.94208184], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], USD[638.38], USDT[0.07128789], USTC[.96] | | |
| 01911675 | | BAO[4], EUR[0.00], FTM[.00119488], KIN[2], LUNA2[1.48422995], LUNA2_LOCKED[3.34047143], TRX[1], USD[0.00], USDT[0], USTC[210.20356034] | Yes | |
| 01911696 | | ETH[0], USD[194.29], USDT[0] | Yes | |
| 01911799 | | ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], ETH[0.00000009], ETH-PERP[0], FLOW-PERP[0], GMT[.1916], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003892], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00810316], SOL-PERP[0], THETA-PERP[0], TRX[.002346], USD[0.01], USDT[0] | Yes | |
| 01911802 | | BNB[.18431499], BTC[.04872315], ETH[.03600684], EUR[0.00], FTT[0.00004509], LUNA2[0.67198577], LUNA2_LOCKED[1.51240015], LUNC[8.86594296], STETH[0.41654964], STSOL[0.36727320], USD[0.00], USDT[97.65549693] | Yes | |
| 01911813 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], ALPHA-PERP[0], APE[443.15502], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CHR-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00077101], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01887228], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], GAL-PERP[0], KAVA-PERP[0], SPELL-PERP[0], SUSH-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[12574.30], USDT[1.00000004], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01911868 | | ANC-PERP[0], APE[0.07263004], APE-PERP[0], APT[0], APT-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07761631], FIL-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00002321], LUNA2_LOCKED[0.00005417], LUNC[5.05528768], LUNC-PERP[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0], TRX[.000029], USD[-0.24], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01911874 | | AUDIO[.84553], BNB[.0000747], BTC[.00008157], BULL[0.00001198], ETH[.00089691], LUNA2[0.01155929], LUNA2_LOCKED[0.02697167], LUNC[2517.06], SLP[4.9441], SOL[.0071424], TRX[.002654], USD[1.22], USDT[0.88588647] | | |
| 01911894 | | AVAX[8.87567536], BNB[.36732867], BTC[0.02546179], BTC-PERP[0], COMP[1.47619897], CRO[89.52314645], DYDX[13.4748474], ETH[4.41564601], ETH-PERP[0], ETHW[.41564601], EUR[0.00], FTT[4.54991567], LINK[10.80436866], LINK-PERP[0], LUNA2[0.00011672], LUNA2_LOCKED[0.00027236], LUNC[25.4174935], SNX[25.19826172], SOL[1.76168469], TRX[304.34874], USD[111.09], USD[110.00000007], XRP[727.57654146], XRP-PERP[0], ZRX[169.03906302] | | |
| 01911910 | | BNB[1.9996314], BTC[0], DOT[21.59601912], ETH[1.2118157], ETHW[1.2118157], FTT[18.08522441], LUNA2[0.93110370], LUNA2_LOCKED[2.17257531], LUNC[2.9994471], SOL[4.36746111], SRM[50.67454483], SRM_LOCKED[.59668525], TRX[.001554], USD[0.01], USDT[0.52254867] | | |
| 01911934 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[10], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00080530], LUNA2_LOCKED[0.00187904], LUNC[175.3666759], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01912070 | | ATLAS[549.901], AUDIO[250], BTC[1.341765], ETH[2.36909368], ETHW[1.89634368], EUR[0.00], FTT[0], GALA[749.865], LTC[1.251575], LUNA2[0.05361417], LUNA2_LOCKED[0.12509974], LUNC[11674.6], SHIB[2300000], SOL[20.3652764], TONCOIN[75.8], USD[0.89], USDT[0.00000001], XRP[1003.709455] | | |
| 01912076 | | LUNA2[0.12901069], LUNA2_LOCKED[0.30102495], LUNC[28092.35], LUNC-PERP[0], USD[0.00] | | |
| 01912077 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[-0.00000245], BTC-PERP[0], COMP-PERP[0], FTM-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNA2[0.00025750], LUNA2_LOCKED[0.00060085], LUNC[56.0730061], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[38.06], USDT[0.00000002], XRP[.001791] | | |
| 01912110 | | AKRO[3], ATLAS[419.23882159], ATOM[12.47828518], BAO[17], DENT[14], DOT[67.09856629], ENJ[97.41664429], ETH[.00000336], ETHW[.16991788], EUR[0.00], FTM[278.67503121], GALA[1735.04115914], GRT[1], KIN[26], LUNA2[0.35892531], LUNA2_LOCKED[0.83341058], LUNC[1.15170649], MANA[93.91195611], MATIC[641.40900389], MBS[95.90004784], MOB[19.40307188], SAND[108.31569999], SOL[10.25600188], TRX[3] | Yes | |
| 01912126 | | ALT-PERP[0], BTC[0.00573422], BTC-PERP[0], CHF[0.67], ETH[0], ETH-PERP[0], ETHW[.049], FTT[213.63], LUNA2[0.43458872], LUNA2_LOCKED[1.01404037], MID-PERP[0], SHIT-PERP[0], SOL[.61409816], TRX[481880.000006], USD[41302.18], USDT[0.28961534], XRP[.185711] | | |
| 01912141 | | ADA-PERP[0], ATLAS[9879.75925], AUDIO[183], AVAX-2021123[0], AVAX[4.69926668], AXS[5.4], BNB[4.9999541], BTC[0.01869074], CHZ[810], CRO[629.951112], ETH[0.32595530], ETH-PERP[0], ETHW[0.32596529], FTT[13.89893494], LUNA2[0.03294957], LUNA2_LOCKED[0.07688234], LUNC[7174.84], LUNC-PERP[0], MANA[98.9937144], MATIC[119.989524], POLIS[139.18662744], SAND[70.9933652], SOL[0], USD[0.01] | | |
| 01912178 | | AVAX[2.399544], BTC[0.03309051], BTC-PERP[0], CHZ-PERP[0], ETH[.11398138], ETH-PERP[0], FTT[3.099411], LUNA2[2.90559585], LUNA2_LOCKED[6.77972364], SOL[0], USD[0.00], USDT[275.33921191], VET-PERP[0] | | |
| 01912282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.02129744], BTC-PERP[0], CHZ-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.3868182], ETH-PERP[0], ETHW[.04193844], FTM-PERP[0], FTT[2.85156419], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06146278], LUNA2_LOCKED[0.14341315], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.5198074], SOL-PERP[0], SRM[24.41679119], SRM_LOCKED[.36273941], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[762.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01912382 | | LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[15], USD[0.00], USDT[0] | | |
| 01912494 | | BOBA[.057307], DOGE[.7948], GALA[27248.7691], IMX[1634.805472], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070441], RNDR[2114.46229373], RUNE[300.029928], SAND[.97188], SOL[37.71150321], USD[2.97], USDT[0] | | |
| 01912494 | | SRM[.10566261], SRM_LOCKED[.02694337] | | |
| 01912497 | | APE[.19996], ATLAS[30], BTC[.0005999], ETH[0.00503117], ETHW[0.00500926], GMT[1], KIN[9996], LINK[0.40150066], LUA[38.9], LUNA2[0.02911758], LUNA2_LOCKED[0.06794102], LUNC[1333.42993875], SLP[9.998], SOL[0.01016288], STEP[1], TRX[32.65142575], USD[1.31], USDT[.00040752], USTC[3.25490739] | | ETH[.004], LINK[.2], SOL[.009], TRX[25] |
| 01912499 | | AURY[0], AVAX[.00000001], BNB[0], BTC[0.00000477], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[0.00916100], MATIC[0], NEAR[0], RAY[0], SOL[0], SRM[0.08019275], SRM_LOCKED[11.58117532], USD[0.00], USDT[0.00000001] | | |
| 01912501 | | AVAX[0], CRO[9.9208], ETH[0], ETHW[0], EUR[797.52], FTT-PERP[0], HNT[0], LUNA2[0.85676063], LUNA2_LOCKED[1.99910815], MANA[0], RUNE-PERP[0], SAND[0], SOL[0], USD[0.00] | | |
| 01912566 | | ATOM[177.7], SAND[990], SRM[1.29136565], SRM_LOCKED[7.70863435], STG[15000], TONCOIN[118.2], TRX[.000045], USD[19.97], USDT[0] | | |
| 01912573 | | AAVE[.00390821], ADA-PERP[0], AVAX[0.20014954], AVAX-PERP[0], BABA[.15], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000748], LUNA2_LOCKED[0.00001746], LUNC[1.63], LUNC-PERP[0], MBS[12], SHIB[1600000], SHIB-PERP[0], TSLA[.03], USD[52.39], XAUT[.0342], XAUT-PERP[0], XRP[3.99], XRP-PERP[0] | | |
| 01912588 | | AAVE[.0097473], ALGO[.96808], AVAX[.099848], BAND[.097549], BTC[0.0009777], CHZ[.0064], EUR[0.00], FTM[.99126], FTT[1.1784809], GRT[.95839], IMX[.095611], LINK[.098366], LTC[.0099639], MATIC[.9962], NEAR[.798765], RUNE[.00582], SOL[.28017829], SRM[11.1241991], SRM_LOCKED[11335366], SUSHI[.48036], UNI[.049525], USD[0.04], USDT[0.79063746], XRP[.9696] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01912653 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3170], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[56], BIT-PERP[0], BNB-PERP[0], BTC[0.00699867], BTC-PERP[0], C98-PERP[0], CEL[22.8], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE[585], DOGE-PERP[0], DYDX[12.9], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[610], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[9.5], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16537791], LUNA2.16537791], LUNC[36031.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-3.1], STEP[684.2], STEP-PERP[0], USD[134.64], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01912716 | | AURY[.00000001], ETH[0.01845361], SOL-PERP[0], SRM[.05961303], SRM_LOCKED[.49909277], USD[0.01], USDT[0] | | |
| 01912721 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01912733 | | AVAX[1.77158662], DOT[3.9143121], ETH[.16537628], ETHW[.16537628], EUR[0.00], FTT[8.32815133], LUNA2_LOCKED[0.92420001], LUNC[1.27594612], MATIC[152.70827738], RUNE[26.19431194], SOL[1.81208823], UNI[11.47629767] | | |
| 01912755 | | BTC[0], ETH[.00000652], ETHW[.02490652], EUR[219.25], FTM[54.11365512], FTT[4.95165211], LUNA2[0.00000002], LUNC[0.00000002], SOL[0.19492852], SRM[22], USD[0.00], USDT[397.10402089] | | |
| 01912759 | | 1INCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000326], GBP[0.00], LTC[0], SOL[0], SRM[.00000001], SRM_LOCKED[.00000322], TRX[0], TRYB[0], UNI[0], USD[0.00], USDT[.00000001], XRP[0], ZAR[0.00] | | |
| 01912807 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.27454572], LUNA2_LOCKED[0.64060669], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0] | | |
| 01912888 | | ADA-PERP[0], BCH[.00004216], BTC-PERP[.0194], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4.30], FTT-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-314.72], XRP[100] | | |
| 01912900 | | ATLAS[140], FTT[1.999905], HT[1.5], LINK[.5], SOL[.56788444], SRM[13.21076082], SRM_LOCKED[18262603], SXP[11.9], USD[15.99], USDT[0], WRX[.99753] | | |
| 01912901 | | BTC[0], EUR[0.00], FTT[0.01376631], LUNA2[0.02127244], LUNA2_LOCKED[0.04963570], SOL[.00000001], USD[0.91], USDT[0.00000001] | | |
| 01912985 | | BTC[0.04629824], LUNA2[0.16272218], LUNA2_LOCKED[0.37968509], USD[0.00] | | |
| 01913015 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.40920201], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.78517723], LUNA2_LOCKED[9.83208021], LUNC[250.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.67], USDT[0.00000683], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01913045 | | ATLAS[0], ETHW[0], FTT[9.42949659], LUNA2_LOCKED[1.46347759], USD[0.10] | | |
| 01913048 | | ETH[0.00178104], ETHW[0.00178104], FTT[0], LUNA2[0.30019203], LUNA2_LOCKED[0.70044807], LUNC[9999.599537], USD[0.00], USDT[0.65761951], USTC[35.99316] | | |
| 01913052 | | BNB[.00024391], EUR[0.00], FTT[27.78238764], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], USD[0.00], USDT[1.64000000], USTC[6] | | |
| 01913056 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[12579.54632261], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.11822307], LUNA2_LOCKED[0.27585383], LUNC[25743.3231], LUNC-PERP[0], MATIC-PERP[0], NFT [362734503689783566/Covid hugs](1], SHIB-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[-0.58], USDT[0], VET-PERP[0], XRP[0.84482131], XTZ-PERP[0] | | |
| 01913075 | | AVAX[0], BTC[0], SRM[.00969897], SRM_LOCKED[.1807457], USDT[0.00000002], XRP[.00062124] | | |
| 01913087 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00109872], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNA2[0.00001042], LUNA2_LOCKED[0.00002432], LUNC[2.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000003], USD[2.32], USDT[0.25896569], USTC-PERP[0] | | |
| 01913097 | | CEL-PERP[0], LUNA2[0.00667649], LUNA2_LOCKED[0.01557848], TRX[.675477], USD[1.11], USDT[0.57924700], USTC[.94509], USTC-PERP[0] | | |
| 01913153 | | ADA-PERP[172], BTC[0.00409920], ETH[0.15038408], ETH-PERP[0], ETHW[0.14957891], FTT[5.998824], LUNA2[2.48291913], LUNA2_LOCKED[5.79347796], LUNC[7.998448], SAND[18.993016], SOL[9.03494177], SRM[32.73256524], SRM_LOCKED[6083149], USD[88.59] | | ETH[.146971], USD[142.10] |
| 01913229 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNA2[0.91132932], LUNA2[2.1264351], LUNC[1575.143606], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX-PERP[0], UNISWAP-1230[0], USD[-0.18], XRP-0930[0], XRP-PERP[0] | | |
| 01913231 | | GST[.00000011], KIN[4011], LUNA2[0], LUNA2_LOCKED[8.80328941], SOL[.00000001], TRX[.000777], USD[0.03], USDT[0] | | |
| 01913236 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[279.9905], DOT[3], DYDX[12], FTT[3.99924], KSHIB[9.5041], LUNA2[0.59448972], LUNA2_LOCKED[1.38714268], LUNC-PERP[0], MATIC[10], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], TRX[.622812], UMEE[550], USD[9.43], USDT[0.00000016], WAVES-PERP[0] | | |
| 01913257 | | AKRO[1], BAO[7], DENT[2], KIN[1], LUNA2[1.66907283], LUNA2_LOCKED[3.75648666], LUNC[12.85055083], MNGO[0], RUNE[25.70514049], SOL[14.33163572], TRX[1], USD[0.37] | Yes | |
| 01913277 | | ALGOBULL[1999.62], ALCIX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BALBULL[47.99088], COMPBULL[1.9596276], DOGEBULL[.09498195], ENJ-PERP[0], ETC-PERP[0], FTT[0.02285529], FTT-PERP[0], GRTBULL[13.197492], ICP-PERP[0], KIN[40000], LINKBULL[2.6], MATICBULL[16.2], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR[270], SRM[.00000628], SRM_LOCKED[.00003468], SRM-PERP[0], TRX[59], USD[0.14], USDT[0], XRPBULL[759.8556] | | |
| 01913287 | | ATLAS[1220.03705117], AURY[9.9990785], BTC[.002], ETH[0.02199797], ETHW[0.02199797], FTT[5.97713864], HT[3.4], IMX[7.98826758], MNGO[849.970512], RAY[5.04931496], SOL[.61000001], SRM[20.02284031], SRM_LOCKED[.01661173], TRX[.6], USD[0.93], USDT[0.00000002] | | |
| 01913346 | | AAVE[0], BTC[0], CHF[0.00], ENS[0], EUR[0.00], KNC-PERP[0], LUNA2[2.83851311], LUNA2_LOCKED[6.62319727], RAY[6.00430049], SOL[.00000001], SRM[17.35231915], SRM_LOCKED[.29751821], USD[0.00], USDT[0] | | |
| 01913397 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0.07079423], BTC-PERP[0], CEL-20211123[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.19001775], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0006004], FTT-PERP[0], GALA[30], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27064845], LUNA2_LOCKED[0.63151305], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[7.44815797], SOL-PERP[0], SPELL-PERP[0], SRM[.00000838], SRM_LOCKED[.00484968], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211123[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UMEE[119.9784], UNI-PERP[0], USD[-49.86], USDT[5.5257087], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01913424 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BNB[0.00732055], BRZ[107.01871017], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00344340], EUR[0.01], FIDA-PERP[0], FTT[1], FTT-PERP[0], GBP[0.01], HT-PERP[0], MANA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.06188719], SOL-PERP[0], SRM[2.04920333], SRM_LOCKED[0.3823534], SRM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.13] | | BNB[.00728], ETH[.003457], GBP[0.01], SOL[.061199], USD[0.11] |
| 01913498 | | ABNB-0624[0], BTC-PERP[-0.1731], ETH-PERP[0], LUNA2[24.8574645], LUNA2_LOCKED[58.00075051], TRX[.000785], TSLA[0.01627439], TSLA-0624[0], TSLAPRE[0], USD[3684.82], USDT[369.88998379] | | |
| 01913508 | | ADABULL[.00000456], BEAR[970.8], COMPBULL[.003376], GRTBULL[0.0199], LINKBULL[.04214], LTCBEAR[89.16], LTCBULL[461.3236], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009586], REEF[6.444], USD[0.35], USD[0.00590916], VETBULL[.0893] | | |
| 01913612 | | BNB[0], BTC[0.00000001], ENS[0], ETH[0], EUR[0.00], FTT[.08874763], LUNA2_LOCKED[0.00000008], LUNC[0.00751204], REEF[.006491], SOL[0], SUSHI[.36205145], USD[0.86], USDT[0] | | |
| 01913614 | | BNB[0], BTC[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], LTC[0], LUNA2[0.00074478], LUNA2_LOCKED[0.00173783], NFT [426381871495718411/The Hill by FTX #28440](1], SOL[0.20996010], STETH[0], USD[0.00], USDT[6148.09415463] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01913738 | | ETH[0.00247774], ETHW[0.85881491], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL[20.00361605], USD[137.57] | | |
| 01913767 | | ALT-PERP[0], BTC[0.00004137], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[25.03069743], LINK-PERP[0], LUNA2[0.00859771], LUNA2_LOCKED[0.02006132], LUNC[1872.17], LUNC-PERP[0], USD[5732.16], USDT[0], XMR-PERP[0], XRP[254.5], XRP-PERP[0] | | |
| 01913912 | | BTC[0.02453787], ETH[0.30823262], ETHW[0.0183974], USD[0.00], USDT[149.74514294], USTC[124.61346258] | Yes | |
| 01913988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0.09667548], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01914023 | | AVAX[1.58004733], BNB[0.44526284], BTC[0.15364458], CLV-PERP[0], DOGE[416.36260347], DOT-PERP[0], EOS-PERP[0], ETH[0.99786519], ETHW[0.74854395], EUR[1.06], FTM[65.30805827], FTT[3.899468], LUNA2[0.00021181], LUNA2_LOCKED[0.00049422], LUNC[0.60641858], MATIC[101.60801694], SOL[1.72143135], SOL-2021123110], SPELL-PERP[0], USD[5.87], USDT[0.01564469] | | SOL[.62385588] |
| 01914037 | | AAVE-PERP[0], ATOM-PERP[0], BTC[.01816226], BTC-PERP[0], DOGE-PERP[0], ETH[0.22671325], ETH-PERP[0], ETHW[0.22671325], FTT[2.03987201], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], LUNC-PERP[0], SOL[5.0289796], SOL-PERP[0], USD[2870.93], USDT[0.42538159], XMR-PERP[0] | | |
| 01914085 | | ADA-PERP[0], APT-PERP[0], AVAX[0], AVAX-2021123110], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[30.40222198], FTT-PERP[0], GRT[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[4], KLAY-PERP[0], LEO[0], LINK-PERP[0], LRC-PERP[0], LTC2.50130169], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[150.44385939], SRM_LOCKED[42951881], THETA-PERP[0], TRX-PERP[0], USD[252.01092400], USD[10.08], USDT[0], XRP-PERP[0] | | |
| 01914125 | | ETH[.08295866], LUNA2[1.84458446], LUNA2_LOCKED[4.30403041], SOL[.00048878], USD[0.12] | | |
| 01914167 | | BULL[0], FTT[0.00447000], LUNA2[0.00654290], LUNA2_LOCKED[0.01526678], LUNC[.0005591], SUSHIBULL[1091883804.3], USD[0.01], USDT[0.00000001], USTC[.92618], XRPBULL[555000] | | |
| 01914294 | | ALICE[5.6], ARS[0.27], BRZ[.02], EOS-PERP[0], LINA[2230], LINA-PERP[0], LUNA2[0.72760297], LUNA2_LOCKED[1.69774027], LUNC[158437.08], PERP[0], SLP[15092.47662208], TLM[743], USD[0.00], USDT[0] | | |
| 01914312 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.99474726], ANC-PERP[0], APE[1.35589338], APE-PERP[0], APT[.6540689], APT-PERP[0], ASD[0.07977269], ASD-PERP[0], ATLAS[8.5969655], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1798.3758], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0.01668877], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-MOVE-1024[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-.0624[0], CEL[0.8021592], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0.59731], CONV-PERP[0], COPE[8.312523], CQT[1.80025], CREAM-PERP[0], CUSDT-PERP[0], CVC[14513], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DREAM-PERP[0], EDEN-PERP[0], EDEN-PERP[0], EMB[9.98157], ENS-PERP[0], EOS-PERP[0], ETH[.00048396], ETH-PERP[0], ETHW[0.00339614], FIDA[.99391744], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[14.56271098], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-FAND[.0465194], GARI[.08401594], GENE[0.17311473], GLMR-PERP[0], GMT-PERP[0], GODS[1.7967053], GST[.32451584], GST-PERP[0], HGET[0.1440099], HNT-PERP[0], HOT-PERP[0], HUM[4.471], HUM-PERP[0], HXRO[.8060032], IMX[.08157], IMX-PERP[0], INTER[0], JET[.85955832], JOE[.05444331], KAVA-PERP[0], KBTT[99.67744], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.97342135], LEO-PERP[0], LOOKS[0.0451486], LOOKS-PERP[0], LRC-PERP[0], LUA[1.34233614], LUNA2[0.00321549], LUNA2_LOCKED[0.00750283], LUNA2-PERP[0], LUNC[9.46616474], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[2.99924], MKR-PERP[0], MKR-PERP[0], MNGO[28.701277], MNGO-PERP[0], MOB[0.10550643], MOB-PERP[0], MPLX[.9988942], MTA[3.03732063], MTA-PERP[0], MTL-PERP[0], MYC[5.501942], NEAR-PERP[0], NFT [3060252354665341NFT][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAX-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[4.0987099], PRISM[9.986157], PROM-PERP[0], PSY[.4230784], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[99.970512], REEF-PERP[0], REN[8.866437], RNDR-PERP[0], RON-PERP[0], ROOK[0.00009990], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0.29836427], SLP-PERP[0], SLRS[.99888], SNX-PERP[0], SOS[.37915596], SOL[0.01196858], SOL-PERP[0], SOS-PERP[0], SPA[15.646716], SPELL[38.056422], SPELL-PERP[0], SRN-PERP[0], STARS[0708917], STEP[0.17008178], STEP-PERP[0], STG[2.1402287], STORJ-PERP[0], STX-PERP[0], SUN[0.0000063], SWEAT[78.8055], SYN[1.9042571], TLM-PERP[0], TONCOIN[.2259114], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[822.95], USDT[12485.47001537], USTC[0.44901569], USTC-PERP[0], VGX[.5366698], XPLA[9.469216], YFII-PERP[0], YFI-PERP[0] | | |
| 01914334 | | 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-2021123110], AMPL-PERP[0], ALT-2021123110], AMPL-PERP[0], ALT-2021123110], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123110], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021123110], BIT-PERP[0], BNB[.09988], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-2021123110], BSV-PERP[0], BTC[.00279062], BTC-0325[0], BTC-MOVE-2021123110], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-2021121010], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00000868], C98-PERP[0], CEL-2021123110], CELO-PERP[0], CHZ[0.974], CHZ-PERP[0], COMP[.00001486], COMP-2021123110], CONV-PERP[0], CREAM[.008834], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT[.096], DOT-2021123110], DOT-PERP[0], DRGN-2021123110], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123110], EOS-PERP[0], ETC-PERP[0], ETH-2021123110], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN[.09798], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.01054908], LINK-2021123110], LINK-PERP[0], LON-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000883], LUNA_LOCKED[0.00002078], LUNC[1.939662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[9.962], MTA-PERP[0], MVDAS5-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123110], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-2021123110], SLP-PERP[0], SNX-PERP[0], SOL[.009662], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSH-2021123110], SUSHI[.496], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-2021123110], TRX-PERP[0], TULIP-PERP[0], UNI-2021123110], UNI-PERP[0], UNISWAP-2021123110], UNISWAP-PERP[0], USD[60.77], USDT[-137.3258216], USDT-2021123110], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123110], XRP[264.9444], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01914347 | | CHF[258.48], LUNA2[6.87285834], LUNA2_LOCKED[16.03666947], USD[0.00] | | |
| 01914393 | | CHF[0.00], CRO[828.05329025], DOGE[810.8378], ETH[0.00000001], EUR[0.00], FTT[19.93068892], GRT[0], LUNA2[1.38478302], LUNA2_LOCKED[3.23116040], RAY[455.25883141], SHIB[25000.00000001], SHIB-PERP[0], USD[0.08], USDT[0] | | |
| 01914428 | | 1INCH[1.00023738], AKRO[2], APE[0.00123509], BAO[2], BAT[11, DENT[2], DOGE[0.10079962], ETH[0.00000099], ETHW[0.00000003], FIDA[1.02169891], GBP[0.00], KIN[2], LUNA2[0.00450509], LUNA2_LOCKED[0.01051189], LUNC[980.99413774], REN[4], RUNE[1.0683696], SECO[1.04067665], SOL[4.26438155], TRX[3], UBXT[4], USDT[0.00000001], XRP[19.45482751] | Yes | |
| 01914461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01469290], LUNA2_LOCKED[0.03428344], LUNC[3199.411], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.48], USDT[1.10422076], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01914501 | | BTC[0.00002001], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005019], USD[0.00], USDT[0] | | |
| 01914606 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], ETH[0], FTT[0.11604794], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], MATIC-PERP[0], MSTR-0624[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00722195], SRM_LOCKED[2.5031435], USD[2.28], USDT[0.00000001] | | |
| 01914612 | | BAL[.006], COPE[39.992], ENJ[.976], LUNA2[0.00056980], LUNA2_LOCKED[0.00132953], LUNC[124.07518], SRM[.98498395], SRM_LOCKED[0.05066843], USD[0.06], USDT[.107496] | | |
| 01914675 | | AUD[0.00], AVAX-PERP[0], BTC[0.00003352], CEL-PERP[0], ETH-PERP[0], FTT[0.57516340], GLD-0325[0], LUNA2[0.00494251], LUNA2_LOCKED[0.01153252], MSTR-0325[0], SLV-0325[0], SOL[.00000001], SQ-0325[0], USD[0.86], USDT[1.69963644] | | |
| 01914713 | | 1INCH[0], AAPL[0], ACB[0], AKRO[0], ALCX[0], ALGO[0], ALPHA[0], AMPL[0], AMZNPRE[0], ANC[0], APT[0], ATLAS[0], AVAX[0], AXS[0], BADGER[0], BAND[0], BAO[1], BCH[0], BIT[0], BITW[0], BNB[0.18169504], BTC[3], C98[0], CEL[0], CGC[0], CHR[0], CHZ[0], CLV[0], COIN[0], CONV[0], CRO[0], CUSDT[0], CVC[0], DENT[2], DFL[0], DODO[0], DOGE[0], DOT[0], DYDX[0], EDEN[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0], GALA[0], GBP[0], GENE[0], GRT[0], JST[0], KIN[0], KNC[0], KSM[0], LINA[0], LRC[0], LTC[0], LUNA2[2.31868147], LUNA2_LOCKED[5.21852379], LUNC[127311.42922385], MANA[0], MATIC[0], MBS[0], MER[0], MSTR[0], NEAR[0], ORBS[0], OXY[0], PEOPLE[0], POLIS[0], QI[0], REN[0], RSR[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], STETH[0], STG[0], SWEAT[0], TRU[0], TRX[1], TSLA[.00000001], TSLAPRE[0], UBXT[1], UNI[0], USD[0.00], USTC[45.62071337], WAXL[0], XRP[0], YFI[0] | Yes | |
| 01914726 | | BTC[0.29390149], ETH[7.06147971], ETHW[7.06147971], FTM[15.87871181], SOL[242.17355567], SRM[195.08148898], SRM_LOCKED[21785594], USD[0.00], USDT[0.00000018] | | |
| 01914782 | | DFL[0], FTT[0], KNC[0], SRM[.01125093], SRM_LOCKED[.103168], TOMO[0.05972470], USD[0.00], USDT[0] | | |
| 01914876 | | AGLD[0], AKRO[1], AUDIO[1.00877254], AXS[13.59541276], BAO[3], BTC[0], CHZ[2], DENT[3], ETH[0], FTM[0.00724731], LUNA2[0.00007997], LUNA2_LOCKED[0.00018660], MNGO[1063.35961220], SAND[0], SRM[36.50574162], TRX[3], TULIP[45.90163897], UBXT[1], USTC[0.01132056] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01914892 | | ATLAS[47822.81037203], BOBA[4.90313629], ETH[0], LUNA2[0], LUNA2_LOCKED[2.77548649], LUNC[32264.72803644], MOB[15.54372074], OMG[5.90313629], POLIS[268.49027374], RUNE[10.68649682], USD[0.00], USDT[0] | | |
| 01914894 | | LUNA2[70.98592702], LUNA2_LOCKED[165.6338297], LUNC[14577.88384], TONCOIN[0.6], TRX[.000001], USD[47.48], USTC[10038.924372] | | |
| 01914962 | | AAVE-2021123101), AAVE-PERP[0], ATOM-2021123101, BAT-PERP[0], BCH[.00075128], BCH-2021123101, BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-2021123101, CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123101, DOT-PERP[0], ENJ-PERP[0], EOS-2021123101, EOS-PERP[0], ETC-PERP[0], ETH[.014], ETH-2021123101, ETH-PERP[0], ETHW[.014], FIL-2021123101, FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.05303785], FTT-PERP[0], LINK-2021123101, LINK-PERP[0], LTC-2021123101, LTC-PERP[0], LUNA2[0.00530612], LUNA2_LOCKED[0.0123809], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00926], SRM[104.8875155], SRM_LOCKED[931.77592524], STEP[.09322], STX-PERP[0], SUSHI-2021123101, SWAP-PERP[0], UNI-2021123101, UNISWAP-2021123101, UNSWAP-PERP[0], USD[-3.60], USD[T.20816268], USTC[.751108], XRP-2021123101, XRP[38.39789357], XRP-PERP[0], ZEC-PERP[0] | | |
| 01915082 | | ADABULL[0], ATOMBULL[0], BTC[0], DAI[0], DEFI-PERP[0], ETH[.00000001], ETHBULL[0], FTT[0], ICP-PERP[0], IMX[0], IMX-PERP[0], LINK[0], MANA[0], MATIC[0], MBS[0], PERP[0], RAY[0], RON-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00125460], SRM_LOCKED[0.02132166], TRX[0], USD[0.00], USDT[0] | | |
| 01915085 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.55779589], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[502.8728], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-2021123101], SOL[774.88956602], SOL-PERP[0], SRM[14.35175187], SRM_LOCKED[162.50157952], USD[952.81], USDT[587.97466326], XTZ-PERP[0] | | |
| 01915086 | | 1INCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.10000003], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00752038], NEAR[59.99991509], NFT[428427227342784455/The Hill by FTX #19995][1], SAND-PERP[0], SOL-PERP[0], SXP[0.00000001], USD[0.00], USDT[0.00000007] | | |
| 01915092 | | ANC[.96346], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017918], LUNC-PERP[0], MBS[.92152], SOL-PERP[0], SWEAT[.5081], TONCOIN[.09856], TONCOIN-PERP[0], USD[5.00], USDT[0], USTC[0], YFI-PERP[0] | | |
| 01915097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123101, ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[3.12631439], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[15.68], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09625], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.33014289], LUNA2_LOCKED[0.77033341], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[47.97], USDT[0.99545743], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01915106 | | ALGO[.9806], APE[.197971], ATLAS[9.709], AXS[.39905174], BAT[.98366], BTC[0.00007515], CHR[.9024], CRO[9.92046], CRV[.00055], DOGE[1.56037864], ENJ[.987972], FTM[1.1322585], FTT[10], GALA[16.47728], GMT[.9903], GODS[.0551722], GRT[.27811], LINK[.09781406], LUA[.003979], LUNA2[0.29588978], LUNA2_LOCKED[0.69040948], LUNC[84430.6227048], MANA[.96299578], MATIC[.00000001], MINGO[9.806], REEF[.01482], SAND[.975362], SHIB[98618], SLP[9.4642], SOL[.00373189], SRM[.02518906], SRM_LOCKED[0.01897532], STARS[.975944], SUN[0.00056865], TLM[.8836], TRX[.615776], USD[0.08], USDT[0.00000001], XRP[1.822392] | | |
| 01915139 | | GMT-PERP[0], LUNA2[0.63641223], LUNA2_LOCKED[1.48496188], LUNC[138580.104046], LUNC-PERP[0], POLIS[0], SHIB[0], USD[0.00] | | |
| 01915154 | | AMPL-PERP[0], BTC[0], ETH[.02846687], FIDA-PERP[0], FTT[0], LUNA2[0.05479536], LUNA2_LOCKED[0.12785584], LUNC[11931.8053433], NFT[484881712091066476/The Hill by FTX #13250][1], ROOK[0], ROOK-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 01915190 | | LUNA2[48.58894494], LUNA2_LOCKED[113.3742049], USD[ -163.84] | | |
| 01915239 | Yes | AKRO[S], APE[21.77819702], AVAX[1.12540001], BAO[63361.74988407], DENT[S], GALA[6253.26298883], JPY[0.00], KIN[10], LUNA2[0.01233881], LUNA2_LOCKED[0.02879057], LUNC[2690.53573042], MAPS[2032.90057209], RSR[2], SOL[27.49313445], SPELL[29023.89399919], STEP[110.40866261], SUSHI[119.74996072], UBXT[2], USD[0.00], USDT[0.00006903], XRP[245.00835062] | | |
| 01915343 | | ATLAS[320], AUDIO[30], C98[55], C98-PERP[0], IMX[80], RAY[27.89241689], REN[58], SRM[26.40783832], SRM_LOCKED[5.53117674], SRM-PERP[0], TULIP[4], TULIP-PERP[0], USD[27.01], USDT-PERP[0] | | |
| 01915418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.9998], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00310300], LUNA2_LOCKED[0.07724635], LUNC[.009996], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[1], SXP-PERP[0], THETA-PERP[0], TRX[.000002], USD[-0.02], USDT[0.00022602], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01915425 | | BTC[0.00003926], HT[0], OMG-PERP[0], SRM[9.98973581], SRM_LOCKED[107.25026419], TRX[.000001], USD[0.00] | | |
| 01915500 | | ATOM[8.79029608], BTC[0.03680833], ETH[0.23725369], ETHW[0.23637728], FTT[7.5983224], LUNA2[0.00399092], LUNA2_LOCKED[0.00931215], LUNC[2.23006049], SOL[1.02583607], USD[966.91], USDT[0.00404492] | | ATOM[8.29855], BTC[.020605], ETH[.159974] |
| 01915515 | | BTC[0], DOT[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.11490154], LUNC[0], RUNE[0], USD[0.00], USDT[1.82185167] | | |
| 01915573 | | BNB[0.00000001], DOGE[0], LUNA2[0.19340359], LUNA2_LOCKED[0.45127505], LUNC[42114.04], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01915664 | | CAD[732833.03], CEL[0], POLIS[.04646], SRM[.01357672], SRM_LOCKED[23.52846844], USD[4.40] | | |
| 01915674 | | BTC[9.92587415], BTC-PERP[1], ETH[ -1.23203204], ETHW[ -0.00045732], EUR[0.01], FTM[2951.29484027], LUNA2[1.77144582], LUNA2_LOCKED[4.13337358], LUNC[385736.05690103], RAY[1368.99843404], UNI[456.51413978], USD[12342603.89], USDT[1.18800270] | | USDT[1.181592] |
| 01915685 | | BNB[.00153223], BTC[0.27088589], ETH[0.00053198], ETHW[1.43715527], FTT[45.43338703], FTT-PERP[0], LUNA2[0.06693589], LUNA2_LOCKED[0.01618375], LUNC[18.12758048], NFT[475558166279845050/FTX EU - we are here! #174090][1], NFT[487813937034174903/FTX EU - we are here! #174412][1], SOL[0.00430704], SOL-0624[0], SOL-PERP[0], USD[6245.25], USDT[0.26342311] | | |
| 01915692 | | AR-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DFL[.00000001], ETH[21.23278825], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FTM-PERP[0], FTT[22.59262496], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00772575], LUNA2_LOCKED[0.01802677], LUNC-PERP[0], NFT[486787365838593941/The Hill by FTX #3923][1], RAY[0.17249878], SOL[0.00174757], USD[209.06], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | RAY[.17103], USD[117.03] |
| 01915725 | | ATLAS[879.9046], ATLAS-PERP[0], AVAX[3.5], BRZ[.40880729], BTC[0.02469679], CRO[149.9784], DOT[26.19604], ETH[.1909712], ETHW[.12298344], LINK[13.598164], LUNA2[0.27316460], LUNA2_LOCKED[0.63738406], LUNC[.8799694], POLIS[100.896058], RUNE[23.5265978], SAND[99.99406], SOL[4.4590964], USD[66.59], YFI[.005] | | |
| 01915744 | | ANC-PERP[0], APE-PERP[0], API-PERP[0], BF_POINT[100], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00490878], LUNA2_LOCKED[0.01145384], LUNA2-PERP[0], LUNC[.0042359], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[49942.83], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01915747 | | AAVE-0930[0],[AAVE]4.11192073], ADA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00256855], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[1.31135866], LUNA2_LOCKED[3.05983688], LUNC[285551.11], MATIC-PERP[0], NEAR-PERP[0], PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00000001], SRM[1.60610067], MASH-PERP[0], SNX-PERP[0], SRM-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[107.00357665], XRP-PERP[0] | | |
| 01915757 | Yes | BF_POINT[400], BNB[.00024404], BTC[.00000385], ETH[.00021666], ETHW[.00021666], FTT[.00204496], NFT[382834153722197588/FTX EU - we are here! #275677][1], NFT[393609395498225673/Baku Ticket Stub #2478][1], NFT[411553924686887299/FTX EU - we are here! #55020][1], NFT[421735394964384222/FTX EU - we are here! #275665][1], NFT[436642194310191937/FTX AU - we are here! #2355][1], NFT[515318092261909420/FTX EU - we are here! #276674][1], NFT[527627498863412419/FTX AU - we are here! #2192][1], SRM[67.47794623], SRM_LOCKED[913.07800079], TRX[.000011] | | |
| 01915759 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000563], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7590185?], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00042], TRX-PERP[0], USD[0.03], USDT[598.07048214], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01915763 | | ANC[.7194], CEL-PERP[0], DOGE-PERP[0], FTT[0.03117449], FTT-PERP[0], GMT-PERP[0], HT[.081267], LUNA2[2709.156777], SOL[0.00317171], SOL-PERP[0], TRX[.680635], USD[40736.67], USDT[1989.95000000], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01915801 | | BTC[0.00001461], ETH[0.20995098], ETHW[0.20995098], FTT[94.881969], LUNA2[4.68930693], LUNA2_LOCKED[10.94171619], USD[0.00], USDT[.0027888] | | |
| 01916009 | | AVAX[184.94975982], BTC[2.46500323], CRV[0.00000001], DAI[0], DOT[4292.09544415], ETH[165.90068027], ETHW[0], FTM[4901.92392972], FTT[151.01208817], LINK[273.71611575], LUNA2_LOCKED[636.6312049], LUNC[0], SOL[130.98662109], USD[35753.68], USDT[0], USTC[8714.70226178] | | AVAX[184.707904] |
| 01916035 | | BTC-PERP[0], CAKE-PERP[0], CTX[0], CVX[0], FTT[30], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT [359989073028357088/FTX AU - we are here! #42657][1], NFT [529715648532701390/FTX AU - we are here! #67382][1], NFT [533541266795636494/FTX AU - we are here! #42708][1], NFT [537690335918695083/FTX EU - we are here! #42372][1], RAY-PERP[0], SOL[0], SRM[0.90598610], SRM_LOCKED[18.47145898], TRX[0.00001201], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 01916051 | | FTT[780.064736], NFT [424040341877990317/FTX AU - we are here! #30925][1], NFT [504243480743874101/FTX AU - we are here! #30922][1], SRM[10.59521741], SRM_LOCKED[120.44478259], USD[939.73], USDT[0] | | |
| 01916070 | | AVAX[56.05134264], AXS[9.40436372], BTC[.11978688], CRO[3650.85774073], ETH[.49777119], ETHW[.49777119], LUNA2[14.41720034], LUNA2_LOCKED[33.64013414], LUNC[46.44340844], MANA[606.73460363], RUNE[288.50742790], SAND[1469.60888353], SOL[5.31575540], USD[0.00] | | |
| 01916091 | | FTT[25.095231], LUNA2[1.68781729], LUNA2_LOCKED[3.93824035], LUNC[0], LUNC-PERP[0], NFT [305122238020044569/FTX AU - we are here! #32843][1], NFT [451846997286197228/FTX EU - we are here! #185217][1], NFT [527849671673700760/FTX EU - we are here! #185129][1], NFT [550305180159269107/FTX EU - we are here! #185249][1], USD[0.00], USDT[0.00691401], USTC[0.48342113] | | |
| 01916179 | Yes | BNB[5.42119258], ETH[0.39087367], ETHW[.00002655], LUNA2_LOCKED[228.264272], NFT [324125736420030723/Singapore Ticket Stub #1750][1], NFT [341442571849720264/FTX Crypto Cup 2022 Key #14309][1], NFT [358904774899024703/Monza Ticket Stub #1817][1], NFT [386244488346387033/Belgium Ticket Stub #1408][1], NFT [438880422840406637/Hungary Ticket Stub #658][1], NFT [465288807982004441/Netherlands Ticket Stub #1971][1], NFT [490848100893420784/Montreal Ticket Stub #1595][1], NFT [546687292305116271/Baku Ticket Stub #1717][1], NFT [563040385388604570/The Hill by FTX #2360][1], NFT [571181863104693636/France Ticket Stub #1274][1], TRX[0.00002940], USD[4546.18], USDT[0.23051768], USTC[0] | | TRX[.000029] |
| 01916188 | | BTC[0.09418263], ETH[1.84984334], ETHW[1.84984334], FTT[29.29457721], SOL[9.44328003], SRM[185.64653194], SRM_LOCKED[0.08083782], USD[4467.06] | | RAY[50] |
| 01916190 | | BNB[.2], BTC[0.00865960], ETH[0.04886955], ETHW[.236], FTT[33.26141908], LUNA2[0], LUNA2_LOCKED[2.75476972], TRX[.000913], USD[2.07], USDT[1.10320332] | | |
| 01916208 | | ALGO-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BEAR[0], BLT[0], BTC[0], BTC-PERP[0], BULL[0.00055815], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[0], ONT-PERP[0], POLIS[247.50000000], POLIS-PERP[0], RAY[0], SAND[0], SECO[0], SHIB-PERP[0], SOL[0.00830000], SOL-PERP[0], SRM[0.01726251], SRM_LOCKED[42253512], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[10], TRYB-PERP[0], TULIP[0], USD[0.01], USDT[20.34049593], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 01916217 | | BAO[1], LUNA2[0.08335350], LUNA2_LOCKED[0.19449151], LUNC[18150.40148688], USD[0.00], USDT[0.00000086] | | |
| 01916240 | | ATLAS[6.006], LUNA2_LOCKED[24.59279358], POLIS[.01794], SOL[.008742], USD[0.71], USDT[0.14208169] | | |
| 01916287 | | ETHW[.04029062], FTT[750.96200000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.06693325], NFT [319881613158539208/FTX AU - we are here! #32027][1], NFT [373651206298887609/FTX EU - we are here! #133627][1], NFT [377795198322568095/FTX AU - we are here! #88064][1], NFT [415438149619415710/FTX AU - we are here! #17321][1], NFT [466260229415385905/FTX EU - we are here! #133669][1], SRM[5.53457499], SRM_LOCKED[9.24185135], USD[0.00], USDT[136.37106229] | | |
| 01916301 | | 1INCH[0], BNB[0], BTC[0.00001549], DYDX[0], ETH[0], ETHW[0.17400000], FTT[25.48877347], FTT-PERP[0], LUNA2[3.38403793], LUNA2_LOCKED[7.89608852], LUNC[0], NFT [456253493147180432/The Hill by FTX #7557][1], NFT [495955064615921362/FTX Crypto Cup 2022 Key #3651][1], SOL[0.00032118], TRX[0.00000100], USD[2.90000001], XRP[0.83669561] | | |
| 01916370 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00008015], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.04028288], LUNA2[0.00020486], LUNA2_LOCKED[0.00047802], MATIC-PERP[0], NFT [405405681593817272/FTX AU - we are here! #277146][1], NFT [426458429008426631/FTX EU - we are here! #277155][1], NFT [443160210208423778/FTX EU - we are here! #277133][1], SOL[1.81318108], SOL-PERP[0], TRX[0.00000215], USD[0.00], USDT[0.00130867], USTC[.029], XRP-PERP[0] | | BTC[.000072], TRX[.000001] |
| 01916376 | | APE[5.06420743], AVAX[.04161341], BTC[0.00095360], ETH[0.00053596], ETHW[0.00053596], FTM[.14658789], FXS[10.08254026], GALA[747.7336042], JOE[206], LUNA2[27.30196541], LUNA2_LOCKED[63.70458597], LUNC[7.88707553], MSTR[0.00158908], OMG[.17395222], RNDR[10.8], RUNE[.02620651], SAND[64], SOL[0.03251144], TSLA[.02364936], USD[-23.17], USDT[0.42888624] | | |
| 01916380 | | DOGE-PERP[0], ETH[.029994], ETH-PERP[0], LUNC[0], USD[0.20], USD[0.33], USDT[-0.00425961], USTC[.82827195] | | |
| 01916392 | | CQT[23636.23636], ETH[.09431065], ETHW[.09431065], FTT[.0009273], SRM[78.28872276], SRM_LOCKED[659.47127724], USD[48471.36], USD[0] | | |
| 01916395 | Yes | ALGO[0], ATLAS[0], AVAX[0.00000001], BTC[0], BTT[0], CEL[0], DENT[0], DOGE[0], ETH[0.00001046], ETHW[0.00000013], FTM[0], GALA[0], JOE[0], LDO[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00936201], MANA[0], MATIC[0], NFT [365048747588672513/Magic Eden Pass][1], POLIS[0], SHIB[17320.01837557], SOL[0], SWEAT[0], TRX[0], USD[0.00], USDT[0] | | |
| 01916431 | | DOT[40.1], ETH[.83640909], ETHW[.83640909], LUNA2[1.62347270], LUNC[353514.599461B], SHIB[6640600], SOL[4.113], USD[0.01], USDT[0.60851090], XRP[1326.1782] | | |
| 01916445 | | ATOM[64.17409292], AURY[0], BCO[0], BNB[0], BTC[0.053306S], CEL[0], ETH[0.18408256], ETHW[0], FTT[0], FXS[2.54052771], IMX[285.96916860], LINK[64.20508071], LOOKS[0], MATIC[0], MBS[608.93149427], RAY[0], SOL[0], SRM[0.01342038], SRM_LOCKED[0.07049692], USD[2.87], USDT[0.00000005] | | |
| 01916450 | | AXS[.00017], BAT[.00144], BNB[.00994209], BTC-PERP[0], DENT[7.24], ENJ[.00073], FTT[1000], JST[.0235], ONE-PERP[0], PUNDIX[.00867], SRM[647.73521136], SRM_LOCKED[4821.86478864], TRX[.01772], USD[1357.20], USD[0] | | |
| 01916508 | | BTC[0], ETH[3.01691349], ETH-PERP[0], ETHW[0], ETHW-PERP[0], LTC-20211231[0], LUNA2[3.26052185], LUNA2_LOCKED[7.60788432], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01916573 | | AVAX[0], DOGE[0], FTM[0], KNC[0.00366040], LUNA2[0.00000001], LUNC[.004288], MATIC[0], SNX[0], TRX[0], USD[38.46], USDT[0], XRP[0] | | |
| 01916581 | | AUD[0.00], BNB[.00529018], BTC[0], FTT[0], MATIC[0], SOL[0], SRM[1.68391897], SRM_LOCKED[7.31608103], USD[-1.92], USDT[0.00953642] | | |
| 01916601 | | ATOM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[8.07378436], ETH-PERP[-3.4], ETHW[8.07378436], FLOW-PERP[0], FTT[49.28852062], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.59676148], LUNA2_LOCKED[1.39244346], LUNA2-PERP[0], LUNC[129946.07], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3301.15], USDT[0.34540557] | | |
| 01916606 | | APE-PERP[0], DOGE[.073989], ETH[0.00065540], ETHW[0.00095540], FTT[.0859875], LUNA2_LOCKED[165.0919426], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], NFT [308803412618547686/FTX EU - we are here! #160228][1], NFT [508048374296714469/FTX EU - we are here! #160175][1], NFT [511562675408415435/FTX EU - we are here! #160107][1], TRX[0.00000459], USD[-0.07], USDT[0.00000001], USDT-PERP[0] | | TRX[.000004] |
| 01916609 | | BRZ[.20736846], DOGE[401.88986638], LUNA2[0.34438927], LUNA2_LOCKED[0.80357497], POLIS[0], POLIS-PERP[0], USD[0.14], USDT[0] | | |
| 01916646 | | BABA[.00002743], BNB[0.00000001], BTC[0], ETH[0.00083373], ETHW[0.00172841], FTT[196.49972984], LUNA2[2.67698357], LUNA2_LOCKED[6.24629600], LUNC-PERP[0], NFT [382053340183417247/FTX AU - we are here! #101978][1], NFT [416215763086875001/FTX EU - we are here! #175960][1], NFT [473683479656474926/FTX AU - we are here! #175998][1], NFT [561483273916529011/FTX AU - we are here! #67963][1], SOL[0.00846277], SRM[.98959085], SRM_LOCKED[89.97040915], TRX[.000859], USD[0], USDT[20000], USTC[0] | | |
| 01916689 | | BTC[0.00002439], ETH[.0009186], FTT[0.28645726], LUNA2_LOCKED[0.20096941], SOL[1.559688], USD[950.91] | | |
| 01916704 | | ADABULL[0], ETH[.05299582], ETHBULL[0.61000000], ETHW[.05299582], FTT[0.22030319], RAY[1.15244508], SOL[.81965504], SRM[4.06312819], SRM_LOCKED[08345997], USD[394.58] | | USD[200.00] |
| 01916717 | | AXS[0], BNB[0], ENJ[.5], LINK[0], LUNA2[60.01805005], LUNA2_LOCKED[140.0421168], LUNC[13069056.76], MANA[.32585612], TRX[0], UN[0], USD[0.01], USDT[0] | | |
| 01916721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93951728], LUNA2-3995172B], LUNA2_LOCKED[0.93226699], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01916724 | | FTT[27.37978562], SOL[9.04073217], SRM[142.01762078], SRM_LOCKED[2.53410118] | | |
| 01916738 | | APE[0.00026023], BAO[4], BTC[0], CHZ[1], CRO[0], DOT[0], ETH[0], ETHW[0.64658624], FTM[0.00], GBP[0.00], KIN[5], LINK[0], LTC[.00000034], LUNA2[0.69446607], LUNA2_LOCKED[1.56299505], LUNC[8.83070274], MATIC[0], RSR[1], SGD[32.23], SOL[0], TRU[1], UBXT[11], USTC[0] | Yes | |
| 01916796 | | SRM[1.28728332], SRM_LOCKED[7.1271668], TRX[.000001], USD[0.00], USDT[0] | | |
| 01916825 | | BNB-PERP[0], GMT-PERP[0], LUNA2[0.00001096], LUNA2_LOCKED[0.00022557], LUNC[2.38694964], TRX[.000777], USD[0.00], USTC-PERP[0] | | |
| 01916830 | | AXS-PERP[0], CAKE-PERP[0], ETH[.60435446], ETHW[.00098661], FTT[501.59638052], LTC[.00785256], MOB[5040.03011544], NFT (347591334202975423/FTX EU - we are here! #135169)[1], NFT (40753851683229845/FTX EU - we are here! #137285)[1], NFT (44053027792777180/FTX EU - we are here! #135442)[1], SRM2.15367971], SRM_LOCKED[54.01143709], TRX[.000878], USD[0.00], USDT[0.10747478], YFI-PERP[0] | Yes | |
| 01916870 | | ETHW[4.2770124], FTT[3244.80422], NFT (29005463508071868/The Hill by FTX #9604)[1], SRM[111.64719121], SRM_LOCKED[955.39280879], USD[3197.35], XPLA[.02005] | | |
| 01916899 | | ENS[8.186472], FTT[1.699677], LUNA2[0.80089302], LUNA2_LOCKED[1.86875038], LUNC[174396.141729], LUNC-PERP[0], SOL[.2499145], SOL-PERP[.42], USD[2.67] | | |
| 01916909 | | CHZB.7479[, FTM[.51417], IMX[.062], LRC[.74502], LUNA2[0.50962709], LUNA2_LOCKED[1.1891299], LUNC[110972.3739704], NEAR-PERP[0], RUNE[.071506], USD[845.50], USDT[0.01813487] | | |
| 01916986 | | SAND-PERP[0], SRM[.69843229], SRM_LOCKED[106.41104995], STEP-PERP[0], TRX[.000009], USD[0.05], USDT[0.00090000] | | |
| 01917003 | | BTC[0], CEL[.0507], RAY[.74579197], SLP[50], SRM[.27672394], SRM_LOCKED[.19776898], USD[0.00], USDT[0.00000090] | | |
| 01917010 | | ATLAS[0], FTT[0], JOE[.00000001], LUNA2[0.02870240], LUNA2_LOCKED[0.06697228], MAPS-PERP[0], POLIS[0], SOL-PERP[0], USD[0.13], USDT[131.77024366] | | |
| 01917020 | | BTC[0.00003622], ETH[0], ETHW[0], FTT[.00128042], LUNC-PERP[0], NFT (367963213829392011/FTX AU - we are here! #59155)[1], SRM[3.54946031], SRM_LOCKED[28.36527978], USD[10006.85], USDT[70543.41849400], USTC-PERP[0] | | |
| 01917071 | | BNB[.06], BTC-PERP[.0003], LUNA2[1.38396001], LUNA2_LOCKED[3.22924002], SOL[.13], USD[-4.27], USTC[195.90622867] | | |
| 01917074 | | SRM[2.38407081], SRM_LOCKED[18.61592919] | | |
| 01917088 | | DOGE[0], ETH[0], LUNA2[2.21803288], LUNA2_LOCKED[5.17541005], USD[0.00], USDT[0], XRP[0] | | |
| 01917146 | | CRV[0], FTT[0], LINK[0], MSOL[0], SHIB[0], SRM[2.6558017], SRM_LOCKED[26.33914394], TRU[0], USD[0.00], USDT[0] | Yes | |
| 01917170 | | ALGOBULL[5410.93], ATOMBULL[3.3493437], BNBBULL[0.00007726], COMPBULL[.480034], DOGEBULL[0.00198544], EOSBULL[152.58356], ETH[0], FTT[.095611], GRTBULL[7.58428], LINKBULL[.848015], LUNA2[0.00370533], LUNA2_LOCKED[0.00864577], MATICBULL[8289.02246907], OKBBULL[.00677], SOL[.00999], SUSHIBULL[6401.55], SXPBULL[140.2227], THETABULL[131.91517944], TRX[.000002], USD[1.03], USDT[0], USTC[.5245075], VETBULL[2804.008457], XLMBULL[.57949725], XTZBULL[2.2792331] | | |
| 01917256 | | BTC[0.00003904], BTC-PERP[0], CRO[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00585762], LUNA2_LOCKED[0.01366778], LUNC[1275.51], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.00000001], USD[0.04], USDT[0.52476527] | | |
| 01917307 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001819], CELO-PERP[0], ETH[.00072582], ETHW[.00072582], LUNA2[2.07658891], LUNA2_LOCKED[4.84537412], LUNC-PERP[23.7], LUNC[452181.607455], LUNC-PERP[166000], SAND[.1], SGD[0.00], SOL[.0066202], SOL-PERP[0], USD[-110.21], USDT[0.00593933] | | |
| 01917320 | | BTC[0], ETH[0.00000002], ETHW[13.22617924], FTT[0.00000207], LINK[0], LUNA2[0.09384182], LUNA2_LOCKED[0.21896426], LUNC[20434.25572873], MANA[0], SOL[0], SPELL[0], TRX[0.00003222], USDT[0] | | |
| 01917339 | | AVAX[0.00000062], BTC[0.00000035], BTC-PERP[0], ETH[0.00023653], ETH-PERP[0], ETHW[0.00023554], FTT[1.02777261], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.006785], MATIC[0], NFT (499723540470084696NFT)[0], SOL[.00000001], UNI[.00000001], USD[0.00], USDT[0.00000054], WBTC[0] | | |
| 01917354 | | BULL[0.00099786], ETHBULL[0.06725705], FTT[25.0974806], MNGO[2300], RAY[.9465435], SOL[0.00035037], SRM[.22862732], SRM_LOCKED[274.68973168], USD[25013.44], USDT[0.00078832] | | |
| 01917371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0051], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[1.115], CRO[410], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[15.6], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FILA-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.36296325], LUNA2_LOCKED[3.18024760], LUNC[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000031], TRX-PERP[0], USD[0.01354383], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX[167], ZRX-PERP[0] | | |
| 01917376 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00065649], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.00000035], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[18.37], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01917385 | | AVAX[0.01051762], AVAX-PERP[0], BNB[0.00154540], BTC[0.00014062], ETH[0.00072155], ETHW[0.00068316], FTT[25.057419], LUNC[0], LUNC-PERP[0], MSOL[0.00393161], NFT (419338407408390807/FTX EU - we are here! #281916)[1], NFT (518085120053047319/FTX EU - we are here! #281934)[1], RAY[0.00753432], SOL[0], SRM[48.08464802], SRM_LOCKED[196.57664608], STSOL[0.00265818], TRX[0.00002884], USD[0.00], USDT[0.56602756] | | AVAX[.010499], BNB[.001499], BTC[.000139], MSOL[.003909], RAY[.000094], TRX[.000025] |
| 01917387 | | AAPL-1230[0], AAVE-1230[0], ABNB-1230[0], ABNB-2021123[0], ACB-0930[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALT-1230[0], AMC-1230[0], AMD-0325[0], AMZN-1230[4.638], ANC-PERP[0], APE-0930[0], APE-1230[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AXS-1230[0], BABA-0930[0], BAL-0930[0], BAO-PERP[0], BAT-PERP[0], BCH-0900[0], BITW-1230[0], BNB-1230[0], BNB-PERP[0], BNTX-0930[0], BNTX-1230[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[1], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], BYND-0930[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CGC-0930[0], CHZ-0930[0], CLV-PERP[0], COMP-1230[0], CRON-0930[0], CRON-1230[0], CRO-PERP[0], DAO[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0070122], ETH-0930[0], ETH-1230[0], ETHE-0930[0], ETH-PERP[0], EUR[0.00], EXCH-1230[0], FB-0323[0], FB-2021123[0], FIDA-PERP[0], FIL-0930[0], FIL-1230[136.5], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBTC-1230[0], GDX-1230[0], GDXJ-0930[0], GMT-0930[0], GOOGL-1230[0], GRT-0930[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LOKA-PERP[0], LRC-PERP[0], LTC-0930[0], LUNA2_LOCKED[65.25912847], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MED-1230[0], MKR-PERP[0], MRNA-1230[0], MSTR-0930[0], MSTR-1230[0], MTA-PERP[0], NFLX-0325[0], NOK-1230[0], OMG-0930[0], OMG-1230[452.1], ONE-PERP[0], OP-0930[0], PENN-1230[0], PEOPLE-PERP[0], PYPL-0325[0], PYPL-1230[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-1230[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SRM-PERP[0], SRN-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], TLRY-0930[0], TLRY-1230[0], TRX-1230[0], TRX-PERP[0], TSLA-0325[0], TSLA-2021123[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-1230[0], UBER-0930[0], UBER-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[-15696.94], USDT[0], USO-0930[0], USO-1230[0], VET-PERP[0], WAVES-1230[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], ZM-0930[0] | | |
| 01917400 | | FTT[.599573], SRM[1.04022356], SRM_LOCKED[4.95977644], TRX[.000001], USD[9.40], USDT[0] | | |
| 01917407 | | ALTBULL[0.3], BTC[0], BTC-PERP[0], DOGE-PERP[0], DEFIBULL[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.14370938], LUNA2_LOCKED[0.33532189], LUNC[0.00000065], LUNC-PERP[0], MYC[0], RAY[0], REN[0], SAND[0], SOL[0], SOL-PERP[0], TRX[.000018], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 01917449 | | ETH[0.10198021], FTT[9.09878], LUNA2[0.01353658], LUNA2_LOCKED[0.03158536], LUNC[2947.62], USD[0.00] | | |
| 01917454 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.20576269], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], ATLAS[8.9195], ATOM[3.8], ATOMBULL[1910.6478027], ATOM-PERP[0], AURY[1.999278], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.0000001], BNB-PERP[0], BTC[0.0021000], BTC-MOVE-021[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.28600000], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[16.9968669], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05052130], LUNA2_LOCKED[0.11788303], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.968195], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.0972203], QTUM-PERP[0], REEF-PERP[0], REN[.972564], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[99765.35], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001555], USD[1.34], USD[0.93303820], VETBULL[136.27487991], VET-PERP[0], WAVES-PERP[0], XLMBULL[61.68862869], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01917463 | | AKRO[55], FTT[1.00000058], SRM[48.72212126], SRM_LOCKED[08812296], TRX[0], USD[0.16], USDT[0] | | |
| 01917510 | | EUR[0.00], LUNA2[0.24564773], LUNA2_LOCKED[0.57155256], LUNC[55325.60150315], SHIB[13.37302144], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01917527 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000070], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00018115], ETH-PERP[0], ETHW[0.00018018], FTM-PERP[0], FTT[0.08835], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.00215103], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0663186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.66451752], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00353818], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[29.46], USDT[0.00446347], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.95288467], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | ETH[.000178], LINK[.002128], RAY[.623109], SOL[.003418], XRP[.944065] |
| 01917583 | | EUR[3.72], FTT[25], LUNA2[10.14964648], LUNA2_LOCKED[23.68250845], LUNC[32.695058], NFT (373996133650441535/Road to Abu Dhabi #176)[1], NFT (405281390812641810/Road to Abu Dhabi #175)[1], TRX[.000001], USDT[0.00015188] | | |
| 01917590 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.36415710], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.0000006], LUNC[.005974], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (294784043362671758/FTX AU - we are here! #15242)[1], NFT (326748090953578253/FTX AU - we are here! #15251)[1], NFT (353451968338159690/FTX AU - we are here! #29806)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01917605 | | AGLD[3.6], ATLAS[920], BOBA[42.9], FTM[126], LRC[62], LUNA2[0.00039480], LUNA2_LOCKED[0.00092121], LUNC[35.97], MNGO[400], SOL[6.1792552], USD[0.71] | | |
| 01917647 | | BTC[.00953856], DOT[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.31478622], IOTA-PERP[0], LUNA2[0.31722402], LUNA2_LOCKED[0.74018938], LUNC[69076.19881058], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 01917686 | | BTC[.08635675], ETH[1.77070414], ETHW[1.53229893], FTT[26.08885304], LTC[.82022583], LUNA2[0.01208516], LUNA2_LOCKED[0.02819871], LUNC[2631.57], NFT (332699760184504813/FTX EU - we are here! #34293)[1], NFT (391006717573673503/FTX EU - we are here! #34475)[1], NFT (452599916346195287/FTX AU - we are here! #61864)[1], NFT (462280688561404260/The Hill by FTX #9287)[1], NFT (529635375590970787/FTX EU - we are here! #266550)[1], USD[7.57] | | |
| 01917715 | | ADA-PERP[0], BF_POINT[100], BTC[0], LUNA2[0.24717028], LUNA2_LOCKED[0.57673065], SOL[.00488172], USD[15.80], USTC[.86357] | | |
| 01917724 | | AAVE[.16396205], AXS[1.7984584], SOL[2.00131504], SRM[27.64129323], SRM_LOCKED[.51897283], USD[0.00], USDT[0] | | |
| 01917777 | | ATLAS[30], LUNA2[0.26819289], LUNA2_LOCKED[0.62578341], MNGO[29.994], OXY[4.999], PAXG-PERP[0], TULIP[.69986], USD[91.44], USDT[1.03336] | | |
| 01917825 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00004116], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.0400009], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01917859 | | FTT[1000], SRM[2.74236996], SRM_LOCKED[86.29763004] | | |
| 01917861 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-2021100[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00069394], LUNA2_LOCKED[0.00021920], LUNC[20.45672373], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6.31], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01917868 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.15821070], ETH-PERP[0], ETHW[0.026087], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30337425], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00434604], LUNA2_LOCKED[0.01060744], LUNC[3889.9117838], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01917886 | | LUNA2[3.07684616], LUNA2_LOCKED[7.17930771], LUNC[669989.73], USD[0.12], USDT[0.00000352] | | |
| 01917893 | | AAVE-PERP[0], ADA-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DOGE[3.97055775], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.08975409], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00126774], LUNA2_LOCKED[0.00295806], LUNA4-PERP[0], MATIC-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], NFT (317692082806849526/FTX EU - we are here! #150949)[1], NFT (485916608110666018/FTX EU - we are here! #151044)[1], NFT (574100112584007267/FTX EU - we are here! #151119)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.53058211], SRM_LOCKED[5.50609228], STX-PERP[0], TRX[.000824], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.179455], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01917916 | | BNB[0.00849661], BOBA[.02794443], FTT[45.06657486], NFT (491127110709055198/Austria Ticket Stub #1676)[1], SRM_LOCKED[54.70729933], USD[0.02], USDT[11.64454941] | | |
| 01917944 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[290], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.36], BNB-PERP[0], BTC[.08983476], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.11751347], ETH-PERP[0], ETHW[.24751347], EUR[1688.76], FTM-PERP[0], FTT[79.57], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11426243], LUNA2_LOCKED[0.26778693], LUNC-PERP[0], MANA-PERP[0], MAPS[363], MASK-PERP[0], MATIC[140], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0.92305228], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[10.19124724], SRM_LOCKED[160.7063], SUSHI-PERP[0], TRX[.000824], UNI-PERP[0], USD[187.74], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01917948 | | FTT[.056642], LUNA2[0.00229062], LUNA2_LOCKED[0.00534479], LUNC[.007379], SRM[1.04361756], SRM_LOCKED[7.95638244], USD[0.73], USDT[0] | | |
| 01917950 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.18239677], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (429936658862553519/The Hill by FTX #29259)[1], NFT (550880180018680891/FTX AU - we are here! #40348)[1], NFT (556969348551731758/FTX AU - we are here! #40327)[1], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SRM[1.37552886], SRM_LOCKED[10.36431826], USD[48.37], USDT[0.00000001], XRP[0] | | |
| 01917985 | | ATLAS[6336.462], BTC-PERP[0], EUR[0.34], MATIC[9.886], RAY[.904202], SNY[.466341], SRM[338.22702092], SRM_LOCKED[72.881844], USD[0.85] | | |
| 01917993 | | AVAX-PERP[0], BAO[1], BTC[0], BTC-PERP[0], ETHW[.00000401], FTM-PERP[0], LUNA2[.22619193], LUNA2_LOCKED[.527], LUNC[0], LUNC-PERP[0], USD[0.05], USDT[31.95721077] | Yes | |
| 01917995 | | FTT[2.39069187], RAY[19.06835563], SRM[21.97298494], SRM_LOCKED[.4566154] | | |
| 01918026 | | FTT[25.04912204], LTC[3818.32117802], SRM[33.46728966], SRM_LOCKED[132.64914418], USD[0.00], USDT[.45470!] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01918052 | | AAVE-0930[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0.04943660], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0.00099999], BEAR[944.02324057], BNBBULL[1.00000001], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BSVBEAR[0], BSV-PERP[0], BTC[0.06588412], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1231[0.00089999], BTC-20211231[0], BTC-PERP[-0.10099999], BULL[8.00377823], CHZ-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGEBEAR[2021[0.10270941], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[30040773.93579112], EOS-PERP[0], ETCBULL[25.0004], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[-7.468], ETH-20211231[0], ETHBULL[82.03139020], ETH-PERP[5.36199999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HUM-PERP[0], HNC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-20211231[0], LUNA2-LOCKED[2.14588876], LUNC-PERP[0], MAPS-PERP[0], MATICBEAR2021[0.06607984], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TRX[0.00777], TRX-0624[0], UNI-PERP[0], UNISWAP BEAR[1.23319000], USD[6711.84], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLMBEAR[3.982], XLM-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[2], XRP-20211231[0], XRP[3316.72958909], XRPBULL[1343323.56653777], XRP-PERP[-6501], XTZBEAR[0], XTZ-PERP[0], ZECBEAR[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01918141 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31787315], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[7.17866034], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31006997], LUNA2-LOCKED[12.14196600], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UBXT[1000], UNI-PERP[0], USD[1.05], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01918187 | | HT-PERP[0], LUNA2[0.09183720], LUNA2_LOCKED[0.21428680], NFT (291476115423351998/FTX EU - we are here! #184797)[1], NFT (332191255496783313/FTX EU - we are here! #185086)[1], NFT (335401452087277275/FTX EU - we are here! #184849)[1], NFT (375936172452374114/FTX AU - we are here! #154025)[1], NFT (425470153547571168/FTX AU - we are here! #29739)[1], TRX[.000008], USD[0.00], USDT[0], USTC[13] | | |
| 01918190 | | ATOM[1.71039210], AUD[0.00], AXS[0], BAO[1], BTC[0.00068375], CRO[0], DOT[.96581452], ETH[.16930814], ETHW[.169084], FTM[20.01576245], FTT[0], KIN[1], LINK[0], LUNA2[0.00015696], LUNA2_LOCKED[0.00036625], LUNC[34.17932777], MANA[0], MATIC[22.22627209], RUNE[3.64100123], SAND[0], SOL[1.05438065], TRX[0], USD[0.00], USD[T0] | Yes | |
| 01918206 | | APE-PERP[0], ATLAS[79.984], AVAX-PERP[0], BNB-PERP[0], BULL[.00479904], DOGE-PERP[0], ETHBULL[.02819436], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.11657012], LUNA2_LOCKED[0.27199696], LUNC[25083.390416], LUNC-PERP[0], NEAR-PERP[0], POLIS[1.09978], RSR-PERP[0], SHIB-PERP[0], USD[1.19], XMR-PERP[0] | | |
| 01918298 | | ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00101780], FTT-PERP[0], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USD[T338.08944531], USTC-PERP[0], XRP-PERP[0] | | USDT[10.206581] |
| 01918302 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.04689999], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02362241], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21208440], LUNA2_LOCKED[0.49453329], LUNC[47085.9529425], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1171.41], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | Yes | |
| 01918320 | | APE-PERP[0], LUNA2[0.01121193], LUNA2_LOCKED[0.02616117], LUNC[2441.421618], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01918324 | | BAO[1], BTC[.00000052], ETHW[.33997664], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024417], SAND[385.66315359], SOL[5.25361025], TRX[.000946], UBXT[1], USD[0.02], USDT[0.00329399] | Yes | |
| 01918343 | | ANC-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER[.00594291], BNB[.0069278], BNB-PERP[0], BTC[0.03290001], BTC-PERP[0], CHZ[.93377106], CHZ-PERP[0], CRV[.54072748], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[65.0987099], GALA-PERP[0], GMT-PERP[0], LUNA2[1.13387893], LUNA2_LOCKED[2.64571751], LUNC[1037.69], LUNC-PERP[0], MATIC[.00000001], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[788.78], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01918380 | | ALGO[.52221], ATOM[.011634], DOGE[.860526], ETH[.00259063], ETHW[0.00093853], IMX[.04908585], LUNA2_LOCKED[0.00000001], LUNC[.0013896], NFT (515546910192763741/Magic Summer Box)[1], SOL[.006], TRX[.00913], USD[878.47], USDT[500.00000001] | | |
| 01918389 | | LUNA2[0.68881308], LUNA2_LOCKED[1.60723053], LUNC[149990.5], RUNE[0], USD[-2.69] | | |
| 01918427 | | GBP[0.03], LUNA2[0.01543713], LUNA2_LOCKED[0.03601998], LUNC[3375.5887318], USD[0.00] | Yes | |
| 01918428 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.57338420], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00178332], SRM_LOCKED[0.01602729], SUSHI-PERP[0], USD[-7.26], USDT[0.00987800], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01918432 | | AVAX[2.08251789], BNB[0.00104669], BTC[0.00261314], DOT[10.35391162], ENJ[21.30708335], ETH[.0015845], ETHW[.0015845], FIDA[.36476361], FTM[.09940704], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], MANA[29.29988789], MATIC[31.65121733], SOL[1.00100049], TRX[0.00006400], USD[-43.30], USDT[0] | | |
| 01918470 | | ATLAS[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.05979813], LUNA2_LOCKED[0.13952898], LUNC[13021.17], LUNC-PERP[0], NFT (422742303150945090/FTX Night #498)[1], SAND[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01918540 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00001393], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[177.96274], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENA-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.099334], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00492449], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000018], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], USD[488.44], USDT[572.33065918], VET-PERP[0] | | |
| 01918583 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00096087], ETH-PERP[0], ETHW[0.00030119], FLOW-PERP[0], FTT[25.02606522], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46541300], LUNA2_LOCKED[1.07185560], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[1.01267816], TONCOIN-PERP[0], TRX[1.000015], TRX-PERP[0], TSLA[6.79], USD[50125.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | USD[0.22] |
| 01918616 | | AAVE-20210924[0], ADA-20211231[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00000289], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00071434], LUNA2_LOCKED[0.00166680], LUNC[155.55], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.25], USDT[0.00000077], VET-PERP[0], XLM-PERP[0], XRP[63078558], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01918658 | | DYDX[2.299563], FTT[0], GODS[5.199012], GOG[20.99601], GOOGL[.02867598], GOOGLPRE[0], IMX[13.897359], MBS[41.99202], RAY[10.01919417], RNDR[9.198442], SRM[4.1027138], SRM_LOCKED[0.8381159], STEP[41.592096], TULIP[1.599696], USD[0.00] | | |
| 01918702 | | AR-PERP[0], AVAX-PERP[0], BTC[0.00001734], BTC-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.09998348], LUNA2_LOCKED[0.23329479], LUNC[21771.6142332], OMG-PERP[0], RAY-PERP[0], SHIB[99982], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01918807 | | ATLAS[0], AURY[0], FTT[26.79693352], LUNA2[0.16064462], LUNA2_LOCKED[0.37483745], LUNC[34980.70466660], RAY[189.20306188], SLND[0], SOL[36.68413577], USD[0.01], USDT[0.00542045], USTC[0.00000001] | | |
| 01918845 | | ATOM[.07], BNB[.11573366], BTC[0], DAI[.03924487], DOT[13.81593747], ENS[10.01517517], ETH[0.00127706], ETHW[0.00937702], FTM[4.2925], FTT[36.9626], GODS[142.7], IMX[142.77144], LUNA2[0.00620843], LUNA2_LOCKED[0.01448634], LUNC[.004932], MATIC[0.57381354], NFT (346429643428450656/FTX DU - we are here! #117141)[1], NFT (371443699013769739/FTX AU - we are here! #17879)[1], NFT (478494697785461564/FTX EU - we are here! #116897)[1], NFT (517572516912389469/FTX EU - we are here! #16723)[1], NFT (536140762003310596/FTX AU - we are here! #32549)[1], PEOPLE[100000], SOL[0.0253], SRM[70.7], TRX[.000028], USD[0.21], USDT[0] | | |
| 01918851 | | ATLAS[7028.6833], BTC[0.00007104], SRM[266.40095362], SRM_LOCKED[0.06159182], USD[3.55] | | |
| 01918916 | | CRO[149.9715], ETH[.099], ETHW[.099], IMX[60], LRC[75], LUNA2[.11231051], LUNA2_LOCKED[0.26205785], LUNC[24455.85], MANA[139.981], NFT (450376722450752275/FTX AU - we are here! #46700)[1], NFT (572834469935415984/FTX AU - we are here! #46744)[1], SOL[0], USD[502.84] | | |
| 01918939 | | BNB[0], BTC[0], CRO[0], LUNA2[2.38496886], LUNA2_LOCKED[5.56492735], SOL[0], STETH[0], USTC[337.60387039] | | |
| 01918942 | | ALTBEAR[2499.62], ALTBULL[.0038478], BTC[0], GBTC[.0024], LUNA2[4.11688134], LUNA2_LOCKED[9.60605647], MIDBULL[.0048795], SOL[.00499], USD[80.22] | | |
| 01918991 | | FTT[69.28505396], FTT-PERP[0], KIN[13411.58076743], SOL[.79], SRM[460.18346942], SRM_LOCKED[0.3689883], TRX[.925884], USD[0.64] | | |
| 01918996 | | BTTPRE-PERP[0], EDEN-20211231[0], FTT[0.09181357], LOOKS-PERP[0], LUNA2_LOCKED[373.1392666], LUNC[.006628], SOL[0.00944572], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[0.0000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16468786], LUNA2_LOCKED[0.38427169], LUNC[35861.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01919039 | | BTC[0.02644089], BTC[0.00138915], COPE[.146698], FTT[3.0356305], SOL[69.80381946], SRM[41.36081557], SRM_LOCKED[.81574219], USD[0.40] | | |
| 01919046 | | AURY[.00355792], BTC[0.00138915], COPE[.146698], FTT[3.0356305], SOL[69.80381946], SRM[41.36081557], SRM_LOCKED[.81574219], USD[0.40] | | |
| 01919050 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], MANA-PERP[0], ONE-PERP[0], SHIB[1699640.14], SOL[0], SOL-PERP[0], SRM[.0023138], SRM_LOCKED[.01102102], TRX[.000001], USD[0.00], USDT[8.21563878], VET-PERP[0] | | |
| 01919065 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00527554], LUNA2_LOCKED[0.01230960], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[120.74677900], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919094 | | ATLAS[.38597168], BAO[1], BNB[.000049], LUNA2[4.07033632], LUNA2_LOCKED[9.23388079], LUNC[886684.84348774], TRX[.00279292], UBXT[1], UNI[.07843451], USD[0.00], USDT[28564.49930003] | Yes | |
| 01919101 | | ETH[.00055483], ETHW[.00055483], GODS[.012233], IMX[.08222222], LUNA2[0.00695638], LUNA2_LOCKED[0.01623156], TRX[.000012], USD[0.36], USDT[646.23371613], USTC[.98471] | | |
| 01919107 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-2201123[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00891382], LUNA2_LOCKED[2.12079893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01919121 | | FTM[419.75263409], FTT[4.99905], SOL[1.88610852], SRM[132.08157223], SRM_LOCKED[1.9269419], TRX[1367.91649822], USD[0.08], USDT[0] | | FTM[415.932675], TRX[1294.005651] |
| 01919136 | | BCH[0], BTC[0.00000406], ETH[0], FTT[0.05546917], LUNA2[0.39782889], LUNA2_LOCKED[0.92826742], POLIS[0], USD[0.00], USDT[0], WBTC[0] | | |
| 01919160 | | AURY[20.66836135], AVAX[38.69219446], C98[525.73099586], DAI[.09359029], ETHW[0], FTT[552.42209440], LOOKS[.01122627], NFT [300363871167694112/Japan Ticket Stub #180][1], NFT [341081247843197795/FTX EU - we are here! #116843][1], NFT [352160403064720950/Monza Ticket Stub #1482][1], NFT [392001293343530175/FTX Crypto Cup 2022 Key #461][1], NFT [407401696428572119/FTX AU - we are here! #24212][1], NFT [412252597163270083/FTX EU - we are here! #17204][1], NFT [412862545855829559/Netherlands Ticket Stub #1702][1], NFT [418050926545708107/FTX EU - we are here! #171732][1], NFT [455522333241163793/Montreal Ticket Stub #1417][1], NFT [470000341861153541/The Hill by FTX #2178][1], NFT [483887620171306186/Mexico Ticket Stub #521][1], NFT [507897670369453045/FTX AU - we are here! #24205][1], NFT [522998681255910000/Baku Ticket Stub #900][1], NFT [548848795164249785/Hungary Ticket Stub #897][1], NFT [551467542700426712/Austin Ticket Stub #683][1], NFT [566622817304981777/Singapore Ticket Stub #556][1], NFT [567397479973370833/France Ticket Stub #588][1], RSR[1], SRM[4.30766113], SRM_LOCKED[70.73307734], TRX[.000836], USD[0.01], USDT[0.07753416] | Yes | |
| 01919188 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.70507893], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73988497], LUNA2_LOCKED[1.72630826], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.21], USDT[2.12000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01919227 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[69.6], ATOM-PERP[0], AXS-PERP[0], BTC[0.03502270], BTC-PERP[0], BULL[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[2254], LUNA2[29.7], LUNA2_LOCKED[69.70108514], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[500], PEOPLE-PERP[66330], SAND-PERP[372], SHIB-PERP[0], SOL[.00293594], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[-12568.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XPLA[789.7948], XRP[23658.638804], XRPBULL[0], XRP-PERP[36744] | | |
| 01919284 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00000025], BTC-PERP[0], CAKE-PERP[0], CEL-09300[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CVX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2_LOCKED[90.17677608], MINA-PERP[0], MOB-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.03], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01919302 | | AVAX[0], AVAX-PERP[0], BNB[0], ETH[0], FTM[0], LTC[0], LUNA2[0.00027938], LUNA2_LOCKED[0.00065189], LUNC[.0009], MATIC[0], NFT [434238276394131613/FTX Crypto Cup 2022 Key #5524][1], NFT [517731770715017306/The Hill by FTX #24407][1], SOL[0], SOL-PERP[0], TRX[20.62534073], USD[0.00], USDT[0.07798865] | | |
| 01919322 | | AVAX[2.29954], FTM[34.993], MATIC[142.978], MER[276.9446], MNGO[1869.902], RAY[174.57768865], RNDR[289.74204], RUNE[53.9892], SRM[80.54271035], SRM_LOCKED[1.30954377], USD[0.14] | | |
| 01919334 | | BTC[.0174], BTC-PERP[.0725], LUNA2[1.63419209], LUNA2_LOCKED[3.81311489], LUNC[355848.77], TRX[.000001], USD[-155.87], USDT[129.00058540] | | |
| 01919336 | | AVAX [9.30192266], BTC[0.09156971], ETH[0.73833090], ETHW[0.73501984], FTM[375.12874800], LUNA2[1.61667751], LUNA2_LOCKED[3.77224753], LUNC[95975.22273211], MANA[228.62507799], SAND[171.90320226], SOL[17.53632436], USD[9394.51] | | USD[0.03] |
| 01919365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA[3055.56474203], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[2.31696750], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[1.42962], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.16687778], DOGE-PERP[0], DOT[0.92576254], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[6.96834252], FTM-PERP[0], FTT[0.00423603], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[1], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[3142.24974102], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.826369], LUNA2_LOCKED[58.59493098], LUNA2-PERP[0], LUNC[3054017.43581707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[1012.70401517], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000000], SLP[3.7781], SLP-PERP[0], SOL[1.33169359], SOL-PERP[0], SPELL-PERP[0], STARS[302], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2788.67], USDT[0], USTC[2263.25286902], USTC-PERP[0], VET-PERP[0], XRP[1], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01919436 | | BTC[0.11593058], ETH-PERP[0], ETHW[.29], EUR[0.88], FTT[.05736346], HBAR-PERP[0], LUNA2[0.54718198], LUNA2_LOCKED[1.27675797], RUNE[5.6], SAND[9], SOL[0.00979388], SRM[12], SRM-PERP[0], STX-PERP[0], USD[0.00], VETBULL[1738.5] | | |
| 01919439 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0909[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.88126450], LUNA2_LOCKED[2.05628384], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY[232.2745319], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01919463 | | APE[157.8006], LUNA2[8.30165004], LUNA2_LOCKED[19.37051677], LUNC[384542.3030778], TRX[.000169], USD[822.42], USDT[1.45415963], USTC[925.15799804] | | |
| 01919478 | | APT-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08496815], LUNC-PERP[0], NFT [419762318114043616/FTX AU - we are here! #41971][1], OMG-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[2.12], USDT[0], USDT-PERP[0] | | |
| 01919495 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007636], USD[0.04], USDT[0.32332880] | | |
| 01919526 | | APE[2999.43], ATLAS[349933.5], AVAX[1499.715], BTC[1.199772], BTC-PERP[0], ETH[65.48406216], ETH-PERP[0], ETHW[35.38493548], LUNA2[170.6988478], LUNA2_LOCKED[398.2973115], LUNC[.0055], LUNC-PERP[0], MATIC[25926.76693627], SAND[3499.335], SOL[3055.38353334], USD[150729.80], USDT[659.05050985] | | ETH[18.093927], MATIC[24135.4134], SOL[1940.441558], USD[70000.00], USDT[50.62684] |
| 01919532 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0004686], EUR[0.00], LUNA2[2.39556811], LUNA2_LOCKED[5.58965892], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01919555 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.01000000], BTC[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0 -0.10000000], ETH[0.00047916], ETHBULL[0], ETH-PERP[0], ETHW[0.10047916], FLM-PERP[0], FTT[0.00204435], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.22488744], LUNA2_LOCKED[2.85807070], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0 -1], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[9], USDT[140.00295220], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01919558 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0922533], LUNA2_LOCKED[0.02152577], LUNC[2008.83566559], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0.000001], TRX-PERP[0], USD[-0.57], USDT[0.28189140], XRP-PERP[0], ZIL-PERP[0] | | |
| 01919597 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BLT[299.943], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98[229], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.04498195], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.15882618], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INTER[21.69677], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00865510], LUNA2_LOCKED[0.02019523], LUNC[1884.66666036], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1.75], USDT[0.05000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01919646 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00079599], FTM[0], FTT[25.19558516], IMX[80], LRC[105], LUNA2_LOCKED[0.02299241], LUNC[113.38200147], LUNC-PERP[0], MATIC[32.99391810], SOL[0], STARS[16], TRX[0.000001], USD[0.91], USDT[0.13305741] | | |
| 01919670 | | CQT[1.79523], FTT[0.04785052], FTT-PERP[0], LUNA2[21.27833377], LUNA2_LOCKED[49.64944545], LUNC-PERP[0], SRM[6.63501684], SRM_LOCKED[37.04498316], USD[0.26], USDT[0.35157392], XPLA[2164] | | |
| 01919689 | | ETH[.11149342], LUNA2[1.52181049], LUNA2_LOCKED[3.55089116], SHIB[10000000], USD[0.00] | | |
| 01919707 | | ATLAS[12799.11], ICX-PERP[0], LUNA2[0.41496425], LUNA2_LOCKED[0.96824992], LUNC[.34], TRX[.8238], USD[0.00] | | |
| 01919723 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0361], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[1.019], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.61886655], LUNA2_LOCKED[3.77735528], LUNC[352511.6], MANA-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], TRX[.001597], USD[-1378.37], USDT[0] | | |
| 01919761 | | BTC[0.00007044], ETH[0], ETHW[.02551363], EUR[382.02], FTT[25.99518224], LTCBULL[376.9305189], LUNA2[0], LUNA2_LOCKED[15.59445218], SOL[8.24601614], STETH[0], USD[0.00], USDT[0.58440001] | Yes | |
| 01919802 | | BICO[364.931], LUNA2[0.00870674], LUNA2_LOCKED[0.02031572], LUNC[1895.910998], STG[541.9058], USD[0.10], XRP[.2732], ZECBULL[33059.85811511] | | |
| 01919803 | | AAVE-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], DOT[0], EOS-PERP[0], ETH[0.00002852], ETH-PERP[0], ETHW[0], FTT[25.06541926], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MANA-PERP[0], MATIC[0.00000001], NFT (3556108114318956826/FTX EU - we are here! #238286)[1], NFT (471034838312622163/FTX EU - we are here! #238256)[1], NFT (52722930410968251?/FTX EU - we are here! #238267)[1], SGD[0.00], STETH[0.00010199], USD[0.13], USDT[0], USTC[0] | | |
| 01919828 | | ATLAS[300], FTT[.096846], RAY[9.73276836], SOL-PERP[0], SRM[8.45846823], SRM_LOCKED[15215191], USD[0.00], USDT[0] | | |
| 01919868 | | 1INCH[.00000001], FTT[0.12355054], LUNA2_LOCKED[78.7844853], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 01919882 | | BNB[0], ETH[1.01300000], ETHW[0.60657000], LUNA2_LOCKED[803.6661675], NFT (487329627025261385/FTX Crypto Cup 2022 Key #22044)[1], USD[1.39] | | |
| 01919893 | | AUDIO[684.42832285], BTC[0], GBP[0.00], LUNA2[0], LUNC[10.70956115], SAND[181.76889376], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01919898 | | BNB[.000302], BTC[0.00004698], BTC-1230[0], BTC-PERP[-0.00080000], CELO-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[153.09271], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], PSY[11], SAND[2], SOL[.004288], SRM[1.31719222], SRM_LOCKED[7.86280778], TRX[.001611], USD[23.47], USDT[0.00170562] | Yes | |
| 01919934 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[24270], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], FTM[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.49005436], LUNA2_LOCKED[17.49079352], LUNC[1632281.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[69.44], VET-PERP[0], XAUT-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01919939 | | BTC-PERP[0], EOS-PERP[0], FTT-PERP[0], GST[.0247787], GST-PERP[0], HT-PERP[0], IOST-PERP[0], LUNA2[0.00408746], LUNA2_LOCKED[0.00953741], SOL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[0], USTC[.5786], USTC-PERP[0] | | |
| 01919955 | | BTC[2.6125], EUR[509.00], LUNA2[0.01607722], LUNA2_LOCKED[0.03751352], LUNC[3500.85], TONCOIN[.0648], TRX[.000064], USD[90019.36], USDT[.00347464] | | |
| 01920021 | | ETHW[.00046294], FTT[.09699545], SRM[.0909891?], SRM_LOCKED[16.90901089], USD[0.00], USDT[0] | Yes | |
| 01920022 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0012], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[90], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE[29], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[.059], ETH-1230[0], ETH-PERP[0], ETHW[.0098], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10256346], LUNA2_LOCKED[0.23031474], LUNA2-PERP[0], LUNC[223.41], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[2], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SHELL-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[72.28], USDT[0.11899725], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01920043 | | ADA-PERP[0], BTC[.00005216], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.12252221], LUNA2_LOCKED[0.28588516], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 01920054 | | ATOM-PERP[0], DOT-PERP[0], GENE[5.6992], GOG[69], LUNA2[0.17619746], LUNA2_LOCKED[0.41112742], LUNC[38367.37], SOL[.17687682], SOL-PERP[.07], USD[0.13], USDT[0] | | |
| 01920056 | | 1INCH[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037422], MATIC[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.10], USDT[1.40124574], VET-PERP[0] | | |
| 01920065 | | 1INCH[344.20752013], ASD[0], ATLAS[4163.89719063], AUDIO[0], BAO[24275.67979834], BF_POINT[200], BTC[.0729601], ETH[0], FTM[634.26783760], FTT[0], GBP[0.00], GMT[0], GST[0], KIN[44337.23741359], LOOKS[0], LUNA2[2.34853704], LUNA2_LOCKED[5.28587212], LUNA3[15.16976169], MATIC[155.16345519], POLIS[25.70425385], REEF[0], SOL[24.33451785], SRM[0], SUSHI[159.37269478], USD[3.6537668], USD[6676.35], USDT[0], USTC[0] | Yes | |
| 01920076 | | LUNA2_LOCKED[27.41300442], USD[45.77] | | |
| 01920093 | | LUNA2[0.00005878], LUNA2_LOCKED[0.00013715], LUNC[12.80007813], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01920134 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.01227217], KSM-PERP[0], LINK-PERP[0], LUNA2[0.72161183], LUNA2_LOCKED[1.68376095], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[478.13], USDT[0.00008751], USTC-PERP[0], WAVES-PERP[0] | | |
| 01920158 | | BOBA[490.9514], BOBA-PERP[0], ETH[.9328134], ETHW[.9328134], JPY[244.52], LUNA2[0.00507223], LUNA2_LOCKED[0.01183522], LUNC[1], OMG[31.9541], TRX[.000254], USD[0.00], USDT[0.35888920], USTC[2.718] | | |
| 01920159 | | ALEPH[125.97606], BTC[0.01964487], EUR[251.30], FTM[71.98632], JET[165.96846], SLND[7.698537], SRM[10.25409843], SRM_LOCKED[20668793], STARS[73.98594], USD[8.83] | | |
| 01920168 | | BTC[0], ETH[0], FTT[.04205273], LUNA2[0.00410589], LUNA2_LOCKED[0.00958042], LUNC[100], USD[17.44], USDT[.04297236], USTC[.516202] | | |
| 01920232 | | BTC[0.21069535], BTC-PERP[0], CRO[0], ETH-PERP[0], FTT[161.24150701], GBP[0.00], LUNA2-LOCKED[218.193421], SOL[51], SOL-PERP[0], USD[28.35], USDT[268.95108314] | | |
| 01920286 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0], GENE[0], LUNA2[0.00000751], LUNA2_LOCKED[0.00001754], LUNC[1.63714093], MATIC[0], NFT (296351446304332040/FTX EU - we are here! #3128)[1], NFT (315749546257796245/FTX Crypto Cup 2022 Key #6045)[1], NFT (479765166407432582/FTX EU - we are here! #2804)[1], NFT (543596539944856276/FTX EU - we are here! #3020)[1], SOL[0.08566950], TRX[0.00002900], USD[0.00], USDT[0.00000001] | | |
| 01920317 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.0000108], BTC-PERP[0], COPE[.554915], DOT[.05], DOT-PERP[0], ETH-PERP[0], ETHW[250], FLM-PERP[0], FTM-PERP[0], FTT[0.085705], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB[22300000], SOL-PERP[0], SRM[1.053283], SRM_LOCKED[39.630647], THETA-PERP[0], TRX[.00078], USD[543.79], USDT[42.25600000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01920348 | | ATLAS[6.3827], AVAX-PERP[0], LUNA2[0.00206790], LUNA2_LOCKED[0.00482510], LUNC[450.29], USD[0.00], USDT[-0.00916937] | | |
| 01920357 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01920443 | | ATLAS-PERP[0], EUR[0.00], LUNA2[1.28816991], LUNA2_LOCKED[3.00572979], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01920445 | | ADABULL[.005], FTM[65.9986], GRT[11.99678], KIN[300000], LINK[.39992], MATIC[10], REN[10], SOL[.07459176], SRM[4.09604279], SRM_LOCKED[.07919051], USD[0.51] | | |
| 01920446 | | ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.0085], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LUNA2[2.94303409], LUNA2_LOCKED[6.86707955], MATIC[0], MATIC-PERP[0], REN[.9852], REN-PERP[0], SHIB-PERP[0], SOL[.00701096], SOL-PERP[0], SPELL[94.3], SPELL-PERP[0], TRX[.6168], USD[52.02], USDT[0.00000002] | | |
| 01920511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.17800000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02039335], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.80459268], LUNA2_LOCKED[27.54404959], LUNC[24044878.43], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[407.03709076], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.61215335], SOL-PERP[0], SPELL-PERP[0], SRM[361.25491963], SRM_LOCKED[1.19679873], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01920519 | | BTC[0], EUR[0.47], LUNA2[0.00004595], LUNA2_LOCKED[0.00010722], LUNC[10.0062], USD[0.00], USDT[0] | | |
| 01920635 | | BEAR[929.32], BULL[0.00000548], GST[2859.7], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024998], SLP[4], TRX[.00003], USD[4.57], USDT[0.00140641], WAVES[5.456775] | | |
| 01920663 | | ALGO-2021092[0], ATLAS[228.1912], AVAX[0.19828115], FTT[.0983565], JOE[.9642458], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028332], MANA[.98347], NEAR[217.728692], POLIS[.082444], SAND[1.98784], SOL[0.00861062], SRM[.99031], TRX[.000001], USD[0.80], USDT[0.69270001] | | |
| 01920674 | | CRO[136.83052142], MNGO[0], POLIS[10.2298489], SRM[5.12910095], SRM_LOCKED[.10446017], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 01920676 | | APE[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00769331], LUNC2_LOCKED[0.01795107], LUNC[1675.235813], PROP[1112.56794783], SAND[0], SOL[74.04195003], SRM[.08550106], SRM_LOCKED[.41454378], UNI[0], USD[0.00], USDT[0.00000007] | | |
| 01920716 | | BTC[0.00064771], ETH[.2207], LUNA2[6.88857872], LUNA2_LOCKED[16.07335035], LUNC[1500002.52], SOL[65.25282701], USD[0.00] | | |
| 01920736 | | ADABULL[0.44305088], ALGOBULL[187103474.36], CRO[7.0968], DOGEBULL[3.49910302], EUR[0.00], FTT[202.75546631], LUNA2[0.10534502], LUNA2_LOCKED[0.24580504], LUNC[22939.1], USD[10.21] | | |
| 01920744 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.05152241], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006425], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], NFT[454595198131853776/FTX EU - we are here! #110965][1], OP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00806850], SOL-PERP[0], TRX[.000354], TRX-PERP[0], UNI-PERP[0], USD[22.57], USDT[3.93283980], USDT-PERP[0] | | |
| 01920755 | | EUR[0.00], FTT[0.00000181], LUNA2[0.09978438], LUNA2_LOCKED[0.23283023], USD[0.00], USDT[0] | | |
| 01920781 | | APE-PERP[0], GMT[.8888], LUNA2[3.96053706], LUNA2_LOCKED[9.24125314], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01920824 | | BNB-0624[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00004003], LUNA2_LOCKED[0.00009342], LUNC[8.718256], ONE-PERP[0], USD[0.00] | | |
| 01920832 | | BTC[0], FTT[0], LUNA2_LOCKED[36.21572749], USD[0.00], USDT[0] | | |
| 01920862 | | BNB[0], DFL[9.580841], ETH[0], IMX[.09128261], POLIS[.09452629], PORT[.09072971], SOL[0.00000001], SRM[.01715075], SRM_LOCKED[.01459631], STEP[.09839541], TRX[.000884], USD[0.00], USDT[1.18332640] | | |
| 01920869 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX[.1], AVAX-PERP[0], BAO-PERP[0], BAO-PERP[0], BTC[0.00405447], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DFL[69.9046], DOGE-PERP[0], DOT-PERP[0], ETH[0.10000000], ETH-PERP[0], FTM-PERP[0], FTT[.07586978], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG[.2489077], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.88], SOL-PERP[0], SRM[17.00634043], SRM_LOCKED[.00432341], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[402.21], XRP[10], XRP-PERP[0], ZRX-PERP[0] | | |
| 01920909 | | ALICE-PERP[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.00740000], CAKE-PERP[0], CHZ[.31], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02158333], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[252.82], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 01920930 | | BNB[0], BTC[0.00000065], BTC-PERP[0], EUR[0.00], LUNA2[0.00487721], LUNA2_LOCKED[0.01138016], USD[0.06], USDT[0.00000001] | | |
| 01920972 | | ASD[428], ATLAS[6949.706], BAL[0], BTC[0], BTT[380190], CONV[34960], COPE[766.58119203], DFL[26253.55649859], DMG[4676.8597418], EDEN[189.2], FIDA[389.9614], FTT[34.7], FTT-PERP[0], GARI[380], GST[611.2], HOLY[17.99738], IP3[73.9852], KIN[1100000], KSHIB[0], KSOS[59379.25704497], LUA[736.3739], LUNA2[4.38200237], LUNA2_LOCKED[10.22653887], MEDIA[9.998], MSOL[0.80612244], OXY[532], PORT[892.62144], RAY[58], ROOK[2.51033467], SECO[27.99612], SHIB[0], SLND[82.3], SLP[4148.77628955], SLRS[3135], SNY[154.04277820], SOS[138900000], SPA[1000], STSOL[1.079784], TRX[.800007], UBXT[1907], USD[445.52], USDT[378.03452449], USTC-PERP[0] | | |
| 01921155 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00010291], LUNA2_LOCKED[0.00024014], LUNC[22.41054348], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01921193 | | EUR[0.00], LUNA2[0.00273586], LUNA2_LOCKED[0.00638368], LUNC[595.740828], RNDR[16.9], USD[0.00] | | |
| 01921234 | | BNB[0], SRM[1.43911591], SRM_LOCKED[7.92461147], USD[0.00], USDT[0] | | |
| 01921248 | | ADA-PERP[0], ALICE[16], ALICE-PERP[0], ATLAS[260], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[20], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.19981], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.91053126], LUNA2_LOCKED[6.79123961], LUNC[633774.31], MANA[10], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND[10], SAND-PERP[0], SHIB[700000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[100.905], TRX-PERP[0], USD[.-16.71], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01921253 | | AVAX-PERP[0], BAT-PERP[0], BTC[0.00110029], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[2.16302410], LUNA2[0.49014411], LUNA2_LOCKED[1.14366960], LUNC[0.00572281], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.15], USDT[0.00000001], USTC[0.18014438] | | |
| 01921262 | | RAY[21.25915607], RUNE[17.932], SRM[21.29791711], SRM_LOCKED[.32208357], USDT[.819] | | |
| 01921315 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BOBA[.06409], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.00013496], ETH-PERP[0], ETHW[.00013496], FTM[.31017], FTM-PERP[0], FTT[.046825], FTT-PERP[0], IMX[.00266251], LINK-PERP[0], LRC[.51971], LTC-PERP[0], MATIC[6.3865], MATICBULL[.192252], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[2.96114805], SRM_LOCKED[24.99885195], SUSHI-PERP[0], TRX-PERP[0], USD[0.35], USDT[779.69304040] | | |
| 01921365 | | ATLAS[3002.572], DMG[1135.67282], SRM[97.32064228], SRM_LOCKED[1.20802698], USD[1.54], USDT[0] | | |
| 01921407 | | ATLAS[29.994], LUNA2[0.00055800], LUNA2_LOCKED[0.00130200], LUNC[121.505694], USD[0.02], USDT[0] | | |

Amended Schedule of Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01921408 | | AAVE[0.00000001], BNB[0.00000001], DAI[0.02611482], ETH[0.00000001], ETH-PERP[0], ETHW[0.00039139], FTT[0], LUNA2[0.00699870], LUNA2_LOCKED[0.01633030], MATIC[0], SNX[0], SUSHI[0], TRUMP2024[0], TRX[0.00085261], USD[0.00], USDT[1.81729491], USTC[0.99070032], USTC-PERP[0] | | ETHW[.000391], TRX[.000841], USDT[1.807451] |
| 01921450 | | ATLAS[4706.7846178], POLIS[16.25384114], SRM[19.02622128], SRM_LOCKED[35319897], USD[0.46], USDT[0.00000003] | | |
| 01921507 | | BTC[0.00000825], FTT[0.01598], SRM[11.03773808], SRM_LOCKED[100.80226192] | | |
| 01921553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.36879433], LUNA2_LOCKED[52.19365345], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-822.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-032S[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01921564 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[105.2805687], AXS-PERP[0], BAL-PERP[0], BAT[10471.0842965], BCH[0.00090595], BNB-PERP[0], BTC[0.00009086], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8310], CHZ-PERP[0], CRO[27565.24563], CVC-PERP[0], DODO-PERP[0], DOT[287.44688075], DOT-PERP[0], DYDX-PERP[0], EN.J[6900.7657885], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00015971], ETH-PERP[0], ETHW[0.00096081], EUR[26.95], FTM-PERP[0], FTT[0.02244215], GALA-PERP[0], HNT[899.6712997], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.33514642], LUNA2_LOCKED[0.78200832], LUNC[72978.8396518], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[6260.820445], SAND-PERP[0], SOL[25.0852329], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[9997.79], USDT[48528.98799724], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP.23316], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01921591 | | ADA-PERP[0], BCH[0], BTC[0], ETH-PERP[0], LUNA2[0.00134820], LUNA2_LOCKED[0.00314582], LUNC[293.57534382], MANA[9], USD[0.00], XRP[1198.43746700], XRP-PERP[0] | | |
| 01921610 | | AR-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00681276], LUNA2_LOCKED[0.01589645], LUNC-PERP[0], NFT [380965026187238118/FTX AU - we are here! #12631][1], NFT [436373694234496234/FTX EU - we are here! #166089][1], NFT [518718559824751499/FTX EU - we are here! #165609][1], NFT [521318706623041441/FTX AU - we are here! #12648][1], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 01921638 | | BTC[.047292], EUR[0.00], LUNA2[0.01403613], LUNA2_LOCKED[0.03275098], LUNC[3056.398598], MATIC[1349.738], SOL[75.62466681], USD[0.19], USDT[0.00061866] | | |
| 01921641 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[-0.00379969], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.08580025], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-032S[0], EGLD-PERP[0], EN.J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[1.20930296], GALA-PERP[0], GODS[.098556], GRT-PERP[0], HGET-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02416578], LUNA2_LOCKED[0.05638682], LUNC[6262.15300115], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[110.77], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01921674 | | GRT[187.88528937], LUNA2[21.67018809], LUNA2_LOCKED[50.5637722], TRX[.000001], USD[0.00] | | |
| 01921696 | | DOGE[1826.49146], LUNA2[0.00516539], LUNA2_LOCKED[0.01205258], LUNC[1124.775], TRX[.000001], USD[0.00] | | |
| 01921709 | | EUR[0.00], FTT[0.07695837], SRM[.12624094], SRM_LOCKED[1.36239263], USD[0.00] | | |
| 01921713 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.183], ETH-PERP[.445], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00958851], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[200000], SHIT-PERP[0], SOL-PERP[0], SRM[.18109339], SRM_LOCKED[.12212381], TRX[.000003], USD[-549.34], USDT[1.03483175] | | |
| 01921721 | | LUNA2[9.86686771], LUNA2_LOCKED[23.02269133], LUNC[2148531.217942], USD[54566.07], USDT[0] | | |
| 01921749 | | ATLAS[333.94140716], AURY[2.65377659], LUNA2[0.05186981], LUNA2_LOCKED[0.12102955], LUNC[11294.760596], POLIS[4], SPELL[2700], USD[0.00] | | |
| 01921812 | | AAVE[.009806], ALICE[.09515], ATOM[.09903], BOBA[.095945], BTC[0.00539895], DYDX[30.950918], ETH[.00584631], ETHW[.00584631], FTT[15.0970088], GOG[.99806], HNT[.099224], IMX[115.8877198], LINK[6.99903], LUNA2[0], LUNA2_LOCKED[3.17593783], MATIC[30.20002797], NEAR[.097478], SOL[4.85924612], UNI[0.998642], USD[0.12], USDT[0] | | |
| 01921820 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE[2895105Z], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076639], ETH-PERP[0], ETHW[0.00076639], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2-LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0067745], LUNC-PERP[0], MANA-PERP[0], MATIC[.25021166], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[10626], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[60948.75], USDT[42679.80000000], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01921824 | | BAO[1, BTC[0.07612683], DENT[1], ETH[.32220965], KIN[4], LUNA2[0.00001440], LUNA2_LOCKED[0.00003360], LUNC[3.13623229], TRX[3], USD[0.00], XRP[563.40563293] | Yes | |
| 01921835 | | ATLAS[8.3755], LUNA2[3.95247828], LUNA2_LOCKED[9.22244933], POLIS[.063862], USD[0.00], USDT[0] | | |
| 01921847 | | BRZ[0.00452419], BTC[0], FTT[.00000724], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005702], USD[0.00], USDT[0] | | |
| 01921878 | | ATOM-PERP[0], BTC[0], ETH[2.41771882], ETHW[2.41666684], FTT[25.9951797], HBAR-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.990785], MANA[99.98157], NEAR[29.994471], NEAR-PERP[0], USD[3784.22] | Yes | |
| 01921892 | | LUNA2[8.18274875], LUNA2_LOCKED[19.09308044], USD[0.00], USDT[0.00000159] | | |
| 01921898 | | AKRO[1], BAO[10], BAT[1], DYDX[18.6605958], ETH[.00000731], ETHW[.00000731], GBP[58.89], GRT[1], KIN[13], LUNA2[0.02176329], LUNA2_LOCKED[0.05078101], LUNC[4810.55716299], MASK[.00025137], MATH[1], RSR[1], TRX[4], UBXT[2], USD[8961.86], USDT[0] | Yes | |
| 01921962 | | AVAX[17], ENJ[50], ETH[0], FTM[500], FTT[25.09525], GALA[200], LUNA2[1.66749400], LUNA2_LOCKED[3.89081934], LUNC[363100.33], SHIB[5412738.682453], USD[0.05] | | |
| 01921985 | | ATLAS[109.848], BNB[0.00000001], BTC-PERP[0], DOGE[500], ETH[0.00088422], ETHW[.00088422], FTT[43.10946829], LUNA2[0.66766234], LUNA2_LOCKED[1.55787879], NFT [320163336575467442/FTX AU - we are here! #208331][1], NFT [358353910498508326/FTX EU - we are here! #208320][1], NFT [383794307100541792/FTX EU - we are here! #208337][1], SOL[.00002144], USD[48.01], USDT[0.90483063], USTC[10] | | |
| 01922009 | | AKRO[1], BAO[2], DOGE[573.96146092], EUR[0.00], KIN[3], LUNA2[0.00015766], LUNA2_LOCKED[0.00036787], LUNC[34.3309294], SHIB[34270001.70615639], SOL[0] | | |
| 01922023 | | BAO[1], EUR[0.27], LUNA2[0.00000009], LUNA2_LOCKED[0.00000009], LUNC[.009193], TRX[.00078], USD[0.00], USDT[0] | | |
| 01922054 | | BNB[0], BTC[0], ETH[0], FTT[18.996447], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00971639], TRX[.000001], USD[0.44], USDT[0.00000001], XRP[.97929] | | |
| 01922063 | | ATLAS[2], KIN[7300], LUNA2[0.01343233], LUNA2_LOCKED[0.03134212], LUNC[2924.92], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01922098 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.22270039], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00011444], LUNA2-LOCKED[0.00026703], LUNC[24.002 30], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[49.49], USDT[10.03823510], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01922151 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC-PERP[0.00000001], MANA-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-0.09], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.23222267] | | |
| 01922162 | | AR-PERP[0], RAY[22.59603079], RUNE[1.01361680], RUNE-PERP[0], SOL[.7084094], SOL-PERP[0], SRM[1.04968258], SRM_LOCKED[4.68727256], USD[0.00] | | |
| 01922184 | | BNB[0], FTT[0.08925527], HT[0], SRM[.05337768], SRM_LOCKED[7.70863435], USD[0.60], USDT[0] | Yes | |
| 01922187 | | ATLAS[5620], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082713], USD[1.53] | | |
| 01922245 | | BNB[0], BTC[0], FTT[0.00000004], LUNA2[0.15130287], LUNA2_LOCKED[0.35304004], SOL[.00000001], TRX[0.00004600], USD[0.00], USDT[0.00000056] | | |
| 01922288 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[5000.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091683], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[344.93], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01922289 | | ETH[0], ETHW[0.00093806], GMT[.89569], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025318], RAY-PERP[0], SOL[0.00608122], SPELL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 01922295 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092809], ETH-PERP[0], ETHW[.00092809], FIL-PERP[0], FTT[0.05898504], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.008510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0.0817121], VET-PERP[0], ZIL-PERP[0] | | |
| 01922354 | | BTC[0], DOGE[34194.0694], DOT[61.598385], GALA[17110], LUNA2[8.78673166], LUNA2[20.50237389], LUNC[1913329.32], SHIB[19800000], SLP[28610], UMEE[7080], USD[0.00], USDT[0.00000002], YGG[232] | | |
| 01922389 | | LUNA2[1.44238725], LUNA2_LOCKED[3.36557026], LUNC[314082.86147], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01922408 | | BAO-PERP[0], KSOS[4000000], KSOS-PERP[0], LUNA2[27.5542686], LUNA2_LOCKED[64.2932934], SPELL[590000], USD[9.62] | | |
| 01922409 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CRV[2153.01525943], CRV-PERP[0], DOGE[8493.67137091], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT[.00000001], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[7.25548070], LUNA2_LOCKED[17.25548070], LUNC[1279.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX[0], SOL[11.06454], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.14], XRP-PERP[0], ZEC-PERP[0] | | |
| 01922414 | | SRM[1.09270516], SRM_LOCKED[10.90729484] | | |
| 01922447 | | ATLAS[7009.1241], AURY[36.99563], BTC[0.04938566], CRO[939.82141, LUNA2[1.24382682], LUNA2_LOCKED[2.90226259], LUNC[270845.91], POLIS[94.082121], SAND[116], SLP[2519.5212], USD[1.08], USDT[0] | | |
| 01922469 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003783], LUNA2_LOCKED[0.00008827], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000208], UNI-PERP[0], USD[0.28], USDT[41.49316475], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01922571 | | ETH[0], ETH-PERP[0], LUNA2[0.36164043], LUNA2_LOCKED[0.84382769], SOL[0.00080000], USD[0.05], USDT[0.05926213], USTC[51.191952], XPLA[2] | | |
| 01922577 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AURY[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.028], ETH-PERP[0], EUR[0.00], FTT[3.4], FTT-PERP[0], KNC-PERP[0], LUNA2[2.96042804], LUNA2_LOCKED[6.90766544], LUNC[644639.44], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[47], XRP-PERP[0] | | |
| 01922666 | | AVAX[1.29974], LUNA2[0.00003990], LUNA2_LOCKED[0.00009311], LUNC[8.69], SOL[.0098], SRM[.9944], SUSHI[19.996], TRX[-5.18240953], USD[0.00], USDT[30.45794907] | | |
| 01922671 | | ALT-PERP[0], ATOM[.00000852], AVAX[0], BNB[0.00002211], BTC-PERP[0], DOT[.00001465], ETH[0.03301293], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.55875693], LUNA2_LOCKED[1.30376618], MATIC[0.00055449], MID-PERP[0], SHIT-PERP[0], USD[-0.26], USDT[1.14941295] | Yes | |
| 01922721 | | BTC[1.62354026], BTC-PERP[0], ETH[1.02878549], ETHW[.02897549], FIDA[8.99202], HNT[.008574], MNGO[4.91897874], SOL[435.46554735], SRM[145.26233687], SRM_LOCKED[2.69063733], USD[4002.06] | | |
| 01922740 | | ATLAS[4.2905715], ETH[0.00385122], ETHW[0.00020553], GALA[7.966], LUNA2[0], LUNA2_LOCKED[1.55429087], LUNC[0], MATIC[0], POLIS[2998.79963595], TRX[.001194], USD[-1.41], USDT[0.06641368] | | |
| 01922754 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2[0.70418768], LUNA2_LOCKED[1.64310458], LUNC[13399.21186966], USD[-1.28], USDT[0.06666559], VET-PERP[0], XRP[1.14373492], XRP-PERP[0] | | |
| 01922790 | | AAVE[0], APT[.1], APT-PERP[0], AR-PERP[0], ATLAS[0], AVAX[0], BTC[0], DOGE[1.54758858], ETH[.218], FTM[1.59710158], LUNA2[0.00090166], LUNA2_LOCKED[0.00210389], LUNC[196.34], MBS[0], SAND[0], SOL[0.00000001], SOL-PERP[0], USDT[0], YGG[0] | | |
| 01922850 | | BTC[0.04120534], DOGE[753.86428], ETH[-0.00003628], ETHW[-0.00003605], LUNA2[0.28149918], LUNA2_LOCKED[0.65683142], LUNC[61297.04], SHIB[4099262], SOL[83.67192], USD[38.23], USDT[505.89592198], VET-PERP[6000] | | |
| 01922855 | | ATLAS[57028.222522519], DOGE[14354.7302472], ETHW[.18630251], FTT[.28195], LUNA2[47.28634332], LUNA2_LOCKED[110.3348011], LUNC[1006700.81463447], SHIB[33266820.65317429], SOL[0.19697252], USD[0.53], USDT[0], XRP[4881.7875275] | | |
| 01922893 | | BTC[0.00000001], ENS[181.31000012], ETH[0.00003603], ETHW[0], FTT[0.31555874], LOOKS[9241.01055327], LUNA2[0.00232761], LUNA2_LOCKED[0.54310], SHIB[0], SOL[1.01546089], TRX[0.00003003], USD[13396.11], USD[0.00434604], USTC[0] | | TRX[.000029] |
| 01922902 | | FTT[0], LUNA2[0.00059854], LUNA2_LOCKED[0.0139659], LUNC[130.333928], NFT (457741277665896744/The Hill by FTX #25046)[1], USD[0.00], USDT[0.00002254] | | |
| 01922966 | | BAT[.9690958], BCH[0.01422810], CRV[12.9970318], ENJ[45.9870796], FTT[5.199064], LUNA2[0.00687969], LUNA2_LOCKED[0.01605262], LUNC[1498.06839158], MATIC[69.973], RUNE[12.61073960], SOL[216224486], USD[5060.29], XRP[743.30144] | | USD[189.46] |
| 01922980 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[25], LUNA2[1243.729021], LUNC[0], NFT (301574239836383265/FTX EU - we are here! #199522)[1], NFT (372871281395450142/FTX AU - we are here! #39324)[1], NFT (393776531412618164/FTX AU - we are here! #39625)[1], SOL-PERP[0], USD[19.77], USTC[5.15118618] | | |
| 01922984 | | FTT[.00559108], SRM[.16066264], SRM_LOCKED[2.60213591], USDT[0.00000028] | | |
| 01923005 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00006576], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.06083934], LUNC[0], SOL-PERP[0], TRX[.500098], TRX-PERP[0], USD[0.01], USDT[9.90000000], XLM-PERP[0] | | |
| 01923161 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0245], BTC-PERP[0], BTT[99940000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[14], CRV-PERP[0], DOT-PERP[0], DYDX[5.7], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.30S], ETH-PERP[0], ETHW[.30S], EXCH-PERP[0], FTM[.98366], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.67605008], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00646528], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086358], LUNC-PERP[0], MANA-PERP[0], MATIC[5], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[76.38], USDT[4479.3786413], VET-PERP[0], XRP[1.90273249], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923188 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOMBULL[926.23664993], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001676], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[43550.5019], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02451298], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000002], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.23856188], LTCBULL[0], LTC-PERP[0], LUNA2[0.03244575], LUNA2_LOCKED[0.05710678], LUNA2-PERP[0], LUNC[0.00171351], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.00000002], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.00000001], TRX-062420[0], TRX-PERP[0], TULIP-PERP[0], USD[-9.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01923205 | | 1INCH[0], BTC[0.00648016], CRO[2019.6466], ETH[0], EUR[0.00], LUNA2[0.65797620], LUNA2_LOCKED[1.53527780], LUNC[2.1195972], MATIC[0], SOL[4.0492381], SPELL[0], USD[2.45] | | |
| 01923223 | | ETH-PERP[0], ETHW[1.11394881], FTT[0.07064853], GALA[4230], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.06842], NFT (346563113956818267/FTX EU - we are here! #281399)[1], NFT (433291613820035682/FTX EU - we are here! #281393)[1], TRX[0.00156], USD[0.02], USDT[0.01369728] | | |
| 01923251 | | BNB[0], BTC[0], DOT[10.76830700], ETH[0], FTT[25], LUNA2[0.00426611], LUNA2_LOCKED[0.14057427], LUNC[13118.71855331], NFT (304349452611205332/FTX Crypto Cup 2022 Key #2205)[1], NFT (312313328418376718/Austin Ticket Stub #756)[1], NFT (327284058566056108/Silverstone Ticket Stub #803)[1], NFT (348586456429363572/Montreal Ticket Stub #1170)[1], NFT (366599751364613923/FTX EU - we are here! #95974)[1], NFT (380577044131928607/Netherlands Ticket Stub #1741)[1], NFT (415001372628963669/Hungary Ticket Stub #620)[1], NFT (434715065214606543/The Hill by FTX #5975)[1], NFT (456501204274351299/FTX EU - we are here! #95716)[1], NFT (480118106022734466/Monaco Ticket Stub #1083)[1], NFT (490478485260549005/France Ticket Stub #910)[1], NFT (491546573205275298/Singapore Ticket Stub #442)[1], NFT (514572787715753567/FTX EU - we are here! #86301)[1], NFT (532444290081250855/Monza Ticket Stub #1083)[1], NFT (566373641964687936/Austria Ticket Stub #351)[1], NFT (570148145434350888/Mexico Ticket Stub #1066)[1], RAY[73.49736233], SOL[2.46114129], TRX[0.00000111], USD[0.00], USDT[0] | | DOT[10.755233], SOL[.003562], TRX[.000001] |
| 01923275 | | LUNA2[2.38883129], LUNA2_LOCKED[5.57393969], LUNC[520173.04453011], USD[0.69], USDT[.00000503] | | |
| 01923276 | | BNB[0.00000005], ETH[0.00000011], FTT[0], LUNA2[0.26670412], LUNA2_LOCKED[0.62230961], LUNC[0], MATIC[0], SOL[0], SRM[.3910001], SRM_LOCKED[5.6689999], USD[0.00], USDT[0.00000001] | | |
| 01923283 | | AVAX[0], BAND[38.01071712], DAI[.00000001], FTT[0.30520759], LUNA2_LOCKED[107.0842505], LUNC[48808.98], MATIC[0], OMG[0], RAY[0], RUNE[2.80416], SRM[52.14588847], SRM_LOCKED[.94933819], USD[0.00], USDT[0], USTC[6359.68196565] | | |
| 01923323 | | SRM[1.67838916], SRM_LOCKED[13.32161084], TRX[.002401], USD[0.50], USDT[3] | | |
| 01923333 | | LUNA2[0.00030732], LUNA2_LOCKED[0.00071708], LUNC[66.92], RAY[.024268], SOL[32.49352026], SRM[.00805215], SRM_LOCKED[0.0541817], USD[0.12] | | |
| 01923350 | | LUNA2[0.0431682], LUNA2_LOCKED[0.01007260], NFT (318306819755344090/FTX EU - we are here! #58060)[1], NFT (392651452326220540/FTX EU - we are here! #58189)[1], NFT (491843690710819976/FTX EU - we are here! #58217)[1], SOL[8.93570749], TRX[.000001], USD[0.00], USDT[0], USTC[.611068] | | |
| 01923364 | | LUNA2[0.35136526], LUNA2_LOCKED[0.81985229], LUNC[.5271], NEAR[0], USD[0.00] | | |
| 01923388 | | ALGO-PERP[0], AMPL[0], AVAX[0], BNB[0], BTC[0], COMP[0], ETH[0], FTM[0], FTT[25.81447499], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[0], RUNE[0], SOL[13.04747659], SRM[0.02876218], SRM_LOCKED[16236814], TRX[.000778], UNI[0], USD[28.56], USDT[0], USTC[5] | | SOL[12.810425] |
| 01923493 | | DOGE[.7840004], LUNA2[1.95908392], LUNA2_LOCKED[4.57119583], LUNC[426594.65], SHIB[.13], TRX[.000001], USD[0.02] | | |
| 01923549 | | AAVE[.0008112], ADA-PERP[0], ANC-PERP[0], AVAX[.0325522], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.29575942], BTC-PERP[0], CEL[.0564344], CRO-PERP[0], DOT[.095666], EGLD-PERP[0], ETC-PERP[0], ETH[0.00061792], ETH-PERP[0], ETHW[0.00059516], FTM[6429], FTM-PERP[0], FTT[.0398686], FTT-PERP[0], HNT[.090778], LINK[.091644], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01661308], LUNA2_LOCKED[0.03876386], LUNC[3617.53446157], LUNC-PERP[0], MANA[.77528], MANA-PERP[0], MAPS[.25948], MAPS-PERP[0], MATIC[.7872], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND[.47562], SAND-PERP[0], SLP-PERP[0], SOL[.0050032], SOL-PERP[0], SRM[4.12977028], SRM_LOCKED[39.32429476], SRM-PERP[0], THETA-PERP[0], USD[0.00086462], XRP-PERP[0], ZIL-PERP[0] | | |
| 01923551 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000690], LUNA2_LOCKED[0.00001611], LUNC[1.50374334], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01923618 | | AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[.00504942], LUNA2[0.09377038], LUNA2_LOCKED[0.21879755], LUNC[20418.698186], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-7.83], USDT[368.33000000] | | |
| 01923652 | | ADA-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[0], ETH[0], ETH-PERP[0], EUR[1.00], FTM-PERP[0], FTT-PERP[0], LUNA2[1.47009554], LUNA2_LOCKED[3.43022294], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TRX[1880.69235404], USD[3518.49], USDT[0.00000001], USDT-PERP[0], XRP[0], XRP-PERP[0] | | TRX[1870.651594] |
| 01923687 | | C98[71.9867304], FTT[9.39825219], MBS[197.9891263], MER[851.9917065], MNGO[879.911536], RAY[335.53197994], RAY-PERP[0], SRM[55.87091715], SRM_LOCKED[1.10089201], STEP[52.689987], TULIP[12], USD[0.20], USDT[0.00000001] | | |
| 01923725 | | ATLAS[23319.99926894], BTC[0], ETH[0], SOL[0], SRM[.02257436], SRM_LOCKED[.10406832], USD[0.38], USDT[0.00000001] | | |
| 01923755 | | ADABULL[0], BTC[0], BULL[0], DOGE[225.78663], LUNA2[1.01260692], LUNA2_LOCKED[2.36274949], LUNC[220497.29], PAXG[0], USD[0.06] | | |
| 01923785 | | AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[3.01038597], SRM_LOCKED[.03917726], SRM-PERP[0], TULIP-PERP[0], USD[-0.41], USDT[0.00000042], ZIL-PERP[0] | | |
| 01923795 | | ALT-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN[4350.5019], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.28673], FTM-PERP[0], FTT[0.36385095], FTT-PERP[0], GBP[48.00], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0.05166409], LUNA2_LOCKED[11.78721622], LUNC[1100010.491925], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[540.1512], RUNE-PERP[0], SOL[.00638], SOL-PERP[0], SPELL[20009.198], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1.48], USDT[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01923826 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.64879292], LUNA2_LOCKED[3.84718348], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-46.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01923863 | | AVAX[8.9], AVAX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[25.794942], MATIC[260], SOL-20211231[0], SOL-PERP[0], SRM[69.33718143], SRM_LOCKED[1.13812697], USD[191.03], USDT[0] | | |
| 01923874 | | ATLAS[1.302], BTC[0.07218556], ENJ-PERP[0], FTM[2.9994], SOL[0], SRM[1149.33624579], SRM_LOCKED[19.2041136], STARS[116.9766], USD[0.34], USDT[1.295188] | | |
| 01923884 | | BTC[0], ETH[.00099636], ETHW[.00099636], FTT[.05328844], HMT[.14677], KNC[.04579357], LUNA2[0.00137158], LUNA2_LOCKED[0.00320035], LUNC[0.00630778], LUNC-PERP[0], MOB[.499905], SRM[3.29359481], SRM_LOCKED[1107.21718981], USD[1021702.46], USDT[0], USTC[0.19415000], WBTC[.0000709] | | |
| 01923899 | | AAVE-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.22573621], BTC-PERP[0], ETH[0.25263853], ETH-PERP[0], ETHW[0.00689579], FTT[87.49320016], KNC[20], KNC-PERP[-30], LEO-PERP[-10], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SRM[1066479], SRM_LOCKED[1.06222012], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[129.81], XRP[0.82906670], XRP-PERP[0] | | ETH[2.251841], XRP[.809433] |
| 01923907 | | BAO[10], BTC[0.00055604], CEL[.00016795], DENT[1], ETHW[.74856755], GALA[.11127757], KIN[14], LUNA2[0.00016441], LUNA2_LOCKED[0.00003836], LUNC[3.58020955], MNGO[57.46664326], NEAR[0.00045204], REAL[.30688445], TRX[.000001], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-9 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01923946 | | LUNA2_LOCKED[71.44084562], LUNC[158.796032], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01923954 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[0.07799860], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.58390685], LUNC[147813.88], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00033624], SRM_LOCKED[14569224], SRM-PERP[0], TLM-PERP[0], USD[-0.39], XTZ-062[4.0], XTZ-PERP[0] | | |
| 01923955 | | ATOM[0], BNB[.0003], ETH[0], IP3[1.96499083], LUNA2[0.01370506], LUNA2_LOCKED[0.03197848], NFT (305620418595442894/FTX AU - we are here! #45624)[1], NFT (306091747576712060/FTX EU - we are here! #1995)[1], NFT (376782260780242421/FTX AU - we are here! #45599)[1], NFT (403501556527856145/FTX Crypto Cup 2022 Key #2516)[1], NFT (550553395742853896/FTX EU - we are here! #20361)[1], NFT (554182864179395213/FTX EU - we are here! #20238)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00000001] | | |
| 01923983 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[.027], FTT-PERP[0], LUNA2[0.25595683], LUNA2_LOCKED[0.59723261], LUNC[55735.14], MATIC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[1.83], TRX[.000001], USD[95.76], USDT[0.00000263], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01924008 | | AAVE[0], ADABULL[0], APE[0], ATOMBULL[3], AVAX[0.00000001], BICO[0], BOBA[0], BTC[0], CRO[0], DOGE[0], DOT[0], ENJ[0], ETH[.00000001], ETHBULL[0], ETHE[0], FTM[0], GAR[0], GBTC[0], HNT[0], JET[0], LTCBULL[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[0], MANA[0], MATIC[0], MATICBULL[0.00000001], MBS[0.00000001], MOB[0], RAY[0], RNDR[0], RUNE[0], SOL[0], STARS[0], USD[0.08], USDT[0.00000177], XRP[0] | | |
| 01924067 | | APE[81.78364], ATLAS[0], BTC[0.04695005], FTM[160.9678], FTT[0.65213561], GMT[359.928], JOE[133.93392766], LUNA2[0.00127536], LUNA2_LOCKED[0.00297586], LUNC[277.714446], MANA[70.9858], RUNE[26.5], SAND[43.9912], SOL[2.42668172], STG[925.50199695], USD[500.35], USDT[0.00000008] | | |
| 01924088 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05311018], GMT-PERP[0], HT-PERP[0], LTC[0], LUNA2_LOCKED[57.68353772], SHIB[98841], SHIB-PERP[0], SOL[0], THETA-PERP[0], TRX[.000178], USD[0.00], USDT[0], XRP[.24684] | | |
| 01924096 | | ADA-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00936651], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 01924131 | | ATLAS[9886.12195602], ETH[.23925362], ETHW[.23925362], GODS[203.90626932], LUNA2[7.70104723], LUNA2_LOCKED[17.96911021], LUNC[336334.82276873], USD[0.00], USDT[0.00000176], USTC[871.47816336] | | |
| 01924164 | | LUNA2[0.25409448], LUNA2_LOCKED[0.59288714], LUNC[54329.61], USD[-3.80] | | |
| 01924166 | | FTT[0.77899649], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.01], USDT[0] | | |
| 01924178 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.93], FTM-PERP[0], FTT[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01244395], LUNA2_LOCKED[0.02903590], LUNC[2709.6983745], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01924180 | | AAVE[9.77], AAVE-PERP[0], ADA-PERP[5000], ALCX[29.229], ALCX-PERP[0], APE[199.96], APE-PERP[1459.7], AVAX-PERP[0], AXS[43.3], AXS-PERP[0], BNB-PERP[11.7], BTC[0], BTC-PERP[0], CHR-PERP[12097], DOGE[51357], DOGE-PERP[0], DOT[365.44438], DOT-PERP[0], ENJ[1056], ENJ-PERP[0], ENS-PERP[0], ETH[14.9982], ETH-PERP[2], ETHW[9.9992], FTM[22256], FTM-PERP[0], FTT-PERP[0], GMT[678], HNB-PERP[0], LINK[157.6], LTC[129.983], LTC-PERP[69.94], LUNA2[110.465594], LUNA2_LOCKED[257.752972], LUNC[9377302.06], LUNC-PERP[0], MANA-PERP[0], MATIC[1589.866], MATIC-PERP[0], NEAR-PERP[0], NFT (354729929409334141/MOTHER - CREATOR AND PROTECTOR)[1], OMG-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[2940.4772], SAND-PERP[0], SHIB[224690000], SOL[219.092], SOL-PERP[0], SUSHI[534.4494], SUSHI-PERP[0], USD[-3210.83], USTC[79451], USTC-PERP[0], XAUT-0325[0], XAUT-PERP[0], XRP[4105], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01924181 | | AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.04000001], ETH-PERP[0], ETHW[0.04000000], FTT[0.05403228], FTT-PERP[0], LUNA2[0.21199603], LUNA2_LOCKED[0.49465740], LUNC[22.70944495], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.23], USDT[0], USTC[29.9943] | | |
| 01924191 | | ATLAS-PERP[0], FTT[0.03062598], LOOKS-PERP[0], LUNA2[0.00107764], LUNA2_LOCKED[0.00251451], TRX[.000132], USD[0.02], USDT[0], USTC[0.15254643] | | |
| 01924228 | | AVAX[4.64747376], AXS-PERP[0], BTC[0.68879326], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1150.10057308], LUNA2[19.54332883], LUNA2_LOCKED[45.60110061], LUNC[4255601], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[31.81754599], USD[-8040.29] | | |
| 01924252 | | FTT[0.05419593], FTT-PERP[0], NFT (401126680379549808/FTX EU - we are here! #276146)[1], NFT (452361330803093310/FTX EU - we are here! #276157)[1], NFT (506019435034032167/FTX EU - we are here! #276150)[1], SOL[0], SRM[.00001347], SRM_LOCKED[0.00006932], USD[0.00], USDT[0.00000001] | | |
| 01924275 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00061034], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00009624], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09528337], LUNA2_LOCKED[0.22232787], LUNC[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[54.02444765], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00983393], SOL-PERP[0], SRM[2.01310629], SRM_LOCKED[0.4132417], SRM-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-8.82], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 01924301 | | BTC[0], BTC-PERP[0], DFL[.00000001], ENS[.0039547], ETH[0], ETH-PERP[0], FTT[0.07987030], NFT (307780427462451/FTX EU - we are here! #223398)[1], NFT (338299882500084479/FTX EU - we are here! #223404)[1], NFT (363351816213553581/The Hill by FTX #16914)[1], NFT (407911921918188662/FTX EU - we are here! #223408)[1], NFT (414327519604537437/FTX Crypto Cup 2022 Key #2001)[1], NFT (511878591182642139/FTX AU - we are here! #35700)[1], NFT (546679575780309241/FTX AU - we are here! #16791)[1], SRM[.07473225], SRM_LOCKED[5.180441g], USD[0.01], USDT[0.16000000] | | |
| 01924321 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[549.94775], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.09012], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09905], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00020083], LUNA2_LOCKED[0.00046860], LUNC[43.7316894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[5.16111379], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01924358 | | AAVE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[178.09523897], SRM_LOCKED[871.90476103], USD[5.36], USDT[48.25082333] | | |
| 01924361 | | FTT[10.79315672], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USD[0.00] | | |
| 01924372 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.78010823], LUNA2_LOCKED[1.82025254], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01924384 | | AXS[0], BTC[0.00085815], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00018098], LUNA2_LOCKED[0.00042228], TRX[0.98005000], USD[0.00], USDT[0.00000001], USTC[.02561867] | | |
| 01924403 | | APT-PERP[0], ETH[0], FTT[0.11540426], IMX[.0526865], NFT (302136577521153316/FTX AU - we are here! #30732)[1], NFT (356684018184812480/FTX AU - we are here! #16334)[1], SRM[2.99875853], SRM_LOCKED[18.43526154], TRX[.000029], USD[1.63], USDT[2.62116346] | | |
| 01924521 | | AXS[2.02789401], LUNA2[12.73646165], LUNA2_LOCKED[29.71841052], USD[347.07], USDT[10.62005948] | | |
| 01924571 | | BTC-MOVE-0121[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0309[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-2021122[0], DOGE[.02569866], GALA-PERP[0], LUNA2[4.59227732], LUNC-PERP[0.71531376], MATIC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 01924585 | | ATLAS[571.55023551], AVAX[4.23], BTC[.00000262], ETH-PERP[0], LUNA2[0.01762375], LUNA2_LOCKED[0.04112209], SOL[3.04999500], USD[0.00], USDT[0.28017476] | | |
| 01924602 | | BTC[0], LUNA2[0.94059026], LUNA2_LOCKED[2.19471061], USD[0.00] | | |
| 01924633 | | AAVE[.00520181], ATLAS[389.928123], BNB[1.61969220], BTC[2.02448859], CRO[2526.45579279], ETH[0.00055931], ETHW[.10224934], EUR[500.49], FTM[.01182446], LUNA2[0.00021793], LUNA2_LOCKED[0.00050852], LUNC[47.15130841], SUSHI[0], TRX[33.99354], USD[2121.89], USDT[0.08553003], USTC[.00019864] | Yes | |
| 01924728 | | BTC[0], DAI[.00000001], FTM[0], FTT[1013.18743971], LUNA2[0.02506214], LUNA2_LOCKED[0.05847834], LUNC[5457.33531551], LUNC-PERP[0], ROOK[.00000001], RUNE[0], SOL[0], SOL-PERP[0], SRM[11.72220805], SRM_LOCKED[298.09987078], USD[0.00], YFI[.00016794] | | |
| 01924771 | | LUNA2[0.04094508], LUNA2_LOCKED[0.01153852], NFT (533676815703152900/Japan Ticket Stub #1211)[1], USD[8.64], USDT[0.39100432], USTC[.7] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01924793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[21.15], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009984], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02080057], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00631608], LUNA2_LOCKED[0.01473754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.62], USDT[0.00079300], USTC[.894073], WAVES-PERP[0] | | |
| 01924827 | | ETH[0], LUNA2[0], LUNA2_LOCKED[1.98237110], STARS[0], USD[0.00], USDT[0.17506049] | | |
| 01924861 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTTPRE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[1.00545825], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00433780], LUNC-PERP[-0.00000001], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000821], TRX-PERP[0], USD[-0.02], USDT[0.00535501] | | |
| 01924940 | | AAVE[8.71114260], ATOM[24.119097], AVAX[55.35231493], AXS[0], BTC[0.47608492], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], DOT[83.54974507], ETH[6.3316519], EUR[0.00], FTM[2056.81111036], FTM-PERP[0], FTT[35.395], LUNA2[0.00589457], LUNA2_LOCKED[0.01375401], LUNC[0], LUNC-PERP[0], MATIC[3101.27793207], SOL[37.020592], SOL-PERP[0], TRX[.000791], USD[ -8371.88], USDT[0], VET-PERP[0] | | FTM[1051.20625] |
| 01924944 | | AVAX[8.5114727 1], BNB[91094527], BTC[0.00859837], ETH[.01499715], ETHW[.01499715], FTT[0], LUNA2[0.00636322], LUNA2_LOCKED[0.01484752], LUNC[4.2691887], MANA[10], NEAR[17.588866], USD[388.43], USDT[689.69405260], USTC[.89797], XRP[1101.5] | | |
| 01924959 | | ALGO[0], APT-PERP[0], AVAX[0], BNB[0], BTC[0], CEL[0], CEL-PERP[0], DOT[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00211229], FTT-PERP[0], GMT[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MKR-PERP[ -0.242], NFT [304622591672797331/FTX EU - we are here! #21579][1], NFT [317267624164013960/The Hill by FTX #9164][1], NFT [346715246754787324/FTX AU - we are here! #34185][1], NFT [351825921643641406/FTX AU - we are here! #34146][1], NFT [381044317951643076/Medallion of Memoria][1], NFT [395056508707823595/FTX EU - we are here! #21537][1], NFT [414622495608306950/FTX Crypto Cup 2022 Key #7451][1], NFT [425808306687510339/FTX EU - we are here! #21581][1], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL[0.00571701], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.001], USD[16047.40], USDT[0.01591115], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0], YFII-PERP[0] | Yes | |
| 01925004 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.27338073], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[.9998254], ETH-PERP[0], ETHW[1.0799127], EUR[1301 7.70], FTT[15.30209071], FTT-PERP[0], LUNA2[0.00637826], LUNA2_LOCKED[0.01488261], LUNC[1388.88], LUNC-PERP[0], MANA-PERP[0], MATIC[110], MATIC-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1665.68], USDT[618.05175790], XRP-PERP[0] | | |
| 01925045 | | AKRO[5.12783084], ALCX[.0892804], AUD[0.00], AXS[.14614375], BAD[1747712.44027389], BAT[1], BTT[34797758.37294129], C98[4.45779865], CLV[13.38018012], COMP[.04315936], CONV[46578.53662786], COPE[.00031984], CREAM[.00003857], DENT[2], DOGE[1], FRONT[12.79659425], FTM[.00046151], FTT[.67528166], GALA[281.08198128], HGET[34.33331174], HXRO[.00023443], IMX[1.80353348], IND[132.09091966], JOE[109.35333481], KNC[964365 0.85867732], LRC[.00032168], LUA[465.58448995], LUNA2[4.92554682], LUNA2_LOCKED[11.08664647], MAGIC[81.43159639], MBS[0 0.42101675], ORCA[53.74816778], PEOPLE[4419.88803389], PROM[.88664415], QI[287.92612933], REEF[.08049864], ROOK[.00001334], RSR[1117.25528769], RUNE[2.10406917], SAND[0.00019882], SHIB[22.09645444], SLP[9854.49430343], SOS[320.34237935], SOS[1130376008.34927950], SPA[4010.28278821], SPELL[90633113], STEP[14.57576959], STETH[0], SWEAT[2217.449315], TLM[40.22101163], TRU[40.3695778], TRX[385.11187.21488076], USDT[.00086416], YFII[.00000004], ZRX[13.152133] | Yes | |
| 01925092 | | AVAX[20.00639], BTC[0.00000001], DOT[27.774978], ETHW[.00179332], FTM[1397.60017123], LINK[17.696637], LRC[24.99525], LUNA2[0.00014646], LUNA2_LOCKED[0.00034176], LUNC[31.893939], NEAR[112.97853], RUNE[36.99297], SOL[0.01219316], USD[54.25], USDT[0.00554686], XRP[1.55] | | |
| 01925131 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], AVAX[202.79194453], BNB[0.00560253], BOBA-PERP[0], BTC[0.12376199], CEL-PERP[0], ETH[5.55998037], ETHW[0.00000001], FTM[2275.83805918], FTT[281.32549804], FTT-PERP[0], KIN-PERP[0], LUNC[347.47029572], MATIC-PERP[0], NVDA[1.00077277], OMG[183.89812228], OMG-PERP[0], PAXG-PERP[0], SOL[0.00000001], SRM[.84065298], SRM_LOCKED[450.24085775], SRM-PERP[0], TRU-PERP[0], TRX[0.00002700], USD[2165.22], USDT[0.00000004], USDT-PERP[0], USTC[2.37519073] | Yes | ETH[5.54193], FTM[2100], OMG[183.856147], USD[2118.03] |
| 01925200 | | EUR[0.00], LUNA2[30.48288709], LUNA2_LOCKED[71.12673654], USTC[4315] | | |
| 01925229 | | BTC[0.01500000], DOT[1.31677533], ETH[0.08137654], ETHW[0.18137654], GMX[.47299948], LINK[1.31866995], LUNA2[0.32424025], LUNA2[0.75656059], LUNC[0], MATIC[13.08287751], SOL[.3183794], USD[178.89] | | |
| 01925254 | | FTT[.399981], MNGO[70], RAY[2.36702044], REN[19.9962], SRM[2.03796695], SRM_LOCKED[.03234725], USD[1.22] | | |
| 01925319 | | AAVE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.33585052], BTC-PERP[0], DYDX-PERP[0], ETH[.0000001], ETH-PERP[0], FTT[0.02898315], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00529046], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.54], USDT[0.00000001], XRP-PERP[0] | | |
| 01925327 | | ADA-PERP[0], ALGO-PERP[0], APT[.15401901], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01370000], BTC-PERP[0], CHZ-PERP[0], DFL[179.968572], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3.33], FTM-PERP[0], FTT[.09817462], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK[.0942382], LINK-PERP[0], LUNA2[0.10494998], LUNA2_LOCKED[0.24488329], LUNC[22853.08], LUNC-PERP[0], MASK-PERP[0], NFT [374790310503961022/The Hill by FTX #32695][1], RSR-PERP[0], SAND-PERP[0], SUSH-PERP[0], USD[ -5.63], XRP-PERP[0] | | |
| 01925343 | | BNB[0], BTC[0], ETH[0.00016120], ETHW[0.00016120], FTM[0], GMT[0], LUNA2[0.00036994], LUNA2_LOCKED[0.00092620], LUNC[86.43517905], MATIC[0], NFT [411730006743361796/FTX Crypto Cup 2022 Key #4583][1], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00866419] | | |
| 01925378 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005296], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[3.68185541], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00501660], LUNA2_LOCKED[0.01170541], LUNC[1050.47478964], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[947560], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000814], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -1.96], USDT[0.04962953], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01925462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[2.86167658], LUNA2_LOCKED[6.67724536], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[231.93], USDT[0] | | |
| 01925482 | | LUNA2[0.05712870], LUNA2_LOCKED[0.13330031], LUNC[12439.8959706], TRX[.404825], USD[0.00] | | |
| 01925492 | | DYDX[409.8], LUNA2[13.58289884], LUNA2_LOCKED[31.69343063], LUNC[2957704.82], TRX[.003398], USD[0.00], USDT[222.67459105] | | |
| 01925493 | | CHZ[1370], SRM[112.47302912], SRM_LOCKED[32526628], USD[4.25] | | |
| 01925510 | | BTC[0], ETHW[14.7563058], FTT[.028], LUNA2[0], LUNA2_LOCKED[0.07335637], LUNC[5532.232938], SOL[.06690026], STEP[.08384], TRX[.000778], UNI[0.06954305], USD[0.38], USDT[0], USTC[.853907] | | |
| 01925534 | | ETH[.00000001], HT-PERP[0], SRM[.4244667], SRM_LOCKED[10.50858583], TRX[.00726], USD[0.00], USDT[0] | | |
| 01925544 | | ETHW[1.5613754], LUNA2[0.14381902], LUNA2_LOCKED[0.33557772], LUNC[31316.895368], POLIS[.06064], SOL[.00363], USD[0.00], USDT[0.77001326] | | |
| 01925632 | | ETHW[0], KIN[1], LTC[.0009], LUNA2[8.20491738], LUNA2_LOCKED[13.97366431], LUNC[19.30960553], NFT [404921786547102071/FTX Crypto Cup 2022 Key #21064][1], NFT [563189558774489293/FTX EU - we are here! #123019][1], SOL[.00833709], USD[0.70] | Yes | |
| 01925674 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.83322725], LUNA2_LOCKED[6.61086359], LUNC[616941.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -508.44], USDT[1002.16602301], VET-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01925679 | | ADABULL[0.00061165], AKRO[.03684], ALCX[0.00098170], ALGOBULL[246.25], ALPHA[.002775], ALTBULL[0.00012624], AMPL[0.00871148], ASD[.0947153], ASDBULL[.002339], ATOMBULL[15.08713], AXS[.099746], BADGER[.0000908], BAL[.00371746], BAND[.000242], BAT[.001645], BCH[0.00000438], BNBBULL[0.00000907], BNT[.000343], BTC[0.00000404], BULLSHIT[0.00000737], C98[.091276], CEL[.001637], CHR[.0008], CHZ[.0078], CLV[.0702802], COMP[0.00000499], COMPBULL[.007782], CONV[.00655], COPE[.991279], CREAM[0.00386611], CRO[.0007], CVC[.024680], DEFIBEAR[97.7086], DEFIBULL[0.00003629], DENT[.0115], DODO[.00017035], DOGE[.043995], DOGEBEAR2021[.0006854], DYDX[.00269629], EMB[9.623687], ENJ[.00086], EOSBULL[14.87], ETCBULL[.0045014], ETHBULL[0.00050270], ETHW[0.00076400], EUR[0.00], FIDA[.978361], FRONT[.000995], FTM[1726.34964628], FTT[168.6999332], GME[.0000064], GODS[.000127], GOOGL[.0000918], GOOGLBEAR[-0.00000001], GRT[.971636], GRTBULL[.1216215], GT[.0003585], HMT[.992476], HNT[.0008655], HOLY[.000035], HT[.0002705], HTBULL[.0965549], HUM[.0175], INTER[.098922], KIN[20.05], KNC[.00005845], KNCBULL[.00054001], KSHIB[.0538], LINA[.0204], LINKBULL[.1289545], LRC[.000455], LTC[.000102], LTCBULL[27.07066], LUNA24[.0263385], LUNA2_LOCKED[9.39454566], LUNC[12.97006485], MANA[.000655], MATIC[.00385], MATICBEAR2021[5.56315], MATICBULL2[12.557122], MCB[.00882523], MKRB[0.00000215], MTA[.00269], OKB[.000020], OMG[.0003170], OXY[.998067], PERP[.0975889], RAY[.000535], REEF[.19755], ROOK[0], RUNE[.000495], SAND[.00095], SECO[.000035], SHIB[10.5], SNX[.0991621], SOL[.0000773], SPELL[98.7688], SRM[.983352], STETH[0.00009734], STMX[.0139], STOR[.002705], SUN[0], SUSHI[.500785], SUSHIBULL[914.344], SXP[.100931], SXPBULL[.322], THETABULL[0.0151260], TLM[.003555], TRU[0.00219], TSLA[.00004111], TULIP[.0997777], UNI[.100122], USD[0.00], VETBULL[.4366685], VGX[.00022], WBTC[0], WRX[.000685], XRP[.981269], XRPBULL[82.8948], XTZBULL[5.247205], YF[0.00000002], ZECBULL[.0101925], ZRX[.001525] | | |
| 01925780 | | ATLAS[6500], FTT[25], POLIS[49.9934184], SRM[123.67733405], SRM_LOCKED[2.25835367], USD[36.60] | | |
| 01925789 | | ADA-PERP[0], BTC[.0666], BTC-PERP[0], DYDX[20], ETH-PERP[0], EUR[7383.10], FIL-PERP[0], FTT[35.8], FTT-PERP[0], GALA[9820], IMX[24.4], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND[290], SAND-PERP[0], SHIB[3600000], SOL[13.69093134], SOL-PERP[0], SRM[110.58337199], SRM_LOCKED[2.11781443], SRM-PERP[0], THETA-PERP[0], USD[0.98], XRP[401], XRP-PERP[0] | | |
| 01925869 | | AAVE[.0199964], ATLAS[79.9802], AVAX[.599948], BTC[0.00409806], BTC-PERP[0], CAKE-PERP[0], CHR[5.99658], CHZ[39.9928], DFL[10], DOT[2.06502143], DOT-PERP[0], ETH[.08996814], ETH-PERP[0], ETHW[.07996994], FTM[13.99748], FTT[.299982], GALA[209.9442], GMT[7.99676], GOG[.99766], LINK[.99682], LUNA2[0.12105294], LUNA2_LOCKED[0.28245686], LUNC[.3899586], MATIC[24.02479407], MEAR[2.099622], POLIS[1.099802], PUNDIX[3.099442], RUNE[1.199514], SOL[1.432178], SPELL[599.442], SUN[20.098182], SUSHI[4.99623], TRX[16], USD[173.71], USDT[0], YGG[3.99028] | | DOT[1.023375], MATIC[15.18371] |
| 01925903 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[220], ATLAS-PERP[0], ATOM[.7], ATOM-PERP1.63999999], AVAX[1.00132471], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00070000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.172], ETH-PERP[0], ETHW[.001], FIDA-PERP[0], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[1.02600498], FTT-PERP[0], GALA-PERP[0], GMT[41], GMT-PERP[0], GRT[114], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[4896721], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0685824], LUNA2_49337256], LUNC[3216.43], LUNC-PERP[0], MANA-PERP[0], MATIC[349.5], MATIC-PERP[0], MATIC[140], MATIC[144], MATIC-PERP[0], MKR-PERP[0], NEAR[6], NEAR-PERP[-0.90000000], NEO-PERP[0], NFLX-04[240]], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-0.37], SOS-PERP[0], SPELL-PERP[0], SPY-2021123[0], STX-PERP[0], SUSHI-PERP[0], TRX[.472001], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[1094.12], USDT[764.53316855], USDT-PERP[0], VETBULL[47390], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01925937 | | BTC[0], CRO[0], DOT[5.9988], ENJ[101.526875], ETH[.09998], ETHW[.09998], LINK[2.9994], LRC[0], LTC[2.24915], LUNA2[0.50160429], LUNA2_LOCKED[1.17041001], LUNC[109225.390464], MANA[61.35297142], MATIC[189.96200000], RNDR[91.98160000], RUNE[9.998], SOL[12.49730000], USD[138.56] | | |
| 01925968 | | ATLAS[409.937], BTC[0.01987278], BTC-PERP[0], DOT[8.69928], ETH[.0489928], FTT[1.00151330], LUNA2[0.28247654], LUNA2_LOCKED[0.65911193], LUNC[6.2089344], POLIS[1.097264], SOL[1.8052251], USD[5.54], USDT[0] | | |
| 01925994 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01926114 | | BTC-PERP[0], EUR[0.00], LUNA2[0.15049080], LUNA2_LOCKED[0.35114521], LUNC[32769.69], TRX[.000932], USD[0.00], USD[900.79828559] | | |
| 01926149 | | ETH[0], FTT[.00000001], SOL[.00975472], SRM[.00030784], SRM_LOCKED[.00129607], USD[0.00], USDT[0] | | |
| 01926318 | | BNB[0], C98[0], FRONT[0], FTM[0], MEDIA[0], MNGO[0], RAMP[0], SLRS[0], SNY[0], SRM[0.00249194], SRM_LOCKED[.01554502], TULIP[0], WRX[0] | | |
| 01926354 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP[0], COPE[.03912], DOT-PERP[0], ETC-PERP[0], FTT[0.01653110], HBAR-PERP[0], HNT[.045622], LUNA2[0.01855592], LUNA2_LOCKED[0.04329716], LUNC[4040.5921416], NEO-PERP[0], ONE-PERP[0], RAMP[.2359], RAY[.85218], RUNE-PERP[0], SRM[.94205], SRM-PERP[0], SXP-PERP[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 01926372 | | ETH[0], FTT[.00000001], KIN[0], RAY[0], SOL[0], SRM[0.00359643], SRM_LOCKED[.01400132], TRX[0], USD[0.00], USDT[0] | | |
| 01926406 | | ALGO-PERP[0], BNB[0.66599505], BNB-PERP[0], BTC[0.07025200], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.65039573], LUNA2[0.00242151], LUNA2_LOCKED[0.00565020], LUNC[0.84463852], SHIT-PERP[0], SOL[16.37339382], SOL-PERP[0], USD[-98.56], VET-PERP[0] | | |
| 01926417 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[10], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0003], BTC-PERP[0], CAKE-PERP[0], COMP[.0012], COMP-PERP[0], COPE[23571], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.09517441], SRM_LOCKED[4.90482559], SRM-PERP[0], SUSHI[.5], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.58], USDT[6384.07000000], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01926418 | | ATOMHALF[0], BNB[0], BTC[0.00108753], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00000313], HNT[0], LUNA2[1.87], LUNA2_LOCKED[4.37], LUNC[0], PAXG[0], RUNE[0], SOL[0.31298986], USD[0.00], USDT[0.00006413], XRP[0] | | |
| 01926422 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[109.9791], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02047833], LUNA2_LOCKED[0.04778277], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 01926535 | | ATLAS[8.916], CRO[2.302], CRO-PERP[0], LUNA2[0.00948564], LUNA2_LOCKED[0.02213317], LUNC[2065.51914912], TRX[.000001], USD[0.72], USDT[0] | | |
| 01926545 | | 1INCH[1.01458028], AKRO[3], AVAX[41.78476077], BAD[5], BTC[0], CHF[0.00], DENT[1], FTM[0.01382068], LUNA2[0.00333966], LUNA2_LOCKED[0.00079254], LUNC[73.96261105], TRX[2], UBXT[1] | Yes | |
| 01926619 | | FTT[0], LUNA2[0], LUNA2_LOCKED[1.22261862], SHIB[1320.60707083], USD[0.01], USDT[0.00000108] | | |
| 01926625 | | ADA-PERP[0], AMPL[0], APE[10.01478012], APE-PERP[0], ASD-PERP[0], ATOM[3.01201078], AVAX[7.13578888], AVAX-PERP[0], AXS[5.73477596], BAND-PERP[0], BAT-PERP[0], BRZ[0], BTC[0.07239686], BTC-PERP[0], CEL[86.15278616], CEL-PERP[65], CHZ-1230[100], CHZ-PERP[200], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.79457], ETH-PERP[0], ETHW[20.03110368], ETHW-PERP[0], FTM[0.00000112], FTT[77.28827594], FTT-PERP[0], GALA[1031.88863278], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[10], IOTA-PERP[40], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[150.26141844], LDO-PERP[50], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA[24.61166876], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[7], OKB[0], OMG[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[223.78811517], RSR-PERP[4250], SAND[86.66690553], SAND-PERP[0], SHIB[1199892], SHIB-PERP[0], SNX-PERP[0], SOL[14.16435791], SOL-PERP[0], SOS-PERP[0], SRM[40.08053016], SRM_LOCKED[.08561944], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRB[0.00420643], TRX-PERP[0], TRYB[0], UNI-1230[0], USD[-291.88], USTC-PERP[1250], XAU[TD], XRP-PERP[0], YFI-PERP[0] | | ATOM[.99982], AVAX[7.077661], AXS[5.474017], BTC[.035647], ETH[1.035945], FTT[142.03369], SOL[8.08175918], TRX[814.936594] |
| 01926632 | | ATLAS[5519.43], BTC[0.03599686], DFL[3489.3388], ETH[1.36996677], ETHW[1.36996677], FTM[3512.96162], FTT[4.699107], GALA[140], GRT[228], IMX[83.189227], LRC[80], LUNA2[0.41889684], LUNA2_LOCKED[0.97742597], LUNC[91215.669820S], MATIC[129.9905], POLIS[30], RAY[82], SOL[5.09962], USD[3.56] | | |
| 01926782 | | AKRO[1], BAO[4], BTC[0.00003340], CHZ[2], DENT[3], ETH[.48214016], GBP[0.35], KIN[5], LUNA2[55.46780302], LUNA2_LOCKED[125.8413176], RSR[2], TRX[5], UBXT[3], USD[0.00] | Yes | |
| 01926827 | | ATLAS[500.67598634], CRO[100], LUNA2[0.01014277], LUNA2_LOCKED[0.02366646], LUNC[2208.61], POLIS[10.08173249], SPELL[1771.94237256], TRX[1], USD[1.05], USDT[0] | | |
| 01926851 | | BAL[587.142548], BAT[6965.0254], BTC[0.11640000], DOGE[29128.1732], DOT[556.58906], ETH[2.95269900], ETHW[2.95269900], FTT[0.85302417], HBAR-PERP[0], SRM[2030.06754153], SRM_LOCKED[2.41373748], USD[5.65], USDT[0] | | |
| 01926867 | | ADABULL[9074622], AVAX-PERP[0], BNBBULL[.00473088], BULL[0.00022007], DOGEBULL[.051602], ETCBULL[37.131], ETHBULL[138.62615800], LTCBULL[386.054], LUNA2[.44897178], MATICBULL[74.2889], SHIB[79019.75391479], SUSHIBULL[105180.012], THETABULL[13083.521909], TRX[.0000054], USD[67.45], USDT[1052.92094772], XRPBULL[742.021] | | |
| 01926919 | | 1INCH[.903621], AAVE[0.00645498], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.09929605], BAL[0], BOBA[.08278638], BOBA-PERP[0], BTC[0.10309572], BTC-PERP[0], C98[.915887], CLV[0.07144449], COMP[0.00007892], CRV[1.7256795], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0546551], ETH-PERP[0], ETHW[0.05465511], FIL-PERP[0], FTT[0.00000003], HNT[.000064], IMX-PERP[0], KIN[.000005], LUNA2[0.00394340], LUNA2_LOCKED[0.00920126], LUNC[257.64900366], LUNC-PERP[0], MATIC[7.850264], NEO-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE[.093046], SHIB[3596191.45], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2208.15], USD[0.00000011], VET-PERP[0], XRP[0] | | |
| 01926925 | | EUR[1795.74], LINK[.09865], LUNA2[1.33374017], LUNA2_LOCKED[3.11206041], PAXG[.00000949], USD[0.25], USTC[.752911] | | |
| 01926953 | | BTC[0.00009570], BULL[0.00035993], ETH[.37666522], ETHW[.19745349], EUR[0.71], FTT[.69986?], IMX[.24897992], LUNA2[0.02195834], LUNA2_LOCKED[0.05123613], LUNC[3341.1], MATIC[53.82350074], SOL[0.08096766], USD[0.47], USDT[0.00714811], USTC[.93635] | Yes | |

Amended Schedule F-9 Priority Creditors Holding Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01926983 | | AKRO[3], ATLAS[0], BAO[12], BF_POINT[100], BNB[0], DENT[4], DFL[0.03058562], FTM[0], FTT[0], GALA[02006386], GRT[0], KIN[16], LUNA2[0.00000287], LUNA2_LOCKED[0.00000670], LUNC[0], RAY[0], RSR[1], SOL[0.00004501], TRX[5], UBXT[6], USD[0.00], USDT[0], USTC[0] | Yes | |
| 01926992 | | ALGO-PERP[0], ALICE-PERP[0], ASD[575], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNA2[0.00004408], LUNA2_LOCKED[0.00010286], LUNC[9.6], USD[0.00], USDT[0.00000001] | | |
| 01927017 | | ALCX[0], BNB[0.01286882], BTC[0.00000190], ETH[0], FTT[0], MNGO[0], RAY[10.58024636], SRM_LOCKED[24745923], USD[0] | | |
| 01927070 | | AURY[8], BTC[0.00069977], BTC-PERP[0], CHZ-PERP[0], FTT[2.199582], LUNA2[1.49680662], LUNA2_LOCKED[3.49254879], LUNC[50768.3393763], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[77.22], USDT[0], USTC[178.87707], USTC-PERP[0] | | |
| 01927072 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.26199122], LUNA2_LOCKED[0.61131284], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.46], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01927080 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH[0.00012443], ETH-PERP[0], ETHW[0.00012443], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004137], LUNA2_LOCKED[0.00009654], LUNC[9.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM_LOCKED[04269369], STEP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.15], USDT[0.00795501], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01927095 | | AAVE-PERP[0], APE[0], ATLAS[0], ATOM-PERP[0], BAT[0], BTC[0], BTC-PERP[0], CREAM[0], CREAM-PERP[0], DENT[0], DODO[21.5], DOGE-PERP[0], ENJ[0], ENS[0], FTM[0], FTM-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.06284077], LUNA2_LOCKED[0.14662846], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM[0], USD[0.00], USDT[0.00000098], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01927111 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM[5.997644], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[5.598271], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], IMX[0], INJ-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155497], LUNC[100000.0075041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[106.479765], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-186.57], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01927222 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0.05226669], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BLT[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000339], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COPE[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM[0.00107865], SRM_LOCKED[05558432], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.000066], TRX-PERP[0], UNI-PERP[0], USD[-3.73], USDT[3.85328743], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01927247 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0062877], SOL-PERP[0], SPELL-PERP[0], SRM[2.24556931], SRM_LOCKED[10.25635005], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01927272 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-2021092[0], LUNA2[0.00000040], LUNC[0.01], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.00069354], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0.01401361], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01927279 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00176574], LUNA2_LOCKED[0.00412008], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.92], USDT[0.00519711], USDT-PERP[0], USTC[.24995039], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01927294 | | AVAX[0.09416203], BTC[0.00007590], FTM[.9744], FTT[0.01527163], LUNA2[0.75986465], LUNA2_LOCKED[1.77301753], LUNC[165117.125104], MATIC[9.898], SOL[.009132], STG[.64423214], USD[1310.45], USDT[.0066843] | | |
| 01927309 | | ATLAS[9.547786], BTC[0.00009729], ETH[.49], ETHW[.49], EUR[0.00], FTM[.561296], FTT[.09501436], GALA[9.778258], LDO[.3211552], LINK[.09757], LUNA2[0.00250262], LUNA2_LOCKED[0.00583946], LUNC[00806194], MATIC[.5635], NEAR[.00397], SLND[.068896], SOL[114.37097419], USD[96.16], USDT[0.00000001], WAVES[.4776512] | | |
| 01927317 | | AKRO[4], ATLAS[1855.53476289], AUDIO[0], BAO[0], CLV[0.00152193], CQT[.00090435], DENT[3], DYDX[0], ETH[.00000366], ETHW[.00000366], EUR[0.00], FTM[0], KIN[26], LUNA2[1.5558821], LUNA2_LOCKED[3.50173464], MER[0.00140188], MNGO[.00169213], OXY[.00022326], POLIS[23.18306135], RAY[0.00011183], RSR[1], TOMO[.00021917], TRX[4], UBXT[7], USD[7[0], USTC[220.35126007] | Yes | |
| 01927338 | | DOT[.09668], ETH[.0009544], ETHW[.0009544], LRC[0.8705303[0], LUNA2[0.19193568], LUNC[41794.4], SOL[0.18], USD[0.18], USDT[0.00000001] | | |
| 01927340 | | CRO[99.22471168], FTT[3.5386625], RAY[20.94515514], SOL[.34037949], SRM[5.84476791], SRM_LOCKED[.06120952], STEP[36.50269825], USD[0.74] | | |
| 01927344 | | BAO[1], EUR[0.00], FTT[211.48243767], KIN[1], LUNA2[0.01100900], LUNA2_LOCKED[0.02568766], LUNC[2399.48894804], UBXT[1], XRP[0] | Yes | |
| 01927389 | | ADA-PERP[0], AMC-0930[0], APE-PERP[0], BABA-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FB-0624[0], GME[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE[.00000001], GMEPRE-0930[0], IMX-PERP[0], LRC[0.13136022], LRC-PERP[0], LUNA2_LOCKED[0], LUNC[.00000001], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-1230[0], TSLA-0624[0], TSLAPRE-0930[0], USD[-0.25], USTC-PERP[0], XRP[0.76600000], XRP-PERP[0] | | |
| 01927390 | | AURY[.00000001], FTT[0.05959398], LUNA2[0.00022714], LUNA2_LOCKED[0.00006332], LUNC[5.91], SOL[.00000001], TRX[.00000001], USD[0.00], USDT[0.81551476] | | |
| 01927409 | | BTC[0], FTT[1.62317097], NEAR-PERP[0], SOL[0.00555016], SRM[65.89405615], SRM_LOCKED[.29349453], USD[0.00] | | |
| 01927433 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[1.22], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], LUNA2[0.80616708], LUNA2_LOCKED[1.88105653], LUNC[85.65868101], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[5000.22869149], USD[1.87], USDT[0.00010000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01927459 | | ETH-PERP[0], FTT[0.04173699], LUNA2[0.00691406], LUNA2_LOCKED[0.01613282], SHIT-PERP[0], SOL[0], USD[0.0623259], USTC[.97872] | | |
| 01927466 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005722], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[.00000420], LUNA2_LOCKED[0], LUNC-0667420], LUNC-PERP[0], MATIC-PERP[0], MNGO[9.92], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-2238.11], USDT[2496.90867200], XRP-PERP[0] | | |
| 01927600 | | AAVE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.61171577], ETH-PERP[0], FTT[6.00788563], HOT-PERP[0], LUNA2[0.32896323], LUNA2_LOCKED[0.76758087], LUNC[4.80900827], LUNC-PERP[0], MATIC[79.933652], MATIC-PERP[0], OMG-PERP[0], POLIS[25], SOL[0], SOL-PERP[0], THETABULL[110251.075008], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 01927725 | | LUNA2[0.00008456], LUNA2_LOCKED[0.00019732], LUNC[18.41457110], REEF[0], USD[0.10] | | |
| 01927768 | | ATLAS[2809.4661], AURY[3.99886], BTC[0], BTC-PERP[0], ETHW[1.55579936], FTT[.899829], LUNA2[0.01535695], LUNA2_LOCKED[0.03583290], LUNC[3344.01], MNGO[79.962], POLIS[4.199202], USD[10.74], USDT[0] | | |
| 01927784 | | AAVE[.599886], ATLAS[5958.938432], ATOM[2.99943], AVAX[1.49789765], AXS[.69987099], BADGER[5.00907665], COMP[1.47459874], CRV[54], DYDX[.09297], ENJ[123.9791741], FTT[32.1904582], LUNA2[0.48793139], LUNA2_LOCKED[1.13850658], LUNC[106248.08816917], MANA[154.9884594], MATIC[49.992514], SAND[39.992514], SOL[1.96974935], SRM[65.11123712], SRM_LOCKED[.10823482], TRX[.000031], USD[0.32], USDT[0.03308471], WRX[76.9900478] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01927838 | | ALCX[0], ATLAS[10494.02168281], ATOM[0], BAO[0], BF_POINT[200], CRO[5970.68478207], DENT[0], GODS[0], IMX[0], KIN[451.20929457], LRC[0], LUNA2[1.79503727], LUNA2_LOCKED[4.03998766], LUNC[2.74624188], MNGO[0], NFT (310824316511010016/PanPan #8)[1], NFT (336950568335789495/Ape Art #494)[1], NFT (408396784474888230/Ape Art #134)[1], NFT (555881587741424609/Merged Digitalisation | Floating Box purple Parts)[1], OMG[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUN[0], TLM[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 01927857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0220[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0510[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0219[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.00913], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01927866 | | AAVE[0], BNB[0], COMP[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[0.02216202], SRM_LOCKED[16768249], SXP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 01927872 | | AVAX[0], BAL[0], BTC[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.00000075], FTT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], SOL[0.00459214], SRM[0009797], SRM_LOCKED[00876793], TRX[.000024], USD[0.00], USDT[0], WAXL[151.00651] | | |
| 01927898 | | ATLAS[1412.18849751], FTT[4.00010702], LUNA2[0.00001864], LUNA2_LOCKED[0.00004349], LUNC[4.05891251], RAY[18.32383437], SRM[46.87512282], SRM_LOCKED[41851074], USD[1.68], USDT[0.00685217] | | |
| 01927905 | | AVAX-20210924[0], BTC-20211231[0], DOT-20211231[0], DYDX[0], EDEN[0], FTM[0], FTT[.099981], GALA[460], RAY[0], REEF[347.49834752], SHIB[0], SRM[1.75142263], SRM_LOCKED[0.03559839], STEP[0], USD[0.36], USDT[0], XRP[0] | | |
| 01927915 | | ATLAS[0], BTC[0], EUR[0.00], FTT[0], GENE[0], LINK[0], LUNA2[0.58205367], LUNA2_LOCKED[1.35812525], LUNC[.004175], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.17], USDT[0.03260851] | | |
| 01927930 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.20040141], BTC[0.04811533], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[873.17990127], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00013686], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.63058977], LUNA2_LOCKED[1.47132947], LUNC[137307.89591663], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB[2198812], SHIB-PERP[0], SLP-PERP[0], SOL[2.00541978], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], VET-PERP[0], XRP-PERP[0] | | |
| 01927966 | | EUR[0.00], LUNA2[1.14432050], LUNA2_LOCKED[2.67008118], LUNC[47.1543], USD[0.18], USTC[161.95344468] | | |
| 01928009 | | BTC[0], ETH[0.00000001], FTT[0.00002703], RUNE[0], SOL[0], SRM[.00192665], SRM_LOCKED[.00980536], USD[0.00] | | |
| 01928032 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003596], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00013781], LUNA2_LOCKED[0.00032157], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01928096 | | BTC[ -0.00000034], FTT[0], SOL[0.00009875], SRM[.02201233], SRM_LOCKED[.10202196] | | |
| 01928116 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[54.8327896], MATIC-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0.00299641], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01928147 | | BTC[0.00003000], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT[1.25324738], LUNA2[0.00089153], LUNA2_LOCKED[0.00208025], LUNC[0], OXY[191.96352], USD[0.00], USDT[12142.04827094] | | |
| 01928169 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-0325[0], ENS-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00011740], LUNA2_LOCKED[0.00004461], LUNC[3.79], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.58930477], SRM_LOCKED[3.81184509], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00088723] | | |
| 01928176 | | ADA-PERP[0], AKRO[2], APE[0], APE-PERP[0], BAO[1], BTC[0], DOGE[1], DOGE-PERP[0], ETH[0.00173293], ETHBULL[.00009104], ETH-PERP[0], GRT[1], KIN[1], LUNA2[0], LUNA2_LOCKED[9.23065467], SOL[0], SOL-PERP[0], SRM[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 01928191 | | ALPHA[0], AVAX[0], BTC[0], ENJ[0], FTT[0.00000010], LUNA2[0.00083708], LUNA2_LOCKED[0.00195320], LUNC[182.277432], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 01928223 | | BNB[.56419306], BTC[.00558602], CRO[686.05279095], DOT[16.65091936], ETH[0.45545009], ETHW[0.22961138], FTT[8.12880243], LTC[.37331889], LUNA2[0.21939369], LUNA2_LOCKED[0.51156861], LUNC[48903.98099954], MATIC[125.16850475], SOL[2.57747001], USD[0.17], USDT[0.18737973], WAVES[20.48349543] | Yes | |
| 01928264 | | 1INCH[0], ATLAS[0.06497656], ATOM[0], AUDIO[0], AXS[0], BAO[0], BOBA[0], BTC[0], CRO[0.00139414], CRV[0], DYDX[0], ETH[0], FTM[0.00203522], GODS[0], IMX[0.00091339], KIN[57], LINK[0.00012491], LOOKS[0.00103624], LUNA2[0.37000987], LUNA2_LOCKED[0.85845830], LUNC[0], MATIC[0], MBS[0.00274552], MNGO[0], REEF[0.03935099], RSR[0], RUNE[0], SHIB[0], SLRS[0], SNY[0.00134172], SOL[0.00001828], SPELL[0], SRM[0], STARS[0], STEP[0], SWEAT[0], TLM[0], TRX[0], TULIP[0], USD[0.01], USDT[0] | | |
| 01928347 | | BTC[0.15139976], ETH[.35361528], ETHW[.09874902], EUR[229.38], FTT[2.99981171], LUNA2[0.00002365], LUNA2_LOCKED[0.00005518], LUNC[5.15], USD[301.01], USDT[.1541] | Yes | |
| 01928361 | | AKRO[44], BAO[310], BNB[.00000588], CRO[.00015537], DENT[14.09745345], DOGE[11455.80137049], KIN[3294.42789464], LUNA2[0.36958935], LUNA2_LOCKED[0.85752212], LUNC[42190.38585956], MANA[72.10500666], RSR[0], SAND[40.96245841], SHIB[3.18707054], TRX[867.3554776], UBXT[40], USD[0.00], USDT[0] | | |
| 01928369 | | ATLAS[1049.25374446], AURY[10.21556485], COPE[62], FTT[2.09307647], MNGO[359.959454], POLIS[24.6], SRM[.00351951], SRM_LOCKED[.01975209], USD[0.00], USDT[0] | | |
| 01928422 | | RAY[87.4946549], SRM[.6676036], SRM_LOCKED[8.50704888], TRX[.000001], USD[14.2] | | |
| 01928462 | | AKRO[1], AVAX[104.1825012], BTC[.0001], BTC-PERP[0], DENT[1], ETH[.000937], ETHW[.000937], FTT[13.5], LOOKS[3112.7328441], LTC-PERP[0], LUNA2[0.03688653], LUNA2_LOCKED[0.08606857], LUNC[8032.12], SOL[.05], SOL-PERP[0], TRX[3.534658], USD[4654.16], USDT[0], XRP[692] | | |
| 01928471 | | EUR[0.00], FTT[0], LUA[.02134], LUNA2[0.15430871], LUNA2_LOCKED[0.36005366], LUNC[0], SWEAT[205.00162222], USD[0.00], USDT[0] | | |
| 01928476 | | BTC[0.00004879], FTT[.020613], SRM[5.50357437], SRM_LOCKED[4.49642563], USD[2.80], USDT[0] | | |
| 01928514 | | AMPL-PERP[0], ATOM[0], BNB[0], BTC[0], ETH[.00004983], ETHW[.00004983], FTT[25.12960687], LUNA2[0.01094775], LUNA2_LOCKED[0.02554476], LUNC[2383.89727602], STARS[14], USD[0.00], USDT[0] | | |
| 01928545 | | AKRO[4], APE[0], AUDIO[2.02420381], BAO[6], BNB[.000041766], BOBA[1.0298217], BTC[0], CHR[.01462102], CHZ[1], DENT[3], ETH[0], FTM[1483.16187963], GALA[597.68176363], HXRO[2], KIN[4], LUNA2[0.00255265], LUNA2_LOCKED[0.00595618], LUNC[555.84542792], MATIC[1307.54012299], NFT (347635564065822581/Ape Art #243)[1], NFT (406403749854334743/Ape Art #392)[1], NFT (467185718195806877/Ape Art #28)[1], NFT (485365203273840802/Ape Art #385)[1], NFT (501570922670826472/Ape Art #384)[1], NFT (549888336442786142/Ape Art #394)[1], OMG[1.07195782], RSR[3], SHIB[0], SOL[.00011696], SUSHI[251.39298643], SXP[1], TOMO[1.01515818], TRX[7], UBXT[4], USD[0.00] | Yes | |
| 01928568 | | FTT[4], RAY[31.32152335], SRM[2.36208125], SRM_LOCKED[.03736438], USD[0.58], USDT[0.00000001] | | |
| 01928622 | | BNB[0], BTC[.05869973], LUNA2[0.00023067], LUNA2_LOCKED[0.00053823], LUNC[50.22939046], LUNC-PERP[0], TRX[.000778], USD[132.77], USDT[0.00006125], USTC-PERP[0] | | |

Amended Schedule F-Priority - Electronic Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01928692 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.46992808], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.003], ETH-0331[0], ETHBULL[0.43000000], ETH-PERP[0], ETHW[0.02599943], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[16.796808], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[3.39853149], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[1.00890551], LTC-PERP[0], LUNA2[0.17921560], LUNA2_LOCKED[0.41817045], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[5.699024], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01928705 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[200.00], FLOW-PERP[0], FTT-PERP[0], INJ-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0.13650917], LUNA2_LOCKED[0.31852140], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[5.81033384], XTZ-PERP[0] | | |
| 01928708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-20211215[0], BTC-MOVE-20211220[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00076322], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], UBXT[1], UNISWAP-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01928740 | | ETH[0], EUR[0.00], LUNA2[0.17248524], LUNA2_LOCKED[0.40246556], LUNC[.55564204], USD[0.00] | | |
| 01928741 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.24435729], LUNA2_LOCKED[0.57016702], LUNC[53209.316008], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1089.84] | | |
| 01928760 | | LUNA2[0.00004061], LUNA2_LOCKED[0.00009475], LUNC[8.84316313], TONCOIN[0], USD[0.00] | | |
| 01928841 | | ATLAS[24167.46232524], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[4.3862166], SOS[90760], USD[0.03], USDT[0] | | |
| 01928843 | | ATLAS[9.8613], FTT[0.03826457], LUNA2[0.19303377], LUNA2_LOCKED[0.45041213], POLIS[.096865], USD[0.00], USDT[0] | | |
| 01928852 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.65597618], LUNA2_LOCKED[1.53061109], LUNC[4.61264239], MATIC[.00160906], USD[1.21], XRP[.062314] | | |
| 01928855 | | AAVE[.0099829], ADA-PERP[57], AVAX[1], BTC[.00629682], BTC-PERP[0], COMP[0.00007800], DOGE[293.97986], DOT-PERP[0], EGLD-PERP[.17], ETH[.0009829], ETH-PERP[0], ETHW[.0009829], FIL-PERP[0], FTT[.099601], HNT[3.8], LINK[.099829], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.007601], MANA[10], NEO-PERP[0], SAND[8], SRM-PERP[22.7], THETA-PERP[10.4], TLM[95], TRX[.000001], USD[57.35], USDT[13.00000002] | | |
| 01928867 | | ATOM[10.58930016], BTC[.08249903], ETH[2.2122405], ETHW[2.21131133], FTT[6.29547977], LTC[2.10155959], LUNA2[2.27068546], LUNA2_LOCKED[5.11213555], LUNC[7.06494789], MATIC[184.23870613], SOL[4.19488002], USDT[.00019885] | | |
| 01928878 | | ATLAS[10151.78416693], ATLAS-PERP[0], AURY[43.31477659], SRM[106.95637882], SRM_LOCKED[1.66860974], TRX[.000788], USD[0.01], USDT[0.00000001] | | |
| 01928890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.00047065], FTT-PERP[0], GRT-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06261078], LUNA2_LOCKED[0.14600182], LUNC[13633.63], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.46156508], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[300.94762], USD[50.84], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01928892 | | ALT-PERP[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETHBEAR[0], ETHBULL[0], EXCH-PERP[0], HEDGE[0], HOLY-PERP[0], KSHIB-PERP[0], LTCBULL[0], LUNA2[0.00703058], LUNA2_LOCKED[0.01640469], LUNA2-PERP[0], LUNC[0.00750551], MID-PERP[0], PRIV-PERP[0], SHIB[0], SHIT-PERP[0], USD[0.05], USDT[0], USTC[0.99520827], XRPBEAR[0], XRPBULL[0] | | |
| 01928944 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000147], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00152264], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00221999], SRM_LOCKED[0.01206711], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00158320], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01929009 | | BTC[3.57479112], ETH[6.38658165], ETHW[0.38766165], EUR[0.00], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], USD[-6067.61] | | |
| 01929018 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[2.83839239], ATOM-PERP[0], AVAX[0.07610392], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.00000003], LINK[0], LUNA2[0.00459155], LUNA2_LOCKED[0.01071362], LUNC[999.82], MATIC-PERP[0], MKR[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01929085 | | FTT[780.07644115], SRM[9.99977996], SRM_LOCKED[90.72022004], TRX[.000006], USD[0.01], USDT[0.65025718] | | |
| 01929091 | | BNB[0.00159703], BTC[0], FTT[0.62864389], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], NFT (302291892248018828/Ethereum Future Collection #7)[1], NFT (304381380024749253/The Ext)[1], NFT (336523985411511567/Retro-Future-Bitcoin | FTX #1 Edition #3)[1], NFT (346340528003731716/Ethereum Future Collection #2)[1], NFT (349726778107232167/Ethereum Future Collection #5)[1], NFT (386260226138684522/Ethereum Future Collection)[1], NFT (404575183441365228/The way upwards)[1], NFT (465820968222301081/The Wall)[1], NFT (536273524704939606/Ethereum Future Collection #6)[1], NFT (564341863778661680/The Wall #2)[1], SLP-PERP[0], SOL[4.07936365], USD[83.29] | | |
| 01929100 | | ADA-PERP[0], BNB[0], BTC[0], EUR[0.00], FTT[0], LUNA2[0.79271763], LUNA2_LOCKED[1.84967447], LUNC[172371.97762295], LUNC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], SOL-PERP[0], USD[0.01], USDT[0], USTC[.158589], XAUT[0] | | |
| 01929110 | | AVAX[0.00099693], LUNA2[0.12418134], LUNA2_LOCKED[0.28975647], LUNC[27040.75], MANA[127.9793584], USD[0.25], USDT[0] | | |
| 01929112 | | 1INCH[.94855], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[.00985], BNB-PERP[0], BTC[0.00008933], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.07918], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.16174703], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[.081865], NFT (345804938597545297/FTX EU - we are here! #155443)[1], NFT (421826876277638554/FTX EU - we are here! #155239)[1], NFT (446399931143743483/FTX EU - we are here! #155562)[1], NFT (556790378787274411/FTX Crypto Cup 2022 Key #10079)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.0050005], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001289], USD[3620.23], USDT[375.58260850], USTC-PERP[0], XRP-PERP[0] | | |
| 01929177 | | AAVE[0], AKRO[0], BTC[0], DENT[0], ETH[0], FTM[0], LUNA2[2.07576283], LUNA2_LOCKED[4.67180599], LUNC[6.45646699], MATIC[0], RSR[1], SAND[0], SLND[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 01929258 | | AAVE-PERP[0], ATOM[.08637225], CHZ[9.2533], CRV-PERP[0], DOGE[.82238], ETH-PERP[0], FTT[.086339], FTT-PERP[0], LOOKS[.62], LUNA2[0.00035912], LUNA2_LOCKED[0.00083796], LUNC[78.2], SOL-PERP[0], TRX[.000174], USD[ -0.25], USDT[0.00000001] | | |
| 01929276 | | ATLAS[2139.61373], DYDX[20.0981769], ETH[0], FTM[50.92362395], FTT[0], GALA[529.733297], LOOKS[25.9811], LRC[88.8817763], LUNA2[0.08136353], LUNA2_LOCKED[.18984824], LUNC[17717.08026583], MANA[16.9949669], MAPS[30.96523], MATIC[0], SHIB[1397406.69], SOL[0.00935970], STEP[99.124703], USD[0.00] | | |
| 01929344 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], CRO[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT[0], KAVA-PERP[0], LINK[.00000001], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY[0], PRISM[0], REEF[0], RUNE[0], RUNE-PERP[0], SLP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00489478], SRM_LOCKED[.05473801], STEP[0], THETA-PERP[0], TRX[0], USD[0.21], USDT[0] | | |
| 01929354 | | BTC[0], POLIS[0], SOL[159.77863159], SRM[.00128022], SRM_LOCKED[.73955692], USD[0.00], USDT[0.00000073] | | |
| 01929358 | | BICO[0], CRO[420], DYDX[29.9], FTT[34.99500833], LUNA2[0], LUNA2_LOCKED[17.6807963], MANA[72], USD[0.00], USDT[0] | | |
| 01929368 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-10596.93], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[25], LINK-PERP[0], LUNA2[3.70111379], LUNA2_LOCKED[8.63593217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STARS[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[7610.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01929387 | | LUNA2[0.00044529], LUNA2_LOCKED[0.00103902], LUNC[96.96379028], TRX[1], USD[10.39] | Yes | |
| 01929418 | | BTC[0], FTT[0], SRM[.00072352], SRM_LOCKED[.0056039], USD[0.00], USDT[0] | | |
| 01929429 | | ALGO[216.60365094], ATOM[2.93248489], BAO[25], BNB[.24186491], BTC[0.01239317], CRO[209.56920661], CUSDT[36047.18690737], ETH[0.2501188S], EUR[66.35], FTT[.92512596], HNT[10.84770773], LUNA2[0.01508852], LUNA2_LOCKED[0.03520656], LUNC[.00000018], MATIC[14.7820204], SAND[5.14261495], SOL[1.38417892], TRX[2], USD[0.00], USTC[0] | Yes | |
| 01929435 | | BNB[.00000001], ETH[.00000001], LUNA2[0.04258111], LUNA2_LOCKED[0.09835594], USD[0.01], USDT[0] | | |
| 01929438 | | FTT[1.000002], LUNA2[0.00000532], LUNA2_LOCKED[0.00001243], LUNC[1.16], SRM[29.9992], TRX[.000002], USD[0.64], USDT[0] | | |
| 01929441 | | AAVE[0.71276204], AKRO[1], AURY[0], BAL[0], BAO[14], BRZ[0], DENT[1], ETH[0], FTM[0], FTT[0], GENE[0.00000449], GOG[0], HNT[0], IMX[0.00007216], KIN[31], LINK[11.03026816], LUNA2[0.00408314], LUNA2_LOCKED[0.00952734], LUNC[889.11440998], MATIC[59.00681184], POLIS[0], SPELL[0], SRM[0], SUSHI[0], TRX[1], UBXT[1], UNI[12.06347475], USD[0.00], USDT[0.00000003] | | |
| 01929447 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-202109240[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.03642], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[39467.52729423], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04050226], SRM_LOCKED[.38402764], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-202109240[0], USD[0.59], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01929476 | | BTC[0], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09828297], FTT-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[.00104432], SRM_LOCKED[0.01691535], USD[0.00], USDT[0] | | |
| 01929573 | | ATOM[3.85702546], AVAX[1.48695101], BF_POINT[600], ETH[0.00000534], EUR[0.00], FTM[57.35382043], LUNA2[0.66093051], LUNA2_LOCKED[1.48796691], LUNC[2.05630711], MATIC[63.55547501], SOL[1.06211753], TRX[.000018], USD[0.00], USDT[0.01066450] | Yes | |
| 01929618 | | BTC[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577745], MATIC[17.81646763], USD[0.00] | | |
| 01929629 | | COPE[32], EDEN[17.39652], LUNA2[0.07688559], LUNA2_LOCKED[0.17939971], LUNC[16742], SOL[0], USD[0.15], XRP[39] | | |
| 01929643 | | BEAR[515.8], BTC[0], BTC-MOVE-20211002[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BULL[.00000799], DEFI-PERP[0], ETH[-0.00018702], ETHW[-0.00018582], FTT-PERP[0], GME[.00000003], GME-0325[0], GME-20210924[0], GME-20211231[0], LRC[.00000001], LRC-PERP[0], LUNA2_LOCKED[82.03403395], SHIB-PERP[0], TULIP-PERP[0], USD[0.37], USDT[0], XRP-0624[0] | | |
| 01929794 | | BF_POINT[200], CHZ[59516.82952829], DENT[1], EUR[0.00], FTT[1201.18212611], KIN[2], RSR[1], SRM[34.09126232], SRM_LOCKED[296.60128106], TRX[1], USD[23.25] | Yes | |
| 01929834 | | FTT[0], SRM[.00163529], SRM_LOCKED[.00766565], USD[0.00], USDT[0] | | |
| 01929891 | | GODS[63.5], LUNA2[0.11294851], LUNA2_LOCKED[0.26354653], LUNC[27.37], TRX[.000777], USD[0.01], USDT[.33871235], USTC[15.970616] | | |
| 01929931 | | ATLAS[64601.65748977], BAO[1], CRO[210.72122034], CRV[0], FTT[0.00583926], KIN[1], LUNA2[1.55523136], LUNA2_LOCKED[3.50027031], REN[0], UBXT[11], USD[0.67], USDT[0] | Yes | |
| 01929941 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MSRM-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[2.34842318], SRM_LOCKED[89.89157682], USD[9.68], USDT[46.85233999], VET-PERP[0] | | |
| 01929945 | | 1INCH[1.00024482], AKRO[2], ALPHA[1], ATLAS[0.67367003], AURY[0], BAO[9], DENT[7], DYDX[0.010383], FIDA[1.00613307], FRONT[3.02418068], FTM[89.44185137], GBP[0.00], GOG[46.73039534], GRT[1.00001488], IMX[0.00207224], KIN[4], LINK[0.00093014], LUNA2[0.00000619], LUNA2_LOCKED[0.00001445], LUNC[1.349372S], MATH[1], MATIC[1.00910633], MBS[0], PERP[0.00192807], POLIS[0], RSR[5], SHIB[.00000011], SLP[0], SXP[.00000743], TOMO[1.00795681], TRX[3], UBXT[3], USD[0.08], USTC[0] | | |
| 01929993 | | ATLAS[9.94568], SHIB-PERP[0], SRM_LOCKED[0.01594064], USD[0.03], USDT[3.34423282] | | |
| 01930154 | | ADA-PERP[0], APT[314.32465327], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.11701814], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.70807018], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[26.17539445], FTT-PERP[0], LUNA2[0.02700287], LUNA2_LOCKED[0.06300671], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[101.40074520], NFT (414436913678821083/The Hill by FTX #30659)[1], ORCA[30], SHIB-PERP[0], SOL[404.75676804], SOL-PERP[0], SPELL-PERP[0], SRM[100], THETA-PERP[0], UNI[30.9], USD[991.00], USDT[0] | | |
| 01930183 | | BTC[.12209324], BTC-PERP[0], CRV[71.9714], DOT[8.32151231], ETH[.08221832], ETHW[.08221832], FTM[29.9412], LUNA2[0.00045061], LUNA2_LOCKED[0.00105144], LUNC[98.12291085], MNGO[529.894], RAY[23.61748449], SOL[20.57650867], USD[-1021.94], USDT[.52152609] | | RAY[.919676] |
| 01930196 | | ATLAS[270], SRM[.00185799], SRM_LOCKED[.00604439], TRX[.000001], USD[0.00], USDT[0] | | |
| 01930203 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS[80], ATOM-PERP[0], AUDIO-PERP[0], AURY[1], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ[30], CRO[30], CRO-PERP[0], DENT[300], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[30], HUM[30], ICX-PERP[0], IOTA-PERP[0], JST[30], LINK-PERP[0], LUNC-PERP[0], MANA[4], MTL-PERP[0], NEAR-PERP[0], RAY[6.17082305], SAND[4], SAND-PERP[0], SHIB[4000000], SHIB-PERP[0], SLP-PERP[0], SOL[0.60261296], SOL-PERP[0], SRM[5.11872018], SRM_LOCKED[.09767466], SRM-PERP[0], USD[0.58], USDT[0], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01930290 | | BTC[0], BTC-PERP[0], CEL[0], ETH-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[0.01973795], LUNA2_LOCKED[0.04605522], LUNC[4297.98092725], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0] | | |
| 01930331 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BNB[0.00000001], BTC[0.13460000], BTC-PERP[0], DASH-PERP[0], DOT[119.83355194], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[151.08303000], GRT[0], HT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00913870], LUNC[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REN[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[2.89406206], SRM_LOCKED[121.45293291], SUSHI[0], SUSHI-PERP[0], USD[-0.09], USDT[0.95128619], USTC[0] | | |
| 01930332 | | ETH[0], GBP[0.00], LUNA2[0.01265980], LUNA2_LOCKED[0.03023954], LUNC[2822.02477455], SOL[0.00039836], USD[0.01] | | |
| 01930379 | | AVAX-PERP[0], BAO[899.6], C98-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.02686861], LUNA2_LOCKED[0.06269344], LUNC[5850.698469], LUNC-PERP[0], PERP[.06496094], POLIS[0.03886425], POLIS-PERP[0], RAY[.229676], RAY-PERP[0], TRX[.000024], TULIP-PERP[0], USD[5.21], USDT[0.00116151] | | |
| 01930414 | | ALICE-PERP[0], APT-PERP[0], ATLAS[.35765], ATLAS-PERP[0], ATOM-PERP[0], AURY[.001175], BTC[0.00000715], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00073954], ETHW[.00073954], FIL-PERP[0], FTT[.0030785], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00650688], SOL-PERP[0], SRM[1.34936454], SRM_LOCKED[29.65410717], STX-PERP[0], USD[0.19], USTC-PERP[0], XRP[3.31949958], XRP-PERP[0] | | |
| 01930469 | | AAVE-PERP[0], ADA-PERP[0], ALT-0624[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05664740], LUNA2_LOCKED[0.13194396], LUNC[12313.31713], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[263000], THETA-PERP[0], USD[3.94], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01930489 | | BTC[.03007026], BTC-PERP[0], DOGE-PERP[0], FTT[46.89062], LUNA2[0.62072605], LUNA2_LOCKED[1.4483608], LUNC[1.9996], LUNC-PERP[0], USD[192.26], USDT-PERP[0] | | |
| 01930496 | | 1INCH[22.53484394], ATOM[3.85536580], BCH[0.61164710], BNB[0], BTC[0.05379621], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-PERP[0], CEL[.88349], CEL-PERP[0], DOGE[2.612579], ETH[.715456], FTM[50.501849], LTC[.38494], MATIC[3272.145599], USD[1634.53], USDT[.141281] | | 1INCH[22.533172], ATOM[3.853647], BCH[0.610523], BTC[0.053796], CEL[452.712864], DOGE[2.612579], ETH[.715456], FTM[50.501849], LTC[.38494], MATIC[3272.145599], USD[1634.53], USDT[.141281] |

Schedule F/6.29 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01930546 | | AVAX[41.53046119], BNB[2.70253200], DOGE[8765.86992627], ETH[2.59784169], ETHW[2.58450067], FTT[79.68534435], KSHIB[1450], LTC[49.18579100], LUNA2[0.06644714], LUNA2_LOCKED[0.15504332], LUNC[14469.00465900], SHIB[34094585], SOL[172.54004244], SUSHI[471.70163974], TRYB[6297.48210736], USD[0.01], XRP[1039.36752564] | | AVAX[41.384994], DOGE[6758.315236], LTC[49.143536], SOL[169.09749246], SUSHI[469.841246], TRYB[6248.359876], USD[0.01] |
| 01930560 | | BNB[0], BTC[0.00007562], BULL[0], EUR[0.00], FTT[0.05307122], LUNA2[0.00110890], LUNA2_LOCKED[0.00258743], LUNC[0.0035722], MATIC[0], SOL[0.00000001], TRX[0.000036], USD[0.01], USDT[0] | | |
| 01930590 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[250], CRO-PERP[0], ETH-PERP[0], ETHW[.01], EUR[172.68], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.28877792], LUNA2_LOCKED[3.00714848], LUNC[1.10579], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-45.37], USDT[0.82815977], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01930598 | | ATLAS[7.19281961], FTT[.02919837], LOOKS[.88762751], LUNA2[0.78318907], LUNA2_LOCKED[1.82744117], POLIS[.039294], USD[0.00] | | |
| 01930617 | | BTC[0.05636427], ETH[.191], ETHW[.191], LUNA2[1.99913773], LUNA2_LOCKED[4.66465470], LUNC[6.44], USD[2.96] | | |
| 01930662 | | BAT[.86757], BTC[0.00004461], ETH[.00002226], LUNA2[0.00637583], LUNA2_LOCKED[0.01487694], USD[0.00], USDT[0], USTC[.90253] | Yes | |
| 01930667 | | CRV-PERP[0], LUNA2[0.13827750], LUNA2_LOCKED[0.32264751], LUNC-PERP[0], RSR-PERP[0], USD[9.79] | | |
| 01930669 | | APE[15046.05421724], APE-PERP[0], BNB[.95], BTC[0.00006744], DOT[.287], DYDX[21.7], ETH[.00036315], ETHW[1.54936315], FTM[.87441], GODS[.086434], IMX[1166.23815S], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], MANA[.95649], SAND[1527.89303], SHIB[17000000], SOL[.00088085], TRX[.000997], USD[3.29], USDT[5712.73100590] | | |
| 01930693 | | DOGE[0.01479469], MATIC[-0.00053809], RAY[28.56545649], SRM[464.14874266], SRM_LOCKED[8.83624022], USD[0.00], USDT[0.00000001] | | RAY[.00001] |
| 01930782 | | POLIS[7.47702544], SRM[12.06182439], SRM_LOCKED[.22214787], USD[0.98] | | |
| 01930802 | | BNB[0], BTC[0.05363094], DOT[0], ETH[0.00000002], FTT[2.43391838], LRC[0], LUNA2[0], LUNA2_LOCKED[5.5892976], POLIS[0], SOL[0.00000001], SRM[.00246276], SRM_LOCKED[.01831969], TRX[.001072], USD[0.00], USDT[0.00004388] | | |
| 01930858 | | AKRO[2], FTT[0.00002714], KIN[1], RSR[1], SOL[.00053423], SRM[4.16311821], SRM_LOCKED[99.49954066], SXP[.00134974], USD[0.14] | Yes | |
| 01930886 | | LUNA2_LOCKED[0.00000001], LUNC[0.0018527], USDT[0] | | |
| 01930924 | | BTC[0], ETH[.00000001], FTT[0.03690032], LUNA2[0.00281719], LUNA2_LOCKED[0.00657344], NEXO[.31050729], USD[0.61], USDT[0], USTC[.398787] | | |
| 01930995 | | ETH-PERP[0], ETHW[1.41873039], LUNA2[0.55176444], LUNA2_LOCKED[1.28745037], LUNC[120147.87], USD[2.56] | | |
| 01931010 | | CRO[9650], ETH[.00000001], LUNA2[55.99938562], LUNA2_LOCKED[130.6652331], SAND[.08916128], SHIB[43126.87], TRX[.000001], USD[2229.24], USDT[0.01713648] | | |
| 01931038 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.25372761], IOTA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[1.16067274], SAND-PERP[0], SOL-PERP[0], SRM[2.03423803], SRM_LOCKED[.0360993], THETA-PERP[0], USD[2.59], USDT[0] | | |
| 01931150 | | ALICE[18.296523], ALPHA[285.94566], AUDIO[99.981], C98[143.97264], CHZ[399.924], CRO[169.9677], CRV[.9943], DENT[64290.918], DOGE[4091.29928], DYDX[58.98879], ENJ[.99183], FTM[155.97036], GALA[1689.6789], GMT[110.97891], HT[30.794148], JST[4839.0804], KNC[.085389], MATIC[229.9563], RAMP[499.905], RAY[38.79881723], SHIB[16896789], SKL[1163.77884], SLP[10238.0544], SOL[2.599506], SRM[102.29390699], SRM_LOCKED[1.09848747], STMX[6548.7555], TLM[1560.70341], TRU[470.91051], TRX[2219.578201], USD[1306.42], USDT[4.964855], WRX[189.12619] | | |
| 01931291 | | 1INCH[-0.48314860], 1INCH-PERP[0], AAVE[0.00984561], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[.041193], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BIT[.822], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[-0.03746228], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00024081], ETH-0930[0], ETH-PERP[0], ETHW[-0.00023127], FIL-PERP[0], FTM[0.56824217], FTM-PERP[0], FTT[25.32727291], FTT-PERP[-25.3], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[-0.08566203], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.90503669], LUNA2_LOCKED[2.11175929], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[243], SRM-PERP[-243], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000094], TRX-PERP[0], USD[221.51], USDT[0.15317234], USDT-PERP[0], USTC[2.97194260], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01931305 | | APE-PERP[0], BTC-PERP[0], FTT[.08306], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[-0.97], USDT[.00763522] | | |
| 01931328 | | APE[.00344487], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BNB[.00487455], BNB-PERP[0], BTC[0.00004757], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[3.10396681], LUNA2_LOCKED[7.24258922], LUNA2-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 01931386 | | CQT[1.63599], LUNA2[0.00697585], LUNA2[0.01627699], LUNC[.00898], USD[0.14], USDT[0.00638293], USTC[.98746], USTC-PERP[0] | | |
| 01931442 | | GENE[.4], LUNA2[2.56882026], LUNA2_LOCKED[5.99391394], USD[0.00], USDT[19.64000000] | | |
| 01931463 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.00110759], SRM_LOCKED[.00701865], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00047475], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01931485 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00598084], LUNA2_LOCKED[0.01395531], USD[1617.16], USDT[1174.81706294], USTC[.846618], USTC-PERP[0] | | |
| 01931507 | | APT[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004414], MATIC[0], POLIS[0], SOL[0], TRX[.000038], USD[0.00], USDT[0.00000221], USTC[0], XRP[0] | | |
| 01931537 | | SRM[1.32803884], SRM_LOCKED[.02683053], TULIP-PERP[0], USD[0.67] | | |
| 01931598 | | ADA-2021123[0], ADA-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BCH-2021123[0], BCHBULL[1069.6256], BEARSHIT[520000], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0.00000996], CAKE-PERP[0], CRO[9.82], CRO-PERP[0], DEFIBEAR[4700], DEFIBULL[.35599496], DODO-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[.00008043], ETH-PERP[0], FTT[25.47691914], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02755427], LUNA2_LOCKED[28.81717285], LUNC[0.00997920], MATICBEAR2021[8000], RAY-PERP[0], RUNE-PERP[0], SOL-2021123[0], SOL-PERP[0], USD[4018.17], USDT[0.00000001] | | |
| 01931627 | | BNB[.00000001], BTC[.00003238], LUNA2[0.03569369], LUNA2_LOCKED[0.08328576], MBS[1.602], RAY[114.75038169], SOL[.15], STARS[0.02792800], USD[2.62], USDT[0] | | |
| 01931659 | | BF_POINT[100], LINK[14.94176962], LUNA2[0.00043018], LUNA2_LOCKED[0.00100377], LUNC[93.67438181], USD[0.00], XRP[.00361445] | Yes | |
| 01931666 | | ATOM[.022838], CEL[.080448], CRO[9.5307], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], STARS[.425911], TRX[.000597], USD[0.00], USDT[0], USTC[.25] | | |
| 01931797 | | APE[1.59968000], BTC[.0004999], ETH[.0009998], ETHW[.0009998], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004194], NEAR[.89982], USD[29.08], USDT[0] | | |
| 01931826 | | ETH-PERP[0], LUNA2[0.47668884], LUNA2_LOCKED[1.11227307], NFT [568743169230674902/FTX AU - we are here! #54044][1], TRX[.66484], USD[0.94], USDT[1.32810773] | | |
| 01931907 | | LUNA2[0.00026778], LUNA2_LOCKED[0.00062482], LUNC[58.31], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01931935 | | 1INCH-PERP[0], AAVE[.00210149], AAVE-093(0)[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.337046], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC[.008996], LTC-PERP[0], LUNA2.96563479], LUNA2_LOCKED[08.9198145], LUNC[215756.24173751], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -5811.09], USDT[14.51235891], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2582.39999999], XRP-PERP[15000], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01931936 | | DOGE[0], ENJ[0.02609858], SRM[0.00001516], SRM_LOCKED[0.0008612], TRX[.000009], USD[0.01], USDT[0] | | |
| 01931973 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.12149581], LUNA2_LOCKED[0.28349024], LUNC[26455.97], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.200002], USD[0.00], USDT[0.99891997], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01932089 | | BNB[31.11226088], LUNA2[6.44928232], LUNA2_LOCKED[14.53191942], USD[0.00] | Yes | |
| 01932112 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0.00008056], FTT-PERP[0], LUNA2[0.00002736], LUNA2_LOCKED[0.00006385], LUNC[0], NFT (309988930781900895/FTX AU - we are here! #14315)[1], NFT (429624107403375386/FTX EU - we are here! #11206)[1], NFT (446080993327822074/FTX EU - we are here! #11702)[1], NFT (516593136605959981/FTX AU - we are here! #59026)[1], NFT (549117776813824331/FTX AU - we are here! #4347)[1], NFT (558544812094292906/FTX EU - we are here! #11025)4.[1], NFT (566844477800483449/Austria Ticket Stub #1959)[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 01932116 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RARE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000781], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01932186 | | CTX[0], LUNA2[0.00012717], LUNA2_LOCKED[0.00029673], LUNC[27.69187131], USD[0.00], XRP[0] | | |
| 01932414 | | FTM[72], LUNA2[0.02283693], LUNA2_LOCKED[0.05328617], LUNC[4972.79], SAND[56], TONCOIN[86.5], USD[399.65] | | |
| 01932232 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[2.49955], ALICE-PERP[0], ATLAS[40], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[11], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01036329], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[19.9928], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[70], DOGE[.44142087], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[4.9691], ENJ-PERP[0], ENS[2], ENS-PERP[0], ETC-PERP[0], ETH[.1574162], ETH-20211231[0], ETH-PERP[0], ETHW[.14942486], FIDA-PERP[0], FLOW-PERP[0], FTM[10], FTM-PERP[0], FTT[12.89775], FTT-PERP[0], GALA[19.991], GALA-PERP[0], GRT[35], GRT-PERP[0], HT-PERP[0], HUM[40], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[10], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.1], LUNA2[0.29040178], LUNA2_LOCKED[0.67760416], LUNC[65230.6], LUNC-PERP[0], MANA-2.9982], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[30], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[2], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.53576375], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[3], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[1], UNI-20211231[0], UNISWAP-PERP[0], USD[0.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01932249 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.09816], LTC[.00562592], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL[.00547472], SRM[.01615758], SRM_LOCKED[.01117656], USD[0.00], USDT[0] | | |
| 01932257 | | FTT[0.03902956], LUNA2[0.00276005], LUNA2_LOCKED[0.00644012], LUNC[.0088912], USD[0.00], USDT[0] | | |
| 01932261 | | BTC[0.17847921], ETH[2.16958689], ETHW[2.16958689], LINK[12.24856], LUNA2[0.07759038], LUNA2_LOCKED[0.18104423], MKR[.09703337], SAND[.97758], SGD[0.01], USD[0.35], USDT[27.80640506], XRP[.33733] | | |
| 01932262 | | CITY[.06762], GALA[8.78], LUNA2[8.88806238], LUNA2_LOCKED[20.73881224], LUNC[776875.419836], TRX[.000006], USD[0.00], USDT[1.66421470] | | |
| 01932266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[-4000000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOTA-PERP[0], EDEN-032[0], EDEN-202112310[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.7], ETH-PERP[0], ETHW[0.00098193], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06826251], LUNA2_LOCKED[0.15934920], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI[44.33], USDT[62.19840001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01932279 | | AXS[72.78544], BNB[15.16159474], BRZ[15356.66285115], BTC[1.00628378], FTT[398.20917937], FTT-PERP[0], LUNA2[28.20841043], LUNA2_LOCKED[14.48629101], LUNC[.0018326], SAND[1300.0065], SHIB[70200000], USD[1.10], USDT[0.00000001] | | |
| 01932334 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM[0.0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], LUNA2-0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01934418 | | ATLAS[2159.5915], BAO[31993.92], BTC[0.05513015], ETH[1.01158694], ETHW[1.01158694], FTT[2.499525], LUNA2[0.03226845], LUNA2_LOCKED[0.07529305], LUNC[7026.5237682], SAND[249.9525], SHIB[600000], SKL[26], SPELL[799.848], TRX[698.82], USD[0.88], USDT[19.66862117], XRP[601.993598] | | |
| 01934447 | | FTT[4.59928], SRM[2.03931257], SRM_LOCKED[0.03347351], USD[3.79] | | USD[3.67] |
| 01934463 | | ADA-0325[0], ALICE-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SRM[2.10209091], SRM_LOCKED[20.12701258], USD[0.00], USDT[0] | | |
| 01932500 | | BTC[0], BTC-PERP[0], CRO[.005], ETH[0], ETHW[3.42280340], FTT[175], LUNA2[2.16478650], LUNA2_LOCKED[5.05116852], MATIC[0], SOL[0], USD[1779.77], USDT[0], XRP[0] | | |
| 01932514 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC[0.00122746], LUNC[212.55], SHIB-PERP[0], TRX[.000042], USD[0.08], USDT[10.78981660] | | |
| 01932522 | | AURY[13.9978], BTC[.005217127], LUNA2_LOCKED[0.00000002], LUNC[.001914], SOL[1.59541752], TRX[.000001], USD[0.00], USDT[0.00010280] | | |
| 01932543 | | SOL[0], SRM[.02828319], SRM_LOCKED[.14501825], USD[0.94] | | |
| 01932564 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00155781], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000383], LUNC[38.7583356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0003], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01932666 | | BNB[.00062289], FTT[0], SOL[.70407233], SRM[1.46715616], SRM_LOCKED[10.76282704], USD[0.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01932687 | | AKRO[1], BAO[2], FTT[630.98773031], RSR[2], SRM[15.50513073], SRM_LOCKED[137.87003309], UBXT[1], USD[0.37], USDT[0.28515317] | Yes | |
| 01932724 | | BTC[0.00009680], ETH[.00000001], ETH-PERP[0], LUNA2[1.90565266], LUNA2_LOCKED[4.44652288], LUNC[414959.88], LUNC-PERP[0], TRX[.000799], USD[0.05], USDT[0.00000056] | | BTC[.000096] |
| 01932749 | | ADA-PERP[0], ANC-PERP[0], APE[.089996], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[.9990975], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.633526], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.00857541], SOL-PERP[0], STARS[.198466], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-19.33], USDT[350.67229992], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01932754 | | KIN[1899639], LUNA2[4.58089715], LUNA2_LOCKED[10.68876003], USD[0.89], USDT[0] | | |
| 01932759 | | ATLAS[0], AURY[0.81980886], BNB[0], BTC[.00156212], GALA[2516.3356], LUNA2[0.66573432], LUNA2_LOCKED[1.55338008], POLIS[0.00203291], USD[0.84] | | |
| 01932782 | | BTC[1], FTT[69.695532], JET[1134], MBS[600], RAY[708.091695], RUNE[49.99], SOL[40.95964501], SRM[301.56012775], SRM_LOCKED[5.46329581], USD[2.37], USDT[0.00000001] | | |
| 01932814 | | LUNA2[3.67434813], LUNA2_LOCKED[8.57147230], USD[0.00], USDT[3], USTC[520] | | |
| 01932826 | | NFT [341973241469285306/FTX EU - we are here! #132804.][1], NFT [413977619209271509/FTX EU - we are here! #132716][1], NFT [417930402925880874/FTX AU - we are here! #29216][1], NFT [465855510477797466/FTX AU - we are here! #9687][1], NFT [484396229642631142/FTX AU - we are here! #9267][1], NFT [502852300987509656/FTX Crypto Cup 2022 Key #2736][1], NFT [525463764629395060/FTX EU - we are here! #132874][1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 01932876 | | APE-PERP[0], BTC[0.00000414], BTC-PERP[0], LRC-PERP[0], LUNA2[0.56805691], LUNA2_LOCKED[1.23546614], LUNC[123695.59], LUNC-PERP[0], USD[0.84], YFI-PERP[0] | | |
| 01932883 | | ATLAS[7.7632], FTT[5.4057], POLIS[.030144], SRM[22.28039818], SRM_LOCKED[119.4693831], TRX[.000034], USD[-3.57], USDT[0] | | |
| 01932884 | | BTC-PERP[0], FTM[.8276], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008572], ROSE-PERP[0], TRX[.001554], USD[0.25], USDT[0.29673981], WAVES-PERP[0] | | |
| 01932898 | | ATLAS[439.912], DODO[25.39492], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], USD[185.57], USDT[0] | | |
| 01932943 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00448936], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210928[0], BTC-MOVE-20210930[0], BTC-MOVE-20210907[0], BTC-MOVE-20211003[0], BTC-MOVE-20211020[0], BTC-MOVE-20211015[0], BTC-MOVE-20211102[0], BTC-MOVE-20211022[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211125[0], BTC-PERP[0], BULL[.2], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00057031], LUNA2_LOCKED[28.00133071], LUNC[2613149.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[3840], SLP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.01846733], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 01932967 | | SRM[.0136168], SRM_LOCKED[.15732451], USD[0.00] | | |
| 01933000 | | AUD[0.01], BTC-0930[0], BTC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[25.99506], TRX[1005.000137], USD[3370.28], USDT[2156.95802872] | | |
| 01933004 | | BTC[0], DAI[0], ETH[0], LUNA2_LOCKED[546.5980903], USD[0.00], USDT[0.00000001] | | |
| 01933007 | | AAVE[.00000002], ADAHEDGE[0], ALICE[0], ALPHA[0.00000003], ANC[1], ATLAS[0.00000001], ATOM[0], AURY[0.00000001], AVAX[0], AXS[0.00000001], BADGER[0], BAL[0], BNB[0.00412747], BTC[0.00037027], CHR[0], COMP[0], CRV[0], DOGE[0], DOT[0.21269600], DYDX[0], ENJ[0.00000002], ETH[0.00262611], ETHW[0.00262608], FIDA[0], FRONT[0], FTM[0.00000001], FTT[0.00000001], GAL[0], GALA[0.00000001], GENE[0.00000001], GMT[0], GOG[0.00000001], GRT[0], HGET[0], HNT[0], IMX[0], KIN[0], LDO[0], LINK[0.11401883], LTC[0], LUNA2[0.01133009], LUNA2_LOCKED[0.02643689], LUNC[0.02282692], LUNC-PERP[0], MANA[1.97240878], MATIC[3.28427599], MBS[0], MER[0], MKR[0], PEOPLE[0], PERP[0.00000001], POLIS[0.00000001], POLS-PERP[0], REEF[211.22780489], REN[0], RSR[0.00000001], SHIB[0], SLP[0], SNX[0], SOL[0.09165271], SPELL[0.00000001], SRM[0], STARS[0], SUSHI[1.72528592], TLM[0], UNI[0], USD[0.01], WAVES[0], WNXM[0], XAUT[0], XRP[0], YFE[0] | | |
| 01933114 | | BTC[0.02665739], BTC-PERP[0], FTT[1.8717054], SRM[24.59702779], SRM_LOCKED[.48841165], SRM-PERP[0], USD[6.12], USDT[0.00241185] | | |
| 01933139 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[587.68103943], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LINA2[1.14809452], LUNA2_LOCKED[.86019824], LUNC[.00000008], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [322148452097804053/The Hill by FTX #34346][1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-1230[0], USD[0.55], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01933205 | | FTT[0], LUNA2_LOCKED[65.18830947], RUNE[0], SGD[0.00], USD[0.31], USDT[0] | | |
| 01933222 | | BTC[ -0.00000109], ETHW[1.01820925], FTT[.0995842], HNT[1.8], KNC[61.4], LUNA2[0.01732970], LUNA2_LOCKED[0.04043598], LUNC[3773.58], RUNE[14.3], SOL[.00995344], SUSHI[.497575], TRX[.000041], USD[0.00], USDT[0.00156984] | | |
| 01933276 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EUR[0.01], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00002314], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.28], ZIL-PERP[0] | | |
| 01933284 | | EDEN[.199962], HT[0], NFT [476746249994796928/FTX AU - we are here! #63687][1], SRM[.65178988], SRM_LOCKED[.27293442], USD[0.28], USDT[0] | | USD[0.28] |
| 01933306 | | BTC[.1755], LUNA2[.17757229], LUNA2_LOCKED[0.41433534], LUNC[38666.74], USD[0.11], XRP[.4609] | | |
| 01933310 | | AKRO[8115], ATLAS[340], AXS[6.7], BNB[.01663414], BTC[0.02419776], C98[170.99008], CEL[17.996508], DOGE[15458.54432742], DOT[143.4], DYDX[6.7], ETH[0.37692322], ETHW[0.37692322], FTM[446.970124], FTT[52.3942448], LINK[8.6], LTC[3.93509286], MANA[29], MATIC[189.9806], RUNE[11.1], SGD[1.14], SHIB[46936174], SOL[3.0865082], SRM[204.49332578], SRM_LOCKED[2.99593688], SXP[98.490591], TRU[470], TRX[1089.7886], UNI[36.3469348], USD[60.57], USDT[167.84018596], XRP[574.945] | | |
| 01933330 | | BTC[.00012697], ETH[4.7482472], ETHW[4.7482472], POLIS[20142.63911361], RAY[872.89278111], SLND[1273.04534], SOL[36.42013774], SRM[1110.50172094], SRM_LOCKED[16.0968259], USD[0.03], USDT[0] | | |
| 01933343 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.016336], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01933360 | | BTC[0], ETH[81.52958739], ETH-PERP[0], ETHW[0.00078452], FTT[.0809126], MATIC[30], SRM[.0506285], SRM_LOCKED[29.24644818], SRM-PERP[0], USD[0.67], USDT[30.18933729] | | |
| 01933368 | | APE[0], BTC[0], ETH[5], ETHW[5], EUR[0.00], LUNA2[41.18830219], LUNA2_LOCKED[96.10603844], RUNE[0], USD[6344.19], USDT[0.00000001], USTC[5830.40325] | | |
| 01933391 | | BAO[2], BNB[0], DOGE[0], KIN[5], LUNA2[0.00003026], LUNA2_LOCKED[0.00007060], LUNC[8.58921723], USD[0.00], USDT[0.00000055] | Yes | |
| 01933504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211233[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT [326442836503319233/The Hill by FTX #5485][1], OKB-PERP[0], ONE-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03042814], SRM_LOCKED[.13613581], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000776], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00126481], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |

Sched Schedule F Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01933537 | | ETH[.13681728], LUNA2[13.7771343], LUNC2[1000000], SPELL[.00000001], USD[176.74] | | |
| 01933564 | | BAT[500], BTC-PERP[0], ETH-PERP[0], GALA[1180], LUA[9991.8296], LUNA2[0.03739307], LUNA2_LOCKED[0.08725049], LUNC[8142.42], TRX[1.148611], USD[11.06], XRP[.286314] | | |
| 01933579 | | AUD[0.00], CHR[0], FTT[.29644], FTT-PERP[0], SHIB[0], SLP[0], SOL-PERP[0], SRM[0.00028125], SRM_LOCKED[0.0013097S], USD[1.32] | | |
| 01933589 | | FTT[1030.18], SOL[.4], SRM[42.93661914], SRM_LOCKED[337.02616318], TRX[.000001], USDT[1999] | | |
| 01933596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[4.31], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00125746], LUNA2_LOCKED[0.00293408], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[31], TRX-PERP[0], UNI-PERP[0], USD[9428.82], USDT[0.00000001], USTC[.178], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01933602 | | AKRO[.6696754], ALCX[4.94705988], BF_POINT[100], BNB[0.00006274], BTC[0.88648822], BTC-PERP[0], DOGE[65404.82117894], ETH[9.98745764], ETHW[9.93876757], FTT[151.9468], FTT-PERP[0], HBAR-PERP[0], HOLY[4.9990785], KNC[0.02027900], LINK[101.63112677], LTC[2.07772952], LUNA2[10.6950888], LUNA2_LOCKED[24.95520721], LUNC[31206281177845], MATIC[1028.50173584], SHIB[77810.28], SLND[159.9696], SOL[55.11354897], SQ[13.43466698], SUSHI[1799.658], UNI[77.36398760], USD[3003.02], USTC[1311.07910177], XRP[0] | | |
| 01933659 | | 1INCH[0], AAVE[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], AXS[0], BIT-PERP[0], BNB[0], BTC[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNC[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], USD[6262.55], USDT[0.00000001], USTC-PERP[0] | | |
| 01933702 | | EUR[0.01], LUNA2[0.77836914], LUNA2_LOCKED[1.81619467], LUNC[169491.52], SOL[.02819], USD[0.00], USDT[12.68432344], USTC-PERP[0] | | |
| 01933729 | | LUNA2[0.00140560], LUNA2_LOCKED[0.00327974], LUNC[.004528], LUNC-PERP[0], TRX[153.28385112], USD[0.92], USDT[9735.29938759] | | |
| 01933751 | | CRO[10], ETH[.001], ETHW[.001], FTT[.39992], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006904], USD[2.66], USD[0.04], USDT[0.00000001] | | |
| 01933812 | | BNB[.0045], LUNA2[0.04891231], LUNA2_LOCKED[0.11412873], LUNC[10650.76], SHIB[99940], USD[0.00] | | |
| 01933917 | | ANC[0], ASD[0], ATLAS[47.14587651], ATOM[0], AXS[0], CONV[0], DENT[0], DFL[0], DYDX[0], ENJ[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GMT[0], GT[0], HNT[0], HOLY[0], HT[0], IMX[0], JST[0], KIN[0], KNC[0], KSHIB[0], LEO[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUNA2[0.00007287], LUNA2_LOCKED[0.00017005], LUNC[15.86956476], MAPS[0], MBS[0], MNGO[0], OKB[0], PRISM[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SOS[0], SPELL[0], SRM[0], STMX[0], STORJ[0], TRX[0], USD[0.00], WAVES[0], WFLOW[0], XRP[0] | Yes | |
| 01933921 | | BTC[.00009142], DOGE-PERP[0], ETH[.2], ETHW[.0008958], GAL[.08004], GARI[25156.413], LUNA2[0.02222813], LUNA2_LOCKED[0.05519898], LUNC[.005684], USD[3.34], USTC[.3154], WRX[.8984], XPLA[1.218], XRP[13303] | | |
| 01933941 | | BTC[0], ETH[0], ETHW[0], FTT[0], OMG[0], RAY[1.37675907], SRM[2.89515686], SRM_LOCKED[.03144709], UNI[0], USD[0.00] | | |
| 01933942 | | ATLAS[1764.84874724], BAL[5.04265505], HBB[51.54923761], LUNA2[1.46301595], LUNA2_LOCKED[3.41370389], LUNC[318574.8039776S], SRM[51.31214849], USDT[0] | | |
| 01933949 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00000652], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[.00000001], LUNA2[0.00211428], LUNA2_LOCKED[0.00493333], LUNC[17.85917898], LUNC-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL[0.00002342], USD[3.19], USDT[10.02459136], USTC[0.98034242] | | |
| 01933985 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETHW[.00089338], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00692553], LUNA2_LOCKED[0.01615957], NEAR[.00234552], SGD[0.01], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.00019], UBXT[1], USD[0.01], USDT[0.02459136], USTC[0.98034242] | Yes | |
| 01934008 | | FTM[0.96294815], FTM-PERP[0], IMX[.079727], LUNA2[0.00575014], LUNA2_LOCKED[0.01341699], LUNC[.008157], LUNC-PERP[0], MANA-PERP[0], NEAR[.0880205], SOL[0.00378881], SOL-PERP[0], SRM[.0471332], SRM_LOCKED[.4833414], SUSHI-PERP[0], USD[-0.30], USDT[.007242], USTC[.455524] | | |
| 01934039 | | ATOM-PERP[0], BAND[135.07768722], BNB-0325[0], BNB2[.00001000], BTC-PERP[0], CREAM-PERP[0], EDEN[513.50656674], ENJ-PERP[0], ETH-PERP[0], ETHW[3.99668404], FTM-PERP[0], LRC[3258.4147115], LRC-PERP[0], LUNA2[1.55219445], LUNA2_LOCKED[3.62178706], LUNC[20.00005000], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[12], USD[0.00] | | |
| 01934050 | | AKRO[999.8836], ALT-PERP[0], AUDIO[16.97942], BTC[0.04245514], BTC-PERP[0], DEFI-PERP[0], DOGE[170.962558], ETH[0.10074453], ETH-PERP[0], ETHW[0.10074453], EUR[0.00], FTM[19.99612], FTT[4.2979136], IMX[20], SOL[1.79620578], SRM[4.00253786], SRM_LOCKED[.0207738], USD[0.35], USDT[0.00019966] | | |
| 01934070 | | AAVE[1.05], BIT[121], BTC[.0525], CRO[250], DOGE[1785], ETH[.694], ETHW[.627], FTT[67.19544906], LUNA2[1.18681924], LUNA2_LOCKED[2.76924489], MATIC[523.57190346], SHIB[19700000], SOL[19.63874526], USD[1.59], USDT[.00146509], USTC[168], XRP[338] | | |
| 01934084 | | FTT[.43599709], SRM[6.34657231], SRM_LOCKED[29.89570427] | Yes | |
| 01934128 | | LUNA2[0.07482328], LUNA2_LOCKED[0.17458766], LUNC[15292.927896], LUNC-PERP[0], PUNDIX-PERP[0], SOL[13.26684548], SOL-PERP[0], TRX[.847069], USD[5.23], USDT[0.00000010] | | |
| 01934168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.01600000], LUNC-PERP[0], MANA-PERP[0], MATICBULL[6227942.2], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[203.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01934177 | | COMP[0], FTT[0], SRM[.00003648], SRM_LOCKED[0.0028422], TRX[.000002], USD[0.00], USDT[0] | | |
| 01934238 | | AVAX[0], BTC-PERP[0], ETH[0], FTT[35.29672040], GBP[0.00], LUNA2[0.00011577], LUNA2_LOCKED[0.00027013], LUNC[25.21000000], MATIC[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[.00813853], SRM_LOCKED[.05711592], USD[2435.83], USDT[0] | | |
| 01934241 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], JOE[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.13037661], LUNA2_LOCKED[0.30421211], LUNC[0], MANA[0], OMG-PERP[0], OP-PERP[0], RAY[7.66675459], RNDR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[.00140667], SRM_LOCKED[.00915791], SRM-PERP[0], THETA-PERP[0], USD[1.08], USDT[0.00000033], VET-PERP[0], XLM-PERP[0] | | |
| 01934303 | | AUD[0.00], BTC[0], ETH[.3099442], ETHW[.0090835], HNT[15.5], LUNA2[0.00016808], LUNA2_LOCKED[0.00039220], LUNC[36.60145626], MBS[298.71609898], USD[0.00], USDT[0.00000001] | | |
| 01934371 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0950942], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[10.09370110], TRX[.000965], USN-PERP[0], USD[140.59], USDT[0.05088560] | | |
| 01934394 | | BNBBULL[.00006082], DOT-PERP[0], ETHBULL[.000797], ETH-PERP[0], EUR[0.00], FTT[1.67418572], LINKBULL[.03244], LTCBULL[9.4026], LUNA2[33.2232025], LUNA2_LOCKED[77.52080582], LUNC-PERP[0], MATICBULL[.22134], SOL-PERP[0], USD[102.52], USDT[328.22341679], USTC[4702.90489090], XAUT[0] | | USD[50.00], USDT[126.990962] |
| 01934405 | | DFL[5019.0462], ETH[3.68248509], ETHW[3.68248510], FTT[.4], FTT-PERP[0], MBS[6.28312526], SRM_LOCKED[29.71687474], USD[2.78], USDT[0.00047819] | | |
| 01934424 | | ALICE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.5572776], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.24786632], LUNA2_LOCKED[12.24502141], LUNC[1142733.94], LUNC-PERP[0], OMG-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.59], USDT[1.14975247] | | |
| 01934455 | | APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], LTC[4.62154915], LUNA2[0.00133876], LUNA2_LOCKED[0.00312378], LUNC[13.44123042], MATIC[0], SAND[0], SGD[0.00], SOL[0], TRX[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01934456 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.088315], FTT-PERP[0], FTT-EU[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KSOS-PERP[0], LUNA2[2.29575277], LUNA2_LOCKED[3.3667564?], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (294203562300144166/FTX.EU - we are here! #44440)[1], NFT (40498718510213227?/FTX.EU - we are here! #79097)[1], NFT (465314423106488206/FTX.AU - we are here! #44400)[1], NFT (469330821229437820/FTX.EU - we are here! #79354)[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.720844], TRX-PERP[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01934481 | | ETH[0.99800995], ETHW[0.99800995], FTT[150], SRM[7.26465642], SRM_LOCKED[33.40760119], USD[0.00], USDT[2.20886643] | | |
| 01934562 | | NFT (508737887862037586/FTX.AU - we are here! #53758)[1], NFT (558611612969147554/FTX.AU - we are here! #53747)[1], SRM[1.89610269], SRM_LOCKED[16.22389731] | | |
| 01934565 | | ATLAS[.996314], ATLAS-PERP[0], ETH[0], FTT[.09447765], SRM[.03992289], SRM_LOCKED[2.22537665], TRX[.000001], USD[-0.38], USDT[0.50930053] | | |
| 01934613 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], INCH-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.73999876], LUNA2_LOCKED[1.72666379], LUNA2-PERP[0], LUNC[1.91], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1], SLP-PERP[0], SNX[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.00000001], TRU-PERP[0], TRX-PERP[0], USD[0.23], USDT[0.07417120], XRP-PERP[0], XTZ-PERP[0] | | |
| 01934638 | | ETH[.0000433], ETHW[.0000433], FTT[25.09498], LUNA2_LOCKED[3090.467604], LUNC[.009361], USD[58424.59], USDT[10.9211291] | Yes | |
| 01934659 | | AKRO[1], BAO[5], BTC[.15774698], DENT[3], ETH[1.69021864], ETHW[1.79669998], HNT[21.55823108], KIN[3], LUNA2[1.50134023], LUNA2_LOCKED[3.37898041], LUNC[4.66971064], MATIC[476.62827122], MNGO[683.52992741], MSOL[9.68264756], RSR[1], TRX[1], UBXT[1], USD[174.95], USDT[0.00000001] | | |
| 01934750 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC[0], LUNA2[0.13018827], LUNA2_LOCKED[0.30377263], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-20210924[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01934789 | | BCH[0.02872765], ETH[0.00929650], ETHW[0.00924581], RUNE[3.17424417], SRM[8.1108024], SRM_LOCKED[09892374], USDT[3.45106968] | | BCH[.028506], ETH[.009245], USDT[3.421031] |
| 01934802 | | DOT[.09948], LUNA2[0.00306948], LUNA2_LOCKED[0.00716212], LUNC[.009888], SOL[.009816], STARS[2], USD[0.00], USDT[0] | | |
| 01934827 | | APE[0], BNB[.00000001], ETH[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025306], RAY[0], SOL[0], TRX[.00098], USD[0.00], USDT[13.46584153] | | |
| 01934878 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004086], USD[0.00], USDT[0] | | |
| 01934927 | | ALCX-PERP[0], BTC-PERP[0], CVX-PERP[0], DAI[0.00000001], EGLD-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.00678848], LUNA2_LOCKED[0.01583979], LUNC[0], MATIC[0], RUNE[0], SAND[.54265842], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.65947527], SRM_LOCKED[14.10951766], SRM-PERP[0], USD[16482.61], USDT[71.25743555], USTC[0.96094270], XRP[0], YFI[0], YFI-PERP[0] | | USD[16459.01], USDT[71.228106] |
| 01934955 | | BTC[0], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC[.7898578], USD[0.00] | | |
| 01935010 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS[4.24], ETH-PERP[0], FTM-PERP[0], FTT[1], GMT-PERP[0], LUNA2[1.15008302], LUNA2_LOCKED[2.68352706], LUNC-PERP[0], RAY-PERP[0], SOL[4.0652104], SOL-PERP[0], USD[171.95], USDT[0] | | |
| 01935012 | | COMP[0], COPE[0], ETH[0], FTM[0], FTT[0], SOL[0], SRM[.00329396], SRM_LOCKED[.03807069], USD[0.00], USDT[0.00527975] | | |
| 01935037 | | AVAX[0], AVAX-PERP[0], BCH[0], BTC[0.00000412], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[.053659], LUNA2[0.02958478], LUNA2_LOCKED[0.06903117], LUNC[6442.15], SOL[0], USD[0.00] | | |
| 01935058 | | LUNA2[0.00363969], LUNA2_LOCKED[0.00847932], USD[0.06], USTC[.51441], XRP[.586207] | | |
| 01935077 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0.18922816], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRQ[.002355], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.0919905], ETH-PERP[0], ETHW[.0009905], EUR[1950.92], FTM[.0314734], FTM-PERP[0], FTT[.00963978], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.04301800], LUNA2_LOCKED[2.43370867], LUNC[1.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PRISM[1570], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[45.4880071], SRM_LOCKED[77465364], STETH[0.00004882], SUSHI-PERP[0], USD[1.15], USDT[0], YFI-PERP[0], XRP[.008919], XTZ-PERP[0] | | |
| 01935081 | | AAVE[0], ATOM-PERP[0], AXS-PERP[0], BIT[.577595], BIT-PERP[0], BNB-PERP[0], BTC[3.30271124], BTC-PERP[0], CEL[0.01933519], CEL-PERP[0], ETH[46.0236194], ETH-PERP[0], ETHW[9912.12968173], FTT[150.0000895], FTT-PERP[0], GMT[0.24019969], GMT-PERP[0], LINK[0.00000001], LUNC-PERP[0], MATIC[0.00000002], MKR[.00000001], SNX[0.05370841], SNX-PERP[0], SPELL-PERP[0], SRM[211.86682386], SRM-PERP[0], SUSHI[0], TRX[.000881], UNI[0], USD[19303098.35], USDT[1067001.63496052], WBTC[0.00000001] | | |
| 01935116 | | LUNA2[0.00529123], LUNA2_LOCKED[0.01234621], NFT (408793903666032459/FTX.EU - we are here! #36554)[1], USD[0.00], USDT[0.036707], USTC[.749] | Yes | |
| 01935137 | | BTC[0], ETH[.00016441], FTT[0.00000392], LUNA2[0.11478878], LUNA2_LOCKED[0.26784050], TRX[.000015], USD[0.00], USDT[0.00001120] | | |
| 01935251 | | BTC[0.00000242], DOGE-PERP[0], FTT[146.7736755], FTT-PERP[0], LUNA2[0.00314478], LUNA2_LOCKED[0.00731450], LUNC[682.60676723], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00533454], SOL-PERP[0], SUSHI-PERP[0], TRX[.802111], USD[3940.36], USDT[5025.13026321] | | |
| 01935274 | | BNB[0], BTC[0], DOT[6.32052030], ETH[0], ETHW[.73084127], EUR[0.00], FTT[0.09742753], LUNA2[22.19269883], LUNA2_LOCKED[1.46511103], LUNC[2.02472128], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 01935325 | | LUNA2[0.03536925], LUNA2_LOCKED[0.08252826], LUNC[7701.73], USD[0.00], USDT[0] | | |
| 01935363 | | ATLAS[5050.72632980], BTC[0], KIN[0], LUNA2[0.00003222], LUNA2_LOCKED[0.00075519], LUNC[7.01701637], USD[0.00] | Yes | |
| 01935368 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00115247], AXS-PERP[0], BNB[95.34215524], BTC[0.00001093], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.09968176], DOGE[0.08362102], DOGE-PERP[0], ETH[0.00093268], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0.57821804], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO[.50273506], LDO-PERP[0], LOOKS[0.98482974], LOOKS-PERP[0], LUNC-PERP[0], MATIC[29930.76838616], MATIC-PERP[0], RAY-PERP[0], RAY[0.68941243], RAY-PERP[0], SOL[5], SOL-PERP[0], SPELL-PERP[0], SRM[2.73490388], SRM_LOCKED[118.10509612], SUSHI[0.32988980], TRX[28.00007], USD[1445.80], USDT[1235.47968300], USDT-PERP[0], WBTC[0], YGG[.11435] | | |
| 01935397 | | ALT-PERP[0], AVAX[0.00567906], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.26385744], LUNA2_LOCKED[0.61566736], MID-PERP[0], USD[155309.43] | | |
| 01935403 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00007206], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01935487 | | AVAX[.00000002], BNB[0.00000004], ETH[0.00000001], FLOW-PERP[0], IMX[0], LUNA2-20220927[0], LUNA2_LOCKED[0.00653035], MATH.032252], MATIC[0.00000001], NFT (29165395467949435?/FTX.AU - we are here! #40754)[1], NFT (391507790736631679/The Hill by FTX #7577)[1], NFT (398464669723735678/FTX.EU - we are here! #131336)[1], NFT (454479453352659820/FTX.AU - we are here! #40778)[1], NFT (547210575321530781/FTX Crypto Cup 2022 Key #3208)[1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[3130.91893200], USD[0.47], USDT[0.71280030], USTC[.396173] | | |
| 01935494 | | ETH[0.00499865], ETHW[0.04976908], GST-PERP[0], HUM-PERP[0], LOOKS[1.2022721], LOOKS-PERP[0], LUNA2[0.16094855], LUNA2_LOCKED[0.37554662], LUNC[22740.582423], NFT (561210339013052537/FTX.AU - we are here! #40989)[0], NFT (575924912795098587/FTX.AU - we are here! #40973)[0], TRX[.000074], USD[2.85], USDT[0.11433287], USTC[8], USTC-PERP[0] | Yes | |
| 01935564 | | BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.05101672], LUNA2_LOCKED[0.11903902], LUNC[11108.9988891], SOL[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[6.64], USD[0.00000001], USDT-PERP[0] | | |
| 01935573 | | BNB[0], DFL[0], ETH[0], LUNA2[0.13513975], LUNA2_LOCKED[0.31532610], TRX[.408361], USD[0.00], USDT[5.48606708] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01935591 | | BNB[0], BTC[0], BULL[0.00008698], ETH[0], FTM[0], LUNA2[0.00000307], LUNA2_LOCKED[0.00000717], LUNC[.67], MATIC[0], NFT (296907423106838548/Psychedelic Pug #2)[1], NFT (548811605489124668/Psychedelic Pug #Black)[1], RAY[5.34905792], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 01935598 | | BTC[.00035141], ETH[.01499715], ETHW[.01499715], LUNA2[0.00007577], LUNA2_LOCKED[0.00017680], LUNC[16.5], TRX[.000039], USD[0.00], USDT[0] | | |
| 01935619 | | ADA-PERP[0], BAND[0], BNB-PERP[0], DOT[0], DOT-PERP[0], ETH[.00099848], ETH-PERP[0], ETHW[.00099848], FTM[0], FTT[25], GLMR-PERP[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00990107], SAND[15], SUSHI[0.00000001], UNI[0], USD[0.00], USDT[0.00316002] | | |
| 01935621 | | FTT[1.36253200], SRM[6.15468615], SRM_LOCKED[.12649887], USD[0.00], USDT[0] | | |
| 01935635 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.81], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-3.57], USDT[8.81111906] | | |
| 01935710 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[22.67252629], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00042408], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01935720 | | KIN[151974.06424732], LINK[0.03214157], LUNA2[1.49092032], LUNA2_LOCKED[3.47881409], USD[0.00] | | |
| 01935729 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALGO[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-20210212[0], BITO-20211231[0], BIT-PERP[0], BNB-0000001[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02900143], ETH-PERP[0], ETHW[0.00098821], ETHY-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEIT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.30302791], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000041], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00071978], SRM_LOCKED[.01444189], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.64], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.43819001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01935756 | | AUDIO[10.99924], LINA[260], REEF[70], RUNE[1], SLP[150], SRM[1.0244975], SRM_LOCKED[.02000168], TRX[.60939054], USD[0.24], USDT[0.00000001] | | |
| 01935928 | | BTC[.00739852], DOGE-PERP[0], ETH[.7328484], ETHW[.7328484], LUNA2[0.79133554], LUNA2_LOCKED[1.84644959], LUNC[172314.98011], SOL[1.369726], TRX[.000001], USD[190.45], USDT[0], XRP[435.9128] | | |
| 01935938 | | FTT[21.06223363], SRM[4.25615804], SRM_LOCKED[23.10384196], USDT[5391.51350020] | | |
| 01935945 | | ADA-0624[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC[0.00002936], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[11.47876387], LUNA2_LOCKED[26.78378236], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.01], USDT[537.25], WAVES-PERP[0], XRP-PERP[0] | | |
| 01935964 | | AKRO[1], ANC[.0154], APT-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[2.64748167], LUNA2_LOCKED[6.17745723], LUNC[0], SOL-PERP[0], USD[0.00], USDT[2.12443684] | | |
| 01936082 | | BTC[0], DOGE[.0057], ETH[0.00099668], FTT[0.00460108], LINK[.00579454], RAY[0.00953420], SLP[0], SOL[.0055373], SRM[.01850214], SRM_LOCKED[3.98085221], SUSHI[.0062], UNI[.008157], USD[0.00], USDT[2.12443684] | | |
| 01936094 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.02196999], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[-.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02828662], LUNA2_LOCKED[0.01933544], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.36000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[-.88], UNI-PERP[0], USD[35.38], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01936153 | | BNB[54.33482310], LUNA2[1.20541306], LUNA2_LOCKED[2.81263049], LUNC[262481.233252], SOL[81.51875283], TRX[0.00000108], USD[0.03], USDT[0.61957987] | | |
| 01936200 | | APE[.05732], APE-PERP[0], BTC[0], ETH[0.00043591], ETHW[0.00043591], FTM[0], GARI[3476.3046], LUNA2[0.00318642], LUNA2_LOCKED[0.04734699], LUNC[693.851202], USD[50.11], USDT[0] | | |
| 01936224 | | BTC-PERP[0], LUNA2[186.1089926], LUNA2_LOCKED[434.254316], LUNC[20525624.96], SOL-PERP[0], TRX[.0004448], USD[-17509.64], USDT[0.51307739], USTC-PERP[0], XAUT-PERP[10] | | |
| 01936227 | | MNGO[310], RAY[10.90697001], RUNE[68.2], SRM[7.0175407], SRM_LOCKED[.01199034], STG[115.98746], USD[0.47], USDT[0] | | |
| 01936228 | | BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], FTT[.00000001], FTT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[3.45608773], SRM_LOCKED[20.58238354], USD[0.00] | | |
| 01936239 | | LUNA2[0.00274670], LUNA2_LOCKED[0.00640896], LUNC[598.1], SOL[.01], USD[1.58], USDT[0.00000167] | | |
| 01936308 | | ATLAS[17863.93412422], LINK[20.696274], SRM[55.40743603], SRM_LOCKED[.90977385], USD[2.80], USDT[0.00000039] | | |
| 01936318 | | BNB[0.00000963], ETHW[86.23690182], KIN[30000], LTC[0], LUNA2[0.00334089], LUNA2_LOCKED[0.00779541], TRX[.008183], USD[0.00], USDT[0.00589774], WAVES[0] | | |
| 01936361 | | BTC[0.09407000], FTM[1704], FTT[216], KIN[233452.61954], LINK[160], LUNA2[0.91281587], LUNA2_LOCKED[5.79657038], LUNC[634271.79], RAY[238.058592], REN[3151], USD[7546.73], USDT[0.00000001], XRP[4436] | | |
| 01936386 | | ADA-PERP[0], APE[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00059868], NEAR-PERP[0], SHIB-PERP[0], USD[1.02], VET-PERP[0] | | |
| 01936402 | | BTC[0.00002829], ETH[.00060815], ETHW[.00060815], GENE[.0014875], SRM[6.12045254], SRM_LOCKED[31.07954746], TRX[.000001], USD[0.00], USDT[0] | | |
| 01936457 | | BTC-MOVE-1017[0], BTC-PERP[0], ETH[.00000263], ETHW[0.02859256], GAL[.0256417], NFT (289755577118594811/FTX AU - we are here! #27788)[1], NFT (371817539159894050/FTX EU - we are here! #84208)[1], NFT (483572167910648137/FTX EU - we are here! #83897)[1], NFT (484701625183137837/FTX EU - we are here! #84084)[1], NFT (487840039779317350/The Hill by FTX #4671)[1], NFT (539879232943243105/FTX AU - we are here! #9772)[1], NFT (563310438268105605/FTX AU - we are here! #9759)[1], SRM[.03973704], SRM_LOCKED[0.51526296], TRX[.000072], USD[0.00], USDT[0.00000021] | | |
| 01936459 | | BCH[0.00000055], BTC-PERP[0], EUR[0.33], LUNA2[0.19334788], LUNA2_LOCKED[0.45114507], RAY[0], SRM[0.01194150], SRM_LOCKED[.41390463], STEP[24.5], STEP-PERP[0], USD[0.53], USDT[0] | | |
| 01936576 | | AGLD[.035536], ENJ[.86], FTT[0.37249402], LRC[.87517], LUNA2[0.01636461], LUNA2_LOCKED[0.03818410], LUNC[3563.43], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01936578 | | AUDIO[.42754103], AVAX[0.03953120], BOBA[.07643965], BTC[.15537311], BTC-PERP[0], CHZ[.00798936], COMP-PERP[0], DOGE[.905], ETH[0], ETH-PERP[0], ETHW[1.31403502], FTM[0], FTT[25.03357922], GODS[.02199924], HNT[.09909008], IMX[.00855622], LOOKS-PERP[0], LUNA2[11.40818163], LUNA2_LOCKED[25.8313233], LUNC[3040.83477855], MATIC[.00175336], NFT (49671923990569150505/FTX EU - we are here! #114460][1], OMG[0], OMG-PERP[0], POLIS[.0867], SOL[12.68385005], SOL-PERP[0], STETH[0], TRX[.000006], USD[0.00], USDT[509.44168656], XTZ-PERP[0] | Yes | |
| 01936719 | | BNB[0], BTC[0], FTT[0.00000225], LUNA2[0.28732430], LUNA2_LOCKED[0.67042337], TRX[0], USD[0.00001007964] | | |
| 01936746 | | AVAX[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06175329], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00518253], SRM_LOCKED[.05443942], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 01936752 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01936777 | | BTC[0.00780602], ETH[.024], ETHW[.024], LUNA2[1.17504957], LUNA2_LOCKED[2.74178234], LUNC[255869.518792], SOL[.99981], USD[0.00] | | |
| 01936859 | | ENJ[.56], FTT[8.9], RAY[71.17834497], RSR[1730], SOL[7.27450664], SRM[20.51709455], SRM_LOCKED[.41841829], USD[0.00], USDT[0] | | |
| 01936866 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[0], ARKK-0624[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002720], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03790499], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00491546], LUNA2_LOCKED[0.01146942], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[0.00939284], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00954300], USDT-PERP[0], USTC[0.69580844], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01936871 | | ADA-PERP[0], LUNA2[1.06523500], LUNA2_LOCKED[2.48554835], LUNC[2258.18877488], USD[ -0.06], USDT[0.01329333] | | |
| 01936878 | | SRM[.00264844], SRM_LOCKED[.01241527] | | |
| 01936893 | | CHF[978.30], ETH-1230[0], ETH-PERP[0], EUR[0.94], FTT[.07736135], BTC[.00897663], BTC-PERP[0], FTH-PERP[0], GST-PERP[0], LUNA2[0.00844390], LUNA2_LOCKED[0.01970245], LUNC[1.74312353], LUNC-PERP[0], NEAR-PERP[0], SOL[1.79907416], SOL-PERP[0], USD[0.00], USTC[191] | | |
| 01936896 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00897663], BTC-PERP[0], FTH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.01970245], LUNC[1.74312353], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[10.81], USDT[0.00632336], USTC[1.19414319], USTC-PERP[0], WAVES-PERP[0], NFT (437933106652337857/Monaco Ticket Stub #231][1], NFT (468453985763830307/FTX EU - we are here! #138824][1], NFT (497326387603795182/FTX EU - we are here! #139081][1], NFT (522969448703653243FTX EU - we are here! #139205][1], PEOPLE-PERP[0], TRX[.000777], USD[10.81], USDT[0.00632336], USTC[1.19414319], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01936935 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.04139637], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], ETHW[.0006152], EUR[0.00], FTT-PERP[0], GLD[.0058985], IMX-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[129.9730747], LUNA2_LOCKED[303.2705077], LUNC[28301910.66198], MATIC-PERP[0], NEAR-PERP[0], SLV[.06283], SOL[.006], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.00008], TRX-PERP[0], USD[184778.88], USDT[0.00886541], WAVES-PERP[0], XRP-PERP[0] | | |
| 01936942 | | APE[.09998], ATLAS[609.498], ATLAS-PERP[0], ATOM-PERP[0], ETH-PERP[0], GAR[619], LUNA2[0.15982173], LUNA2_LOCKED[0.37291738], LUNC[34801.52], SOL-PERP[0], USD[0.05] | | |
| 01936956 | | ALGO[2384.80905], AUDIO[4464.8594], BTC[0.00009069], EUR[0.91], FTT[14.71795332], HNT[.074217], LUNA2[0.00460022], LUNA2_LOCKED[0.01073386], LUNC[848.4192271], RNDR[.008049], USD[0.86], USDT[0], USTC[.09965] | | |
| 01936981 | | 1INCH[.81668954], AKRO[1], ALICE[.00003096], BAO[13], BNB[0.00016854], BTC[.00000004], DAI[0], DENT[4], DYDX[.00011205], ENS[.000066], EUR[0.01], LUNA2[0.00042840], LUNA2_LOCKED[0.00009998], LUNC[9.33044025], MATIC[.00019594], NFT (303116845363214002/FTX EU - we are here! #136336][1], NFT (527971833658078713/FTX EU - we are here! #139448][1], SXP[.66564401], TRX[1], UBXT[1], USD[0.00] | | |
| 01937005 | | ANC-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00339548], LUNA2_LOCKED[0.00792280], LUNC-PERP[0], MATIC[0], SOL[0], TRX[.000793], USD[0.00], USDT[0.00000001], USTC[.480648] | Yes | |
| 01937062 | | FTT[16.10661975], SRM[23.15177120], SRM_LOCKED[.45968985], STEP[36.99318099], USD[29.00] | | |
| 01937129 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211001[0], BTC-MOVE-20211010[0], BTC-MOVE-20211012[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.38900468], LUNA2_LOCKED[2.30787759], LUNC[455.37726646], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.00794843], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STARS[1.00154244], STX-PERP[0], TRX[.00000501], USD[-0.83], USDT[0.00000031], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01937152 | | ETH[0], LUNA2[0], LUNA2_LOCKED[10.80101992], USD[0.00], USDT[0.00000034] | | |
| 01937191 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[6324.870813], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.10673536], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.24846615], ETH-PERP[0], ETHW[1.24846615], FTT[0.11747117], GMT-PERP[0], ICX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.65393544], LUNC[.00000001], LUNC-PERP[0], MANA[1013.8131198], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[2606.5125759], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[22], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.77], USDT[0.00000002], WAVES-PERP[0], XRP[832.415594], XRP-PERP[0], ZIL-PERP[0] | | |
| 01937195 | | 1INCH[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[10.79784], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[.8298], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], C98[242.9514], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[15456.31969452], DOGE-PERP[0], DYDX[53.08938], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[11.52037560], LTCBULL[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.24640833], LUNC[22995.4], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[14.3919636], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM[0.00000001], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STOR[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], TLM-PERP[0], TRU-PERP[0], TRX[.000101], USD[-423.88], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01937230 | | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[.0060018], BNB-PERP[0], BTC[0.00013369], BTC-PERP[0], CREAM-PERP[0], DAI[0.00000001], DOGE[.1717], DOGE-2021123[0], DOGE-PERP[0], ETH[-0.0930[0], ETH-1230[0], ETH-PERP[0], ETH0000[0], ETHW[.00163136], FIL-PERP[0], FTT[1000.59663928], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL[1.03024592], SOL-PERP[0], SRM[2.64931637], SRM_LOCKED[1239.1010619], SRM-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[40.89], USDT[98017.19319905], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01937266 | | ALCX-PERP[0], APE[5.97891], APE-PERP[0], BAT-PERP[0], BTC-0624[0], CHZ-0624[0], CHZ-1230[0], CONV[26501.53838198], DOGE-0624[0], DOGE[352.76330047], DOT-0624[0], ETH-0624[0], ETH[.06877025], ETH-1230[0], ETH-PERP[0], ETHW[.03577652], FIL-0624[0], GRT-PERP[0], GRT-0624[0], JASMY-PERP[0], LUNA2[0.19284323], LUNA2_LOCKED[0.44996754], LUNC[41992.02], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], NEAR-PERP[0], OXY[149.943], SAND[34.53380353], SPELL[17669.81439888], USD[166.88], USDT[0.00000001], XTZ-0624[0] | | |
| 01937277 | | SRM[.16138744], SRM_LOCKED[.12028646], USD[0.00], USDT[0] | | |
| 01937307 | | BTC[0], DOT[0.03895162], FTM[.455], LUNA2[.01242627210.7232051], LUNC[290.92345], SOL[.0064625], TRX[.000198], USD[1.24], USDT[5.97196789] | | |
| 01937309 | | ATLAS[4000], AURY[12], FTT[11.29552], MNGO[2629.5041], RAY[61.51110115], SRM[89.90457653], SRM_LOCKED[.81132033], TRX[.00016], USD[1.41], USDT[0] | | |
| 01937388 | | SRM[12.75203156], SRM_LOCKED[79.49476597] | | |
| 01937409 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.56725428], LUNA2_LOCKED[5.99025999], LUNA2-PERP[0], LUNC[559025.025], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TULIP-PERP[0], USD[463.23], USDT[701.61000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 01937415 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.199], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001712], LUNA2_LOCKED[0.00003996], LUNC[3.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000214], TRX-PERP[0], USD[0.00], USDT[788.888720337], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01937435 | | AKRO[4], ALICE[9.65873629], ATLAS[2443.94549393], BAO[6], DENT[1], GBP[0.00], KIN[8], LUNA2[0.02723300], LUNA_LOCKED[0.06354368], LUNC[6023.70776798], RSR[1], SOL[1.46006442], SRM[14.67426694], UBXT[13], USD[0.00], USDT[0] | Yes | |
| 01937515 | | BNB[0.01458485], ETH[.00670513], ETHW[.00079883], FTT[384.6], GENE[.083147], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087797], MATIC[.9853538], PEOPLE[.5095], TRX[.00157], USD[0.11], USDT[1.52540096] | | |
| 01937520 | | 1INCH[27.72563524], AAVE[5.78100805], AKRO[48], ALGO[221.33900864], ALICE[37.1372110{1}], ANC[41.27025257], APE[114.4980542{2}], ATLAS[30422.10584763], ATMX[13.66547216], AUD[0.12], AUDIO[302.4405558], AURY[62.73226805], AVAX[83.44896466], AXS[10.0868698], BAO[185], BAT[308.6224078], BCH{1}.0400949], BNB[2.37362225], BOBA[35.08079011], BTC[.36822187], CHR[488.62022], CHZ[594.7661561], CLV[127.83735498], COMP[5.15889955], CRV[653.72996224], DENT[37], DFL[3103.69353866], DOGE[1987.32579199], DOT[12.38364061], EN{888.04122969], ENS[8.31801286], ETH[1.72562477], ETHW[1.72507358], FRONT[1], FTM[1780.00185749], FTT[18.39962337], GALA[14094.97163457], GMT[577.80218692], GODS[367.53689[01}], GOG[1408.70505629], GRT[3322.4048526], GST[1162.85308861], HNT[78.6536784], MX[19.36237942], JOE[171.5071913], KIN[1798], KNC[14.12342337], LDO[25.15074922], LINK[152.29774824], LRC[873.62487005], LTC[5.36990651], LUNA2[3.09108789], LUNA2_LOCKED[7.01639327], LUNC[13.32810706], MANA[1253.02630888], MATH[1], MATIC[167.78737099], MBS[1722.42469256], NEAR[194.49193071], OMG[18.25809153], REAL[10.23869354], RNDR[593.58986446], RSR[9], RUNE[183.72306755], SAND[1225.12066375], SLP[957.72337422], SNX[43.58375853], SOL[44.50340282], SRM[140.08522222], STETH[0.06323711], STORJ[38.68122222], SUSHI[13.43658818], TLM[5962.20089216], TOMO[1], TRU[1], TRX[1026.62738355], UBXT[36], VEN[43.85681809], USD[0.03], XRP[1108.76904511], YGG[713.80331856], ZRX[352.36269478] | | |
| 01937563 | | 1INCH-PERP[0], APE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00004688], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[4700], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1010], FTT-PERP[0], -2061.69999999], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[143.3639931], LUNA2-PERP[0], LUNC-PERP[0.00000020], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-622.9], SPELL-PERP[0], SRM[68.45705174], SRM_LOCKED[236.70294826], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[126677.94], USDT[0.03133430], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01937580 | | AUDIO[149], BOBA[417.8168521], EUR[0.00], FTT[40.1182801], LUNA2[0.00007807], LUNA2_LOCKED[0.00018216], LUNC[17], USD[4.96], USDT[0] | | |
| 01937593 | | BTC[.0002], LUNA2[0.44567619], LUNA2_LOCKED[1.03991112], USD[0.00], USDT[13.80763382] | | |
| 01937599 | | POLIS[.0996], SRM[1.02544396], SRM_LOCKED[0.02084082], USD[0.01] | | |
| 01937604 | | APT[0], BNB[0], ETH[0], IP3[0], LUNA2[0.000721], LUNA2_LOCKED[.000168], LUNC[15.70816408], MATIC[0], NEAR[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000033] | | |
| 01937612 | | NFT [409040232093061402/FTX AU - we are here! #53809][1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01937683 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00002525], LUNA2_LOCKED[0.00005893], LUNC[5.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[10], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01937685 | | ALICE-PERP[0], ANC-PERP[0], BOBA-PERP[0], C98-PERP[0], DODO-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNA2[4.20837042], LUNA2_LOCKED[9.81953098], LUNC[916381.52], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[80352.55], USTC-PERP[0], XRP-PERP[0] | | |
| 01937708 | | BNB[.00000001], ETH[1.98064342], ETHW[1.98064342], LINK[127.677014], LUNA2[4.12461061], LUNA2_LOCKED[9.62409142], LUNC[42353.4850002], TRX[.000001], USD[231.15], USDT[2.154641], USTC[556.325697] | | |
| 01937722 | | ADA-PERP[0], ATOM-PERP[0], AVAX[21.90411150], AVAX-PERP[0], BTC[0.32337131], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH2-PERP[0], ETH-PERP[0], ETHW[.00014122], FTM-PERP[0], FTT[150.98387159], FTT-PERP[0], ICP-PERP[0], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], LUNC-PERP[0], MATIC-PERP[0], NEAR[187.5], NEXO[.22899431], OP-PERP[0], SNX[106.9], SOL[33.33450005], SOL-PERP[0], USD[ -6842.66], USDT[0.72679717], USTC[.00000001], USTC-PERP[0] | | |
| 01937723 | | NFT [420391289418886231/FTX AU - we are here! #44623][1], SRM[2.75389081], SRM_LOCKED[18.36010919], USD[0.74] | | |
| 01937743 | | BTC[.03859631], EUR[0.80], LUNA2[0.00218640], LUNA2_LOCKED[0.00510161], LUNC[476.094762], USD[6.91] | | |
| 01937796 | | AVAX-2021123[10], BNB[3.91902375], BTC[0], EGLD-PERP[0], ETH[0.00000001], ETHW[11.29626223], FTM[2.04222611], LUNA2_LOCKED[16.43186094], LUNC[26.72708160], MANA[.97738], MATIC[.9202], SOL[7.59993974], USD[ -125.07], VET-PERP[0] | | |
| 01937781 | | BNB[0], BTC[0.00010387], BTC-PERP[0], BULL[.0000695], ETH[0.00000001], ETHBULL[48.04727701], ETHW[9.69022648], FTT[0.01416457], LUNA2[0.00663831], LUNA2-PERP[0], LUNC[.997724], MATIC[0], TRX[.000778], USD[0.00], USDT[0.28955402], USTC[.939037] | | |
| 01937784 | | BICO[1.99962], BTC[.01379468], DFL[49.9905], ETH[.03499335], ETHW[.00199962], GENE[2], IMX[.9], LUNA2[0.00377726], LUNA2_LOCKED[0.00881361], TRX[.000001], USD[1.00], USDT[0], USTC[.53469] | | |
| 01937849 | | AKRO[8], BAO[19], BNB[0], CHZ[1], DENT[5], DOGE[1], EUR[0.00], FTM[0], KIN[17], LRC[.06082464], LUNA2[0.00084586], LUNA2_LOCKED[0.00197369], LUNC[184.18970715], MANA[0.00028144], MATIC[.00130416], RSR[3], SECO[.00001828], SHIB[0], SOL[0], SPELL[.46724171], SRM[.00003317], TRX[1], TULIP[0], UBXT[7], USD[0.00], USDT[0.00000001] | Yes | |
| 01937851 | | APT[1.13278955], DAI[0], DOGE[0], ETH[-0.00000001], EUR[0.00], HBB[1], LUNA2[0.00714842], LUNA2_LOCKED[0.01667965], MPLX[1.72562823], SHIB[0], SOL[0], USD[ -0.01], USDT[1.01189401] | Yes | |
| 01938011 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01938093 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CUSDT[0], CUSDT-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.081], FTM-PERP[0], ICP-PERP[0], LUNA2[0.04206924], LUNA2_LOCKED[0.09816156], LUNC[28916.43512110], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], USD[ -1.35], USDT[0], USTC[0.15876796] | | |
| 01938176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1000.76988090], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.51695074], LUNC[15.997074], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2.00000-0160175{4], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01938179 | | FTT[223.64], GODS[.003431], LUNA2[0.00315148], LUNA2_LOCKED[0.00735347], LUNC[686.2434312], USD[0.17], USDT[.0016] | | |
| 01938187 | | BNB[14.13395624], ETH[0], ETHW[0], FTT[.00000001], LUNA2[50.77661984], LUNA2_LOCKED[118.4787796], LUNC[0], USD[0.00], USDT[392.40902776] | | |
| 01938256 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-093[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00158679], BTC[0.00003340], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.81159345], LUNA2_LOCKED[41.58038473], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[ -1.16], USD[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01938381 | | APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.00003301], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.63379706], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0], SRM[0.00422254], SRM_LOCKED[0.46366711], SRM-PERP[0], THETA-PERP[0], USD[1.16], USDT[0] | | |
| 01938397 | | FTT[0.20039583], SRM[72.56060448], SRM_LOCKED[1.30578106], USDT[0] | | |
| 01938427 | | EUR[0.00], FTM[479.06079768], SOL[5.97739276], SRM[22.5435932], SRM_LOCKED[44346208], USDT[0.00000046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01938445 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-20211231[0], BAT-PERP[0], BTC-0325[0], BTC-0930[0], BTC2.91556471], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00003899], ETH-PERP[0], ETHW[0.00003899], FIL-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03866016], FTT-PERP[0], GRT-PERP[0], MINA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[2.53993975], SRM_LOCKED[107.35892757], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.79], USDT[14862.1070619], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01938462 | | FTT[0.07528513], REN-PERP[0], SRM[.03532543], SRM_LOCKED[.19192975], USD[2.33], USDT[0.00000001], USDT-PERP[0] | | |
| 01938473 | | AUD[768.87], ETH[.0009344], ETHW[.6449344], LUNA2[0.00110052], USD[0.00], USTC[.155785] | | |
| 01938485 | | ATLAS[799.848], BNB[.00104958], BTC[.0051], FTT[40.892229], LUNA2[0.11630238], LUNA2_LOCKED[0.27137224], LUNC[25325.09], MATIC[29.75], POLIS[.098822], SWEAT[94330], USD[7.99], USDT[0.00854361] | | |
| 01938536 | | ATOM-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNA2[1.04653964], LUNA2_LOCKED[2.44192582], LUNC[227886.21], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00969100] | | |
| 01938645 | | ADA-PERP[0], ALGO-PERP[0], APE[7.4], ATLAS[10280], ATOM-PERP[0], AUDIO[231], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], ENS-PERP[0], ETHW[.048], FTT-PERP[0], GALA[210], GALA-PERP[0], GMT[50], KBTT-PERP[0], LOOKS-PERP[0], LUNA2[13.9], LUNA2_LOCKED[32.4], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[62], MTA[96], SAND-PERP[0], SHIB[400000], SHIB-PERP[0], SLP[3920], SOL[1.26000000], SOL-PERP[0], STORJ-PERP[0], TRXBULL[310], USD[351.59], USTC[496], XRP-PERP[0] | | |
| 01938647 | | SRM[947.65239391], SRM_LOCKED[17.68469457], USD[5.26] | | |
| 01938716 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01938774 | | BTC[0.00189975], BTC-PERP[0], DOGE[6.99962], DOGE-PERP[0], DOT[.2], ETH[.01149924], ETH-PERP[0], ETHW[.00949924], FTT[.2], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.08806878], LUNA2_LOCKED[0.01882716], LUNC[1756.9953546], RSR-PERP[0], RUNE[.3], SOL[.1099848], USD[0.50] | | |
| 01938782 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[421.51835471], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[16.09116974], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[7054.87122467], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[154.77981201], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[2], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[473.4926167], CHZ-PERP[0], CLV-PERP[0], COMP[2.28762863], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[941.09080635], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[81.4201836], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[225.67342671], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[15.86892137], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[7], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[.10777494], LUNC-PERP[0], MANA[79.67058258], MAPS[185.95957588], MASK-PERP[0], MATIC-PERP[0], MDX-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[150.9910632], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[40.76437793], REEF-PERP[0], REN[269.20282544], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[48.08597021], SRM_LOCKED[.5954266], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SXP[85.71292839], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[10.5259234], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[1], USD[203.86], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[10.18634924], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[266.20925688] | Yes | |
| 01938802 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[165.0070057], LUNA2_LOCKED[385.0163467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT [329858982996138206/FTX Swag Pack #679][1], NFT [375843430130464566/FTX Swag Pack #104 (Redeemed)][1], NFT [475464979655208443/FTX Swag Pack #606][1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[633.92319000], SOL-PERP[0], USD[15.42], USDT[0], USTC[23357.53918700], YFI-PERP[0] | | |
| 01938824 | | LUNA2_LOCKED[0.00000001], LUNC[00161], POLIS[12808.13282295], USD[0.00], USDT[0] | | |
| 01938828 | | LUNA2[0.00418611], LUNA2_LOCKED[0.00976759], SOL[0], USD[0.02], USTC[0.59256436] | | |
| 01938871 | | ADABULL[39.46067729], ALGOBULL[8184281650071123], BAO-PERP[0], BTC[0.01093610], BTC-MOVE-2021116[0], BTC-PERP[0], BULL[0.12199616], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[224.09720100], EGLD-PERP[0], ENS-PERP[0], ETH[0.22070462], ETHBULL[13.03219598], ETH-PERP[0], ETHW[0], FTT[8.39981000], FTT-PERP[0], GRTBULL[2503.11853478], HUM-PERP[0], LINKBULL[555.36650035], LTCBULL[60], LUNA2[0.15521804], LUNA2_LOCKED[0.36217544], LUNC-PERP[0], MATICBULL[839.78688715], MATIC-PERP[0], SHIB-PERP[0], SOL[5.84576476], SOL-PERP[0], STORJ-PERP[0], SUSHIBULL[8300000], SXPBULL[141108.24849366], THETABULL[41.07647615], TOMOBULL[1984165.18817019], USD[196.49], USD[T0], VETBULL[114600], XRPBULL[208979.37250499], ZIL-PERP[0] | | |
| 01938892 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27751231], LUNA2_LOCKED[0.64752872], LUNC[60428.89], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.9734], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0.02], TRX-PERP[0], USD[2.49], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.88239137], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01938939 | | ATLAS[1250], SRM[0.07697013], SRM_LOCKED[0.02765649], USD[0.08] | | |
| 01938940 | | SRM[.73308554], SRM_LOCKED[11.38691446] | | |
| 01938952 | | ADABULL[0], ALGOBULL[0.00000022], ATOMBULL[0], AUD[0.00], AVAX[0], BAO[0], BICO[0], BULL[0], BULLSHIT[0], CAD[0.00], CRO[0], CTX[0], DFL[0], DOGEBULL[0], ETHBULL[5.39601704], EUR[0.00], FTT[0], GARI[0], GBP[0.00], GENE[0], GODS[0], GOG[0], GRTBULL[0], LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[00625], MATICBEAR2021[0], MATICBULL[0], RNDR[0], SHIB[0], STARS[0], SUSHIBULL[249999999.99999999], THETABULL[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0], YGG[0] | | |
| 01938954 | | ANC[86.74183082], BTC[.03318802], BTC-PERP[.0395], CRO[2546.78535839], ETH[.54398799], ETHW[.54398799], LUNA2[0.00138358], LUNA2_LOCKED[0.00322836], LUNC[301.27895931], SHIB[948166.87737041], SOL[4.4232111], SPELL[13920.47332688], SPELL-PERP[0], USD[-75.69], XRP[2229.84769634] | | |
| 01938978 | | FTT[8.19854452], LUNA2[0.01429335], LUNA2_LOCKED[0.03335117], LUNC[3112.40909297], MAPS[100.9649054], SOL[.52758414], SRM[153.48091835], SRM_LOCKED[2.87846147], TRX[.0000001], USD[0.00] | | |
| 01939004 | | BNB[.00000001], FTT[0], LUNA2[0.00005401], LUNA2_LOCKED[0.00012602], LUNC[1.761323], POLIS[2217.540483], SOL[0], USD[0.02], GST-0930[0] | | |
| 01939010 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00964261], BNB-PERP[0], BNT-PERP[0], BTC[0.00001491], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-PERP[0], EUR[4854.26], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05338614], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002986], LUNA2_LOCKED[0.00021400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNT-PERP[0], SOL[1.44], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.51], USDT[0.73767176], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01939080 | | ADA-20211231[0], ADA-PERP[0], AGLD[29.994471], AVAX-PERP[0], BNB[.00990785], BTC[0.00009491], BTC-PERP[0], CRO[119.977884], CRV-PERP[0], DOGE[.6889016], DOGE-PERP[0], DOT-PERP[0], ETH[0.00097364], ETH-PERP[0], ETHW[0.00097364], FTM[.9660888], FTM-PERP[0], FTT[1.19796301], GALA-PERP[0], LRC-PERP[0], LTC[0.0096314], LUNA2[0.19503925], LUNA2_LOCKED[0.45500160], LUNC[42470.20914268], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[43.9366008], SAND-PERP[0], SHIB[99612.97], SHIB-PERP[0], SOL[0.00899556], SOL-PERP[0], SRM[9964983], SUSHI[.4988942], SUSHI-PERP[0], TRX[.98157], USD[0.01], USDT[0], XRP[.992628] | | |
| 01939109 | | FTT[27.9957687], LUNA2[0.09204139], LUNA2_LOCKED[0.21476325], LUNC[20042.2074], MATIC[314.6954755], SOL[1.03381026], USD[0.04] | | MATIC[300], SOL[.999815] |
| 01939135 | | BTC[0.01016043], ETHW[0.00064374], FTT[5.82541773], LUNA2_LOCKED[0.00000002], LUNC[02214887], RAY[18.54772093], SOL[9.84891670], SRM[4.8667115], SRM_LOCKED[.17192148], TONCOIN[0], USD[0.27], USDT[0] | | |
| 01939139 | | BNB[.2189353], BTC[0], CRV[0], LUNA2[0.00017310], LUNA2_LOCKED[0.00040392], LUNC[37.69505839], SRM[0] | | |
| 01939222 | | AKRO[3], AUDIO[5.40381631], BAO[26], BNB[.00001304], DENT[2763.90916414], DOGE[.08559305], ETH[.02471321], ETHW[0.02442062], FTM[.00000001], FTT[.28097825], GMT[0], GODS[2.81947079], HNT[5.2150089], IMX[2.32076518], KIN[216140.66683381], LUNA2[0.76686969], LUNA2_LOCKED[1.72594953], LUNC[141.74585022], RAY[.98214419], SHIB[1051166.1345303], SKL[436.92636174], SOL[.00020468], SRM[5.70818441], TRX[14.000146], UBXT[2], UNI[4.08087995], USD[100.13], USDT[0.00000001] | Yes | |
| 01939302 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01939303 | | APT[31], ETH[0], HT[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT [315028088979590347/FTX EU - we are here! #23694][1], NFT [538356668789281791/FTX EU - we are here! #23800][1], NFT [573789441979876810/FTX EU - we are here! #23897][1], SOL[0], TRX[10.23482200], USD[0.06], USDT[77.12409892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01939306 | | COMP[0.00008854], INTER[.4], RAY[.19432983], SOL[.00152831], SRM[.01812382], SRM_LOCKED[.01363786], TRX[.000001], USD[0.00], USDT[0] | | |
| 01939352 | | ATOM-PERP[0], AVAX-0624[0], AVAX-0626[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.54604705], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[.00003684], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SRM[3.72218496], SRM_LOCKED[110.23606766], SUSHI-PERP[0], TRX[.000002], USD[0.02], USDT[0.02194360], WAVES-0325[0] | | |
| 01939361 | | ALICE[.091846], AUDIO[.98254], AVAX[0.00061325], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00239184], LUNA2_LOCKED[0.00558097], LUNC[520.83], STEP[.078328], SUSHI[.47714], USD[0.00], USDT[241.17390635], VET-PERP[0] | | |
| 01939368 | | ADA-PERP[0], ALCX-PERP[0], ALT-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0.00000072], BTC-MOVE-0224[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0.08643352], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[0], GMT-PERP[0], HEDGE[0], KIN-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[1.58656922], LUNA2_LOCKED[3.70199486], LUNC[1200.22405238], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO[0], MTA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SPELL[0], SPELL-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], USD[-0.09], USDT[0.00000104], USTC-PERP[0], VETBULL[0], ZECBEAR[0] | | |
| 01939380 | | AAVE-PERP[0], ALGO-PERP[0], ALTBULL[0], APE[.00002812], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DEFIBULL[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRTBULL[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01919454], LUNA2_LOCKED[0.04478726], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], THETA-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00000003], VET-PERP[0], WBTC[0], XLMBULL[0], ZRX-PERP[0] | | |
| 01939471 | | DOGE[149], DOGEBULL[2.699514], FTT[.099982], LUNA2[0.00021203], LUNA2_LOCKED[0.00049475], LUNC[46.1716876], TRX[596.000002], USD[18.86], USDT[0.00169250], XRP[50] | | |
| 01939499 | | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00000001], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH[.01862244], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[19.86390034], LUNA2_LOCKED[46.34910079], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[2.02147916], SUSHI-PERP[0], SWIN-PERP[0], SYN[959.20555452], USD[0.00], USDT[0.00000013], VET-PERP[0], XRP-PERP[0] | | |
| 01939509 | | GBP[0.00], LOOKS[.962], LUNA2_LOCKED[0.00000002], LUNC[.0020676], USD[0.00], USDT[0], VETBULL[19098.06055357] | | |
| 01939573 | | NFT [456617706157342434/FTX AU - we are here! #53843][1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01939587 | | OXY[.62972], SRM[1.78321572], SRM_LOCKED[.01586666], USD[1.79], USDT[4.42091238] | | |
| 01939589 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[-17.99999999], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[10], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.08100782], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[-10], ONE-PERP[0], OP-PERP[-10], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.18508292], SRM_LOCKED[18.17491708], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[534.34], USDT[0.83000000], WAVES-PERP[0], XRP-PERP[0] | | |
| 01939599 | | FTT[698.8], SRM[15.73883046], SRM_LOCKED[146.50116954] | | |
| 01939612 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTT[0.00294704], IOTA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM[.00005916], SRM_LOCKED[.0003024], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 01939745 | | ATLAS[1149.7815], MNGO[280], SRM[9.23223072], SRM_LOCKED[1879023], USD[1.58], USDT[0.00000000] | | |
| 01939762 | | BAO-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], KIN[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[16.89394965], LUNC[4702.52716778], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY[0.28710874], SOL[.00000001], SOL-PERP[0], SRM[.00001328], USD[-0.39] | | |
| 01939786 | | 1INCH[.9933652], ALICE-PERP[0], APE-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX[0], BTC[0.00048896], BTC-PERP[0], CRV-PERP[0], ETH[0.00584511], ETH-PERP[0], ETHW[0.00584511], FTT[0.58947566], HOT-PERP[0], KIN[36606267.309], LINA[9.646144], LINA-PERP[0], LUNA2[0.62977100], LUNA2_LOCKED[1.46946568], LUNC[137133.9626871], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], REEF[47.357081], REN[.96732], REN-PERP[0], RNDR-PERP[0], RSR[30], RSR-PERP[0], SAND-PERP[0], SHIB[92652.7], SKL-PERP[0], SLND[7.79856246], SOL[0], TRX[.000067], TRX-PERP[0], USD[247.56], USDT[0.00000001] | | |
| 01939813 | | ETHW[2620.9295406], RAY[824.9333805], SOL[310.03357909], SRM[2478.83526994], SRM_LOCKED[8.34302248], TRX[.00002], USD[0.00], USDT[1] | | |
| 01939849 | | POLIS[0], SOL[0], SOL-PERP[0], SRM[0.00266792], SRM_LOCKED[.0140746], USD[0.49], XAUT-PERP[0] | | |
| 01939887 | | BLT[44], FTT[802.28], NFT [348340260212924534/FTX Crypto Cup 2022 Key #15584][1], NFT [460056868026614413/The Hill by FTX #22424][1], PSY[4633], SRM[27.35009252], SRM_LOCKED[90.72990748], USD[25.65], USDT[0.00000001] | | |
| 01939919 | | APE[170.37796], DOT[110.1], ENJ[.30805], FTT[0.07565360], LINK[320.4848], LUNA2[2.10223974], LUNA2_LOCKED[4.90522606], LUNC[457767.13], MATIC[2000], RNDR[.099664], RSR[158670], SOL[.00000001], SXP[.036258], TRX[2525], UMEE[5610], USD[0.50], USDT[0.00794037] | | |
| 01939925 | | ATLAS[0], BAO[0], FIDA[0], FTM[0], FTT[0], GALA[0], GODS[0], KIN[0], LRC[0], LUNA2[0.02692104], LUNA2_LOCKED[0.06281577], MANA[0], MATIC[0], RAMP[0], SHIB-PERP[0], SOL[0], SPELL[0], SRM[0], SUSHI[0], TULIP[0], USD[3339.96], USDT[0.00000001], XRP[0] | | |
| 01939939 | | AVAX-PERP[0], AXS-PERP[0], BNB[.01169957], BOBA[.08002], CEL-PERP[0], COPE[.8178], ETH[.00117932], ETHW[0.00117931], GLMR-PERP[0], HT-PERP[0], LOOKS[1.1743375], LUNA2[0.00245841], LUNA2_LOCKED[0.00573629], MATH[.07784], MTA[.123], NEXO[.8564], ONE-PERP[0], STG[.9342], TRX[.000002], UNI-PERP[0], USD[651.51], USDT[.00464553], USTC[.348] | Yes | |
| 01939954 | | AUDIO[33.92806707], BTC[0.05451885], BULL[5.9988942], DOGE[143.74104762], ETH[0.41433360], ETHW[0.41242878], EUR[0.00], FIL-PERP[0], FTT[19.25268368], LUNA2[3.55570741], LUNA2_LOCKED[0.29665064], LUNC[122148.8592628], LUNC-PERP[0], SRM[387.99830443], SRM_LOCKED[0.02123451], USD[-38.85], USDT[0], USTC[423.9218568], XRP[25.65881311] | | |
| 01939988 | | BCH[0], BTC[0], FTT[0], LTC[0], LUNA2[0.71319663], LUNA2_LOCKED[1.61839806], LUNC[66.6792234], SOL[0], USD[0.00] | Yes | |
| 01940022 | | BNB[0], BTC[0.0002205], ETH[0], EUR[0.00], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[4.66401929], SNX[.00000001], SOL[0], USD[0.00], USDT[0.00000001], USTC[282.94906] | | |
| 01940072 | | ATLAS[848.4325], ATLAS-PERP[0], LUNA2[0.00008654], LUNA2_LOCKED[0.00020194], LUNC-PERP[0], SHIB[499145], SLP[940], USD[0.06], USDT[0.98766002] | | |
| 01940100 | | AURY[.00000001], LUNA2[0.01178216], LUNA2_LOCKED[0.02749171], MATIC[15], SOL[0.04976800], USD[0.67], USDT[0], USTC[.996] | | |
| 01940118 | | FTT[25], FTT-PERP[0], LUNA2[0.00020350], LUNA2_LOCKED[0.00047483], TRX[.000003], USD[0.76], USDT[2.12424194], USTC[0.02880669] | | |
| 01940122 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1], FTT-PERP[0], LINK-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0], USDT[175.45000000] | | |
| 01940141 | | FTT[515.078575], SRM[16.12858149], SRM_LOCKED[142.76459407], USDT[0.59519742] | | |
| 01940186 | | ETH[0.00093148], ETHW[0.00093148], LUNA2[0.00002066], LUNA2_LOCKED[0.00000621], LUNC[.58], USD[0.01], USDT[0] | | USD[0.01] |
| 01940196 | | ADA-PERP[0], ALEPH[123], AVAX-PERP[0], BTC-PERP[0], CLV[459.1], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[16.1], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.06923603], LUNA2_LOCKED[0.01616773], LUNC[0.00782157], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL[3.54], SOL-PERP[0], SPELL[6398.82046], USD[-5.41], USDT[1.59233184], USTC[.9608328], USTC-PERP[0] | | |
| 01940212 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.15575924], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.47530257], SRM_LOCKED[13.25577033], SRM-PERP[0], TRX[.000779], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01940238 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0.00096201], BOBA-PERP[0], BRZ[0], BTC[.001], BTC-PERP[0], DAI[0.09730810], DOGE-PERP[0], FTM-PERP[0], FTT[28.8952139], FTT-PERP[0], LINK-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[34.87515197], SRM_LOCKED[185.96575947], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000058], USD[9.85], USDT[0] | | |
| 01940253 | | SRM[12.96373331], SRM_LOCKED[79.6136658], USD[0.00] | | |
| 01940297 | | ATLAS[8332.04919335], LUNA2[0.19318654], LUNA2_LOCKED[0.45076861], LUNC[42066.777758], USD[0.00], USDT[360] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-6 Priority & Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01940315 | | APE[0], GENE[0], LUNA2[0.28053620], LUNA2_LOCKED[0.65458448], LUNC[81087.35], NEXO[0], USD[0.00], USDT[0.00000024] | | |
| 01940328 | | 1INCH[102.27821502], BAO[2], BNB[4.97599814], BTC[0.03856555], C98[56.26130837], COPE[151.8505195], DENT[1], ETH[1.13396972], ETHW[1.13349352], FIDA[1.03927583], KIN[4], LUNA2[0.00092342], LUNA2_LOCKED[0.00215465], LUNC[201.07761569], RAY[36.53087076], USD[0.00], USDT[102.79738051] | Yes | |
| 01940420 | | BNB[0], FTT[0.00030396], SRM[0.00018777], SRM_LOCKED[10847922], USD[0.00], USDT[0], XRP[0] | | |
| 01940447 | | BNB[1.33082], BTC[0.009756], DFL[119.9487], ETH[.286308], ETHW[.286308], FTM[22.99563], LINK[9.803], LTC[1.58467], MATIC[42.28], SOL[3.62984053], SRM[4.8431524], SRM_LOCKED[.0857924], USD[69.44], USDT[0.00000031] | | |
| 01940502 | | BTC[.02159756], GBP[0.00], HNT[1.92015908], KIN[2], LUNA2[0.00372627], LUNA2_LOCKED[0.00869464], LUNC[811.40442634], XRP[5713.66552162] | Yes | |
| 01940507 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009764], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.693785], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02206743], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.79251291], LUNA2_LOCKED[1.84919680], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[86200], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01940517 | | SOL[.00795072], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01940519 | | LUNA2[7.54389617], LUNA2_LOCKED[17.60242441], LUNC[1642699.2749413], NFT[330057702274013300/FTX EU - we are here! #196548][1], NFT[38619416699743686/FTX EU - we are here! #196627][1], NFT[414388398375737841/FTX AU - we are here! #61202][1], NFT[539825279333621977/FTX EU - we are here! #196648][1], USDT[1.05823779] | Yes | |
| 01940565 | | APE-PERP[6.1], ATLAS[889.835973], AXS[2.79948396], BTC[0], ETH[0], ETHW[0], FTT[5.4996314], GALA[699.92628], LUNA2[0.01145219], LUNA2_LOCKED[0.02672178], LUNC[2493.7392628], RUNE[185.359256], SLP[1090], SOL[0], USD[ -31.54] | | |
| 01940585 | | FTM[.46263], LUNA2[0.00000003], LUNC[.0000008], LUNC[.0079007], PRISM[9.384968], USD[2398.15], USDT[ -1227.52467816], ZIL-PERP[0] | | |
| 01940595 | | BTC[.01801304], COPE[0], DOGE-PERP[0], ETH[1.60799673], FTM[345.60732373], LUNA2[9.49015065], LUNA2_LOCKED[2.14605219], LUNC[200274.59288186], SAND[671.18874696], SRM[16.40772425], SRM_LOCKED[3.08993362], TRX[.000815], USD[ -1568.79], USDT[0], XRP[300.835692] | | |
| 01940621 | | SOL[0.00867398], SRM[.01334442], SRM_LOCKED[7.70863435], USD[0.09], USDT[1906.9] | | |
| 01940751 | | ATOM[4.9991], AVAX[3], BTC[.03039547], CEL[.0982], EUR[500.02], FTM[200], FTT[27.595032], HNT[.009082], LUNA2[0.62072929], LUNA2_LOCKED[1.44836834], SOL[37.0884179], USD[1672.48], USDT[0.00597250] | Yes | |
| 01940834 | | 1INCH-1230[51], 1INCH-PERP[0], ADABULL[5.9828], ADA-PERP[2100], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[769828], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[ 1], BNB-PERP[0], BNT-PERP[0], BTC[0.03496619], BTC-PERP[-0.04089999], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[461], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0624[0], ETH[.52], ETHBULL[2.1986], ETH-PERP[0], FLM-PERP[0], FTM-PERP[ -3175], FTT[.090045], FTT-PERP[ -100], GALA[10], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINKBULL[52945.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46675250], LUNA2_LOCKED[0.08908917], LUNC[101636.34], LUNC-PERP[0], MANA-PERP[0], MATICBULL[18784.76], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01000000], SOL-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.734064], UNI-PERP[0], USD[-1945.09], USDT[1.73508527], VELTABLE[104976.4], VET-PERP[41622], XLM-PERP[5000], XMR-PERP[0], XRP[1200], XRPBULL[402798.2], XRP-PERP[2000], YFI-PERP[0], ZEC-PERP[0] | | |
| 01940839 | | BNB[.001], ETH[.00026732], ETHW[0.00026732], LUNA2[0.85610850], LUNA2_LOCKED[1.99758651], LUNC[186419.43], USD[0.00], USDT[0.00010219] | | |
| 01940872 | | ATLAS[8.64166], BTC[0], BTC-PERP[0], LUNA2[0.28741683], LUNA2_LOCKED[0.67063927], POLIS[.0532202], USD[2.73], USDT[0] | | |
| 01940934 | | ATLAS[0], ATOM[.13996467], AUDIO[2622.33263], AVAX[.00056623], ETH[.00038309], ETHW[.00006709], FTT[0], LUNA2[0.28812582], LUNA2_LOCKED[0.67229359], LUNC[62740.00512], LUNC-PERP[0], MNGO[0], RNDR[.00096005], SOL-PERP[0], STEP[0], SUN[0], USD[ -4.63], USDT[0] | | |
| 01940944 | | AAVE[1.23456405], ATOM[9.91510725], BAO[6], BCH[.53006593], BTC[.00721203], BTC-PERP[0], CHZ[87.06923587], CRO[797.60862907], DOT[2.62645966], DYDX[4.4609467], ENJ[16.05499499], ETH[.05293765], EUR[0.37], FTM[307.03902438], FTT[47.66259277], GRT[1469.81470679], HNT[7.83940359], KIN[4], LINK[14.07035584], LUNA2[0.00234303], LUNA2_LOCKED[0.00546707], LUNC[510.2], NEAR[90.82343212], REN[725.23117664], SAND[141.26514603], TRX[1740.15616055], UBXT[2], USD[1.34], USDT[0.10593844], WAXL[495.08410297], XRP[247.65932432] | | |
| 01940973 | | SOL[.00889282], SRM[.19012441], SRM_LOCKED[.14392915], TRX[.000008], USD[0] | | |
| 01940995 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02858623], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0064229], ETH-0624[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.84342819], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[3873.551349], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3410.97], USDT[0], XRP-PERP[0] | | |
| 01941033 | | ATLAS[3409.318], LUNA2[0.25188211], LUNA2_LOCKED[0.58772492], LUNC[54847.86], USD[0.00], USDT[.000662] | | |
| 01941075 | | ATLAS-PERP[0], BTC[.06860695], BTC-PERP[0], DENT-PERP[0], EUR[0.00], IOTA-PERP[0], LUNA2[3.82281061], LUNA2_LOCKED[8.91989142], LUNC[832425.0591825], SOL-PERP[0], USD[0.00], USDT[0.00425554] | | |
| 01941108 | | CAKE-PERP[0], LUNA2[.00706440], LUNA2_LOCKED[0.01648360], TRX[.001507], USD[0.00], USDT[0], USTC[1] | | |
| 01941130 | | BNB[.0034428], FTT[0.06659296], GMT-PERP[0], LUNA2[0.00012798], LUNA2_LOCKED[0.00029864], LUNC[27.87], LUNC-PERP[0], USD[0.00], USDT[0.00000347] | | |
| 01941157 | | BNB[0], ETH[0.00293507], ETHW[.01293506], LUNA2[0.00214211], LUNA2_LOCKED[0.00499826], LUNC[466.45], SOL[0.10000000], TONCOIN[0.76977638], USD[0.00], USDT[1.67298652] | | |
| 01941349 | | ATLAS[48855.1949], RAY[338.50102816], SOL[208.35359314], SRM[372.93714311], SRM_LOCKED[5.60011135], USD[0.27], USDT[0] | | |
| 01941359 | | BTC-PERP[0], EUR[0.00], LUNA2[0.00490501], LUNA2_LOCKED[0.01144502], LUNC-PERP[0], NEAR-PERP[0], SOL[0.32], USDT[0], USTC[.694328] | | |
| 01941361 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[439.89999999], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00005745], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[510.0006], FTT-PERP[ -2543.99999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], LUNA2_LOCKED[209.281519], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[5000], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[ -603.19999999], SRM[12.90459217], SRM_LOCKED[157.01540783], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000008], TRX-PERP[0], USD[86818.23], USDT[5533.36937358], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01941403 | | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC[0], CELO-PERP[0], DOGE[.33335], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[1.71773493], LUNA2_LOCKED[4.00804818], LUNC[.0000188], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SKL[0], SNX-PERP[0], SOL[.0000283], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01941421 | | BAO[7], BNB[0], BTC[.00001381], ETH[0], KIN[8], LTC[0], LUNA2[0.00004306], LUNA2_LOCKED[0.00010048], LUNC[9.37753571], MATIC[0], NFT[418528251906526462/FTX EU - we are here! #255731][1], NFT[543133558130333324/FTX EU - we are here! #255726][1], NFT[551836682908613913/FTX EU - we are here! #255729][1], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 01941473 | | BTC-PERP[0], LUNA2[0.00002925], LUNA2_LOCKED[0.00006825], LUNC[6.37], SOL-PERP[0], USD[1.75], USDT[0.00000002] | | |
| 01941494 | | APE-PERP[0], ATOM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.02911633], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RSR-PERP[0], RVN-PERP[0], SRM[.00021852], SRM_LOCKED[.09467419], USD[0.55], XRP-PERP[0] | | |
| 01941512 | | AVAX[.09918], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00608463], TONCOIN[.08762], TRX[.001097], USD[ -0.93], USDT[0.00051202] | | |
| 01941563 | | BAO[1], FIDA[0], KIN[4], LUNA2[1.82866200], LUNA2_LOCKED[4.26687801], RSR[1], SGD[0.01], UBXT[1], USD[0.00], USDT[0.00000001], USTC[258.85594563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01941635 | | BTC-PERP[0], ETH-PERP[4.509], GMT-PERP[0], LUNA2[2.40143285], LUNA2_LOCKED[5.60334331], LUNC[522917.0591747], SOL-PERP[0], TRX[.000038], USD[ -3491.11], USDT[.019512], YFI-PERP[0] | | |
| 01941678 | | ATLAS[330], AVAX[1], AVAX-PERP[3.5], BNB[.0095], FTM-PERP[0], FTT[.2], LINK-PERP[2], LUNA2[0.54572101], LUNA2_LOCKED[1.27334903], LUNC[83000], MBS[57], SOL[2], SOL-PERP[1], SRM[3], TRX[80], USD[ -81.21] | | |
| 01941716 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[1.73], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IP3[.02283356], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-20210901[0.00000004], LUNA2-PERP[0], LUNC[0.00379087], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.101928], TRX-PERP[0], UNI-PERP[0], USD[.00], USDT[0.00846557], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01941733 | | ANC[42.9914], ATLAS[151.76035770], LUNA2[121.2155877], USD[20.20], USDT[0] | | |
| 01941789 | | BTC-0325[0], BTC-0624[0], BTC-20211231[0], LUNA2[80.6107681], LUNA2_LOCKED[188.0917922], USD[1.03], USTC[11410.84384009] | | |
| 01941792 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0.39476142], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM[3.20178339], SRM_LOCKED[12.58301408], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 01941817 | | 1INCH[0], 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX[0], AVAX-1230[0], AVAX-PERP[0], AXS-0320[0], AXS-1230[0], AXS-PERP[0], BAL-0624[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-1230[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BTC[0.00009900], BTC-0930[0], BTC-1230[0], BTC-MOVE-0410[0], BTC-MOVE-2021111S[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-0624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT[10], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0.69049126], EUR[0.00], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[13.05933074], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GMX[1.999612], GRT-0930[0], GRT-1230[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0.09664200], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[.85863611], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[99.9800000], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[ -167.48], USDT[0.22607856], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | AXS[.002915] |
| 01941841 | | SOL[0], SRM[.00098816], SRM_LOCKED[.00440184], TRX[.01973616], USD[0.00], USDT[0] | | |
| 01941913 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00008924], BRZ[0], DOGE-PERP[0], DYDX-PERP[0], LUNA2[0.26989272], LUNA2_LOCKED[0.62974970], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[00.00], USDT[0] | | |
| 01941914 | | ATLAS[5599.384438], BAND-PERP[0], BCH-PERP[0], CHZ-PERP[0], ETH[0], ETHHEDGE[0], FTT[20.29605731], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.88198911], LUNA2_LOCKED[2.05797461], LUNC[0], PERP-PERP[0], POLIS[59.19117203], RNDR-PERP[0], SWEAT[1000], TONCOIN-PERP[0], USD[473.66] | | |
| 01941925 | | 1INCH[71], 1INCH-PERP[0], AAVE[.0098176], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[2630], ATOM[12.996086], ATOM-PERP[0], AURY[11], AVAX[.096335], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00007417], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DFL[1190], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00080849], ETH-PERP[0], ETHW[0.00080848], ETHW-PERP[0], FIL-PERP[24], FLM-PERP[0], FRONT[133], FTM[.83844411], FTM-PERP[0], FTT[2.798632], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[48.4], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA[0566.9885], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00748982], LUNA2_LOCKED[0.01747626], LUNC[1048.2186208], MATIC[109.9791], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.094243], RNDR-PERP[0], RSR[10770], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0073191], SOL-PERP[0], SUSHI[61], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[140.65], USDT[2.2296501], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01941933 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-MOVE-0526[0], BTC-MOVE-0526[0], BTC-MOVE-0526[0], BTC-MOVE-0626[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0813[0], BTC-MOVE-0903[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-2021100[0], BTC-MOVE-2021107[0], BTC-MOVE-2021108[0], BTC-MOVE-2021108[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-2021102[0], BTC-MOVE-1107[0], BTC-MOVE-WK-2021101S[0], BTC-MOVE-WK-2021101S[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00001904], ETHW[0.00001916], EUR[1168.16], FTM-PERP[0], FTT[0.02265986], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0067214], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], NEAR[23.796632], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.00207051], RAY-PERP[0], ROSE-PERP[0], SOL[1.87370070], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[0.41106453], TRX-PERP[0], UNI-PERP[0], USD[2.92], USDT[0.24000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.000019], RAY[.001922] |
| 01941940 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[30.05207296], LOOKS-PERP[0], LUNA2[0.26885884], LUNA2_LOCKED[0.62733730], LUNC[58544.58], LUNC-PERP[0], TRX[.000009], USD[0.00], USDT[1145.99000000] | | |
| 01941959 | | TRX[.000024], USD[0.68], USDT[0.00000001] | | |
| 01941972 | | LUNA2[9.15885946], LUNA2_LOCKED[21.37067209], LUNC[1994360.93218293], USD[0.58], XRP[.001322] | | |
| 01941989 | | AGLD[0], AVAX[.57360144], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[ -0.00308260], EUR[0.00], FTM[0], FTT[1.00092364], LDO[0], LUNA2[0], LUNA2_LOCKED[5.77662075], MATIC[.00000001], RAY[0], RUNE[0], SOL[3.09674505], SRM[0], STEP[0], USD[0.00], USDT[0.00000018], WBTC[0] | | |
| 01942033 | | LUNA2[0.00344964], LUNA2_LOCKED[0.00804916], LUNC[751.167142] | | |
| 01942065 | | AVAX[0], BNB[0], BTC[0.00000001], DOGE[0], FTM[0], LOOKS[0], LUNA2[0.00093127], LUNC[.003], MANA-PERP[0], RUNE[0], SGD[0.54], SOL[0.00081938], USD[594.55] | | |
| 01942078 | | ATLAS[899.754], FTT[1.1], POLIS[.8], RAY[7.30862169], SRM[46.12222307], SRM_LOCKED[.0021], USD[0.21], USDT[0.00000001] | | |
| 01942086 | | ARS[0.00], FTT[0], LUNA2[0.00050957], LUNA2_LOCKED[0.01168901], USD[0.00], USDT[0], USTC[.70913], USTC-PERP[0] | | |
| 01942087 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[610], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[100], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000039], ICX-PERP[0], IOST-PERP[0], KSM-PERP[0], LUNA2[0.02657397], LUNA2_LOCKED[0.06200595], LUNC[5786.54], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.03], USDT[0.03], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01942123 | | AUDIO[0], BTC[0], DYDX[0], FTM[0], GALA[0], GRT[0], HNT[0], LRC[0], LUNA2[0.16179024], LUNA2_LOCKED[0.37751058], LUNC[0], MANA[0], RAY[0], SKL[0], SLN[0], SNX[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[0.00], WAVES[0] | | |
| 01942130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.001], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.08623933], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008008], LUNA2_LOCKED[0.00021427], LUNC[19.9662], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[32.33], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01942187 | | AMPL[0], BTC[0.78399974], CEL[.09164], DOGE[25488.17], DOT[309.33812], ETH[0], ETH-PERP[0], FTT[0.06214529], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MKR[0], ROCK[0], SOL[228.980208], SRM[.10906346], SRM_LOCKED[2.58914924], USD[1497.03], USDT[0] | | |
| 01942214 | | RSR[60], SOL[80.71865999], SRM[388.31380005], SRM_LOCKED[6.91683087], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01942222 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.13099078], ETH-0325[0], ETH-PERP[0], ETHW[0.30000000], FIL-PERP[0], FTM-PERP[0], FTT[25.08284301], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[8.09239896], LUNA2_LOCKED[65.57226424], LUNC[1019356.54], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-157.38], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 01942247 | | BTC[0.00008242], CEL-PERP[0], DOGE[.83088], DOGE-PERP[0], EDEN-PERP[0], FLOW-PERP[0], LUNA2[9.37041682], LUNA2_LOCKED[21.86430593], LUNC[2040427.9920082], LUNC-PERP[0], USD[0], USDT[4740.72139784] | | |
| 01942387 | | ALT-PERP[0], APE[285.5], APE-PERP[0], ATLAS[7.70392725], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM[.02439232], FTT[25], ICP-PERP[0], KNC-PERP[0], LOOKS[81204783], LOOKS-PERP[0], LUNA2[0.88701879], LUNA2_LOCKED[2.06971052], LUNC[193150.21], LUNC-PERP[0], NEAR-PERP[0], NFT [418480592857724186/FTX AU - we are here! #17424][1], OMG-PERP[0], POLIS-PERP[0], SAND[0.39102848], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[1.11], USDT[0] | | |
| 01942402 | | LINK[18.85192435], LUNA2[0.00828582], LUNA2_LOCKED[0.01933360], LUNC[1804.25685269], SOL[21.98148564], USD[0.00] | | |
| 01942435 | | LUNA2[0.15222015], LUNA2_LOCKED[0.35518036], LUNC[33146.2598313], TRX[.000001], USD[0.00], USDT[0.03840426] | | |
| 01942436 | | BNB[1.52869970], BTC[0.19092451], CAKE-PERP[0], CRO[0], ETH[0.00001632], ETHW[.00034434], FTT[.05806508], FTT-PERP[0], GMT[0.32334441], LUNA2[0.00152062], LUNA2_LOCKED[0.00354813], LUNC[331.12], LUNC-PERP[0], NFT [302227358414718081/FTX EU - we are here! #235001][1], NFT [428431752024951091/FTX EU - we are here! #235024][1], NFT [442138098183539256/FTX EU - we are here! #235014][1], SOL[0.00152890], TONCOIN[.0806388], USD[5440.70], USDT[0.00368208] | Yes | |
| 01942439 | | C98[.002895], FTT[.00000001], KSM-PERP[0], LUNA2[0.00007308], LUNA2_LOCKED[0.00017053], LUNC[0], RAY[.011077], SOL[.00928444], SOL-PERP[0], SRM[1.00614747], SRM_LOCKED[7.63441329], USD[0.00], USDT[0], USTC[.010346], WRX[.0025] | | |
| 01942443 | | BTC[0.05159046], ETH[0.82186878], ETHW[0], FTM[435.9196452], FTT[3.05876420], HNT[17.39679318], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00689335], SOL[1.56968221], TRX[.000001], USD[3415.48], USDT[1889.2200000] | | |
| 01942481 | | BNB[.88740589], CRO[829.834], FTM[147.2405], FTT[12.19756], LUNA2[0.95567080], LUNA2_LOCKED[2.22989855], MATIC[122.55], SOL[4.26], USD[0.07], XRP[1220.79] | | |
| 01942502 | | FTT[13695.9433974], SRM[20.25351733], SRM_LOCKED[438.60544355], TRX[.001051], USD[447090.93280825] | | |
| 01942505 | | AMPL[0], BTC[0], FTT[0], LTC[0], LUNA2[0.03267209], LUNA2_LOCKED[0.07623489], LUNC[7114.4180037], USD[0.00], USDT[0.00135887] | | |
| 01942518 | | ATLAS[1940], RAY[13.60903392], SRM[.10570298], SRM_LOCKED[.07327302], USD[5.00], USDT[0] | | |
| 01942548 | | DENT[1], FTM[37.87477993], LUNA2[0.03785088], LUNA2_LOCKED[0.08831873], LUNC[.12202899], USD[0.00] | Yes | |
| 01942567 | | BIT[19.996], EDEN[.092], FTM[0], FTT[4], IMX[2906.21864], IMX-PERP[0], IP3[99.98], LUNA2[0.918291 92], LUNA2_LOCKED[2.14268115], LUNC[199960], USD[0.00] | | |
| 01942610 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[2.98785031], AVAX-PERP[0], BNB-PERP[0], BTC[0.01164699], BTC-PERP[0], CAKE-PERP[0], CRO[110], CRO-PERP[0], DFL[0], DOGE[195], DOGE-PERP[0], ETH[0.15838396], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTM-PERP[0], HBAR-PERP[74], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10554297], LUNA2_LOCKED[0.24626694], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.8387604], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.35], USDT[10.00152933], VET-PERP[309], XRP-PERP[0], YFI-PERP[0] | | |
| 01942639 | | ALCX[0.31062300], AMPL[0], APE[.0000016], AXS[0.09969480], CHZ[12.54815279], CVX[1.70701459], ETH[0.01862654], ETHW[0], EUL[0.78925392], FTM[5.69603292], FXS[1.04189828], GRT[16.50792429], KIN2[], LUNA2[0.00000240], LUNA2_LOCKED[0.00000561], LUNC[0.52384616], MANA[2.18512479], SAND[0.51844114], SOL[.00000001], YFI[0.00059169] | | |
| 01942680 | | LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNC[.004666], TRX[.000001], USD[0.00], XRP[1.37] | | |
| 01942687 | | BTC[0.00009982], BTC-PERP[0], EUR[0.26], FTM[0], LOOKS-PERP[0], LUNA2[0.00334153], LUNA2_LOCKED[0.00779690], MATIC[0], USD[2.28], USDT[0], USTC[.47301] | Yes | |
| 01942739 | | 1INCH[0], APT[827.72712467], ATLA-PERP[0], ATOM-PERP[0], AUD[30013.50], BLT[418.88917643], BNB[0], BTC[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[1030.32710223], ICP-PERP[0], LTC-PERP[0], LUNA2[6.82733571], LUNA2_LOCKED[15.91020896], LUNC-PERP[0], MAPS[4505.72491002], OKB[0], OKB-2021231[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[5.92106692], SRM_LOCKED[329.78024469], TRX-PERP[0], USD[10181.95], USDT[0], USTC-PERP[0] | Yes | |
| 01942751 | | LUNA2[1.39613467], LUNA2_LOCKED[3.25764757], LUNC[304011.264376], MNGO[180], USD[0.00], USDT[0.03393060] | | |
| 01942790 | | ATLAS[0], BTC-PERP[0], ETH-PERP[0], FTM[511], FTT[11.64443908], MBS[71], RAY[11.70295553], SOL[11.19320813], SRM[262.13793713], SRM_LOCKED[1.51841087], USD[0.00], USDT[89.23768674] | | |
| 01942798 | | BNB[0.00000001], BTC[0], LTC[0], LUNA2[0.01561817], LUNA2_LOCKED[0.03644240], LUNC[3400.89], LUNC-PERP[0], NFT [347675733782527344/FTX EU - we are here! #163880][1], NFT [490247324411257946/FTX EU - we are here! #163851][1], NFT [570033620447473961/FTX EU - we are here! #163851][1], SUN[.0008738], TRX[.261482], USD[-0.01], USDT[23.18459247], XRP[0] | | |
| 01942846 | | ETH[0], FTT[25.86640769], GODS[.02254908], LUNA2[0.11526910], LUNA2_LOCKED[0.26896124], LUNC[25100.09], MATIC[0.02001407], NFT [554686020751407209/FTX AU - we are here! #25108][1], SOL[.1], TRX[.000032], USD[961.79], USDT[20.88104947] | | USDT[20] |
| 01942900 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[.00148], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0017304], FIDA-PERP[0], FLOW-PERP[0], FRONT[25], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB[150], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.93], LTC-PERP[0], LUNA2[0.02797556], LUNA2_LOCKED[6.73194297], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATH[37.595], MATICBULL[2], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[436.77], USTC[269.1], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01942905 | | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00107691], LUNA2_LOCKED[0.00251279], LUNC[234.49985703], SOL[.00265111], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[58.83954744] | | |
| 01942909 | | BAT[629.874], BICO[204.959], CRO[1009.798], GALA-PERP[0], LUNA2[0.05587449], LUNA2_LOCKED[0.13037383], LUNC[12166.79], MANA[205.9588], SAND[115.9066], TLM[1441.7116], USD[0.04], USDT[0.00000001] | | |
| 01942965 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00002807], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00005051], LUNA2_LOCKED[0.00011786], LUNC[10.99905], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.28], USDT[322.32016495], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01942994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.14625353], SRM_LOCKED[2.56017823], SRM-PERP[0], SNX-PERP[0], STORJ-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 01942996 | | LUNA2[0.00003008], LUNA2_LOCKED[0.00007018], LUNC[6.55], SOL-PERP[0], USD[0.21] | | |
| 01943006 | | ATLAS[59209.70696661], BLT[2209.63584], SOL[5.17321397], SRM[.00075129], SRM_LOCKED[0.00500864], TRX[.000002], USD[0.02], USDT[0] | | |
| 01943011 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00000204], BTC-PERP[0], C98-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNA2[8.33758347], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.09970512], POLIS-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01943032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[4.99905], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[38.309], DENT-PERP[0], DFL[369.9316], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.23975876], LUNA2_LOCKED[5.22610379], LUNC[48712.1870747], LUNC-PERP[0], MANA[31.99392], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QI[2359.5516], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[50.9905], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[2655.49536], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-30.51], USDT-PERP[0], VET-PERP[6979], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01943053 | | BTC[0], LUNA2[27.35291480], LUNA2_LOCKED[0.0634620], USD[2.18], USTC[.385001] | | |
| 01943059 | | 1INCH[0], AAVE[0], ADA-PERP[0], ATOM[0.00000008], AVAX[0], AXS[0], BAND[.0445], BCH[0], BNT[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], DOGE[0], DOT[0], ETH[0], FTT[0.11268614], GMT[0.00044983], KNC[0], LTC[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], LUNC[0], MATIC[0], NFT [316278091415107021/FTX AU - we are here! #32104][1], NFT [493338831819758157/FTX AU - we are here! #32114][1], REN[0], RSR[0], SNX[0], SOL[0], SOL-PERP[0], SXP[0], TRX[0], USD[0.03], USDT[0], XRP[0.00000224] | Yes | |
| 01943109 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[43.04183203], CRV-PERP[0], DOT[10.82425059], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.10116136], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JOE[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0.62604258], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02518571], LUNA2_LOCKED[0.05876667], LUNC[5484.2426586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[19.42343555], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[80.62937900], SRM-PERP[0], STMX-PERP[0], SUSHI[0], THETA-PERP[0], TRX-PERP[0], USD[3.77], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01943135 | | APE-PERP[0], AVAX[2], BTC[.008], BTC-PERP[0], CRO[90], CRO-PERP[0], DOGE[228], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.06414965], ETHW[0.06414965], FTM-PERP[0], FTT[.99682], GALA-PERP[0], LRC-PERP[0], MANA[39.99946], SAND[19.99874], SHIB-PERP[0], SOL[7.19622083], SOL-PERP[0], SRM[14.25250303], SRM_LOCKED[2.1555663], TRX[376.756216], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01943148 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01943156 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01943179 | | DOGE[33262.16631], FTT[2304.052111], SRM[67.84048511], SRM_LOCKED[614.47951489], USDT[.6735655] | | |
| 01943192 | | AMPL-PERP[0], APE-PERP[0], AURY[1], AVAX-PERP[0], BTC[0.01304434], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[90], CVX-PERP[0], EDEN[99.98157], ETC-PERP[0], ETH[0.15153532], ETHW[0.15071192], EUR[0.10], FTM-PERP[0], FTT[63.89532942], FTT-PERP[0], GAL-PERP[0], GRT[147.01044857], HT[10.41043306], JOE[300.54987000], KSHIB[9.020342], LUNA2[0], LUNA2_LOCKED[3.13456117], LUNC[0], LUNC-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.002888], TRX-PERP[0], USD[405.65], USDT[0.61481248], USDT-PERP[0], WAVES-PERP[0], WRX[8.9983413], XRP-PERP[0], YFII-PERP[0] | | BTC[.012615], ETH[.150381], GRT[146.034381], HT[10.220004] |
| 01943193 | | ATLAS[0], AVAX[0], BNB[0.00000001], BTC[0], DOT[0], ETH[0.48868582], ETHW[0], FLOW-PERP[0], LINK[0], NFT [356615175937662659/FTX EU - we are here! #172458][1], NFT [361731887461348822/FTX EU - we are here! #172035][1], NFT [446939340022792677/FTX AU - we are here! #2573][1], NFT [447048426830865037/Montreal Ticket Stub #1372][1], NFT [457185229483059619/FTX AU - we are here! #2583][1], NFT [492108184717108562/FTX EU - we are here! #172073][1], NFT [531427581792142717/FTX AU - we are here! #27018][1], NFT [566156049146785922/The Hill by FTX #25316][1], SAND[0], SRM[4.26485858], SRM_LOCKED[36.32046431], TRX[.000866], USD[1.13], USDT[0.00001167] | | |
| 01943227 | | LUNA2[0.01763726], LUNA2_LOCKED[0.04115361], LUNC[3840.551736], MATIC[78.99596776], POLIS[0], USD[0.01] | | |
| 01943285 | | LUNA2[0.04237792], LUNA2_LOCKED[0.09888182], SOL[0], USD[0.21], USDT[0], USTC[5.9988], USTC-PERP[0] | | |
| 01943296 | | BTC[1.06427728], DENT[2], ETH[18.24225604], ETHW[18.20226162], EUR[6450.00], FTM[4564.17324659], FTT[30.20173845], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20016.3533527], TRU[1], TRX[4689], UBXT[1], USD[0.14] | | |
| 01943365 | | BTC[.03319336], LUNA2[0], LUNA2_LOCKED[0.00535903], LUNC[.002141], TRX[.000097], USD[0.76], USDT[0], USTC[0.32511145] | | |
| 01943433 | | ATOM-PERP[0], BTC[.0085], ETH[.088], ETHW[.088], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NEAR[70.3], RNDR[113.5], SOL[4.72317877], USD[2.10], USDT[0], USTC[1] | | |
| 01943456 | | LUNA2[0.00267243], LUNA2_LOCKED[0.00623567], LUNC[.002703], USD[0.00], USDT[.00065323], USTC[.378294] | | |
| 01943522 | | AAVE-PERP[0], ANC-PERP[0], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0.32769933], LUNA2_LOCKED[0.76463178], LUNC-PERP[0], MATIC[.05], NFT [350148580615404190/FTX AU - we are here! #36818][1], NFT [376176508647976772/FTX AU - we are here! #36656][1], NFT [424536653897656555/FTX EU - we are here! #48190][1], NFT [481723918477852524/FTX EU - we are here! #47983][1], NFT [575701655393110299/FTX AU - we are here! #48286][1], TRX[.3], TRX-PERP[0], USD[0.00], USDT[0.00814689], WAVES-PERP[0] | Yes | |
| 01943611 | | APE[.0946], ETH[.000554], ETHW[.000554], FTM[699.86], GALA[9.958], ICX-PERP[0], LUNA2[2.15672843], LUNA2_LOCKED[5.03236635], LUNC[172742.56894], POLIS[10.09798], SOL[3.369326], TOMO-PERP[0], USD[73.06], USTC[193], VET-PERP[0] | | |
| 01943644 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.02156043], LUNA2_LOCKED[0.05030768], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[9534.04], USDT[0], VET-PERP[0] | | |
| 01943651 | | 1INCH[1636.74985413], LUNA2[0.00146813], LUNA2_LOCKED[0.00342565], USD[403.03], USDT[0.00491784], USTC[0.20782222] | | |
| 01943666 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06027721], LUNA2_LOCKED[0.14064682], LUNC[13125.49], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01943683 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.04800002], BTC[.37387426], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[11.92897959], ETHBULL[0], ETH-PERP[0], ETHW[12.5687696], FTM-PERP[0], FTT[0.03515723], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[35.95654092], LUNA2_LOCKED[83.86959547], LUNC[115.63], LUNC-PERP[0], MANA-PERP[0], MATIC[3459.688], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[69.72200491], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1206.87], USDT[0.92825968], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01943696 | | ATLAS[9.434], LUNA2_LOCKED[0.00000001], LUNC[.001228], POLIS[.00828], TRX[.000778], USD[0.00], USDT[0] | | |
| 01943734 | | BTC[.06284313], RAY[7.92741366], RUNE[2.99943], SOL[18.35995302], SRM[5.0652382], SRM_LOCKED[.05872412], USD[0.46] | | |
| 01943737 | | BTC[11.51481750], CEL[0.09261095], FTT[1.51.03921533], FTT-PERP[163.5], LUNA2[72.96684554], LUNA2_LOCKED[170.2559729], LUNC[655.67327835], USD[1036.69], USDT[0] | | |
| 01943763 | | ETCBULL[4.7], ETH[0.00000001], FTT[500.42153138], FTT-PERP[2094.801897], NFT [376803073497138169/FTX AU - we are here! #30940][1], NFT [394215293069099815/FTX AU - we are here! #15461][1], NFT [571222789304579211/FTX Crypto Cup 2022 Key #21236][1], TRX[.000795], USD[0.13], USDT[0], ZECBULL[6] | | |
| 01943854 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.00004366], LUNA2[12.73958829], LUNA2_LOCKED[29.725706], SOL[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01943872 | | ATOM-PERP[-1.71], AURY[3], AVAX[0.19894871], AVAX-PERP[0], BTC[0.01176077], CHZ-PERP[0], ETH[0.0009952], ETH-PERP[0], ETHW[.0559952], EUR[0.00], FTT[.2], FTT-PERP[0], LINK[.09872], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008712], MINA-PERP[0], SOL[.009028], SOL-PERP[0], SUSHI[.4753], SUSHI-PERP[0], USD[20.59], USDT[0], USDT[14.90258456] | | |
| 01943896 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01943928 | | DENT[500], ETH[0], RAY-PERP[0], SPELL[0], SRM[41.45183376], SRM_LOCKED[81352832], STEP[9.998], USD[2.79] | | |
| 01943947 | | BTC[.00000363], LUNA2[0.51080337], LUNA2_LOCKED[1.19187453], LUNC[111228.51], TRX[.800001], USD[0.00], USDT[0.22021504] | | |
| 01943984 | | BTC[0.00003360], ETH[0.00093672], ETHW[0.48693670], FTT[25.04453911], LTC[.03000015], LUNA2[0.06002509], LUNA2_LOCKED[0.14005854], LUNC[13070.59033252], SOL[0.00099116], SRM[1246.82921668], SRM_LOCKED[21.00425027], USD[0.01], USDT[663.71107896] | | |
| 01944052 | | ALICE[0], ATLAS[0], AVAX[0], DOT[0], FTM[0], GALA[0], GENE[0], GRT[0], RNDR[0], SOL[0], SRM[.55949176], SRM_LOCKED[6.37679877], STARS[0], USD[0.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01944111 | | FTM[13], FTT[1155.75264], IMX[19212.695738], LINK[986.70880453], SOL[.00907], SOS[31365508634.2158], SRM[36.39548749], SRM_LOCKED[317.96451251], USD[0.31], USDT[0.98106041] | | |
| 01944150 | | LUNA2[7.17920970], LUNA2_LOCKED[16.75148931], LUNC[25000], TRX[.000777], USDT[1.12118765], USTC[1000] | | |
| 01944189 | | BNB[.00632275], BTC[0.00007606], ETHW[.0006931], LUNA2[0.01350131], LUNA2_LOCKED[0.03150307], LUNC[2939.9407154], MATIC[.00000001], USD[0.94], USDT[0] | | |
| 01944218 | | APT[.00128624], LUNA2[0.02669985], LUNA2_LOCKED[0.06229966], USD[1.13], USDT[0] | | |
| 01944226 | | AVAX[0], ETH[0], FTT[0], SOL[0, SRM[0.27688099], SRM_LOCKED[1.65503777], USD[82.62] | | |
| 01944241 | | BTC[0], BTC-PERP[0], FTT[0], HT[0], LUNA2[0.66443268], LUNC[144681.616973], OMG-PERP[0], TRX[0], USD[0.26], USDT[0] | | |
| 01944273 | | ALGO[0.19644553], ATOM[0.01353358], BTC[0.02023030], BULLSHIT[0], DOGE[.80824855], DOT[.11722368], ETH[.00011746], ETHW[.00411746], LTC[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07154493], MATIC[.19571934], SOL[.02242962], TRX[10.34873955], USD[0.00], USDT[0.00000001], WAVES[.1], XRP[.75423798] | | |
| 01944301 | | AKRO[12], ALICE[39.88684783], ALPHA2[.00162292], ATLAS[10623.04163795], AUDIO[235.19625004], AXS[.00005752], BAO[48], BAT[1.00482897], BTC[.00135826], CHZ[2283.30215519], DENT[16], ETHW[5.99111273], GALA[2435.85656245], GRT[1], HXRO[2], KIN[45], LUNA2[3.16064756], Yes LUNA2_LOCKED[7.18379091], LUNC[208.0081252], MANA[102.30806762], RSR[10], SAND[.14640248], SECO[2.08009235], SXP[2.01637138], TRX[14], UBXT[14], USD[0.00], USDT[0.00000001] | Yes | |
| 01944340 | | AURY[37], SRM[.59459928], SRM_LOCKED[2.2365682], USD[0.27], USDT[0] | | |
| 01944375 | | ATOMBULL[282295.2865156], AXS[286.86828726], BTC[1.69900459], CRV[8166.78210583], ENJ[13361.67679022], FTM[14907.94346772], FTT[0.07889766], LUNA2[130.1000457], LUNA2_LOCKED[303.5667732], LUNC[2932958.8533346], RAY-PERP[1706], SOL[417.74939325], USD[33643.53], USDT[0] | | |
| 01944385 | | EUR[0.00], FTT[1.87995137], LUNA2[0.00115962], LUNA2_LOCKED[0.00270578], LUNC[252.51], USD[0.01], USDT[0] | | |
| 01944389 | | ALGOBULL[0], ATOMBULL[0], AURY[0], AVAX[0], BAO[2], BOBA[0], BULL[0], CLV[0], COMPBULL[0], DOGEBULL[0], ENJ[0], ETH[0], ETHBULL[0], FTT[0], GRTBULL[0], HNT[0], LEO[0], LINKBULL[0], LUNA2[1.62529392], LUNA2_LOCKED[3.79235248], MANA[0], MATICBULL[0], SOL[0], SOS[0], SPELL[0], THETABULL[0], TRX[1], UBXT[1], USD[0.00], USDT[101.51815082], XRP[0], XRPBULL[0] | | |
| 01944396 | | ATLAS-PERP[0], CEL-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[41.06073428], LUNA2_LOCKED[95.80837998], LUNC-PERP[0], OMG-PERP[0], POLIS-PERP[0], USD[6.18], USDT[172.28136507] | | |
| 01944420 | | CEL[.083216], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], RAY[.80015], USD[0.00], USDT[0] | Yes | |
| 01944466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JUST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[63222308], LUNA2_LOCKED[15.47518721], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00052], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01944487 | | SOL[0.00394349], SRM[.01334442], SRM_LOCKED[7.70863435], USD[0.03], USDT[1902.08] | | |
| 01944494 | | FTT[0.07177507], RAMP[.88315], SRM[.00144192], SRM_LOCKED[0.03904822], USD[0.69], USDT[0.01419838] | Yes | |
| 01944513 | | ADA-PERP[0], ATOM[0], AVAX[146.46407993], BTC[0.14550000], DOGEBULL[25475.59431778], ETH[0], EUR[100.44], FTM[55226.63825865], FTT[30.20504344], LUNA2[0.19618072], LUNA2_LOCKED[0.45775503], LUNC[0], RUNE[0], SOL[281.39075682], TRX[0], USD[13173.61], USDT[0] | | |
| 01944643 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.89334943], LUNA2_LOCKED[2.08448201], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[198.55], USDT[83.24137820], VET-PERP[0], WAVES-PERP[0] | | |
| 01944659 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05438660], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.52044565], LUNA2_LOCKED[3.54770653], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6286.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.997], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01944662 | | ATLAS[5088.661982], AURY[4.9990785], COPE[427.9657202], FTT[8.498385], SRM[219.87306546], SRM_LOCKED[3.31986644], USD[0.04], USDT[1.84937339] | | |
| 01944683 | | AAVE[0], AAVE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.06024452], MKR-PERP[0], NFT (303618450923110555/FTX Crypto Cup #340)[1], NFT (341607546964871680/FTX EU - we are here! #198782)[1], NFT (342145342541574845/FTX AU - we are here! #3051)[1], NFT (359375433547870015/Netherlands Ticket Stub #1711)[1], NFT (384275830654956577/FTX EU - we are here! #198956)[1], NFT (389425871808033792/Silverstone Ticket Stub #638)[1], NFT (393908547216784947/Austria Ticket Stub #192)[1], NFT (398278495309233824/Montreal Ticket Stub #743)[1], NFT (402131440167342548/Belgium Ticket Stub #450)[1], NFT (449409347020059721/FTX AU - we are here! #23112)[1], NFT (464768635085279267/Hungary Ticket Stub #396)[1], NFT (484313035357368351/FTX AU - we are here! #3046)[1], NFT (498928654093901289/FTX EU - we are here! #198901)[1], NFT (511506793682919828/Japan Ticket Stub #1662)[1], SOL-PERP[0], SRM[.92956302], SRM_LOCKED[82.97548829], TRX[.000846], USD[0.00], USDT[0.00033941], USTC[0.58786704] | Yes | |
| 01944701 | | ADA-PERP[0], ANC[0.31187194], BNB[0], BTC[0], DENT[0], ETH[0], ETHBULL[0], FTT[0], KSHIB[0], MANA[0], NFT (437322780333924423/PixelCat collection)[1], NFT (505332198817303250/The Spinach Cat #2)[1], RAY[0], SHIB[0], SOL[0], SRM[.00206198], SRM_LOCKED[0.08660748], USD[0.00], XLM-PERP[0] | | |
| 01944780 | | FTT[84.79998162], GMT[.00000001], SRM[131.2484243], SRM_LOCKED[2.64595474], USD[111.93], USDT[0] | | |
| 01944813 | | BNB[0.14647954], BTC-PERP[0], DOGE[778], DOGE-PERP[0], ETH[2.63739083], ETH-PERP[0], FTM[2.62541987], FTT[.09532909], LUNA2[0.66947573], LUNC[145779.75], LUNC-PERP[0], SOL-PERP[0], TRX[334.9397], USD[3459.12] | | |
| 01944860 | | AKRO[1], ATLAS[0], BTC[.00000095], KIN[1], LUNA2[0], LUNA2_LOCKED[9.17991273], USD[0.01], USDT[0] | Yes | |
| 01944881 | | AVAX[.099525], BNB[.50119011], DOT[.099772], DYDX[309.841669], FTT[0.06373748], IMX[.00677222], LUNA2[0.00579867], LUNA2_LOCKED[0.01353023], MANA[.96846], NEAR[193.5], RUNE[119], SAND[.94585], SOL[.12], TRX[.00002], USD[0.16], USDT[1478.25498400], USTC[.82083] | | |
| 01944887 | | AKRO[1], BAO[3], DENT[1], FTT[12.38003176], GALA[16], GBP[0.00], KIN[1], LUNA2[0.00012456], LUNA2_LOCKED[0.00029065], LUNC[27.12419594], MANA[39.28952138], RUNE[.00077981], SAND[75.49241044], TRX[2], UBXT[2], USD[1.48], USDT[5.15955891] | | |
| 01944935 | | BTC[0], ETH[0.00037253], ETHW[0], FTT[0], NFT (310036239108975515/Mexico Ticket Stub #1766)[1], NFT (320169883242623036/FTX AU - we are here! #1811)[1], NFT (321870011931454859/FTX Crypto Cup 2022 Key #1098)[1], NFT (374521163241776524/Monaco Ticket Stub #707)[1], NFT (408382247016673117/FTX EU - we are here! #8285)[1], NFT (428394824764014314/Singapore Ticket Stub #1532)[1], NFT (428602777119820475/Austria Ticket Stub #1228)[1], NFT (474312127722711157/FTX EU - we are here! #112543)[1], NFT (480617931313823375/Monaco Ticket Stub #1205)[1], NFT (494438438386056851/FTX AU - we are here! #1812)[1], NFT (501972190484722436/FTX AU - we are here! #4095)[1], NFT (554734320228248205/Netherlands Ticket Stub #1525)[1], NFT (565901468233158139/FTX EU - we are here! #112610)[1], NFT (572368660602435105/The Hill by FTX #3035)[1], SRM[.2295498], SRM_LOCKED[66.30163707], USD[0.00] | | |
| 01944954 | | 1INCH[0], ALGO[456.75577624], BTC[0.00991815], BTC-PERP[0], ENJ[303.38305478], ETH[1.50169069], ETHW[0], EUR[0.00], FTM[54.74126817], FTT[0], LINK[15.15404394], SOL[37.38435982], SRM[.01580526], SRM_LOCKED[.50723336], USD[14.51], USDT[0], XRP[505.76723853] | | |
| 01944971 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-062400], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00923906], LUNA2_LOCKED[0.02155781], LUNC[0.00363856], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[16.56], USDT[1.30783170], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01945062 | | AVAX-PERP[0], RSR[510], SRM[5.00140829], SRM_LOCKED[.00098781], USD[-0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01945085 | | BTC[.00005067], BTC-PERP[0], ETH-PERP[0], EUR[0.09], GMT-PERP[0], LUNA2[0.12336156], LUNA2_LOCKED[0.28784364], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01945151 | | APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], CRO[0], EUR[0.00], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.31910386], LUNA2_LOCKED[0.74457567], LUNC[0], LUNC-PERP[0], SAND[0.0009487], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SRM[.00193504], SRM_LOCKED[0.01813233], USD[-0.71] | | |
| 01945187 | | BTC[0.21135053], EUR[1.96], FTT[0], LUNA2[0.00036028], LUNA2_LOCKED[0.00084066], POLIS[205.5], TRX[.0000016], USD[1.70], USDT[0.0008797], USTC[.051] | | |
| 01945192 | | FTT[4.50731874], LUNA2[26.23966493], LUNA2_LOCKED[61.22588484], LUNC[5713742.28382764], SRM[31.9936], USD[0.00] | | |
| 01945268 | | AMD-0624[0], BNB[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.86298236], LUNA2_LOCKED[4.34695885], LUNC[100], MATIC[0], NEAR-PERP[0], SOL[0.00859400], SOL-PERP[0], USD[98.34], WAVES-PERP[0] | | |
| 01945280 | | CAKE-PERP[0], ETH[.3442165], ETH-PERP[0], ETHW[1.0442165], FTT-PERP[0], GALA-PERP[0], LUNA2[0.03143709], LUNA2_LOCKED[0.07335323], LUNC[1000], LUNC-PERP[0], NFT (41086658603552090?/The Hill by FTX #26745)[1], SOL[.00325], TRX[3.99924], TRX-PERP[0], USD[3849.43], USDT[74.69293814], USTC[3.8], USTC-PERP[0] | | |
| 01945283 | | ATOMBULL[.894], BTC[0.00008142], DOGE[0.57479022], LUNA2[0.49357593], LUNA2_LOCKED[1.15167717], LUNC[1.59], USD[0.01], USDT[0.87066779] | | |
| 01945303 | | AVAX-PERP[0], FTT[2.7], LUNA2[0.00054226], LUNA2_LOCKED[0.00126529], LUNC[118.08], USD[0.97], USDT[-2.41393881] | | |
| 01945326 | | LUNA2[0.01318367], LUNA2_LOCKED[0.03076190], LUNC[278.36688013], USD[ -0.01], USDT[0.00288870] | | |
| 01945389 | | AMPL-PERP[0], APE-PERP[0], APT[ -0.68150965], APT-PERP[0], BAND-PERP[0], BTC[0.00006487], BTT[1.09999985], CEL[.088848], CEL-PERP[0], ETH[ -0.00895269], ETHW[0.00654408], ETHW-PERP[0], FLOW-PERP[0], FTT[49.9918], FTT-PERP[0], GMT[ -2.80759070], LTC[0.00999979], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00470608], NFT (338709338541728622/FTX EU - we are here! #237996)[1], NFT (422064949234521243/FTX AU - we are here! #58511)[1], NFT (449753803676378272/FTX EU - we are here! #237991)[1], NFT (572725989366916831/FTX EU - we are here! #237964)[1], RNDR-PERP[0], SOL[0.00321229], TRX[4369.9.98544565], TRX-PERP[0], USD[-2.20], USDT[461.20280250], USTC-PERP[0], XPLA[1], YFI-PERP[0] | | |
| 01945423 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[1], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[177], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.34938720], LUNA2_LOCKED[0.81523681], LUNC[75079.8], MATIC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[13], SAND-PERP[0], SHIB[900000], SHIB-PERP[0], SLP[800], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01945442 | | APE-PERP[0], BNB[.00000001], BTC[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOT[21.97788180], ETH[-0.01340721], ETH-0930[0], ETH-PERP[0], FTT[0.00000300], FTT-PERP[0], LUNA2[0.05588730], LUNA2_LOCKED[0.13040372], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (486383323804629017/FTX AU - we are here! #56068)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[109.68], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01945454 | | BTC[0.02403241], ETH[0], ETHW[9.64396509], LUNA2[2.49841042], LUNA2_LOCKED[5.82962431], LUNC[.0029605], MATIC[0], RUNE[0], SOL[24.49529], SUSHI[34.98005], USD[3.46], USDT[0] | | |
| 01945481 | | FTT[2.99962], SRM[5.11950521], SRM_LOCKED[0.9799063], USDT[.94149266] | | |
| 01945527 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[46.63000000], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[ -0.004], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.69855854], LUNA2_LOCKED[3.96330327], LUNC[369864.7], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.002334], TRX-PERP[0], USD[1.61], USDT[537.58000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01945532 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AMC-0624[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00381482], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], HOLY-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00005125], LUNA2_LOCKED[0.00011959], LUNC[0], LUNC-PERP[0], MANA[8.45461332], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[4.99011], NEAR-PERP[0], NFLX-0624[0], OP-PERP[0], PEOPLE-PERP[0], PYPL[0], RAMP[0], RAY[19.61336499], REEF-PERP[0], REN[148.59901725], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1.55607588], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TRX-0624[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01945689 | | BTC-PERP[0], FTT[.01791603], FTT-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[7.26591281], LUNC-PERP[0], SOL-PERP[0], USD[315.46], USDT[0.00000007], USTC[10], USTC-PERP[0] | | |
| 01945712 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS[1069.7967], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00017452], LUNA2_LOCKED[0.00040722], LUNC[38.0027781], NEO-PERP[0], REEF-PERP[0], RNDR[.099012], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01945713 | | ATLAS[1070], ATOM[3.999943], AVAX[20.00606194], BTC[0.00009997], GODS[25], HNT[5.899373], LINK[5], LUNA2[0.07760627], LUNA2_LOCKED[0.18108131], LUNC[.25], MATIC[1460], POLIS[52.567966], SOL[14], USD[12.32], USDT[0] | | |
| 01945730 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SOL[0], SRM[.05921561], SRM_LOCKED[5.13103985], USD[19.06], USTC[0], WBTC[0] | | |
| 01945735 | | BTC[0], FTT[0.26039797], LUNA2[15.18199676], LUNA2_LOCKED[35.42465911], MATIC[181], SOL[7], USD[0.00], USDT[0] | | |
| 01945737 | | AXS[.401336], AXS-PERP[.4], IMX[19.30567499], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.499905], NFT (359433853266489570/FTX EU - we are here! #213166)[1], NFT (426657890219047033/FTX EU - we are here! #213186)[1], NFT (518859626559386542/FTX EU - we are here! #213078)[1], USD[5.06], USDT[0] | Yes | |
| 01945741 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[7.65515793], MATIC-PERP[168], NEAR-PERP[0], NFT (542089045163548636/The Hill by FTX #33143)[1], SOL-PERP[0], USD[ -28.79] | | |
| 01945766 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[.00043664], ETH-0930[0], ETH-PERP[0], ETHW[0.00043664], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT[.99184], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00291816], LUNA2_LOCKED[0.00680904], LUNAX-PERP[0], LUNC[.007626], LUNC-PERP[0], MASK-PERP[0], MATIC[.77344314], NFT (402796201718114763/FTX EU - we are here! #36984)[1], NFT (447896858138942168/FTX EU - we are here! #36120)[1], NFT (494112069240061392/FTX AU - we are here! #36054)[1], NFT (548150421403436682/FTX AU - we are here! #36130)[1], PUNDIX-PERP[0], RVN-PERP[0], SOL[.03852082], SOL-PERP[0], SRM[.83110086], SRM_LOCKED[7.91387624], TRX[.622428], TSLA[.0054797], USD[3.64], USDT[0.06718937], USTC[.413075], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01945807 | | LUNA2[6.18456321], LUNA2_LOCKED[14.4306475], LUNC[890.74451], TRX[.000777], USDT[.039606] | | |
| 01945834 | | AVAX[0], ETH[0], FTT[0.23548292], IMX[130.1811], SRM[.00325384], SRM_LOCKED[0.1490436], USD[25.00], USDT[0], YFI[0] | | |
| 01945850 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[7.5], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009350], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[10.62887643], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.12095389], LUNA2_LOCKED[0.28222575], LUNC[26337.96574686], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STARS[0], SUSHI-PERP[0], USD[814.87], USDT[0], WAVES-PERP[0] | | |
| 01945854 | | ADA-PERP[0], APT-PERP[0], ATOM[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], GENE[0], HKD[0.00], HT[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00215942], MATIC[0], NFT (288900176913274144/FTX EU - we are here! #265577)[1], NFT (306930949426931736/FTX AU - we are here! #40169)[1], NFT (327043852530093637/FTX AU - we are here! #265575)[1], NFT (343613064237092596/FTX AU - we are here! #40208)[1], NFT (438527188027851649/FTX AU - we are here! #265569)[1], OMG[0], OMG-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0.06332120], XRP-PERP[0] | | |
| 01945898 | | FTT[39.16900103], SOL[0], SRM[1230.03471172], SRM_LOCKED[0.7064353], USD[0.32], USDT[0] | | |
| 01945917 | | DYDX[26239.84245818], FTT[10315.111407], SRM[312.41033502], SRM_LOCKED[2867.58966498], USDT[19700] | | |
| 01945942 | | ATOM[0], BOBA[0], BOBA-PERP[0], DOT[0], EN,U[0], EUR[0.00], FTM[0], FTT[10.00009838], GALA[4022.71090161], GRT[0], IMX[200.00746558], JOE[400.10334616], LUNA2[0.13181929], LUNA2_LOCKED[0.30757835], LUNC[4.17377893], MATIC[0], MBS[0], NEAR-PERP[0], RAY[0], RNDR[500.01304054], RNDR-PERP[0], SOL[0], SRM[0.00723163], SRM_LOCKED[0.0642784], STARS[0], STG[500.6657924], USD[0.00], USTC[18.656945] | | |
| 01945967 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO[1.83413], AXS-PERP[0], BICO[759.5825909], BTC[0.25538383], BTC-PERP[0], CHZ-PERP[0], COMP[8.04448454], DASH-PERP[0], DODO[0.02570056], DOT-PERP[0], DYDX[.22733051], ETC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTT[5.07805025], GENE[321.02318375], HNT[207.95362955], HT-PERP[0], ICP-PERP[0], IMA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.22461908], LUNA2_LOCKED[2.85744454], LUNC[266663.38498865], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (573.7304), SC-PERP[0], SHIB-PERP[0], SLP[8080.556593], SLP-PERP[0], SNX[1.33], SNX-PERP[0], SOL[ -16560.67742477], TRX-PERP[0], USD[0.27], USDT[13.01628187], XLM-PERP[0], XRP[3080.90316391], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01946017 | | ETH[.25], ETHW[.25], FIDA[3], FTT[11.4], MNGO[60], OXY[20], RAY[12.0764829], SRM[14.31735784], SRM_LOCKED[.26226], TRX[.000001], TSLA[ -0.00861083], TSLAPRE[0], USD[ -279.63], USDT[39.50224292] | | |

Modified Schedule F-5 Priority Disputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946059 | | AKRO[.645], AURY[15564849], ETHW[.0009245], LUNA2[0.00558053], LUNA2_LOCKED[0.01302123], USD[472.06], USDT[150.06536739], USTC[.789951] | | |
| 01946078 | | BTC[0], CHZ[0.00000002], FTT[0.08591203], LUNA2_LOCKED[212.7058734], LUNC[0.00000001], MATIC[0.00000003], TRX[.001554], USD[0.54], USDT[0.00000003] | | |
| 01946092 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00001414], LUNA2_LOCKED[0.00003000], LUNC[3.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01946093 | | ALT-0930[0], ALTBULL[.0037769], ALT-PERP[0], AMPL[0.26996700], AMPL-PERP[0], ATOM-2021123[0], ATOMBULL[.20846], BEAR[17000], BTC[0.02331395], BTC-0331[.0648], BTC-0930[0], BTC-1230[-0.08009999], BTC-PERP[0], BULL[0.04357371], ETH[0.32593158], ETH-1230[0], ETHBULL[0.00000001], ETHW[1.30770686], FTT[.2], GST[67], LINKBULL[.8], LINK-PERP[0], LTC[47083932], LTCBULL[3.9778], LTC-PERP[0], LUNA2[5.04999617], LUNA2_LOCKED[11.78332441], LUNC[53305.77415088], MATICBULL[.076656], TRX[.000348], UNI[.25], USD[1383.62], USDT[528.16714144], XLM-PERP[0] | | |
| 01946130 | | AVAX[.00332], BCH[0], BTC[0.08010000], ETH[1.2179526], ETHW[.0005926], KAVA[13.24], FTT[0], LUNA2[3.94778369], LUNA2_LOCKED[9.21149529], USD[6081.10], USDT[785.71176830] | | |
| 01946157 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00658388], LUNA2_LOCKED[0.01536239], LUNC[.0011481], LUNC-PERP[0], NEAR[.099924], NFT (312829875942631546/FTX EU - we are here! #19384)[1], NFT (336768759876726162/FTX AU - we are here! #43599)[1], NFT (352333836915342020/FTX EU - we are here! #19502)[1], NFT (441175204922461867/The Hill by FTX #8497)[1], NFT (448597707448365564/FTX AU - we are here! #43559)[1], NFT (479403030320608770/FTX EU - we are here! #19697)[1], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00637897], USTC[.93198], USTC-PERP[0], WAVES-PERP[0] | | |
| 01946197 | | BTC-PERP[0], DOT-PERP[0], LUNA2[110.8926809], LUNA2_LOCKED[258.7495887], LUNC[24147114.733469], SHIB[2368755.2], SOL[.0095231], STEP-PERP[0], TULIP-PERP[0], USD[7.56], USDT[1.58605925] | | |
| 01946204 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[49.83976232], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 01946223 | | AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[7.08037659], LUNA2_LOCKED[16.52087872], MANA-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-2021123[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01946269 | | ATLAS[33280.1664], AVAX[168.34755542], AVAX-PERP[0], BTC[0], COMP-2021092400], DFL[12230.03065], ETH[21.84070103], ETHW[21.84070103], FTT[0], HNT[109.1004345], LUNA2[21.01785379], LUNA2_LOCKED[49.04165884], LUNC[4576681.91329515], LUNC-PERP[0], SOL[398.53728965], SOL-PERP[0], TRX[.259.66370341], USD[-1341.93], USDT[0] | | |
| 01946322 | | ID[0], DOT[0], EUR[0.00], FTT[0.00023899], POLIS[0], RAY[0], SOL[0], SRM[0.00009235], SRM_LOCKED[.0320237], USD[0.00], USDT[0] | | |
| 01946349 | | ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], MNGO-PERP[0], NEO-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[0.00002279], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.48441399], XRP-PERP[0] | | |
| 01946353 | | ALCX[0], BNT[0], BTC[0], ETH[0.00000405], ETHW[0.00078859], LDO[232.43957612], LOOKS[0], LUNA2[0.01485874], LUNA2_LOCKED[0.03467040], LUNC[0], MATIC[0], RNDR[4972.24589984], SNX[146.60987379], SOL[0], SPELL[.00000001], SRM[.00378584], SRM_LOCKED[0.03860191], USD[2369.28], USTC[0.77633191] | | SNX[146.58996541], USD[0.00] |
| 01946381 | | AVAX[0.00489757], BIT[19.99612], BTC-PERP[0], FTT[6.36139042], IMX[21.997866], NFT (504660050040733658/FTX AU - we are here! #28686)[1], NFT (572109547779301965/FTX AU - we are here! #28716)[1], SOL[0], SRM[.00318954], SRM_LOCKED[0.01258829], USD[0.41], USDT[0.00000001] | | |
| 01946383 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.0018361], SRM_LOCKED[0.05217879], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01946418 | | BNB[0], SRM[0.00213221], SRM_LOCKED[.01005523], USD[0.03] | | |
| 01946437 | | ATLAS[8.101292], COPE[368.95098], DYDX[.0748839], FTT[0.15588105], MANA[.97777], SLP[4069.4737], SRM[73.1996326], SRM_LOCKED[1.0333506], USD[0.01], USDT[542.53880733] | | |
| 01946584 | | ATLAS[0], AUDIO[249.34424458], AVAX[4.00677733], BAO[0], BOBA[101.62033475], BTC[0.00749129], DOGE[397.01467898], DOT[8.42537082], GBP[0.00], HNT[16.00211428], LUNA2[0.00097433], LUNA2_LOCKED[0.00227343], LUNC[212.16259838], MNGO[0], NIO[22.9286515], PUNDIX[0], SOL[1.04228272], STARS[0], UBXT[0], USD[-0.36] | Yes | |
| 01946587 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00006962], LUNA2_LOCKED[0.00016244], LUNC[15.16], TRX-PERP[0], USD[0.00], USDT[0.00188799] | | |
| 01946620 | | BULL[0.04571000], ETHBULL[3.30580000], SRM[0.09214030], SRM_LOCKED[0.51254842], USD[0.24417505] | | |
| 01946668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[368.41], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.1406466], LUNA2_LOCKED[30.33281760], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-470.58], USDT[0.00378982], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01946702 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[9460], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[2550], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000297], EUR[15], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.63062016], LUNA2_LOCKED[15.47144704], LUNC[1443831.5], LUNC-PERP[0], MANA[350], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2276], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01946720 | | AAVE[.04], ATLAS[660], AURY[1], BAL[.009924], BTC[0.00002471], COPE[2], CRO[209.9639], DAWN[2.9], DOGE[39], ENJ[5.99924], FTT[1.4], MANA[4.08295314], SRM_LOCKED[.06881618], TRX[.000002], USD[-4.05], USDT[0.00000001] | | |
| 01946769 | | 1INCH[.34251659], AKRO[24.78343438], ATLAS[15.95501743], BAO[2867.85673885], BRZ[4.73742291], CLV[1.20164818], FTM[3.94403412], GALA[1.88420085], GMT[.16650727], GODS[.98880098], GOG[1.23386996], GRT[.96695364], KSHIB[38.31030697], LINA[9.44634231], LTC[2.62161119], LUNA2[0.00000480], LUNA2_LOCKED[0.00001120], LUNC[1.04560226], MNGO[9.02022678], REEF[57.58126443], SHIB[163587.287526], SOL[1.14159902], STEP[46.47655182], SUN[128.04244835], SUSHI[.94881577], TLM[2.94938481], UBXT[11], USD[0.00] | Yes | |
| 01946776 | | BTC[0.02699814], ETH[.04], GBP[360.48], FTT[25.00000001], LUNA2_LOCKED[0.00000000], NFT (326083010671753358/The Hill by FTX #36964)[1], SOL[12.52055398], TSLA[11], USD[0.00], USDT[0.00000001] | | |
| 01946838 | | BTC[0.00267048], DOGE-PERP[0], EGLD-PERP[1.58], EUR[0.00], FTT[0], LUNA2[1.92709062], LUNA2_LOCKED[4.49654478], LUNC[419628.04], TULIP-PERP[0], USD[-45.71], USDT[0] | | |
| 01946859 | | ATLAS[0], BTC-PERP[0], LUNA2_LOCKED[324.880967], LUNC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 01946868 | | 1INCH-PERP[0], ALEPH[.83764], ALICE[9.29944], ALICE-PERP[0], AVAX-PERP[0], BNB[0.20805167], BNB-PERP[0], BTC[0.19077198], BTC-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], EUR[3.43], FTT[4.59962], HT[0.07677331], LINK-PERP[0], LUNA2[0.03661879], LUNA2_LOCKED[0.08544385], LUNC[7973.82], MATIC-PERP[0], TRX[.000001], USD[1564.68], USDT[5463842], XRP-PERP[504] | | |
| 01946888 | | AAVE[0.73370646], BAL[0.00086460], BAND[44.27004122], CHMP[.00384173], DOGE[1171.07242919], DYDX[0], FTT[.53154345], FTT-PERP[0], HBAR-PERP[0], RAY[40.43726691], RUNE[20.53879837], SRM[68.68074924], SRM_LOCKED[1.27410404], TRX[0], USD[0.28], USDT[0.0850436], WAVES[0] | | BAND[31.906711], DOGE[1169] |
| 01946913 | | BTC[0], LUNA2[0.00169647], LUNA2_LOCKED[0.00374845], USD[2.32], USTC[.227405] | | |
| 01946916 | | ATLAS[1470], FTT[1.8], MATIC[20], RAY[12.17282173], SAND[38], SRM[41.89955421], SRM_LOCKED[.74846947], STORJ[20.5], TLM[80], TRX[574.000001], USD[1.55], USDT[0.00391134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01946987 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049289], NFT (3887435634341820574/Dark Charizard 1st edition Team Rocket)[1], USD[0.00], USDT[95.37536791] | | |
| 01946992 | | FTT[.38], LTC[.00597066], LUNA2[2.84525161], LUNA2_LOCKED[6.63892044], LUNC[619559.53], USDT[0.78041066] | | |
| 01947003 | | EUR[1.97], LUNA2[1.14660434], LUNA2_LOCKED[2.67541013], RAY[287.78026677], SOL[15.47482598], USD[0.62] | | |
| 01947031 | | LUNA2[0.00027793], LUNA2_LOCKED[0.00064852], LUNC[60.52181688], USD[0.30], USDT[-0.00005808] | | |
| 01947046 | | 1INCH[.9542], AAVE[1.10945], ALICE[5.5947], ATLAS[259.948], AUDIO[.979], AVAX[.1993666], AXS[1.59706], BADGER[.018916], BAL[10.417688], BAND[35.39162], BAT[197.7664], BCH[.000626], BIT[.989], BNB[.009662], BNT[.09108], BTC[0.02102719], C98[114.9746], CHR[80.9682], CHZ[419.908], CHZ-PERP[0], COMP[.73463348], CRV[59.9228], DODO[.06796], DOGE[877.4362], DYDX[4.48232], ENJ[20.9662], ENS[1.209758], ETHW[.002806], FTM[1.9776], FTT[.09672], GRT[4.8642], HT[.08756], KNC[.34244], LINK[6.99236], LRC[.9732], LTC[1.957204], LUNA2[0.00139107], LUNA2_LOCKED[0.00324585], LUNC[302.91041], MANA[7.8734], MATIC[.968], MKR[0.00077694], OMG[19.4959], POLIS[.19764], QTUM-PERP[0], RAY[27.9632], REEF[55.534], RSR[8.976], RUNE[16.68592], SAND[.9054], SHIB[5097880], SLP[1959.218], SNX[27.38992], SOL[.039376], SRM[25.9254], SUSHI[.4858], SXP[53.5612], TLM[.6602], TOMO[.07746], UNI[8.8957], USD[3973.19], USD[0.01096703], XRP[3.388994], ZIL-PERP[0] | | |
| 01947053 | | AKRO[660], ALICE[.699791], ATLAS[209.9715], DYDX[.99981], ENJ[5.99886], ETH[.003], ETHW[.003], FTT[.199962], LUNA2[00], LUNA2_LOCKED[0.03116846], USD[0.37], USDT[0.09138676] | | |
| 01947083 | | AVAX-PERP[0], BNB[-0.00000001], DOT-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000080], LUNA2_LOCKED[0.00001188], LUNC[0.17584443], MNGO-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 01947088 | | BAO[1], ETH[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007544], TRX[1], USD[0.01], USDT[0] | | |
| 01947100 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.01391692], LUNA2_LOCKED[0.03247282], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000025], UNI-PERP[0], USD[33.99], USDT[0], XRP-PERP[0] | | |
| 01947195 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.01578127], FTT-PERP[0], GBP[0.00], LINA-PERP[0], LUNA2[0.49440353], LUNA2_LOCKED[1.15360824], LUNC[107657.41], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-2.28], USDT[13.71635915], XTZ-PERP[0] | | |
| 01947265 | | 1INCH[.28552215], AGLD[.32994093], AKRO[5.67200498], ALAC[.00262491], ALEPH[.00316033], ALPHA[1.02460001], AMPL[0.14451181], ANC[.93456294], ASD[2.56529971], ATLAS[50.90800107], AUDIO[.53478624], AURY[.07466759], BAL[.04721096], BAO[10495.03117684], BAT[.00009306], BCH[.00153982], BICO[.11162994], BIT[.00000565], BL.T[.37250026], BNB[.00135453], BTT[333515.23480083], C98[.27854618], CHR[3.04364813], CONV[30.69379195], COPE[4.41373802], CQT[.7498143], CREAM[.00000025], CROS[.07253707], CVC[2.45082785], DAWN[.29041634], DENT[425.67611193], DFL[9.91733216], DMG[22.25455977], DODO[.87285074], DYDX[.10516465], EDEN[.83033506], EMB[27237743], ENJ[6.62886821], ENS[.02661795], GALA[1.07881079], GEN[0.03053074], GT[.07174288], HNT[.02466308], HOLY[0.0395425], HT[.13464208], HUM[3.10456167], JST[16.24577011], KBTT[108.11109874], KIN[14736.55053022], KSHIB[43.73171705], KSOS[146.37133333], LINA[0.03919404], LUA[17.52933556], LUNA2[0.35005017], LUNA2_LOCKED[1.07370994], LUNA[3.30105697], MAPS[2.9854302], MATH[.78545117], MCB[04330484], MEDIA[.02294455], MER[1.96846064], MNGO[3.0724956], MOB[.12548586], MTA[1.76456891], MTL[.34481119], ORB[133.17910724], OXY[1.88460784], PERP[.06584617], POLIS[.65316804], PUNDIX[.84188015], RAMP[3.73131648], RAY[1.59463431], REEF[44.99141132], ROOK[.00578986], RSR[19.1259463], RUNE[1.46149054], SECO[.04386196], SLND[2.08021], SLP[9.61192283], SNY[.20818401], SOS[252778.86127375], SRM[4.38003364], STARK[.04919381], STEP[1.21760061], STMX[40.98082504], STORJ[.00000714], SUN[40.88408774], SUSHI[.37377872], SXP[.48126155], TLM[15.54572455], TONCOIN[.32595389], TRU[2.34135], TRY[0.00], UMEE[3.64933048], USD[0.00], WAVES[.05124881], ZRX[.59275037] | Yes | |
| 01947287 | | BTC[0.02323834], EUR[0.00], MNGO-PERP[0], SRM[.00458042], SRM_LOCKED[3.96893914], USD[3.17] | | |
| 01947321 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-2021123[0], CLV-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], LUNA2[0.08370808], LUNA2_LOCKED[0.19531885], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM[.45232476], SRM_LOCKED[1.44428289], SRM-PERP[0], STORJ-PERP[0], TRX[1536], USD[0.27], USDT[0.00818032] | | |
| 01947345 | | LUNA2[100.7561923], LUNA2_LOCKED[235.097782], LUNC[21939873.012], USD[0.00], USDT[3.01264481] | | |
| 01947380 | | BNB[0.07241851], BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000196], USTC-PERP[0] | | |
| 01947411 | | ALPHA-PERP[0], BAO[117.73245465], BTC[0], C98-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.31016368], LUNA2_LOCKED[0.56183191], MATIC-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB[0], SPELL[28.48666659], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], USD[.32], USDT[7.22019857] | | |
| 01947453 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[1527.75986374], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01947455 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0407[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0803[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0822[0], BTC-MOVE-0906[0], BTC-MOVE-WK-0428[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00791666], SRM_LOCKED[.03316252], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0] | | |
| 01947514 | | FTT[.03833370], GBP[0.00], SOL[0], SRM[.0217042], SRM_LOCKED[.26867358], USD[0.00], USDT[0] | | |
| 01947551 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[1928.77051], AUDIO-PERP[0], BTC[.0073], BTC-PERP[0], CRV-PERP[0], ETH[1.8], ETH-PERP[0], ETHW[1.8], FTT[33.129572], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.03555157], LUNA2_LOCKED[0.08295367], LUNC[7741.43], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[86.0852769], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[81.86], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[105474.57], USDT[2445.29722885], VET-PERP[0] | | |
| 01947561 | | ATLAS[9.4946], BRZ[2405.99957315], BTC[0.00000499], ETH[.00002865], ETH-PERP[0], FTT[.499354], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071335], SHIB[11035.40532515], USD[0.12], USDT[0.00007196] | | |
| 01947579 | | FTT[0.37588937], LUNA2[0.63841569], LUNC[139016.3618718], USD[0.84] | | |
| 01947582 | | BNB[.0095], MNGO[14.60412988], RAY[4.93733977], SRM[8.20699338], SRM_LOCKED[.16741252], USD[0.00] | | |
| 01947599 | | APE-PERP[0], ATLAS-PERP[0], BNB[40.89996935], BTC[20.20005257], BTC-PERP[0], ETH[66.0022960], ETH-PERP[0], EUR[0.00], EUR[0.00], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.09947045], MATIC[9], RAY-PERP[0], SRM[10.11269388], SRM_LOCKED[117.80730612], SUSHI-PERP[0], TRX[.002857], USD[0.00], USDT[9402.83925047] | | |
| 01947605 | | BTC[0.00000413], BTC-PERP[0], DOGE[48.93767263], ETH[1.00644475], ETH-PERP[0], IOTA-PERP[0], LUNC[.92804863], SRM_LOCKED[2.78208589], USD[0.00], USDT[0] | | |
| 01947654 | | ATLAS[33.07510369], BNB[0], DENT-PERP[0], FTT[0], GODS[0], HBAR-PERP[0], KIN[0], LUNA2[0.03577331], LUNA2_LOCKED[0.08347107], LUNC[7789.71540501], MATIC[0], POLIS[3.24392013], RSR[3.10662682], SHIB[205433.03274356], SLP[0], TLM[1], TLM-PERP[0], USD[0.00] | | |
| 01947681 | | AAVE[.0096658], AAVE-PERP[0], ATLAS[579.7378], AUDIO[49.99791], BTC-PERP[0], FTT[1.098829], KIN-PERP[0], LTC-PERP[0], OXY[.99791], SOL[0.21002634], SRM[42.99534799], SRM_LOCKED[0.0433367], TRX[561.38470402], TULIP[.099772], USD[2.37], USDT[0.57672430] | | SOL[.200122], TRX[533.12697] |
| 01947689 | | CONV[38458.5770972], DOT[19.5], EU[0.00], FTM[84], LUNA2[1.58186066], LUNA2_LOCKED[3.69100820], LUNC[344453.48921], USD[535.03] | | |
| 01947748 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01947887 | | FTT[0.31357763], GBP[0.00], LUNA2[0.41392908], LUNA2_LOCKED[0.96583453], USD[148971.45], USDT[0.00282842] | | |
| 01947939 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00004273], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01947972 | | ETH[0.00061532], ETHW[0.66261495], FTT[12.7], LUNA2_LOCKED[15.86948358], MANA[.29870893], TRX[.000778], USD[0.00], USDT[0] | | ETH[.00061459] |
| 01947974 | | 1INCH-PERP[0], ALTBEAR[0], ALTBULL[0], AVAX-PERP[0], BEAR[665.4667722], BTC-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRO[9324.3390654], LINK-PERP[0], LUNA2[1.91568319], LUNA2_LOCKED[4.46992745], LUNC-PERP[0], MATICBEAR2021[9678], PAXG[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], USDTBEAR[0], USTC[140], USTC-PERP[0] | | |
| 01948001 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], CREAM-PERP[0], DODO-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00004274], WAVES-PERP[0], XRP-PERP[0] | | |
| 01948189 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[387.92628], BAT-PERP[0], BCH-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.93445], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.12002681], GRT[348.86757], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.67043781], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0.09050000], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], USDT[1251.37786770], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01948193 | | ATLAS[4660], ATLAS-PERP[0], AVAX-PERP[0], BLT[166], BNB-PERP[0], BTC-PERP[0], COPE[100], DYDX[10], DYDX-PERP[0], FTT[33.9948472], FTT-PERP[0], GMT[42], HT[46.49160675], MNGO[1169.933215], OMG-PERP[0], RAY[84.87529997], RUNE[18], SOL[18.1420272], SRM[366.95701788], SRM_LOCKED[.9497625], TRX[.000001], USD[1.64], USDT[0.76500000] | | |
| 01948223 | | APE-PERP[0], BNB[0.00850000], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04969095], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0930[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00568367], LUNA2_LOCKED[0.01326190], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (36062775749769613/FTX AU - we are here! #29327)[1], NFT (461043482247556626/NFT)[1], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.00004], USD[39.67], USDT[0.00], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 01948246 | | ALPHA[0], ASD[0], BNT[2.2980786], BRZ[12.72871734], BTC[0.00064363], CAD[10.13], CEL[0], CUSDT[0], DAI[0], ETH[0.00204885], ETHW[0.00203912], FTT[0.15540006], GBP[0.00], GENE[0], HOOD[0], HT[0], KIN[0], KNC[0], LEO[0], LUNA2[0.07764207], LUNA2_LOCKED[0.18116484], LUNC[16906.72575937], OKB[0], OMG[0.13787851], Q[0], RAY[0], REEF[0], SHIB[0], SOL[0.08573589], SPELL[0], SXP[1.55783062], TOMO[0], TRX[11.76309013], TRYB[9.88810021], USD[3.68], USDT[2.11128315] | | BNT[2.288158], ETH[.002046], OMG[.13752], SOL[.0054], TRX[11.592943], TRYB[9.844292], USD[3.66], USDT[2.099905] |
| 01948287 | | DYDX[150.96059989], DYDX-PERP[0], ETH[0.00087720], ETHW[0.00087720], FTT[15.7271402], NEAR[0.09918886], SRM[504.42690958], SRM_LOCKED[5.98066686], USD[0.20], USDT[0.72679293] | | |
| 01948326 | | ALGOBULL[97830000], LUNA2[0.01430980], LUNA2_LOCKED[0.03338954], LUNC[3315.99], SUSHIBULL[2660000], SXPBULL[20], TRX[.000008], USD[0.00], USDT[0] | | |
| 01948358 | | BAO[4], BTC[.00353332], DOT[2.44181931], ETH[.05570581], ETHW[.05501331], KIN[4], LINK[1.37489705], LUNA2[0.16104755], LUNA2_LOCKED[0.37539004], LUNC[.51871153], MANA[9.4875558], RSR[1], SOL[.59771059], UBXT[2], USD[2.64] | Yes | |
| 01948404 | | AURY[0], AVAX[0], BRZ[0], BTC[0], ETH[0], ETHW[0], FTT[0.11484308], LINK[0], SOL[2.53348235], SRM[3.05456063], SRM_LOCKED[.05066596], USD[0.00] | | |
| 01948418 | | FTT[25.4965762], GMT[105], JOE[0.00337327], LUNA2[0.45985295], LUNA2_LOCKED[1.07299023], RUNE[.08556076], STARS[101.20472], SWEAT[600], TRX[.000777], UMEE[4500], USD[0.24], USDT[0] | | |
| 01948432 | | BNB[0], SRM[.0142707], SRM_LOCKED[.07233225] | | |
| 01948446 | | BNB[.009412], BTC[0.02129545], ETH[0.00083666], ETHW[0.00083666], FTT[.089938], LUNA2[0.00042847], LUNA2_LOCKED[0.00099977], LUNC[93.301336], SOL[26.550588], USD[0.00], USDT[0.55289415] | | |
| 01948451 | | FTT[0.01522228], MBS[900], SRM[.00486834], SRM_LOCKED[.02758386], USD[0.05], USDT[0.03530000] | | |
| 01948542 | | BAO[1], BTC[.01891147], ETHW[.0001113], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002854], USD[0.00] | | |
| 01948626 | | FTT[.00000001], REN-PERP[0], SOL[0], SRM[0.00003762], SRM_LOCKED[.00016715], TRX[.000001], USD[0.00], USDT[0] | | |
| 01948825 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073145], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00000001], XRP[136.96549350], XRP-PERP[0] | | |
| 01948897 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.16333967], DOT-PERP[0], LUNA2[3.11338914], LUNA2_LOCKED[7.26457466], LUNC[1999.82], LUNC-PERP[0], USD[0.00] | | |
| 01948932 | | AAVE[.00691592], DODO-PERP[0], FTT[.04240951], GT[.069226], POLIS[.0802666], RUNE[.070491], SRM[1.35368158], SRM_LOCKED[.95396506], USD[0.00], USDT[0.00516234], USDT-2021092400] | | |
| 01948951 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.79758305], LUNA2_LOCKED[1.86102713], LUNC[73675.39], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.113602], TRX-PERP[0], UNI-PERP[0], USD[839.90], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01948979 | | ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060178], LUNC-PERP[0], SOL[.004419], USD[10.75], USDT[0.00461042] | | |
| 01949024 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[4.88950297], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES[.0016996], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01949046 | | ANC[.9582], ATOM-PERP[0], AVAX[.09772], BTC-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.01290049], LUNA2_LOCKED[0.03010115], LUNC[2000.0016], OP-PERP[0], POLIS[.00004468], TRX[.000001], USD[0.93], USDT[0], USTC[.52598] | | |
| 01949088 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC[0.58105983], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0310[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.0201123110], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[25.00008984], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[0.061214], IMX-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.56012928], LUNC[1.56012928], LUNA2_LOCKED[1.30696832], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NFT (438088339526601058/The Hill by FTX #4351/7)[1], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-366.24], USDT[0.00011472], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP[1000], XRP-PERP[0], ZIL-PERP[0] | | |
| 01949135 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.07009441], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.49790000], GALA[0.678], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07578400], LUNA2_LOCKED[0.17882933], LUNC[1298.94614649], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.09262], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[95.3], STEP-PERP[0], SUSHI-PERP[0], USD[0.38], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01949279 | | AGLD[144.9907922], ALCX[0.00076380], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.03685455], ASD-PERP[0], ATOM-0624[0], ATOM[40.58098321], ATOM-PERP[0], AVAX[28.99525740], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BICO[0.991368], BNB[2.00456016], BNB-PERP[0], BNT[0], BTC[0.06223864], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[0.9076], CRV-PERP[0], DENT[0.872], DENT-PERP[0], DOGE[0.31960765], DOGE-PERP[0], DOT[58.63810763], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003369], ETH-0003[0], ETH-PERP[0], ETHW[0.00196823], EUR[0.00], FIDA[160.8109021], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[29655572], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JOE[.912196], KBT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA[6489-69297990], LINA-PERP[0], LUNA[24.40868297], LUNA2.40868297], LUNA2-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MTL[21.8957708], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PAX[0.0462608], PRIV-PERP[0], PROM[3.64759038], PROM-PERP[0], PUNDIX[.09148], PUNDIX-PERP[0], RAY[452.15359946], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[57.70000000], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[.626902], SOL[0.23428248], SOL-PERP[0], SPELL[38.46], SRM-PERP[0], SRM_LOCKED[0.2846421], SRN-PERP[0], STMX[8.8856], SUSHI-PERP[0], TLM[.87493], TLM-PERP[0], TRU-PERP[0], TRX[0.00001], USD[-3407.72], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WRX[.97633], XEM-PERP[0], XRP[1123.03616896], XRP-PERP[0] | | |
| 01949298 | | APE-PERP[0], ATLAS[12010], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA[21.12337563], LUNA2_LOCKED[0.62120981], LUNC[48788.27242891], NEAR-PERP[0], POLIS[21.4020969], TRX[.000008], TRX-PERP[0], USD[100.74], USDT[0.00000005] | | |
| 01949418 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.04260000], AVAX-PERP[0], AXS-PERP[0], BNB[0.010325], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.29786892], LUNA2_LOCKED[3.0283081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01949481 | | AVAX[0], DYDX[.0759], DYDX-PERP[0], FTT[0.94372434], GARI[247.9688], LINK-PERP[0], LUNA[26.38602698], LUNA2_LOCKED[14.90072964], LUNC[1390570.821694], MANA-PERP[0], TRX-PERP[0], USD[0.37], USDT[-0.00402724] | | |
| 01949485 | | AAVE[0], AKRO[2], ALCX[0], APE[50.83407069], ATLAS[0], ATOM[0], AXS[0], BAO[43], BLT[.02027197], BNB[.00000859], BTC[0.00000001], COMP[0.00007277], CRO[0], DENT[16], DFL[1.13844705], DODO[0.00214950], ENJ[.00327458], ETH[0.00002213], ETHW[0.00006604], FTM[0], FTT[0], GBP[0.00], GOD$[0.00025676], GOG[.00087632], GST[0.03118781], HGET[.02385827], IMX[0], KIN[40], LUNA[20.01164063], LUNA2_LOCKED[0.02716148], LUNC[2529.16263814], MATIC[0], MTA[0], NFT (28846128130556022/Swag monkey)[1], NFT (497293569028757036/New Normal)[1], NFT (51604907684376027/Before The Pandemic)[1], POLIS[0.00070003], RSR[4], SAND[0], SLRS[.0227949], SOL[0], SRM[0], STEP[0.00373781], STOR[0.00017984], TULIP[0], TWTR[0], UBXT[1], USD[0.00] | Yes | |
| 01949487 | | APE[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA[0.12536937], LUNA2_LOCKED[0.29252853], LUNC[27299.44510293], MANA-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00] | | |
| 01949664 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11730368], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], K3M-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 01949697 | | AAVE-PERP[0], DFL[3.636368], ETH-PERP[0], GALA-PERP[0], GENE[.06363636], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[20], USTC-PERP[0] | | |
| 01949713 | | ADABULL[100.54030867], ALGOBULL[335958390.01920312], ATOMBULL[3500120.08328232], BALBULL[117686.46770934], BCHBULL[1445239.44982688], BNB[0], BNBBULL[2.02342278], BSVBULL[23690097.42015624], BULL[1.002232], COMPBULL[64036.59661604], DEFIBULL[205.75104253], DOGEBULL[1000.54954476], EOSBULL[17906889.38878553], ETCBULL[4601.46327360], ETH[0], ETHBULL[2.03223256], FTTBULL[0.92299539.50773544], KNCBULL[3986514.792.44287], LINKBULL[168628.17417097], LTCBULL[86237.50671876], LUNA2[0.53151938], LUNA2_LOCKED[1.24021190], LUNC[0], MATIC[0], MATICBULL[104217.49561643], MIDBULL[10], OKBBULL[10], SUSHIBULL[218535270.86400471], SXPBULL[12028165.95179650], THETABULL[20437.85868412], TOMOBULL[100683935.79660390], TRXBULL[2000.7986725], UNISWAPBULL[300], USD[0.02], USDT[0.02007912], VETBULL[10039.86066308], XLMBULL[12126.60088330], XRP[0], XRPBULL[30151772.02412947], XTZBULL[201577.35185207], ZECBULL[29508.82552499] | | |
| 01949750 | | BAO[1], BNB[4.43150625], HOLY[1.00051153], KIN[3], LUNA2[4.13240949], LUNA2_LOCKED[9.30057749], MATIC[50], NFT (519343904306910805/Mystery Box)[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 01949768 | | ETH[0], LUNA2[2.98406556], LUNA2_LOCKED[6.96281965], LUNC[429846.8234878], USD[0.00], USDT[0.00000062], XRP[183] | | |
| 01949824 | | BTC[0.00006370], SRM[.06963053], SRM_LOCKED[.04801423], STEP[.064071], USD[0.55], USDT[.00361145] | | |
| 01949828 | | ATOM-PERP[0], BCH[.0008157], BTC[0.02448448], BTC-PERP[0], CAKE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT[2.14884035], FTT-PERP[0], GBP[597.00], LUNA2[0.00628724], LUNA2_LOCKED[0.01467023], LUNC-PERP[0], USD[404.11], USTC[.88999] | | |
| 01949852 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.19383997], LUNA2_LOCKED[16.7856266], LUNC[1566473.8], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00698239], ZIL-PERP[0] | | |
| 01949902 | | FTT[.00016], NFT (470619675213055832/FTX AU - we are here! #44538)[1], SRM[2.75389081], SRM_LOCKED[18.36610919] | | |
| 01949906 | | AAVE-PERP[0], ADABULL[.003888], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM.08932], AVAX-PERP[0], AXS[.06936], AXS-PERP[0], BNB[.001552], BNB-PERP[0], BTC[0.02684020], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[.9088], CRV-PERP[0], DOGE[.39228196], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.0002302], ETH-PERP[0], ETHW[.00062392], FIL-PERP[0], FTM-PERP[0], FTT[0.04151625], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.004514], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006578], LUNC-PERP[0], MATIC[9.9], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR[6.423], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.07792057], SNX-PERP[0], SOL[.004472], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-249.28], USDT[0.09972283], VET-PERP[0], WAVES-PERP[0], XRP[.0742], XRP-PERP[0], ZIL-PERP[0] | | |
| 01949930 | | ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], HOT-PERP[0], MANA-PERP[0], SHIB-PERP[0], SRM[.00730658], SRM_LOCKED[.00012328], USD[0.00], USDT[0] | | |
| 01950001 | | ALICE[0], ANC[0], APE[0], ARKK[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BAO[0], BAT[0], BNB[0], BTC[0], CHR[0], DOGE[0.00045738], DOT[0], ETH[0], FB[0], FTM[0], GALA[0], GBP[0.00], GMT[0], GOOG[0], GOOGL[0], GOOGLPRE[0], GST[0], KIN[0], LRC[0], LUNA2[0.00653465], LUNA2_LOCKED[0.01524752], LUNC[0], MANA[0], MATIC[0], NEAR[0], NFT (408792778389830341/CryptoFabula #6)[1], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SPY[0], SWEAT[0], TSLA[0.00000003], TSLAPRE[0], USD[0.00], USTC[0], XRP[0] | Yes | |
| 01950058 | | AAVE[2.99962], AURY[12.98499], AVAX[4.99662], BTC[0.00574332], BTC-PERP[0], CRO[60.19905], ENJ[155], ETH[1.03981893], ETHW[1.03981893], FTM[26], FTT[0.01209576], GALA[510], LINK[25.3981], LUNA2[0.02333632], LUNA2_LOCKED[0.00545141], LUNC[0075262], MATIC[90], POLIS[9.9981], SAND[409.99506], SOL[10.00829], UNI[7.8], USD[4.79] | | |
| 01950065 | | BTC[0], ETH[0], SOL[0], SRM[.2129121], SRM_LOCKED[1.46421672], USD[0.00], USDT[0] | | |
| 01950088 | | FTT[6.82131926], SRM[50.35281684], SRM_LOCKED[.94930696] | | |
| 01950124 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[.0032], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS[0.00000001], ETH-PERP[-0.04800000], ETHW[0.11800000], FIDA-PERP[0], FTM-PERP[0], FTT[27.25775175], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00581513], LUNA2_LOCKED[0.01356865], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], USD[1057.12], USDT[997.62899501], USDT-PERP[0], -1001], USTC[0.82316100], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01950173 | | ALGO-PERP[0], ANC-PERP[0], APT[49.08369437], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[9.09781494], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.01790327], BTC-MOVE-0316[0], BTC-MOVE-0524[0], BTC-MOVE-0611[0], BTC-MOVE-0906[0], BTC-MOVE-0916[0], BTC-MOVE-W-0318[0], BTC-PERP[0], BULL[4.169], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[.0965274], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.7797451], ETHBULL[77.61], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.06260883], FTT-PERP[0], GAL[103.54153756], GALA[27102.3306417], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[45.34953154], KAVA-PERP[0], KIN[0.00000003], LRC[127.30565527], LRC-PERP[0], LUNA2[0.00100445], LUNA2_LOCKED[0.00234372], LUNC[216.72152027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[.88716248], REEF-PERP[0], RSR[8.28698], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TLM[444.70119112], TRX[.001554], TRX-PERP[0], USD[1672.49], USDT[2.79114816], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 01950200 | | AXS[.09052309], CRO[1.4473004], ETH[.02654769], ETHW[.02654769], LTC[.09193237], LUNA2[.15354191], LUNA2_LOCKED[0.35826447], LUNC[13.68579096], SOL[1.89637483], TRX[.000001], USDT[70.61649308] | | |
| 01950210 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00489014], NFT (457836132326629929/FTX Crypto Cup 2022 Key #11316)[1], TRX[2.52842838], USD[16.53], USDT[0.05385779] | | |
| 01950217 | | APT-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006314], LUNC-PERP[0], NEAR-PERP[0], SAND[4.37299221], SAND-PERP[-113], SOL[0], SOL-PERP[0], TRX[1], USD[318.17], USDT[0.86038736], USTC-PERP[0], XRP[.266659] | | |
| 01950267 | | APE[.09024], AVAX[.00173845], BTC[0.04184548], ETHW[.018], GT[416.88], LUNA2[0.18773645], LUNA2_LOCKED[0.43805172], LUNC[40080.008108], SOL[0], TRX[.000301], USD[1.80], USDT[387.95548361] | | |
| 01950286 | | BAO[368.04689753], CUSD[539.25252656], DOGE[0.96215180], LUNA2[0.01152405], LUNA2_LOCKED[0.02688946], LUNC[2509.3877092], OKB-PERP[0], SHIB[0.72086812], TRX[.000001], TRYB[3.24442360], USD[0.36], USDT[-9.85466191] | | |
| 01950327 | | BNB[0], BTC[.00002452], ENS-PERP[0], ETH[0], GMT[.9228], GST-PERP[0], HT[.05184767], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006946], RON-PERP[0], SOL[.004752], USD[0.00], USDT[0.09710279] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01950376 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[2.65140398], LUNA2_LOCKED[6.18660929], MANA-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TULIP-PERP[0], USD[0.01], VET-PERP[0] | | |
| 01950410 | | ATOMBULL[6800], BTC-MOVE-20210929[0], BULL[0.00021254], DOGEBULL[.113], ETHBULL[.1003608], FTT[0.00687066], LINKBULL[252.3], LUNA2[0.00012192], LUNA2_LOCKED[0.00028449], LUNC[26.55], THETABULL[58.8], USD[0.40], USDT[0.82204899] | | |
| 01950438 | | BNB[0.00000001], LOOKS-PERP[0], LTC[0], LUNA2[1.56454940], LUNA2_LOCKED[6.65061528], LUNC[340683.9277527], SLP[8], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 01950499 | | AAVE[0], AAVE-PERP[0], ALGO-2021123[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[.003], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.97170171], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR[3.5], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], ONE-PERP[0], PORT[150.06523435], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-0.75], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01950500 | | SRM[2.38862638], SRM_LOCKED[0.04764736], TRX[.000008], USD[1.55] | | |
| 01950501 | | AVAX[.0972452], BTC-20211231[0], DOT-20211231[0], DYDX[0], ETH[0], ETH-20211231[0], FTT[43.25333289], SOL-20211231[0], SOL[5.19672718], SRM[229.62714727], SRM_LOCKED[3.5699117], STEP[3640.31383627], TRX[.000778], USD[0.56], USDT[0.0056794] | | |
| 01950515 | | AVAX-PERP[0], FTT[.099354], FTT-PERP[0], LUNA2[3.46819026], LUNA2_LOCKED[8.09244394], LUNC[755205.7316885], USD[54.98] | | |
| 01950560 | | ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00011009], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0056476], SRM_LOCKED[4.89365051], STEP-PERP[0], TRX-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01950598 | | LUNA2[0.31600293], LUNA2_LOCKED[.73734019], LUNC[68810.305186], USD[0.06] | | |
| 01950599 | | ALPHA[182.7430512S], BTC[0.00648281], BTT[19996000], CRO[349.68027443], DOGE[476.97272191], DOT[12.50354704], ENS[.129974], ETH[0.11448473], ETHW[0.11386228], FTM[477.99166137], LRC[29.994], LUNA2[0.09276139], LUNA2_LOCKED[0.21644326], LUNC[20198.98958186], MANA[20.9958], MATIC[84.98758556], PERP[19.19616], RAY[18.73121983], RUNE[72.25759471], SHIB[5399340], SOL[4.55386913], SOS[29394120], STEP[302.47968], UNI[7.49646347], USD[0.43], XRP[168.58469705] | | BTC[.00646], APE[375.014531], DOT[11.991272], ETH[.11368], FTM[473.743607], RAY[4.90347415], SOL[3.02579876] |
| 01950627 | | CONV[9.3774], LUNA2[0.01189412], LUNA2_LOCKED[0.02775295], LUNC[2589.97], SOL[.00401582], TRX[.000001], USD[0.00], USDT[.003864] | | |
| 01950643 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC[.00000735], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX[.05], ETH-PERP[0], FTM-PERP[0], FTT[0.01240650], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[2.53666484], LUNA2_LOCKED[5.91888463], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN[.05998], TRX[.000061], USD[0.43], USDT[0.00061000], XLM-PERP[0], XRP-PERP[0] | | |
| 01950650 | | ANC-PERP[0], AURY[0], AVAX[0.09703570], BNB[0], ETH[0], FTM[.1413725], GMT[.8961175], GMT-PERP[0], IMX[0], KIN[0.00000001], LUNA2[0.00000001], LUNC[0.00289944], MATIC[0], SOL[0], USD[1.38] | | |
| 01950775 | | BTC[0.00002214], LUNA2[0.00577133], LUNA2_LOCKED[0.01346645], USD[3.33], USTC[.816961] | | |
| 01950789 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.10295687], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHW[8.33868096], FTM-PERP[0], FTT[20.00462033], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], INDI[44000], LUNA2[45.92401063], LUNA2_LOCKED[107.1560248], LUNA2-PERP[0], LUNC[10000050.00226025], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR[0], RNDR-PERP[0], RUNE[997.45048246], RUNE-PERP[0], SOL-PERP[0], SRM[16.44613368], SRM_LOCKED[149.23407358], STARS[0], THETA-PERP[0], USD[1441.68], USDT[12344.23389268], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01950810 | | ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.00001596], LUNA2_LOCKED[0.00003724], LUNC[3.47564218], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01950824 | | BNB[0], BTC[0], BTC-PERP[0], LUNA2[0.00063973], LUNA2_LOCKED[0.00149272], MATIC-PERP[0], USD[6.73], USDT[0.09055804] | | |
| 01950834 | | LUNA2[0.00418356], LUNA2_LOCKED[0.00976166], LUNC[.007004], TRX[.000001], USD[0.01], USTC[.5922], USTC-PERP[0] | | |
| 01950855 | | BF_POINT[200], BTC[0], FTT[0.08055046], SOL[.0062893], SRM[.00149332], SRM_LOCKED[0.03202848], USD[0.00], USDT[237.64383089] | | |
| 01950874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE[4.5000225], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-06240[0], DOGE-0930[0], DOGE-2021123[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0.00000659], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05213057], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000576], LUNA2_LOCKED[0.00013441], LUNC[1.25495105], LUNC-PERP[0], MANA[.926128], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.837379], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[467], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.14956759], SOL-PERP[0], SPELL-PERP[0], SRM[1.67911956], SRM_LOCKED[29.78371118], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[236.71], USDT[0.26415574], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01950925 | | BNB[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060878], NFT [2995443921116854724/FTX AU - we are here! #60432][1], TRX-PERP[0], USD[0.00] | | |
| 01950960 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.03222709], LINK-PERP[0], LUNA2[0.00011324], LUNA2_LOCKED[0.00026424], LUNC[24.66], OMG-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01951006 | | ATLAS[0], AUDIO[0], AVAX[0], ETH[0], FTM[0], FTT[0.00000001], IMX[0], LTC[0], SOL[0], SRM[19.69509015], SRM_LOCKED[96.97350876], STEP[0], TONCOIN[0], USD[-0.63], USDT[0], YGG[0] | | |
| 01951073 | | AURY[34], SRM[.69489704], SRM_LOCKED[.14318046], TRX[.000054], USD[0.00], USDT[0] | | |
| 01951084 | | INDI_IEO_TICKET[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 01951095 | | APE[0.00013146], ETH[0], EUR[0.01], FTT[1003.60085592], LUNA2[0.00413449], LUNA2_LOCKED[0.00964716], SAND[1.00001], SOL[116.49103055], SRM[25.06035585], SRM_LOCKED[253.15843565], USD[0.16], USDT[0.00910046], USTC[0.58525840] | | APE[0.00131], EUR[0.01], USDT[.009031] |
| 01951100 | | ADA[399], ATLAS[2620], DOT[7.1], FTM[175.968232], FTT[19.09413682], LINK[5.69897115], MATIC[70], SOL[0.98982130], USD[200.88] | | |
| 01951120 | | ADA-PERP[0], BTC-PERP[0], BTC[0.00006820], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00694045], FTT[5.96023], LUNA2[0.72344363], LUNA2_LOCKED[1.68803514], LUNC[157531.37433], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[2.90], USDT[2.41077864] | | |
| 01951127 | | AAVE[3.41337451], AKRO[3], ALPHA[0], AUDIO[.0071278], BAO[2], BTC[0], COMP[2.67428517], CRV[.19443369], DENT[3], ETH[0.00004575], FRONT[1], KIN[3], LINK[31.10134349], LUNA2_LOCKED[42.79531011], MATIC[.000712], MCB[5.71697898], MKR[.35918917], RSR[1], SAND[530.51849468], TRX[2], UBXT[2], UNI[56.10352041], USD[0.00], USDT[0.0107349], YFI[.03149394] | Yes | |
| 01951163 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0.07780024], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.90088570], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04656307], LUNA2_LOCKED[0.10864718], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG-0624[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | LINK[.9] |
| 01951166 | | AKRO[2], APE[0], APT[0.00011311], BAO[8], BTC[0], DENT[3], DOGE[0], ETH[0], ETHW[0], FTM[0.00037325], HOLY[.00000914], KIN[16], LOOKS[0], LUNA2[0.00268482], LUNA2_LOCKED[0.00626458], LUNC[584.62579492], NEAR[0], POLIS[.00018549], REN[0], RSR[1], SAND[0], SOL[1.68877786], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01951182 | | AAVE[0], APE[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], BTC[0], CHZ[0], CRO[0], DOGE[0], ETH[0.00000001], ETHW[0], GALA[0], LUNA2[0.00001235], LUNA2_LOCKED[0.00002881], LUNC[2.68924012], MANA[0], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[10.94670682] | Yes | |
| 01951211 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-10203344], LUNA2_LOCKED[0.23807804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[186.31734411], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01951226 | | BTC[0.00005122], FTT[0], NFT (305733360332788048/The Hill by FTX #3684)[1], SRM[.83176735], SRM_LOCKED[14.40823265], TRX[.000301], USD[0.10], USDT[6.80125786] | Yes | |
| 01951228 | | 1INCH[12303.26911876], AAVE[.00036612], BNB[0.00000229], BNT[13872.53718746], BTC[2.45908017], CRV[10139.84611572], ENJ[10538.28183873], ENS[260.60534917], ETH[0], ETH-PERP[0], FTT[296.01532317], GMT[100000], GST[.01], GST-PERP[0], HT[1856.74182558], LDO[.02633764], LINK[1112.02028664], LUNA2[326.16406286], LUNA2_LOCKED[750.088423], LUNC[403.18870252], MAGIC[.05381526], MATIC-PERP[0], MKR[5.07071399], PEOPLE[2.73280417], REN[20284.03320036], RUNE[4059.08215347], TRX[.00022], UNI[1019.21855588], USD[317.68], USDT[0.00311282], WBTC[0.00008828], YFE[00000001] | Yes | |
| 01951256 | | BNB[1.00727259], DAI[0], DOT[28.27641891], FTT[5.29901181], LUNA2_LOCKED[33.50472207], LUNC[0], SOL[7.69354800], USD[237.72], USDT[0.00028219] | | |
| 01951280 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ALAND-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000203], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE[.91800744], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029963], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[.00029963], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-0325[0], LUNC-PERP[0], MAHA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.85012000], TRX-PERP[0], USD[0.27], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.66065850], XRP-PERP[0], YFI-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01951305 | | BTC-PERP[0], ETH-PERP[0], LUNA2[00218957], LUNA2_LOCKED[0.00510901], LUNC[476.784865], LUNC-PERP[0], TRX[.850862], USD[0.25], USDT[0.66742746] | | |
| 01951330 | | FTT[12.04857517], MNGO-PERP[0], SRM[73.27743697], SRM_LOCKED[1.20150784], USD[6.41], USDT[0.00000054], USDT-PERP[0] | | |
| 01951349 | | LUNA2_LOCKED[35.15501616], USDT[0.13823757] | | |
| 01951371 | | BTC[0.04389166], LUNA2[0.00195316], LUNA2_LOCKED[0.00455738], TRX[.414731], TSLA[.0085788], USD[1.33], USDT[0], USTC[.27648] | | |
| 01951404 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0251755], SRM_LOCKED[24116476], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01951444 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[.06874], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SRM[2.30237465], SRM_LOCKED[9.69762535], TRX[.000001], USD[0.00], USDT[0] | | |
| 01951493 | | AAVE[3], ATLAS[1100], BOBA[50], CRO[140], DFL[110], DOGE[199.962], FTM[100], FTT[4], KSHIB[1000], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MANA[119.981], MATIC[9.9715], RSR[1500], SAND[9.9905], SHIB[1000000], SOL[19], SPELL[5000], STARS[90], USD[1892.80], USDT[0.31018500], XRP[210] | | |
| 01951530 | | ADA-PERP[0], AMPL[0], AUD[0.00], BTC[0], FTT[12.73880463], LUNA2_LOCKED[60.59941127], PRISM[0], STARS[0], USD[0.00], USDT[0] | | |
| 01951540 | | ETH[.00000073], ETHW[.00000073], LUNA2[0], LUNA2_LOCKED[0.0672577], LUNC[0.00622842], SGD[0.00], TRX[.000807], USD[0.07], USDT[0], USTC[.408024] | | |
| 01951573 | | ALPHA[1.00041758], AUDIO[1.01137814], ETH[0], FIDA[1.00543776], FTT[0], GRT[1.00022685], KIN[1], MATH[1], SRM[21.06433431], SRM_LOCKED[108.64722892], SXP[1.00069655], TRX[1], USD[0.00], USDT[0] | Yes | |
| 01951589 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DFL[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT[35.8933], LRC-PERP[0], LUNA2[0.19789886], LUNA2_LOCKED[0.46176401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[290.95884], USD[293.04], USDT[0], USDT-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01951595 | | BCH[0], BNB[0], LUNA2[0.00023398], LUNA2_LOCKED[0.00054595], LUNC[50.949808], SOL[0], TRX[0], USD[0.00], USDT[0.00000188] | | |
| 01951604 | | AVAX-PERP[100], BNB[12.24600589], BTC[0.29398775], DFL[30000], ETH[1.47486289], ETH-PERP[0], ETHW[1.47486289], FIL-PERP[0], FTM[5247.54565], FTM-PERP[0], FTT[1031.44596773], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00506658], LUNA2_LOCKED[0.0182203], LUNC[1103.26], LUNC-PERP[0], SOL[16.20590144], SPELL-PERP[0], SRM[3079.20326868], SRM_LOCKED[301.28724236], SUSHI[15315.00566], USD[732.32], USDT[-29.21117328] | | BNB[11.842089], FTM[5000] |
| 01951612 | | ETH[0], ETHW[0.18453629], LUNA2[0.00049150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[0.00] | | |
| 01951680 | | 1INCH[0], ADAHALF[0], APE[0], APE-PERP[0], ATOM[0], AVAX[0], BTC[0], CLV[0], CRO[0], CTX[0], DOT[0], ENJ[0], ETH[0.04640068], ETHW[0.04640068], FTM[0], FTT[0.00040867], GMT[113.36674219], GMT-PERP[0], HNT[0], IMX[0], LEO[0], LOOKS[0], LTC[0], LUNA2[1.10798825], LUNA2_LOCKED[2.58530593], LUNC[3.56926101], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], OMG[0], ROOK[0], RUNE[0], SAND[0], SLP[0], SOL[0], SPELL[0], STEP[0], USD[0.82], WAVES[0], XRP[0] | | |
| 01951684 | | APT-PERP[0], ATOM[.06281989], BNB-PERP[0], BTC[0.00004691], ETH[0], ETH-PERP[0], ETHW[0.00022735], FTT[0], GMT[0], NFT (401671016877850581/The Hill by FTX #28581)[1], NFT (478445677870072022/FTX AU - we are here! #32308)[1], NFT (513721881966188977/FTX Crypto Cup 2022 Key #3629)[1], NFT (518535607167860036/FTX AU - we are here! #31964)[1], SOL[0.00039000], SRM[.3947643], SRM_LOCKED[5.7252367], TONCOIN[0], TRX[.000001], USD[0.00] | Yes | |
| 01951688 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SRM[37.95967033], SRM_LOCKED[324.56032967], USD[40316.26], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0] | | |
| 01951692 | | AKRO[1], ALPHA[1.00012782], ATLAS[.06041278], BAC[13], CHR[554.889], FTM[258.3616822], KIN[6], LUNA2[0.00023032], LUNC[21.49483257], PSG[0.00002386], TRX[3], UBXT[4], USD[0.00] | | |
| 01951693 | | ALICE[28.39432], AVAX[.09932], BTC[ -0.00392088], CHR[554.889], FTM[258.3616822], LUNA2_LOCKED[7.73989958], SOL[0], USD[453.07], USDT[0.00000001] | | |
| 01951697 | | SRM[.26991678], SRM_LOCKED[2.43633235], TRX[.000777], USD[0.01], USDT[0] | Yes | |
| 01951715 | | ETHW[.01062771], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0843685], USD[0.73], USDT[0.00000001] | | |
| 01951794 | | RAY[85.23036375], SRM[92.15329702], SRM_LOCKED[1.76393486], USD[6.64], USDT[1.18471233] | | |
| 01951811 | | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01951971 | | LUNA2[0], LUNA2_LOCKED[0.01005776], LUNC[.006345], USD[0.00], USDT[0], USTC[.610164] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952039 | | ADA-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], LINK[0], LUNA2[2.76853132], LUNA2_LOCKED[6.45990642], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 01952057 | | ADABULL[0], FTT[150.04075487], SOL[.00000001], SRM[4.18615063], SRM_LOCKED[20.0405853], USD[0.00] | | |
| 01952130 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005754], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[604.84], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | USD[538.49] |
| 01952160 | | LUNA2[0], LUNA2_LOCKED[5.08733360], SOL[.00168326], USD[1.05] | | |
| 01952257 | | BTC-0930[0], BTC-PERP[0], DOGE[.76168], DOGE-PERP[0], ETC-PERP[0], ETH[.00095459], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00374266], LUNA2_LOCKED[0.00873287], LUNC-PERP[0], SOL-PERP[0], TRX[.544061], USD[204.58], USDT[1.45613448], USTC[0.52979172] | | USDT[1.451832] |
| 01952278 | | ATLAS[.05982535], AUDIO[1.03238813], BAO[10], DENT[1], FIDA[1.04026219], FRONT[1.00282572], KIN[10], LUNA2[0.00633735], LUNA2_LOCKED[0.0147871], LUNC[1379.97342858], MATH[1.00127929], RSR[2], TOMO[1.03914177], TRX[8.00087675], UBXT[11], USD[0.00], XRP[.01683035] | Yes | |
| 01952282 | | BIT[592.12.83945471], BTC[0], BTC-PERP[0], FTT[0.08812589], HKD[0.00], LUNA2[0.76242107], LUNC-PERP[0], NFT (2925219331761160078/FTX EU - we are here! #236840)[1], NFT (33834234463391872/FTX EU - we are here! #236827)[1], NFT (3504150960774933177/FTX EU - we are here! #236852)[1], NFT (3844208012372104668/FTX EU - we are here! #54816)[1], NFT (4441815713043583688/The Hill by FTX #8885)[1], NFT (4478216180734091071/FTX Crypto Cup 2022 Key #1738)[1], NFT (4830102819861079807/Austria Ticket Stub #1068)[1], USD[6645.80], USDT[0.00000001] | Yes | |
| 01952319 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003233], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000779], USD[0.27], USDT[0.00000001] | | |
| 01952326 | | ATLAS[9.8252], COPE[137.96846], FTT[0.00028329], RAY[.0333539], SRM[.02088316], SRM_LOCKED[.0014236], USD[0.43], USDT[0.00000001] | | |
| 01952341 | | NFT (373632375013811972/FTX AU - we are here! #53778)[1], NFT (4506569570010636352/FTX AU - we are here! #53783)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01952375 | | APE[38.7], BTC[0], ETHW[0.00040507], FTT[41.77143392], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA[98], NFT (3315497049818536964/FTX AU - we are here! #27191)[1], NFT (3605977477227001706/FTX EU - we are here! #148822)[1], NFT (3675054623097362824/FTX EU - we are here! #148740)[1], NFT (4232226021311960335/FTX AU - we are here! #9744)[1], NFT (4983198749389804823/The Hill by FTX #4815)[1], NFT (5425653839442404402/FTX AU - we are here! #9746)[1], RAY[.091039], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[15.000001], USD[0.00], USDT[0.47589295] | | |
| 01952397 | | ETH[0], FTT[155.64031652], GENE[.00000001], LUNA2[.2032478], LUNA2_LOCKED[.4513241.1409116], LUNC[0], NFT (3062465594668360554/FTX EU - we are here! #117744)[1], NFT (3492107552604162777/FTX EU - we are here! #118525)[1], NFT (4819746717137185866/FTX AU - we are here! #38882)[1], NFT (4944728217222938526/FTX EU - we are here! #118097)[1], RAY[.00000001], USD[0.83], USDT[0.32100562], USTC[0] | | |
| 01954412 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM[.003068], ATOM-PERP[0], AVAX.081627], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00008173], BTC-MOVE-0828[0], BTC-MOVE-0902[0], BTC-MOVE-WK-1014[0], BTC2-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00124691], ETH-PERP[0], ETHW[.000943], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00116061], LUNA2_LOCKED[0.0270810], LUNA2-PERP[0], LUNC[0.0003788], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00556715], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01952481 | | BAT[183], BTC[.125], CRO[89.98254], ETH-PERP[0], FTT[40], GRT[2081], KNC[.0832772], LUNA2[0.28332240], LUNA2_LOCKED[0.66108562], LUNC[61694.05121218], LUNC-PERP[0], SHIB[1500000], STORJ[253.5], TRX[.000778], USD[0.77], USDT[1.23628934], ZIL-PERP[0] | | |
| 01952519 | | BNB[.00354516], BTC[0.00003018], ETH[.00084873], LUNA2[37.45013338], LUNA2_LOCKED[87.38364455], LUNC[8154845.39], TRX[.000001], USD[0.02], USDT[0.00914578] | | |
| 01952527 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071491], NEAR[.09563], TRX[.000001], USD[0.00], USDT[0] | | |
| 01952593 | | FTT[26.97036552], SRM[620.99950681], SRM_LOCKED[5.83903877], USD[2.22] | | |
| 01952621 | | AURY[.00000001], AVAX[0.00441155], AVAX-PERP[0], BNB-PERP[0], BTC[0.02673326], BTC-PERP[0], CAKE-PERP[0], ETH[0.00073660], ETH-PERP[0], ETHW[0.63473660], FTM[.46066], FTM-PERP[0], FTT[.0966546], HT-PERP[0], IMX[.0944904], KSM-PERP[0], LTC[.16591], LUNA2[2.04263357], LUNA2_LOCKED[4.76614499], LUNC[0], LUNC-PERP[0], RAY[.000882], RAY-PERP[0], REN[0.44340974], SOL[.00809102], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000232], TRX-PERP[0], USD[0.00], USDT[0.56009834], WAVES-PERP[0] | | |
| 01952722 | | IMX[0], LUNA2[0.00281564], LUNA2_LOCKED[0.00656984], LUNC[613.1134863], MATIC-PERP[0], USD[0.00] | | |
| 01952730 | | AVAX[.09266], LUNA2[0.00112457], LUNA2_LOCKED[0.00262400], SRM[30.45915761], SRM_LOCKED[.62562802], TRX[.000027], USD[0.61], USDT[594.41724650], USTC[.159189] | | |
| 01952802 | | NFT (4820496208699605544/FTX AU - we are here! #53951)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01952806 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.0996], LUNA2[0.84984294], LUNA2_LOCKED[1.98296686], LUNC[185055.09], LUNC-PERP[0], SOL-PERP[0], USD[ -23.83], WAVES-PERP[0] | | |
| 01952820 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00002062], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.42386406], LUNA2_LOCKED[0.98901614], LUNA2-PERP[0], LUNC[.00981], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0051377], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-2.02], USDT[0], USTC[60], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01952840 | | AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[405], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[.50346574], SRM_LOCKED[2.43070794], STORJ-PERP[0], TULIP-PERP[0], USD[ -325.89], USDT[493.52953601], YFI-PERP[0] | | |
| 01952890 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.799867], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRO[149.9715], DOT-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTT[1.399943], GALA[439.9487], ICP-PERP[0], LTC[0.58054413], LUNA2[0.09414376], LUNA2-PERP[0], LUNC[20500.0021264], LUNC-PERP[0], MANA[37.99449], SOL[0], TONCOIN[65.663717], TRX[.000031], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01952908 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.0077437], ETH-0930[0], ETH-PERP[0], ETHW[.0008195], FTM-PERP[0], FTT[0.09099352], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11446033], LUNA2_LOCKED[0.26707412], LUNA2-PERP[0], LUNC[24923.98], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (3730379101584184147/FTX AU - we are here! #51422)[1], NFT (3746596864706350138/FTX AU - we are here! #51404)[1], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00164105], SOL-PERP[12.17], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[8.842995], TOMO-PERP[0], TRX[575.000006], TRX-PERP[0], TULIP-PERP[0], USD[2742.71], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01952909 | | AAVE[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], CVC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENS[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], FTT[1.22903436], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02046098], SRM_LOCKED[.0979888], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TULIP[0], USD[0.00], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01952918 | | FTT[870.3600775], NFT (3110143363103422094/FTX AU - we are here! #244596)[1], NFT (3745967831319133071/FTX AU - we are here! #27232)[1], NFT (4304585514977645449/FTX AU - we are here! #27925)[1], NFT (5143885698052742272/FTX AU - we are here! #244579)[1], NFT (5152233566264287811/FTX AU - we are here! #244566)[1], SRM[864.74215948], SRM_LOCKED[96.21784052], USD[0.00], USDT[0] | | |
| 01952956 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.27052576], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNA2[0.00302029], LUNA2_LOCKED[0.00704734], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX-PERP[0], USD[0.98], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 6299   Amended Schedule F/9/9/Priority/Unsecured/Disputed Claims   Filed 01/23/24   Page 196 of 220   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01952997 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01171574], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL[.00042077], SOL-PERP[0], SRM[.00487237], SRM-PERP[0], TRX[.000849], USD[0.81], USDT[0.00286887], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01953027 | | LINK[.07564], LUNA2[10.25360361], LUNA2_LOCKED[23.92507509], LUNC[9998.003422], USD[0.00] | | |
| 01953043 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01953135 | | ALGOBEAR[404149514.73169937], BCHBULL[8847.3412331], EOSBULL[559093.752], LTCBULL[6662.10585833], LUNA2[0.00223615], LUNA2_LOCKED[0.00521769], USD[0.32] | | |
| 01953159 | | ADA-PERP[0], AVAX-PERP[0], BTC[13063494], BTC-MOVE-20211119[0], ETC-PERP[200], ETH[14.89074554], ETH-PERP[3], ETHW[16.93764286], FTT[25.497055], FTT-PERP[68.9], LUNA2[0.01352065], LUNA2_LOCKED[0.03154818], LUNC[2944.1505051], LUNC-PERP[0], SOL-PERP[0], USD[-13405.67], USDT[0], XRP-PERP[0] | | ETH[10] |
| 01953217 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00003653], ETH-PERP[0], ETHW[0.00003632], FLOW-PERP[0], FTM-PERP[0], FTT[0.04073782], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04340923], LUNA2_LOCKED[0.10128821], LUNC[916.21005536], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.28187808], SOL-PERP[0], SWEAT[223.95968], USD[4.43], USDT[0.56176367], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01953233 | | ATLAS[7.44979004], BTC[.00009327], ETH[.00037279], ETHW[0.15637280], LUNA2[0.86376106], LUNA2_LOCKED[2.01544249], MANA[.7082], SRM[219.895], TRX[.000029], USD[0.00] | | |
| 01953243 | | CEL[0.09983460], ETH[.00000001], ETH-PERP[0], ETHW[.00906141], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], LUNA2[0.61297649], TRX[.000796], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 01953296 | | ADABULL[0], ALGO[0], APE[0], AXS[0], BCHBULL[0], BTC[0], BULL[2.52342656], CHZ[0], DOGEBULL[6044.22966838], EOSBULL[0], ETCBULL[0], ETH[0], ETHBULL[32.65859966], EUR[0.00], FTT[0], GMT[0], KNCBULL[0], LTCBULL[0], LUNA2[3280], LUNC[0], MANA[0], OMG[0], PUNDIX[0], SAND[0], SUSHI[0], SXP[0], SXPBULL[0], TONCOIN[0], USD[0.00], WAVES[0], XRP[0], XRPBULL[0], ZIL-PERP[0], ZRX[0] | | |
| 01953412 | | DYDX[11.29024631], ETH[0.23933793], ETHW[0.23913949], LUNA2[0.00045011], LUNC[.00145], SOL[.007112], TRX[.000028], USD[0.82], USDT[0.00945160], XPLA[10.04022281], XRP[.649906] | | |
| 01953413 | | AVAX[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0.1], LTC[0], LUNA2[0.00328253], LUNA2_LOCKED[0.00765925], LUNC[0], MATIC[0], RUNE[0], SOL[0], TRYB[0], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 01953466 | | ADA-PERP[0], AR-PERP[0], ATOM[0.09571875], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006853], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0117[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0211[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0320[0], BTC-MOVE-0331[0], BTC-MOVE-0323[0], BTC-MOVE-0332[0], BTC-MOVE-0331[0], BTC-MOVE-0405[0], BTC-MOVE-0413[0], BTC-MOVE-0519[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.25413106], ETH-PERP[0], ETHW[0.51968493], FIL-PERP[0], FTT[0.09153639], FTT-PERP[-2.9], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038151], MATIC-PERP[0], MKR[0], NFT (450924330691798131/The Hill by FTX #20316)[1], NFT (541960156665086138/FTX Crypto Cup 2022 Key #21051)[1], ONT-PERP[0], OP-PERP[0], SOL[0.00000229], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], XAUT[0], XLM-PERP[0], XMR-PERP[0] | Yes | |
| 01953472 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.03100778], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.30113964], LUNA2_LOCKED[0.70265893], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], USD[101.93], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01953479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004789], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01200000], ETH-PERP[0], ETHW[0.16200000], EUR[0.96], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00277990], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.57869072], SRM_LOCKED[2.53432055], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.01], USDT[0.00870813], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01953489 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37528718], LUNA2_LOCKED[3.20903413], LUNC[299471.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-202109240[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11.25], VET-PERP[0], XRP[50], XRP-PERP[0] | | |
| 01953572 | | NFT (330270430683836376/FTX EU - we are here! #251829)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09145569] | Yes | |
| 01953597 | | NFT (308630066444530681/FTX AU - we are here! #53688)[1], NFT (390211285335615557/FTX AU - we are here! #53677)[1], SRM[1.47838916], SRM_LOCKED[13.32161084] | | |
| 01953652 | | LUNA2_LOCKED[0.00000002], LUNC[.00206], TRX[1.992433], USD[0.00], USDT[499.10717827] | | |
| 01953668 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNA2[22.96189005], LUNA2_LOCKED[53.5777445], MAPS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.00], USDT[0.48172192] | | |
| 01953680 | | ATLAS[1249.5950179], FTM[.880296], FTT[2], ONE-PERP[20], RAY[0.51716721], REEF[8.79914], SLRS[.930548], SOL[.00750057], SRM[.55777116], SRM_LOCKED[4.7817008], USD[0.31], USDT[0.00299104] | | |
| 01953704 | | ATLAS[236.36899934], BLT[0.31060427], FTT[2.9], LUNA2[0.00090281], LUNA2_LOCKED[0.00210656], LUNC[196.59], USD[0.00], USDT[0] | | |
| 01953719 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00095865], FTT[186.14903519], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[28.4598346], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.24], USDT[0] | | |
| 01953765 | | ALT-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DYDX-PERP[0], ETH[.00089136], ETH-PERP[0], FTT[233.29410492], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA-PERP[0], SRM[.04749398], SRM_LOCKED[2.72909695], USD[0.71], USDT[0] | | |
| 01953776 | | FTT[2.99952], LUNA2[0.00001267], LUNA2_LOCKED[0.00002957], LUNC[2.76], MANA[.999806], SAND[20.4214390], TONCOIN[.032], TRX[12], USD[0.87], USDT[0.00388226] | | |
| 01953818 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], NJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[19.97646376], LUNA2_LOCKED[46.61174877], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 01953912 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03799123], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[28.79712], HNT[0], HNT-PERP[0], LINK-PERP[0], LUNA2[7.75021022], LUNA2_LOCKED[18.08382385], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[45.64], USDT[0], XRP-PERP[0] | | |
| 01953976 | | FTT[.071975], LOOKS-PERP[0], NFT (299648041372233786/FTX EU - we are here! #107787)[1], NFT (458114535451425555/FTX AU - we are here! #21437)[1], NFT (524018292600062504/FTX EU - we are here! #108031)[1], NFT (541599615214889652/FTX EU - we are here! #107527)[1], SOL[8.41], SPELL[50.714], SRM[100.00500293], SRM_LOCKED[.01617083], TRX[.00078], TULIP[.0943], USD[0.00], USDT[11.16481358] | | |
| 01954079 | | SRM[3.89166102], SRM_LOCKED[17.46833898] | | |
| 01954100 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.13348288], LUNA2_LOCKED[0.31146007], LUNC[29066.18], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[7559.51], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01954140 | | ASD[274.3], FTT[.09998], KIN[9898], LUNA2[0.02456343], LUNA2_LOCKED[0.05731468], LUNC[5348.740038], OKB[.09944], SLP[700], USD[83.44], USDT[0.00000002] | | |
| 01954217 | | SRM[3.16429569], SRM_LOCKED[24.08443547] | Yes | |
| 01954256 | | ATLAS[419.916], FTM[47.69608322], GALA[757.84922774], GODS[19.56043302], GOG[20], LUNA2[0.25754405], LUNA2_LOCKED[0.60093612], LUNC[1680.92974476], SAND[15.78815604], USD[0.00] | | |
| 01954376 | | BNB[.369926], BTC[0], FTT[103.47930000], LUNA2[18.44544136], LUNA2_LOCKED[43.03936317], SAND[0], SOL[30.41351532], USD[0.48], USDT[0.00379100] | | |
| 01954390 | | ATOM-PERP[0.00000001], BTC[0.00000000], CRV-PERP[0], ETH[0.00019167], ETHW[2.50887613], EUR[0.00], FTT[0.21019199], LUNA2_LOCKED[0.00000002], RON-PERP[0], STETH[0], USD[1.13], USDT[0.00173584] | Yes | |
| 01954412 | | AVAX-PERP[0], BOBA[0], BTC[0], JOE[0], LUNA2[0.02333994], LUNA2_LOCKED[0.05445986], SOL[3.02947702], TLM[0], USD[1.39], USTC[0] | | |
| 01954535 | | ADA-PERP[0], ALGO-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003237], LUNA2_LOCKED[0.00007554], LUNC[7.05], TRX[.000002], USD[3.08], USDT[1.86952064], VET-PERP[0], XTZ-PERP[0] | | |
| 01954568 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01954574 | | ATLAS[361498.51], ATLAS-PERP[0], BNB[0], BOBA[.0698], BTC[0], ETH[0.68536072], ETH-PERP[2.66899999], ETHW[0.68536072], POLIS[3614.94], POLIS-PERP[0], SRM[18.76553679], SRM_LOCKED[227.4173111], TRX[.000025], USD[6149.27], USDT[0.00000001] | | |
| 01954589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000281], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00050949], ETH-PERP[0], ETHW[0.00050856], FIL-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0.00020942], LTC-PERP[0], LUNA2[0.59009789], LUNA2_LOCKED[1.37689509], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], USD[-0.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01954624 | | BNB[0.35401119], BULL[.00055], DYDX[42.3], ETH[1.16477201], ETHBEAR[85700000], ETHW[1.14383404], LUNA2[0.00522157], LUNA2_LOCKED[0.01218366], LUNC[1137.008407], USD[0.00], USDT[0] | | BNB[.349919] |
| 01954625 | | AXS-PERP[0], BTC[-0.00007484], BTC-PERP[0], ETH[0.00001355], FTT[2334.49248804], MKR-PERP[0], RAY[25.05045174], SRM[21.39252551], SRM_LOCKED[297.09032647], TRX[.001624], USD[-15.15], USDT[0.00000001] | | USD[1.00] |
| 01954642 | | BTC[0.06039605], ETH[1.08341453], ETHW[1.08341453], EUR[0.00], FTM[186], FTT[12.92187292], LUNA2[0.74331225], LUNA2_LOCKED[1.73436525], LUNC[2.3944978], MATIC[152.54670244], SOL[12.29646918], USD[0.00], USDT[0.00033033], XRP[1001.20027934] | | |
| 01954715 | | ATOM[0], BTC[0], LUNA2[0.02755830], LUNA2_LOCKED[0.06430271], TRX[.0000077], USD[0.00], USDT[0.00000001] | | |
| 01954733 | | BNB[0], BTC[0], ETH[0], FTT[11.59779600], HT[0], LUNA2[10.9720901], LUNA2_LOCKED[25.60154357], LUNC[2389195.72], SOL[0], TRX[.00079], USD[0.00], USDT[0.17436077] | | |
| 01954837 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000247], LUNA2_LOCKED[0.00000578], LUNC[.54], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01954841 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BIT-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00035140], LUNA2_LOCKED[0.00081995], LUNC[76.52], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01954903 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.0086614], AVAX-PERP[0], AXS[.0883704], AXS-PERP[0], BNB[.00566975], BNB-PERP[0], BTC[0.40902547], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT[62900], DOGE[565], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[4.5537901], ETH-PERP[0], ETHW[0.00092901], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC[.99321], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10645761], LUNA2_LOCKED[0.24840110], LUNC[23181.37], LUNC-PERP[0], MANA[.959962], MANA-PERP[0], REEF-PERP[0], SAND[.97381], SAND-PERP[0], SHIB[99430], SHIB-PERP[0], SOL[12.17787984], SOL-PERP[0], TRX[0], USD[799.51], USDT[99.71], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.93] | | |
| 01954923 | | BTC[.02179796], FTM[19.39701473], FTT[2], LINK[1.7996508], LUNA2[0.00014449], LUNA2_LOCKED[0.00033715], LUNC[31.463706], RAY[9.99269556], SOL[17.696502], USD[0.31] | | |
| 01954970 | | AKRO[1], BAO[3], BTC[.02768027], CHZ[947.61116265], DENT[3], ETH[.23042895], ETHW[.23027145], EUR[340.87], FIDA[1.00191968], FTT[.00005157], KIN[12], LUNA2[0.36552883], LUNA2_LOCKED[0.84837181], LUNC[1.17238173], MATIC[446.77311875], RSR[2], TRX[2], UBXT[4] | Yes | |
| 01954981 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[0278], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[2.323954], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[143], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[1499.8385], EDEN-PERP[0], ENS-PERP[0], ETH[0.00089464], ETH-PERP[0], ETHW[0.00089464], FLOW-PERP[0], FTM-PERP[0], FTT[147.86312957], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00165574], LUNA2_LOCKED[0.00386340], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[.0278], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00832148], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.011316], TRX-PERP[0], UNI-PERP[0], USD[-463.50], USDT[361.59301447], USTC[.234379], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01955012 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHF[99.71], COPE[24], DOGE-PERP[0], ENJ-PERP[0], ETH[0.19084306], ETHW[0.11786589], EUR[4.83], FTM[6.21592078], FTM-PERP[0], FTT[2], FTT-PERP[0], HNT-PERP[0], LTC[0.25507863], LTC-PERP[0], LUNC-PERP[0], RAY[8.18071780], RUNE[11.58642106], RUNE-PERP[0], SOL[1.08050373], SOL-PERP[0], SRM[27.53679153], SRM_LOCKED[44901037], SRM-PERP[0], USD[0.76], USDT[51.17840359] | | ETH[.190487], FTM[6.172773], LTC[.253814], RAY[8.018062], SOL[1.058975], USDT[50.840707] |
| 01955025 | | BNB[.0063899], BTC[0.12059040], LUNA2[428.65610954], LUNA2_LOCKED[2.72040194], LUNC[56.7256957], SOL[0], USD[0.08], USDT[0.00000019], USTC[165], XRP[1] | | |
| 01955077 | | AAVE-PERP[0], BTC-PERP[0], CHR-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[0.00098157], ETHW[0.00098157], EUR[0.00], LUNA2[0.62072666], LUNA2_LOCKED[1.44836222], LUNC[.0096314], RUNE[.09117203], RUNE-PERP[0], SOL[1.0096314], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[463.12695429] | | |
| 01955083 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03683694], LUNA2_LOCKED[0.08595286], LUNC[7426.32], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.43], USDT[.007311], USTC[.3867945], VET-PERP[0], XRP[.8737], XRP-PERP[0] | | |
| 01955125 | | APE[0], BTC[.02139283], ETH[.00000001], GBP[0.00], IMX[0], RUNE[0], SLP[0], SOL[0.00499999], SRM[1.15355346], SRM_LOCKED[4.84644654], USD[8133.77], USDT[0] | | |
| 01955162 | | AGLD-PERP[0], APE[0], BTC[0], BULL[0.00079300], DOGEBULL[1.98740000], ETHBULL[515.029374], FTT[0.08370794], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.00546703], LUNA2_LOCKED[0.01275642], LUNC[.00847], ONE-PERP[0], USD[0.18], USDT[0.00000018], USTC[0.77388031], XRPBULL[0] | | |
| 01955242 | | LUNA2[0.00005160], LUNA2_LOCKED[0.00012041], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01955251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[145], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[49.5], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], -544], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], -1.02], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.94275570], FTT-PERP[-36.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-1.7], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[-205], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LINA-0930[0], LINK-PERP[-.3.00000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.99999999], LUNA2[0.00004079], LUNA2_LOCKED[0.00011171], LUNA2-PERP[0], LUNC[1.04312156], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[-7.5], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG[2.0211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[127.9], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[-18.5], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[-10120], STORJ-PERP[0.00000000], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-362403], TRX-PERP[-860], TULIP-PERP[0], UNI-PERP[0], USD[445.40], USDT[600.13807848], USTC-PERP[-2230], VET-PERP[0], WAVES-PERP[-25.5], XEM-PERP[0], XMR-PERP[-0.42], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01955301 | | AAVE[0], ATLAS[0], AVAX[3.79943227], BAL[6.63], BAND[10.36322649], BTC[0.00417069], COMP[0.35213357], ENJ[0], ETH[0.01998028], ETHW[0.01998028], FTT[1.62909203], LINK[0], POLIS[12.51329600], SOL[1.74952868], SRM[61.50051631], SRM_LOCKED[74541793], SXP[48.95975068], UNI[0.05034488], USD[-49.17], USDT[19.53829842] | | BAND[7.902314] |
| 01955308 | | BAT[1], BTC[-0.02513115], ETHW[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009216], LUNC-PERP[0], MATH[1], SOL-PERP[0], TRX[1], USD[551.13], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01955372 | | AAVE-PERP[0], ALEPH[71.9943], ALGO-20211231[0], ALGO-PERP[0], AR-PERP[0], ATLAS[824.84746314], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[90.396998], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[4.99962], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[3.4], JET[268.971482], LINK-PERP[0], LTC-PERP[0], LUNA2[1.55212638], LUNA2_LOCKED[3.62162822], LUNC[9.178847], LUNC-PERP[0], MATH[5.5], MATIC-PERP[0], MNGO[499.0865], NEAR-PERP[0], OMG[1.5], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[7.599612], SOL-20211231[0], SOL[2.45726664], SOL-PERP[0], SPELL-PERP[0], SRM[.08725458], SRM_LOCKED[.56635433], SRM-PERP[0], STARS[25.998448], SUSHI-PERP[0], THETA-PERP[0], USD[18.35], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.866446], XRP-PERP[0], XTZ-PERP[0] | | |
| 01955377 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00023976], LUNA2_LOCKED[0.00055945], LUNC[52.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.482339], TRX-PERP[0], USD[91.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01955397 | | BNB[0], BTC[0], CRO[0], ETH[0], LUNA2[0.14971419], LUNA2_LOCKED[0.34933312], LUNC[32600.58137642], LUNC-PERP[0], NFT (338068088193672745/The Hill by FTX #14793)[1], SOL[0], TRX[0.00865700], USD[ -1.90], USDT[0.00000001], XRP[0] | Yes | |
| 01955414 | | ALGO-PERP[0], DOT-PERP[0], DOT-ATLAS[4365.27416915], AVAX-PERP[0], BTC-PERP[0], ETH[.00018138], ETHW[.00018138], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FTT[25.03639575], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.29635173], LUNA2_LOCKED[0.69148738], LUNC[64531.21474008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], USD[239.05], USDT[0.09212084] | | |
| 01955546 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTM-PERP[0], LOOKS-PERP[0], LUNC[1601.52015], LUNC-PERP[0], ROSE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.52], USDT[0], ZIL-PERP[0] | | |
| 01955545 | | ALTBEAR[310.64], ATOMBULL[.72168], BSVBEAR[5492.5], DOGEBEAR2021[.0046253], DOGEBULL[.52123748], DOGE-PERP[0], ETC-PERP[0], GRTBEAR[33.446], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034775], LUNC-PERP[0], TRUMP2024[0], USD[0.00], XLMBEAR[6.65345], XLMBULL[.006231], XRP[.02704855] | | |
| 01955578 | | AXS[10.68035154], BCH[1.07646329], BCH-PERP[0], BNB[1.22215763], BTC[0.01572304], BULL[0], CRO[9.974198], CRV[33.9839659], DOGE[2930.31231608], DOGE-PERP[500], DYDX[48.68872084], ETH[0.30685892], ETHW[0.29609552], FTM[72.01178929], FTT[5.04018603], FTT-PERP[0], LINK[11.37800561], LINK-PERP[0], LTC[.0082], LUNA2[0.55386559], LUNA2_LOCKED[1.29235306], LUNC[120605.40031900], MANA[159.87191151], MATIC[326.40827807], MATIC-PERP[0], OMG[77.99316806], SAND[82.9701434], SHIB[46846350.27], SOL[3.46017918], SOL-PERP[0], SRM[.9988942], USD[21.84], USDT[0], XRP[760.38990766] | | AXS[9.512953], BCH[1.07226], BNB[1.135515], BTC[.00332], DOGE[2773.40454], ETH[1.58604], FTM[47.909832], LINK[9.570028], MATIC[325.674114], OMG[77.665337], SOL[.603314], USD[5.78], XRP[32.368385] |
| 01955591 | | LUNA2[0.00626163], LUNA2_LOCKED[0.01461048], USDT[0], USTC[0.88636503] | | |
| 01955612 | | AURY[9.9982324], BTC[0], FTM[5.38395744], FTT[5.9989416], RAY[13.9975124], SRM[19.99784744], SRM_LOCKED[.3465336], STARS[22.9975556], TLM[234.958969], USD[0.00], USDT[0] | | |
| 01955685 | | ATOM[.097822], ATOM-PERP[0], BTC[0.00003322], BTC-PERP[0], DOT-PERP[0], ENJ[.98056], ETH-PERP[0], FTM[.9838], FTT-PERP[0], GALA[9.73], HNT[.09847], LTC-PERP[0], LUNA2[1.24145862], LUNA2_LOCKED[2.89673679], LUNC[.00928], MANA[.9865], MATIC[.9802], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.991], SOL[.00811], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 01955707 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01955825 | | FTT[0.03090058], LUNA2[0.00007898], LUNA2_LOCKED[0.00018430], LUNC[17.2], USD[0.01] | | |
| 01955838 | | AAVE[19.9962], APE[699.867], ATLAS[199862.5171], DOGE[9614.12315], LTC[59.9905], LUNA2[0.00787443], LUNA2_LOCKED[0.01837367], LUNC[1714.67415], MATIC[1000], SAND[1000.26361459], SHIB[113378454], SLP[150114.7034], USD[3.21] | | |
| 01955870 | | ALICE-PERP[0], APE-PERP[0], APT[24.98], ATOM[.09582], BLT[2.264325], BTC[.0004999], COMP[.00000622], DOT[6.59868], EGLD-PERP[0], ETH[.0469938], ETH-PERP[0], ETHW[.158], GMT-PERP[0], GST-PERP[0], HNT[.0992], LUNA2[0.07680259], LUNA2_LOCKED[0.17920605], LUNC[16646.289104], LUNC-PERP[0], NEAR[11.9], NFT (524744105313596840/FTX Crypto Cup 2022 Key #17847)[1], SOL[.00000001], SOL-PERP[0], STEP[2], USD[27.67], USDT[0.00168863], USDT-PERP[0], USTC[.05047], USTC-PERP[0], WFLOW[.09374] | Yes | |
| 01955881 | | FTT[1029.04258114], SRM[26.56645604], SRM_LOCKED[198.43354396], USDT[5883.41991139] | | |
| 01955938 | | AAVE-PERP[0], ATLAS[86159.44], ATLAS-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[4781.807816], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[17.8004885], LUNA2_LOCKED[41.53447318], LUNC[3876093.848798], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01955968 | | BTC[0.00009460], FTT[.08672581], NEAR[19.71536998], SRM[5.52932887], SRM_LOCKED[120.83067113], TRX[.000965], USD[ -12292.57], USDT[6543.87408759], ZEC-PERP[200] | | |
| 01956013 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT-PERP[0], GARI[19], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2_LOCKED[61.71460153], LUNC[.0870954], LUNC-PERP[0], MTA-PERP[0], OKB-PERP[0], RON-PERP[0], SOL-PERP[0], TRX[.00087], USD[2.10], USDT[0.26784936], USTC-PERP[0] | | |
| 01956074 | | ATLAS[177990], GBP[0.00], LUNA2[0], LUNA2_LOCKED[8.88050257], MBS[.26623], TRX[.000066], USD[0.01], USDT[782.33000000] | | |
| 01956079 | | LUNA2[0.92680358], LUNA2_LOCKED[2.16254169], LUNC[201813.4311346], MATIC[0], SAND[0], TRX[.000003], USD[1.00], USDT[0.03322881] | | |
| 01956103 | | AAVE-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00000001], BTC[0.00000001], ETH[0.00000001], FTT[0.00000005], FTT-PERP[0], LINK[0], LINK-PERP[0], NFT (313741762672091291/Baku Ticket Stub #2093)[1], NFT (382693525369829307/FTX EU - we are here! #16133[6])[1], NFT (406421011540337318/Mexico Ticket Stub #1978)[1], NFT (474324553163298296/FTX EU - we are here! #16116[4])[1], NFT (489422491058386657/FTX EU - we are here! #16156[0])[1], NFT (503691558711664059/FTX AU - we are here! #54919)[1], NFT (519737413903584487/France Ticket Stub #104)[1], NFT (556529495331415190/The Hill by FTX #3336)[1], SOL[0.00000001], SOL-PERP[0], SRM[.84294292], SRM_LOCKED[0], USD[1648.01], USDT[2503.62133189] | | TRX[.000184] |
| 01956122 | | ATLAS[2197.85242], AVAX[1.20119494], BTC[0.00004697], DOGE[1634.714529], ENJ[42.9689212], ETH[0.00216335], ETHW[0.00216335], FTT[2.09946], GALA[469.917938], LUNA2[1.23341373], LUNC[268578.43801563], MANA[26.9725878], MBS[48.979921], POLIS[21.91408186], PRISM[6629.534], RUNE[47.89381916], SAND[16.99694], SOL[1.13290679], SRM[22.1], USD[2], USDT[719.979048] | | |
| 01956177 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00003566], FTT[0], FTT-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL-PERP[0], SRM[.00047192], SRM_LOCKED[.00197568], SRM-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 01956199 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.0033632], BNB-PERP[0], BTC[0.00000996], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[62.63723154], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[750.00023317], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0.00365277], MATIC-PERP[0], NEAR-PERP[0], NFT (368511969746822510/FTX AU - we are here! #58593)[1], NFT (373370672154397305/FTX Crypto Cup 2022 Key #1010)[1], NFT (399813862472161665/Baku Ticket Stub #2100)[1], NFT (449223130007703748/The Hill by FTX #2898)[1], NFT (455695408174140694/France Ticket Stub #830)[1], NFT (474975322450680305/Hungary Ticket Stub #1418)[1], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM_LOCKED[114.19837249], TRX[.000001], USD[0.00], USDT[292.31427052], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.0872623], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 01956222 | | ALICE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], LUNA2[2.02612759], LUNA2_LOCKED[4.72763105], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[.00000001], REN-PERP[0], SOL[0], SOL-PERP[0], USD[0.82], USDT[0] | | |
| 01956231 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09500000], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0.32203082], LUNC[7711.42700814], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI[.1706], TLM-PERP[0], TRX[.000777], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 01956266 | | BTC-PERP[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081324], USD[0.69], USDT[0.00000001] | | |
| 01956303 | | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01956305 | | AKRO[1], BAO[2], ETHW[.08075685], EUR[.07], KIN[4], LUNA2[0.00333439], LUNA2_LOCKED[0.00778025], SOL[.20808481], USD[389.56], USTC[.472] | Yes | |
| 01956307 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01956309 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[50.6], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KBIT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-032[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0.03642684], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-1230[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.26], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01956351 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[1.19], LUNA2[0.11194348], LUNA2_LOCKED[0.26120146], LUNC[24375.93], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.95] | | |
| 01956375 | | GMT[.98955], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042948], LUNC-PERP[0], POLIS[.086035], TRX[.87346], USD[0.02], USDT[0] | | |
| 01956389 | | AVAX[0], BTC[0.00689668], ETH[.33787137], EUR[0.00], FTT[0], LINK[10.34796700], LUNA2[0.00390531], LUNA2_LOCKED[0.00911241], MATIC[1.54294407], RUNE[58.588866], USD[0.97], USTC[.55281687] | | |
| 01956393 | | SRM[.70568042], SRM_LOCKED[5.29431968], USD[0.00] | | |
| 01956400 | | BNB[0], ETH[0], LUNA2[2.73132861], LUNA2_LOCKED[6.37310009], USD[0.00], XRP[0] | | |
| 01956429 | | AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], LUNC[0], MATIC[0], RUNE[0], SOL[.00989617], SRM[.08454984], SRM_LOCKED[.62887411], USD[0.00], USDT[0], USTC[0], XRP[.14] | | |
| 01956448 | | ETH[0], ETH-PERP[0], FTT[2.99943], NFT [501751912836026575/Ape Art #29][1], RAY[127.07639068], SOL-PERP[0], SRM[139.09863427], SRM_LOCKED[.08515943], SRM-PERP[0], USD[10.00] | | |
| 01956491 | | BNB[.00997156], FTT[15503.18413884], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005824], USD[15952.16] | Yes | |
| 01956518 | | FTT[0], KIN[1], LUNA2[0.03738802], LUNA2_LOCKED[0.08723872], LUNC[8271.56961619], SRM[49.36430967], TONCOIN[101.83791042], USD[8254.49] | Yes | |
| 01956531 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV[11], DOGE[3.999], DOGE-PERP[0], DOT-PERP[0], DYDX[.099], DYDX-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00688857], LUNA2_LOCKED[0.01607334], LUNC[1500.001634], LUNC-PERP[0], MANA[.974198], MATIC-PERP[0], OKB[.054], SAND[1.9994], SHIB[95525.6], SHIB-PERP[0], SOL[.00822115], SOL-PERP[0], USD[3.84], WAVES-PERP[0], XRP[.999806] | | |
| 01956555 | | LUNA2[0.53711714], LUNA2_LOCKED[1.25327334], LUNC[116958.39], USD[0.00] | | |
| 01956585 | | FTT[560.02], SRM[6.36125245], SRM_LOCKED[93.47874755], USD[2012.01] | | |
| 01956594 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00001992], LUNA2_LOCKED[0.00004649], LUNC[4.33917754], LUNC-PERP[0], MATIC-PERP[0], SOL[.0031953], SOL-PERP[0], TLM-PERP[0], USD[0.01], USDT[0.10440961] | | |
| 01956618 | | NFT [305873076184932563/The Hill by FTX #22709][1], NFT [308618651775839991/FTX EU - we are here! #117626][1], NFT [346090680195202339/FTX AU - we are here! #28257][1], NFT [470185032219076863/FTX AU - we are here! #17011][1], NFT [518102412947631727/FTX EU - we are here! #12147][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01956624 | | FTM[.00000001], FTT[0], LUNA2[0.20081177], LUNA2_LOCKED[.46856081], NEAR-PERP[0], SOL[.00000001], USD[0.01] | | |
| 01956637 | | APT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00579523], USD[0.00], USDT[0], USTC[0.00000003] | | |
| 01956688 | | ADA-PERP[0], APE[28.57444254], BTC[0.00421313], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.36354984], ETHW[0.17449986], FTT[0], LINK[0], LUNA2[7.78892538], LUNA2_LOCKED[18.17415923], LUNC-PERP[0], MANA-PERP[0], SHIB[0], SOL[29.10379683], SOL-PERP[0], TRX-PERP[0], USD[0], VET-PERP[0], XRP-PERP[0] | | |
| 01956735 | | ADA-20210924[0], AGLD[3524.8], BTC[.0015803], DOGE[10205], DOT-PERP[0], DYDX[7021], EOS-PERP[0], ETH-PERP[0], FTM[7346], FTT[99.80000007], GALA[1190], GMT[119], LINK[4.1], LTC-PERP[0], SLP[4278230], SOL[96.66], SOL-PERP[0], SRM[.45648233], SRM_LOCKED[2.4956331], STEP[740855.9], TRX[.001596], USD[0.07], USDT[0.00000001], XRP[5158], ZEC-PERP[0] | | |
| 01956791 | | AVAX[1.19101189], BNB[.04260585], BTC[0.02637241], BTC-PERP[0], DOT[1.45595046], ETH[.0017033], ETHW[.05423065], EUR[0.72], FTM[190.91372051], FTT[.39429772], GALA[118.98025356], LUNA2[0.14683263], LUNA2_LOCKED[0.34260948], LUNC[.46068242], MATIC[114.81764672], SAND[14.73379874], SOL[3.64316639], USD[0.00], USTC[.54148167], YGG[7.88882748] | | |
| 01956814 | | SRM[.70568042], SRM_LOCKED[5.29431968] | | |
| 01956830 | | ADABULL[1.199772], ALGOBULL[2024.4], LUNA2[0.00000001], LUNC[.0017136], USD[0.08], XRPBULL[396861.7303] | | |
| 01956852 | | BTC[.0000297S], DOGEBULL[0], ETHBULL[0], LUNA2[1.60968165], LUNA2_LOCKED[3.75592386], LUNC[350511.57], SHIB[0], USD[1.04], USDT[0], XRP[0.48983000], XRPBEAR[665696.08718741], XRPBULL[155272377.28197016] | | |
| 01956860 | | ADA-PERP[0], AVAX-PERP[0], ETH[.12805], ETHW[.12805], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 01956888 | | ADA-PERP[0], ANC[26], ATOM-PERP[0], AVAX-PERP[0], BABA[.9998157], BNB-PERP[0], BTC[0.00008437], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO[29.9943], DOT[7.99848], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[54.98955], FTM-PERP[0], FTT[0.97849717], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], OXY[398.9264643], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.61659539], SOL-PERP[0], SRM[50.24427099], SRM_LOCKED[23281565], TOMO[49.9905], TONCOIN[97.98072013], TRX[.000797], USD[27.17], USDT[0.00000001], XLM-PERP[0] | | |
| 01956912 | | 1INCH[0], AXS[35.28228318], BAND[0], BNB[0], ETH[0], FTM[52.04687326], FTT[5.11691884], LUNA2[0.89649440], LUNA2_LOCKED[2.09182027], LUNC[3244.53290800], MATIC[147.20241991], RAY[1053.15616539], USD[0.56] | | FTM[52.034992], MATIC[147.201831] |
| 01956926 | | FTT[.0996], LUNA2[0.00293413], LUNA2_LOCKED[0.00684632], LUNC[.009452], USD[0.00], USDT[0] | | |
| 01956950 | | BTC-PERP[0], FTT[0.02613038], RAY[7.97921199], SHIB-PERP[0], SOL[.4890685], SRM[8.84979883], SRM_LOCKED[.16462803], USD[59.33], USDT[0.00000001] | | |
| 01956959 | | ATLAS[388.264], HNT[.09564], LUNA2[0.00287460], LUNA2_LOCKED[0.00670742], LUNC[625.952352], RAY[69.986], USD[0.45], USDT[0] | | |
| 01956967 | | ADA-PERP[0], ETH[0.06198857], ETHW[0.06198857], FTM[15.7810512], FTT[5.2998157], LUNA2[0.00696847], LUNA2_LOCKED[0.01625977], LUNC[1517.4], LUNC-PERP[0], SOL[2.62997604], SOL-PERP[0], USD[0.00] | | |
| 01956973 | | BULL[0], ETHBULL[0], SOL[0], SOL-PERP[0], SRM[.000476], SRM_LOCKED[.00237136], USD[1.61] | | |
| 01956989 | | ETH[0.00056704], ETHW[0.00056704], MKR[0004.306648], SAND[1.596565], SHIB[189868664.25], SOL[99.9634834], SRM[20644.52102245], SRM_LOCKED[132.48593851], SUSHI[.37205], USD[13.00], USDT[1547.18831748] | | |
| 01956998 | | NFT [302362617769973156/FTX EU - we are here! #114009][1], NFT [326363541426827778/FTX AU - we are here! #28263][1], NFT [352680715600452164/FTX EU - we are here! #114162][1], NFT [397174082790732523/FTX AU - we are here! #18177][1], NFT [480253038129680689/The Hill by FTX #22695][1], NFT [480350038105056/FTX EU - we are here! #114091][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01957002 | | BICO[.5816092], BNB[0], FTT[168.19524048], LUNA2[0.34105704], LUNA2_LOCKED[0.79579977], LUNC[74265.89], NFT [355491571015902811/FTX EU - we are here! #195936][1], NFT [394499124038222501/The Hill by FTX #9589][1], NFT [400751040644866655/FTX Crypto Cup 2022 Key #3997][1], NFT [429423190398185056/FTX EU - we are here! #196026][1], NFT [436441890628304334/FTX EU - we are here! #196096][1], NFT [484871611213036277/Singapore Ticket Stub #1534][1], SOL[5.11048146], USD[545.39], USDT[0.96906040] | Yes | |
| 01957006 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AURY[.99099], BTC-PERP[0], COPE[.67309], DYDX-PERP[0], ETH-PERP[0], FTM[.09898], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00121828], LUNA2_LOCKED[0.00284265], LUNC[.0056275], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.02], SOL-PERP[0], SUSHI-PERP[0], TRX[.4906465], TRX-PERP[0], USD[-0.42], USTC[.17245], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01957007 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00720890], USD[0.00], USDT[0] | | |
| 01957048 | | NFT (423762342161674074/FTX EU - we are here! #250814)[1], SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 01957050 | | ATLAS[289.946553], BAL[8.37845556], COPE[64.9897153], FTT[8.52245957], SOL[1.97249076], SRM[91.72518624], TRX[0.000001], USD[0.00], USDT[38.04919033] | | |
| 01957083 | | LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000001], USD[1.51], USDT[0.00416937], USTC[.5] | | |
| 01957099 | | BNB[0], BTC[0], ETH[0], LUNA2[1.05663786], LUNA2_LOCKED[2.46548836], MATIC[0], SHIB[6784.24353140], USD[0.00], USDT[0] | | |
| 01957121 | | BTC[0], SRM[.00146052], SRM_LOCKED[.6327876], USDT[0] | | |
| 01957130 | | BTC[0], ETH[0], ETHW[1.00098116], FTT[0.31384164], LUNA2[0.51526030], LUNA2_LOCKED[1.20227404], LUNC[112199.01575667], LUNC-PERP[0], MATIC[0], SOL[20.43311916], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 01957136 | | APT[5], BTC[0.20001523], BTC-PERP[0], ETH[0.73497771], ETH-PERP[0], ETHW[0], FTT[4.00147625], FTT-PERP[0], GALA[99.996508], LUNA2[0.05666677], LUNA2_LOCKED[0.13222247], LUNC[12339.31], MANA[20], RAY[55.68204531], SAND[20], SHIB-PERP[0], SOL[6.51458593], SOL-PERP[0], TOMO[29.9946], USD[58.40], USDT[0] | | |
| 01957157 | | ATLAS[507.98679685], AVAX[24.89615193], BAL[0], BNB[0.00000003], BOBA[1.03711651], BTC[0.01807797], COMP[0.85258232], ETH[0], ETHW[0.23189915], EUR[0.00], FTT[10.11286196], LINK[15.19719864], LTC[0], LUNA2[0.00000762], LUNA2_LOCKED[0.00001778], LUNC[1.65969406], OMG[1.03711651], RAY[8.49738270], SOL[3.32938628], USD[0.00], USDT[73.12913020], XAUT[0] | | |
| 01957179 | | BTC[.1971], DYDX-PERP[0], ETH-PERP[0], FTM[0.99719233], FTM-PERP[0], FTT[821.176557], SOL[-0.65871006], SOL-PERP[0], SRM[17.47062911], SRM_LOCKED[154.20188451], USD[4.99] | | |
| 01957249 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01957314 | | BNB[1.93223471], BTC[1.11483682], BTC-PERP[0], ETH[7.71453035], ETH-PERP[0], ETHW[0], LUNA2[0.16114850], LUNA2_LOCKED[0.37601318], LUNC[.519122], MATIC[1060], TRX[.000348], USD[42193.23], USDT[0.00068900] | | |
| 01957403 | | AVAX[1.899639], BTC[0.00241786], ETH[.03199392], ETHW[1.99699392], FTT[.099696], FTT-PERP[0], GST[233.3], LUNA2[3.97677985], LUNA2_LOCKED[29.21152299], LUNC[65952.1859291], ROSE-PERP[0], RUNE-PERP[0], SLP[12917.009324], SOS[39700000], USD[0.01], USDT[0.05108097], USDT-PERP[0], XRP[50.98879] | | |
| 01957405 | | ATLAS[7.6915], BAO[2], BTC[0], DENT[1], EUR[0.00], KIN[3], LUA[29], LUNA2[1.19622549], LUNC[260480.62], POLIS[.097967], SPELL-PERP[0], TRX[2], UBXT[1], USD[135.50] | | |
| 01957434 | | BEAR[0], BTC[.00000507], BULL[0], ETHBULL[0.00245726], FTT[13.10196694], LTC[100.5], LUNA2[11.14309536], LUNA2_LOCKED[26.00555583], LUNC[242643 2.474505], MKR[4], TRX[0], USD[0.55], USDT[0], XRP[37725.5760982], XRPBULL[162132943.42550000] | | |
| 01957458 | | BULL[0.00000212], LUNA2[0.00015432], LUNA2_LOCKED[0.00036010], LUNC[33.60546923], TRX[.000001], USD[0.00], USDT[43.22503658] | | |
| 01957476 | | CHZ[55], ETH[0], LRC[1296], LUNA2[0.01229719], LUNA2_LOCKED[0.02869345], LUNC[2677.74], USD[0.83], USDT[2.79904249] | | |
| 01957511 | | ATOM-PERP[0], NFT (303952132925986258/FTX EU - we are here! #258478)[1], NFT (496777967370531267/FTX EU - we are here! #258491)[1], NFT (538392387968299851/FTX EU - we are here! #258501)[1], SAND-PERP[0], SOL[0], SRM[104.44667641], SRM_LOCKED[1.65119283], USD[2.89], USDT[0] | | |
| 01957518 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.27597767], LUNA2_LOCKED[0.64394791], LUNC[60094.72], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.402143], TULIP-PERP[0], USD[-3.25], USDT[0.00002197], USTC-PERP[0], XLM-PERP[0] | | |
| 01957607 | | BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[2.59345455], LUNA2_LOCKED[6.05139396], LUNC[564730.19], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 01957636 | | ATLAS[0], BNB[0], LUNA2[0], LUNA2_LOCKED[13.63081926], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 01957656 | | ETH[0.00014091], ETHW[0], LINK[.00111068], SRM[155.73329092], SRM_LOCKED[1.72770091], USD[0.26] | Yes | |
| 01957726 | | 1INCH[0], ADA-PERP[0], BIL[0], BILI-0624[0], BNB[0], ENS[0], ETH-PERP[0], FTT[0], HT[0], HT-PERP[0], SOL[0], SRM[.01191612], SRM_LOCKED[.13070827], USD[0.00], USDT[0] | | |
| 01957728 | | BTC[.5639], ETH[4.96674868], ETHW[.64304469], FTT[929.43487511], NFT (519653692442599452/FTX AU - we are here! #37591)[1], NFT (527803545549459802/FTX AU - we are here! #18721)[1], SRM[10.13220579], TRX[.000001], USD[598.13], USDT[0.00889914] | | |
| 01957809 | | AUD[142.61], AVAX-PERP[0], BTC[.07156823], CHZ[2009.598], ETH[5.7385], ETHW[6.7385], FTM[1999.6], LINK[123.27534], LRC[258.9918], LUNA2[5.04029558], LUNA2_LOCKED[11.7606897], LUNC[16.236752], NEAR[102.7], NFT (350250443636937406/Sea Stones)[1], SLND[240.65948], SOL[4.94893341], UNI[.9998], USD[-6697.57], USDT[-22.11253172] | | |
| 01957824 | | ATLAS[9.8062], ETH[.00099088], ETHW[.00099088], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058283], TRX[.000001], USD[0.00], USDT[0] | | |
| 01957836 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00714073], LUNC[1554.91], LUNC-PERP[0], MATIC-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[26.48], USDT[0] | | |
| 01957853 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.02369249], LUNA2_LOCKED[0.05528249], LUNC[5159.0917423], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NICO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01957876 | | 1INCH-PERP[0], AVAX[.00007403], BNB[0.00088177], GST[10.01673779], LUNA2[0.0663107S], LUNA2_LOCKED[0.01472509], LUNC[1374.18], SOL[.01109546], TRX[.000807], USD[0.03], USDT[0.61251687] | | |
| 01957953 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[839.7048], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BICO[27.99496], BNB[1.32923932], BNB-PERP[0], BTC[0.00804394], BTC-MOVE-0424[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[639.89374], CRO-PERP[0], DENT[1596.274], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008436], ETH-PERP[0], ETHW[.00008436], FLM-PERP[0], FTM[.1751568], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.09928], LINK-PERP[0], LTC-PERP[0], LUNA2[0.31069523], LUNA2_LOCKED[0.72419488], LUNC[.99982], LUNC-PERP[0], MAPS[59.9892], MAPS-PERP[0], MATIC-PERP[0], MTA[487.91216], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[449.919], TRX-PERP[0], USD[-149.09], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[300.9208], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01957978 | | APE[0], AVAX[.00000001], BOBA[.028305], BOBA-PERP[0], ETH[0], FTT[0], GMT[0], LUNA2[1.26255715], LUNA2_LOCKED[2.93], LUNC[274252.42270795], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.39327784], XRP[0] | Yes | |
| 01958048 | | ADA-PERP[0], ALGO[96], ALGO-PERP[0], APE[4], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX[2], AXS[3], BNB[0.03843445], BNB-PERP[0], BTC[0.08955238], BTC-PERP[0], BTT[10000000], CIL[10.2], CHZ[190], CRO[386.16699612], DOGE[403], DOT[5], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.17109448], ETH-PERP[0], ETHW[14.01100001], ETHW-PERP[0], EUR[0.00], FTM[37], FTT[21.08291277], FTT-PERP[0], GAL[2], GMT[35], GT[2], HUM[80], IOTA-PERP[0], JET[62], LINA[1270], LUNA2[0.12082023], LUNA2_LOCKED[0.28191387], LUNC[26308.86], LUNC-PERP[0], MANA[107], NEXO[20], OKB[2], REEF-2021092[0], SAND[22], SHIB[7300000], SHIB-PERP[0], SLP-PERP[0], SOL[3.00246575], SOL-PERP[0], SRM[11.01761871], SRM_LOCKED[0.17339603], STEP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[1764.38], USDT[18.89249432], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958068 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.02869599], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71555436], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2021123110], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01958078 | | ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[120000], DOGE-PERP[0], ETH-PERP[179.997], FTT[230.03475515], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GT[330.0000345], INJ-PERP[0], LDO-PERP[0], LUNA2_LOCKED[146.1180039], LUNA2-PERP[0], MKR-PERP[0.00000017], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAY[60000], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[ -1411], SPELL-PERP[0], SRM[.55877983], SRM_LOCKED[33.39191191], STG-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[123959.69], USDT[16777.28543363], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01958101 | | AVAX[.04], DOT[74.7], LUNA2[0.00015868], LUNA2_LOCKED[0.00037027], LUNC[34.5548059], PAXG[0], USD[0.00], USDT[0.00000721] | | |
| 01958102 | | ETH[.00000001], ETHW[0], EUR[143.00], FTT[0.02229259], LUNA2[0.11028028], LUNA2_LOCKED[0.25732066], USD[0.20] | | |
| 01958117 | | ALICE[0], ALTBEAR[0], BAO[0], BNB[0], CHZ[0], DOGE[0.00000144], FTT[0.00000031], KIN[0], LTC[0], LUNA2[0.00000317], LUNA2_LOCKED[0.00007400], LUNC[6.90628068], MATIC[0], SHIB[0], SOL[0], TRX[.000293], USD[0.00], USDT[0.00000100] | | |
| 01958184 | | FTT[0.03772630], LUNA2[0.00000002], LUNA2_LOCKED[0.00005005], USD[7.21], USDT[0] | | |
| 01958209 | | BTC[0.00005455], EUR[0.00], LUNA2[0.00218843], LUNA2_LOCKED[0.00510634], LUNC[.0070498], MANA[.91422], MATIC[0], SOL[0], USD[0.36], USDT[0] | | |
| 01958257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.18198128], DYDX-PERP[0], ETH[.00041384], ETHW[.00041384], FIDA-PERP[0], FTM-PERP[0], FTT[150.8299055], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[1.71635115], LUNA2_LOCKED[4.00481936], LUNC[0.00878514], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NUMBER[.08990812], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[86.17], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01958278 | | SRM[.01578143], SRM_LOCKED[.06789787] | | |
| 01958319 | | ADA-PERP[360], BAT[557.9198295], BNB[.21], BTC[0.00249996], BTT[2999447.1], DOGE[560.61043861], ETH[0.04999078], ETHW[0.04999078], FLOW-PERP[0], FTM[9.998157], FTM-PERP[12], FTT[11.09751898], HXRO[129.976041], LINK[19.92748171], LOOKS[19.936314], LOOKS-PERP[12], LRC[119.977884], LTC[0.00149617], LUNA2[11.74788293], LUNA2_LOCKED[2.67830350], LUNC[249953.925], MANA[9.996314], MATH[26.29515291], MATIC[242.95568421], ONE-PERP[0], PUNDIX[02.48848125], RAMP[383.92704], REEF[2809.4661], SAND[50.9664574], SAND-PERP[0], SHIB[7199131.51], SLP[369.962], SOL[4.50916881], STORJ[49.990785], TRX[114.52629589], USD[ -88.62], USDT[229.48844229], XRP[196.32004354], ZRX[99.98157] | | LTC[.001454], TRX[108.244466], USD[27.41], USDT[110] |
| 01958320 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.0754120], LUNA2_LOCKED[3.90025514], LUNC-PERP[7000], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.06092223], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX[.736459], TRX-PERP[0], USD[ -0.16], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01958322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.00000006], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.00072407], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001225], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[1.75920796], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000012] |
| 01958324 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.77546935], FTM-PERP[0], FTT[0.08697524], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LYXe-PERP[0], LUNA2[0.00014480], LUNA2_LOCKED[0.00028788], LUNC[25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.01370113], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.36], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01958337 | | ATOM[2], AVAX[1], BADGER[0], BTC[.0386], CRO[0], CRV[0], DOGE[0], DOT[4], ETH[0.24171987], ETHW[0.17371987], FTM[0], GALA[0], LRC[0], LUNA2[0.00000091], LUNA2_LOCKED[0.00000214], LUNC[.2], NEAR[2], SAND[0], SHIB[0], SOL[1.04704370], STARS[0], USD[0.95], XRP[100] | | |
| 01958377 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-032[0], FLM-PERP[0], FTT[150.15539885], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[179.24696220], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-01, TRX-PERP[0], TULIP-PERP[0], UNISWAP-0624[0], UNISWAP-2021123[0], UNISWAP-PERP[0], USD[3986.92], USDT[0.00000001], USTC[10874.26006336], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01958420 | | 1INCH-PERP[0], ADABULL[.038], ALGOBULL[3925531.69195331], ALTBEAR[13997.2], ALTBULL[.32], ANC-PERP[0], APE-PERP[2], ASDBULL[21.9964], ATOMBULL[24.1], ATOM-PERP[0.02], BADGER-PERP[0.05], BALBEAR[278.9842], BCHBEAR[999.8], BCHBULL[2635], BEAR[6998.6], BEARSHIT[99866], BNBBULL[.0095], BOBA-PERP[.3], BSVBEAR[9998], BSVBULL[755932.8], BULL[.00091], BULLSHIT[.19], CLV-PERP[.3], COMPBULL[49.9], CREAM-PERP[0.1], CUSDTBULL[.00473], DEFIBEAR[99.98], DEFIBULL[1.546], DOGE-0325[0], DOGEBEAR[21.119976], DOGEBULL[1.46985], DOGE-PERP[0], DRGNBULL[1.8], DYDX-PERP[.1], EOSBEAR[99998], EOSBULL[630991], ETHBULL[0.064], EXCHBULL[1.0087], FLS-PERP[.1], GARI[1], GMT-PERP[1], GRTBEAR[6998.6], GRTBULL[189.6], HTBEAR[99.96], HTBULL[19.29864], JASMY-PERP[100], KNCBEAR[1399.72], KNCBULL[82.29658], KSHIB-PERP[30], LEOBULL[2014], LOOKS-PERP[1], LQSEA20[0252424841], LUNA2_LOCKED[0.05933295], LUNC[5537.09], MATICBEAR[202199.988], MATICBULL[14], MEDBEAR[6999.8], MIDBULL[1.063], MKRBEAR[1999.6], MKRBULL[1.29997], OKBBEAR[1999.6], OKBBULL[1.18], PAXGBULL[1.00072], PRIVBULL[.58], PSY[3], ROOK-PERP[0], ROSE-PERP[0], SPA[10], SUSHIBULL[634983], SXPBULL[137.03], THETABULL[1.29798], TOMOBULL[180000], TONCOIN-PERP[0], TRXBEAR[999800], TRXBULL[149.9926], TRYBBULL[.0013], UNISWAPBEAR[9.998], UNISWAPBULL[0387], USD[ -1.21], USDT[.0145909], USDTBULL[.000032], VETBULL[56.2], XAUTBULL[.00052], XLMBEAR[29.994], XLMBULL[18], XRPBULL[3399.94], XTZBULL[299.98], ZECBEAR[4.999], ZECBULL[64.596688] | | |
| 01958452 | | BF_POINT[400], BTC[.00027883], EUR[0.00], LUNA2[0.00808873], LUNC[1761.35580862], USD[0.00], USDT[0.00000001] | Yes | |
| 01958467 | | SGD[0.00], USD[0.04], USDT[0] | | |
| 01958521 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0.00049453], BTC[0.00000145], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01245521], LUNA2_LOCKED[0.02906217], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[10.4806338], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01958568 | | ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.0020937], SOL[.00000001], SOL-PERP[0], SRM[.00189157], SRM_LOCKED[.03950435], USD[0.00], USDT[0] | | |
| 01958620 | | NFT [288318131088182139/FTX EU - we are here! #110583][1], NFT [317546849235841588/FTX EU - we are here! #16511][1], NFT [338004855952731655/FTX EU - we are here! #110330][1], NFT [402392072662833051/The Hill by FTX #22676][1], NFT [533291768901935545/FTX EU - we are here! #110519][1], NFT [569695433440884304/FTX AU - we are here! #28309][1], SRM[1.09270303], SRM_LOCKED[10.90729607] | | |
| 01958661 | | ATOM[.0975], AVAX[.099791], BTC[0.02490485], DOT[.098917], ETH[0.00068656], ETHW[0.00068656], FTT[1.99962], LINK[.0981285], LUNA2[0.62383592], LUNA2_LOCKED[1.45561716], LUNC[0096181], RUNE[.098784], SOL[0.00454762], USD[1.30] | | |
| 01958689 | | AURY[2.9998], BTC[.00599884], FTM[.9962], GOG[36.9926], IMX[10.7879808], LUNA2[0.04875565], LUNA2_LOCKED[0.11376319], LUNC[7616.64642], SPELL[99.46], USD[6.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01958692 | | BTC[0.01956876], LUNA2[0.37653568], LUNC[41991.438662], USD[0.00], USDT[0] | | |
| 01958701 | | LUNA2[0.00618888], LUNC[69.986], MANA[.98], OMG[.497], RAY[.8358002], RUNE[.0962], SRM[.9386], USD[303.74], USDT[0], USTC[.83057] | | |
| 01958794 | | FTT[0.03722965], SOL[0.00510045], SRM_000000[0.00022297], USD[0.75], USDT[0] | | |
| 01958834 | | BICO[821.81936353], CHR[651], CRV[181], ETH[.00000001], ETHW[.77945296], GAL[360.3153846], GODS[815.41956078], GOG[4426.16], IMX[-0.00000001], SRM[1.8712841], SRM_LOCKED[10.42862028], TRX[.00082], USD[265.20], USDT[65.10440300] | | |
| 01958861 | | AMPL[0], AMPL-PERP[0], ATLAS[998], ATLAS-PERP[0], ATOM[8.79824], ATOM-PERP[0], AVAX[1.19946], BTC[0], BTC-PERP[0], CHZ[49.924], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[191.9342], FTT[0.09125327], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LUNA2[0.01967872], LUNA2_LOCKED[0.04591703], LUNC[4285.084868], MANA[108.9782], SAND-PERP[0], SOL[3.309338], SUSHI-PERP[0], TOMO-PERP[0], USD[875.22], USDT[.009253] | | |
| 01958890 | | ANC[.9928], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.47883663], LUNA2_LOCKED[1.09780535], LUNC[105884.56330548], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.8838], USD[0.32], USDT[221.91707065], VET-PERP[0], ZIL-PERP[0] | Yes | |
| 01958912 | | BTC[.00579309], DOT[.76662568], ETH[.02813995], ETHW[.02813995], FTM[4.62470754], GBP[0.00], LINK[.19715752], LUNA2[0.00010923], LUNA2_LOCKED[0.00025488], LUNC[23.78670484], MATIC[15.28005002], SOL[.24118255], USD[0.01], USDT[0] | | |
| 01958916 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01958989 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.31705446], AVAX-PERP[0], AXS-0930[0], AXS[5.21011181], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.01249806], BNB-PERP[0], BTC[0.00047298], BTC-PERP[0], BTT[1.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00013019], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[380.69693225], FTM-PERP[0], FTT-PERP[0], GALA[230], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[235.05268578], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[11.02045907], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00116624], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.20592754], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATK-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR[5.2], NEAR-PERP[0], NEO-PERP[0], OMG[16.01865070], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[10.28444379], SNX-PERP[0], SOL-PERP[0], SOL[.9650], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[100], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[14.62868100], TRX-PERP[0], UNI-PERP[0], USD[69.63], USD7[0], USTC[141.80279762], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01959010 | | BTC[0.00000001], EUR[0.15], LUNA2[0.00615116], LUNA2_LOCKED[0.01435271], USD[0.00], USTC[.870727] | Yes | |
| 01959040 | | ATOMBULL[254.66], BTC[0], BULL[0.00070544], FTT[0.00000003], LUNA2[0.00628726], LUNA2_LOCKED[0.01467029], LUNC[.0047578], USD[0.00], USDT[0], USTC[.88999] | | |
| 01959063 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01959090 | | BTC[0.00004578], ETHW[.00995], MATIC[35], SOL[.0458543], SRM[54.01997748], SRM_LOCKED[0.01355468], USD[0.00], USDT[1.09369279] | | |
| 01959137 | | LUNC-PERP[0], RAY[.01552508], SOL-PERP[0], SRM[.00079369], SRM_LOCKED[0.00054863], TRX[.000001], USD[0.01], USDT[0] | | |
| 01959179 | | BTC[0], LUNA2[0.00308692], LUNA2_LOCKED[0.00720283], LUNC[.0099442], USD[54.95] | | |
| 01959194 | | ADA-PERP[0], ATOM-PERP[0], AVAX[15.897678], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.47791396], ETH-PERP[0], ETHW[.47791396], FTT[0.37386621], LUNA2[0.00086396], LUNA2_LOCKED[0.00201591], LUNC[188.13], SUSHI-PERP[0], USD[-0.08], USDT[0.00000001] | | |
| 01959195 | | LUNA2[0.15493152], LUNA2_LOCKED[0.36150688], LUNC[33736.665216], USD[0.00] | | |
| 01959222 | | CAKE-PERP[1], ETHW[.034], FRONT[20], FTM[53.998], FTT[25.0998], LUNA2[4.13323069], LUNA2_LOCKED[9.64420495], LUNC[584670.64], LUNC-PERP[0], USD[-4.11], USDT[0.00556959], USTC[205] | | |
| 01959268 | | BIT[200], DOGE[7117.37805494], EDEN[.00823], FTT[25.59549054], RAY[23.98173867], SRM[30.64539686], SRM_LOCKED[.53767546], TRX[.000011], USD[0.07], USDT[0.01308826] | | |
| 01959274 | | BTC[0.01431844], FTT[100.6], LTC-PERP[0], LUNA2[0.58494294], LUNA2_LOCKED[1.36486688], LUNC[127372.558578], USD[419.76] | | |
| 01959291 | | FTT[.2], LUNA2[0], LUNA2_LOCKED[11.12155265], TRX[.000001], USD[0.29], USDT[0.00000009] | | |
| 01959322 | | BTC[.00008983], ETH[.00028696], ETHW[.00012841], SRM[.01002784], SRM_LOCKED[5.79275632], USD[0.00] | | |
| 01959363 | | ATLAS[0], ATLAS-PERP[0], BAL-PERP[0], BTC[0], COPE[0], DFL[0], ENJ[0], GALA[0], GARI[0], KIN[0], LINA[0], LOOKS[0], LUA[0], LUNA2[0], LUNA2_LOCKED[2.18732168], LUNC[0], MANA[0], MATIC[0], MNGO[0], RSR[0], SHIB[0], SLP[0], TULIP-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 01959405 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[2.33086008], LUNA2_LOCKED[5.43867352], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 01959420 | | ATLAS[0], CHZ[0], CRO[0], LUNA2[0.39807357], LUNA2_LOCKED[0.92883835], LUNC[86581.36], NFT [307421020223763231/Magic Eden Pass][1], POLIS[0], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.18], USDT[0.00000014] | | |
| 01959424 | | CHF[0.00], FTT[12.89466152], SRM[24.16215844], SRM_LOCKED[.3698018] | | |
| 01959432 | | LUNA2[0.00782081], LUNA2_LOCKED[0.01824857], USD[0.36] | | |
| 01959460 | | ANC-PERP[0], BNB[0], DOGE[7.9492], ETHW[.0738544], FTM[.9848], IMX[.01756], LUNA2[0.21415233], LUNC[.009816], LUNC-PERP[0], MCB[.0098], SPELL[98.12], SRM[3.9992], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01959491 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0.28269366], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.01082], ETH-PERP[0], ETHW[.99982], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.25076527], LUNA2_LOCKED[2.91845230], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1974.77], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.282246] |
| 01959508 | | ATOM[-0.14333285], AVAX[49.397093], BTC[0.29327030], ETH[0.00781690], ETHW[0.00781690], LUNA2[0.00073629], LUNA2_LOCKED[0.00172269], LUNC[160.7661696], MATIC[-0.19901896], NEAR[.090747], RUNE[0.08621317], SOL[.0059796], TRX[-24931.28032970], USD[2536.99], USDT[7936.21354365] | | |
| 01959524 | | ADA-PERP[0], AMZN[.0000002], ATOM[0.00000001], ATOM-PERP[0], AVAX[0.00000002], BAND-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], BULL[0.00000047], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000003], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[218.96], FTM[0.00000001], FTM-PERP[0], FTT[25.17293115], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[0.00000001], LINKBULL[0.00000062], LINK-PERP[0], LUNA2_LOCKED[31.90970783], LUNC[0], LUNC-PERP[0], MATIC[0.35062787], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[12057.45], USDT[0.00000003], VET-PERP[0], ZRX-PERP[0] | | |
| 01959543 | | 1INCH-2021123 1[0], AMPL[0], AVAX[.593739], BTC[0.00000077], BTC-PERP[0], BULL[0], COMP[0], CRO[29.6652], CRV[15.71046], ENS-PERP[0], ETHBULL[0.00004594], ETH-PERP[0], ETHW[.00095858], FTM[2.94585], FTM-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.65797184], LUNA2_LOCKED[1.53526763], LUNC[3.7392514], MATICBEAR2021[.96811], SOL[.0768612], SOL-PERP[0], SRM-PERP[0], TRX[.005439], TRX-PERP[0], USD[469.79], USDT[0.00455601], YFII-PERP[0] | | |
| 01959568 | | ETH[.00070985], ETHW[.00070985], FTT[25.09525], LUNA2[417.9204096], LUNA2_LOCKED[975.1476225], SOL[8], USD[25734.73], USDT[0.00785614], USTC[59148.653915] | | |
| 01959569 | | ATLAS[2546.3278095], BTC[0], ETH[0.34282890], ETHW[0.34282890], FTT[1.31652176], LUNA2[0.01963552], LUNA2_LOCKED[0.04581622], LUNC[4275.6771835], POLIS[47.690956], SOL[0.84847522], TRX[.000777], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01959587 | | FTT[7], LUNA2[1.20828607], LUNA2_LOCKED[2.81933418], LUNC[263106.83736934], USD[29.33] | | |
| 01959604 | | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[1984.07910220], AVAX-PERP[149.99999999], AXS-PERP[0], BTC[.20560578], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.00137757], LUNA2_LOCKED[0.00321434], LUNC[.00358277], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-19635.84], USDT[0.00971946], USTC[.195], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01959606 | | 1INCH-PERP[0], AAPL[.00432231], AAPL-123[0][0], AAVE-PERP[0], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-123[0] -5], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[310000], ALT-PERP[0], AMC-1230[0], AMD-1230[0], AMZN[.00023238], AMZN-1230[0], ANC-PERP[0], APE[.00582099], APEAMC[.0412111], APE-PERP[0], APT[.01374738], APT-PERP[0], ARKK-123[0] -1.13], AR-PERP[0], ASD-PERP[0], ATOM-123[0 -0.64], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00163692], AXS-PERP[0], BABA-1230[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[-2.30000000], BAT-PERP[0], BB-1230[0], BCH-PERP[0], BILI-1230[0], BITO-1230[ -0.03], BTMX-1230[0], BNB-1230[0], BNB-PERP[-2 -0.1], BSV-PERP[0], BTC[0.00000899], BTC-0331[0], BTC-1230[0], BTC-PERP[0.00610000], BTT-PERP[-2600000], BYND-1230[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[ -1.5], CEL-PERP[ -11], CGC-1230[0], CHZ[-2.12300], CHZ-PERP[0], CLV-PERP[0], COIN[.00538262], CREAM-PERP[ -0.51], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-123[0 -0.002], DEFI-PERP[ -0.001], DKNG-1230[0], DMG[.09878007], DODO-PERP[0], DOGE-123[ -151], DOGE[.26463146], DOGEBEAR2021[1730.3], DOGE-PERP[0], DOT-123[0 -0.7], DOT-PERP[0], DYDX-PERP[ -10.9], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETHE-1230[0], ETH-PERP[ -0.165], ETHW[.00094311], ETHW-PERP[0], EXCH[200000], EXCHBEAR[390000], FB-123[0 -0.9], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[88.64929225], FTT-PERP[0], FTXDXY-PERP[ -0.22000000], FXS-PERP[0], GAL[.00931173], GALA-PERP[0], GBTC-123[0], GMT-123[0], GMT[.00442706], GMT-PERP[0], GOGL-123[0], GRT-PERP[ -55], GST-PERP[0], HBAR-PERP[0], HNT[5.9138102], HNT-PERP[0], HTBEAR[1391000], HT-PERP[-2.96999999], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[.46000], KIN[0], KAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[ -12357], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOWB-123[0], LPT-PERP[0], LTC-123[0 -0.14], LTC-PERP[0], LUNA2-PERP[ -5.3], LUNC-PERP[0], MAPS-PERP[ -41], MASK-PERP[ -1], MATIC[.00731133], MATIC-123[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[ -0.004], MNGO[.8681529], MNGO-PERP[ -520], MOB-PERP[-5.50000000], MRNA-1230[0], MSTR-1230[0], MVDA10-PERP[ -0.0003], MVDA25-PERP[ -0.0001], NEO-PERP[0], NFLX-1230[0], NFT [31195945571384122FTX AU – we are here# 85854][1], NFT [39915036414081373TОThe Hill by FTX #28702][1], NIO-1230[0], NOK-123[0 -3.3], OKB-PERP[0], OP-PERP[0], OXY-PERP[ -166.7], PENN-123[0], PEOPLE-PERP[ -1510], PERP-PERP[0], PFE-1230[0], POLIS-PERP[ -6.5], PYPL[.01], PYPL-123[0], RAY[64.53949942], RAY-PERP[ -17], REEF-PERP[0], REN-PERP[0], RNDR-PERP[ -12.3], RON-PERP[0], ROSE-PERP[ -66], RSR2[.07115531], RSR-PERP[0], RVN-PERP[0], SAND[.01888637], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[ -2], SHIB-PERP[0], SHIT-123[0 -0.004], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-123[0 -0.4], SOL[1.47442066], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[.00041445], SPY-123[0], SQ-123[0], SRM[39.04552868], SRM-LOCKED[.0431083], SRM-PERP[ -52], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-123[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[ -92], TRX-123[0], TRX[2.99113489], TRX-PERP[0], TSLA[.00908428], TSLA-123[0], TSM-123[0], TWTR-123[0], UBER-123[0], UNI-123[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16963.94], USDT[0.00039729], USDTBEAR[0.00200000], USDT-PERP[0], VET-PERP[0], WAVES-123[ -4], WAVES-PERP[0], WNDR[.67824668], WSB-123[0 -0.034], XMR-PERP[0], XRP[25.13891115], XRP-PERP[0], XTZ-PERP[0], YFI[.00000017], YFII-PERP[ -0.03299999], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01959632 | | ATLAS[50147.69151314], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], POLIS[11.198062], RAY[9.64241226], SOL[.00000001], SOL-PERP[0], SRM[7.04685635], SRM_LOCKED[.04392735], SXP-PERP[0], UNI-PERP[0], USD[0.16], USDT[0] | | |
| 01959667 | | ATLAS[0], CHR[0], DOGE[0], GALA[0], LUNA2[0.02436039], LUNA2_LOCKED[0.05684091], LUNC[5304.52714297], MATICBEAR2021[0], RSR[0], SHIB[0], TRX[.001478], USD[0.00], USDT[0.93524710], XRP[0] | | |
| 01959684 | | BNB[.00708172], DOGE[.74823968], LUNA2[0.04099652], LUNA2_LOCKED[0.09565856], LUNC[8927.08], SOL[40.96355672], UNI[22.19556], USD[0.56] | | |
| 01959748 | | BTC[0], BTC-PERP[0], CQT[.9373], GMT-PERP[0], IMX[.051797], LUNA2_LOCKED[0.01188647], MCB[.00867], MCB-PERP[0], SPELL[98.157], SRM[.99715], USD[0.00], USDT[14.12026835], USTC[.721109], USTC-PERP[0] | | |
| 01959825 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01959835 | | BTC[0], ENJ[0], LUNA2[0.14205272], LUNA2_LOCKED[0.33145635], LUNC[9.4357364], SOL[.01011677], USD[138.49], USDT[0.34888338] | | |
| 01959857 | | ATLAS-PERP[0], LUNA2[0.00005450], LUNA2_LOCKED[0.00012717], LUNC[11.86851884], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 01959908 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[-0.01000000], AVAX-PERP[0], BTC[0.00539897], BTC-PERP[0], DOT-PERP[6.40000000], ENJ-PERP[ -49], ETH-PERP[0], FTM-PERP[0], FTT[14], FTT-PERP[0], GALA-PERP[570], KSM-PERP[0], LUNA2[0.16000016], LUNA2_LOCKED[0.03733372], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0.19999999], OHM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[ -0.09999999], SRM-PERP[26], THETA-PERP[ -0.19999999], TRX[1.170001], USD[104.11], USDT[2.03230379] | | |
| 01959917 | | BTC-PERP[0], LUNA2[0.00362057], LUNA2_LOCKED[0.00844800], LUNC-PERP[0], PEOPLE[.542], USD[0.00], USDT[0], USTC[.07981187], USTC-PERP[0] | | |
| 01959924 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00100000], ETH-PERP[0], EUR[1149.30], FTT[.04929296], LUNA2[0], LUNA2_LOCKED[5.53964319], LUNC[10012], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[257], USD[0.12], USDT[0.00491265] | | |
| 01959989 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EUR[9.76], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[39.3395142], LUNA2_LOCKED[91.79219981], LUNC[8566262.04264363], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[ -14.24], USDT[1015.04689590], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01959998 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], CHZ-PERP[0], CQT[64120.75111614], DOGE[.161], DOGE-PERP[0], ETC-PERP[0], ETH[.0005024], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[14.44335909], LUNA2_LOCKED[33.70117122], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.002443], SOL-PERP[ -63.2], TRX[.417068], TRX-PERP[0], USD[1562.37], USDT-PERP[0], WAVES-PERP[0] | | |
| 01960011 | | ATLAS[140], BTC[0.00435554], FTT[3.05070487], POLIS[3.09715136], RAY[2.43514251], SOL[.00008313], SRM[1.01782357], SRM_LOCKED[0.1526849], USD[0.00] | | |
| 01960026 | | ATLAS[9.1887], LUNA2[0.00310307], LUNA2_LOCKED[0.00724050], LUNC[.0099962], NFT [398554944512162295/FTX EU – we are here# #226160][1], SOL[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 01960027 | | ATLAS[0], CEL[.0000590], LUNA2_LOCKED[0.00141378], LUNC[131.93763422], USD[0.76] | | |
| 01960062 | | ALGOBULL[0.00000001], BTC[0.00605381], CRV[101.98060103], ETH[.31920722], ETHW[.31920722], FTM[386.41433708], LUNA2[0.00087797], LUNA2_LOCKED[0.00204861], LUNC[191.18129083], SHIB[0], TRU[674], USD[500.01] | | |
| 01960087 | | LUNA2[0.43686351], LUNA2_LOCKED[1.0193482], LUNC[95127.95], POLIS-PERP[0], USD[0.00] | | |
| 01960149 | | DOGE[.99943], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028846], TRX[.451022], USDT[0.00536386] | | |
| 01960173 | | BTC[0], CAKE-PERP[0], DOT-202109240], DOT-PERP[0], ETH[0.14100000], ETHW[2.27959186], FTM[19.996314], FTT[.0992514], LINK-PERP[0], LUNA2[0.62165763], LUNA2_LOCKED[1.45053447], LUNC[202.7296314], RUNE[71.9], SHIB[600000], SOL-PERP[0], THETA-202109240], USD[332.63], VET-PERP[3000], XRP[62.3] | | |
| 01960175 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 01960220 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01960270 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-0325[0], APE-PERP[0], AVAX[0.00651064], AVAX-PERP[0], BTC[0.00009565], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], ETH[0.00098300], ETH-0624[0], ETHBULL[0.00023256], ETH-PERP[0], ETHW[0.00098300], FTM-PERP[0], LINK[0.08693882], LUNA2[0.00004179], LUNA2_LOCKED[0.00009751], LUNC[9.1], LUNC-PERP[0], MATIC[9.58970940], MATIC-PERP[0], SAND-PERP[0], SOL[0.00176080], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[35.42], USDT[0], XRP[0.47584519] | | |
| 01960273 | | APE[.02975375], ATLAS[39262.9054], BNB[0], CEL[.0861915], CRO[3.736975], ETH-PERP[0], FTM[.7341875], GMT[3.392575], LUNA2[1835.683363], LUNA2_LOCKED[4283.26118], LUNC[ -0.00000001], USD[0.16], USDT[0.24639755], USTC[.0399275] | | |
| 01960331 | | BNB[0.70983147], ETHW[.00499905], GOG[.969948], HT[.098138], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081247], POLIS[.095763], SPELL[99.278], USD[0.75], USDT[0.00000024] | | |
| 01960373 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00002942], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-202112310], DOT-PERP[0], DYDX-PERP[0], ETH[.061732], ETH-PERP[0], FTM-0624[0], FTT[0.02068778], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033102], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.01], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01960386 | | AKRO[3], BAO[10], BTC[0.07030349], CRV[256.2209728], DENT[7], ETH[.98800335], FRONT[4.00112347], FTM[0], GBP[0.00], GBTC[63.05416], KIN[7], LUNA2[29.51274513], LUNA2_LOCKED[66.42264668], LUNC[.00441902], MATH[1], MATIC[844.6646876], NEAR[.0019669], RNDR[718.6791938], RSR[6], SECO[2.02717046], SOL[33.6029948], TRU[1], TRX[1], UBXT[7], USDT[2049.35621849] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01960420 | | ADA-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00089545], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05432301], ICP-PERP[0], LUNA2[0.00061021], LUNA2_LOCKED[0.00142384], LUNC[132.876078], LUNC-PERP[0], MAPS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000960], SOL-PERP[0], SUSHIBULL[65988.4764], SUSHI-PERP[0], TOMOBULL[93.016], UNI-PERP[0], USD[0.05], USDT[1.00669093], XRAVES-PERP[0], XRP-PERP[0] | | |
| 01960427 | | 1INCH[44.991], ADA-PERP[0], BTC-PERP[0], CRV[.9914], ETC-PERP[0], FTT[2.9996], GALA-PERP[0], GMT-PERP[0], IMX[.097], LTC-PERP[0], LUNA2[0.93551747], LUNA2_LOCKED[2.18287411], LUNC-PERP[0], NFT (439439238803040621/The Hill by FTX #25572)[1], PROM[.0092], SOL-PERP[0], SXP[.0724], TONCOIN[90.1], TRX[0.93911014], TRX-PERP[0], USD[-0.04], USDT[244.15585300], WAVES-PERP[0] | Yes | |
| 01960429 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 01960435 | | ATLAS[499.905], CHZ[.015222], FTT[1.99962], LUNA2[0.00272207], LUNA2_LOCKED[0.00635150], LUNC[1592.7373585], MANA[68.9872833], STEP[139.9734], USD[0.00] | | |
| 01960466 | | LUNA2[1.28650862], LUNA2_LOCKED[3.00185346], LUNC[13188.8697106], SOL[134.425799], USD[0.04] | Yes | |
| 01960491 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[1175.7652], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.88], FIL-PERP[0], FTT[0.60901075], FTT-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LUNC[1.14787179], LUNA2_LOCKED[2.67836752], LUNC[249951.5], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[1.23], USDT[0], XMR-PERP[0] | | |
| 01960523 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[1.9997], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00554057], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.11557501], ETH-PERP[0], ETHW[.0008], FLOW-PERP[0], FTM-PERP[0], FTT[1.07621], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[9.9985], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.29618600], LUNA2_LOCKED[5.3577446], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00337742], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.498534], TRX-PERP[0], USD[1916.62], USDT[260.34478379], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01960563 | | ALGO[87.75059592], AXS[.56998911], BAO[8], BTC[.00434255], DENT[1], ETH[.04521914], ETHW[.04465785], FTM[8.04067777], GALA[228.60572317], GRT[104.14332063], KIN[13], LTC[.23201016], LUNA2[0.00008787], LUNA2_LOCKED[0.00020503], LUNC[19.13996684], MANA[12.99953919], NEAR[6.642743S], SAND[7.29440769], SOL[1.22844141], TRX[1], UBXT[1], UNI[7.91020278], USD[0.68] | Yes | |
| 01960571 | | BAO[1], BNB[.00000346], BTC[2.0], CHF[0.00], ETH[.00000031], EUR[0.00], FTM[0], GBP[0.00], KIN[4], LUNA2[.000013], LUNA2_LOCKED[0.000303], LUNC[2.82234142], SOL[0], USD[0.00] | Yes | |
| 01960588 | | BEAR[993.6], LINK[.59666], LUNA2[1.29256877], LUNA2_LOCKED[3.01599380], MATICBULL[99.52], SHIB[100000], SUSHIBULL[139972000], SXPBULL[798640], THETABULL[6195.35], USD[0.30], XTZBEAR[1500000] | | |
| 01960637 | | BTC[0], ETH[-0.00000001], FTM[81.98917], LUNA2[0.68603950], LUNA2-PERP[0], LUNC[2.21], SOL[4.26129393], USD[0.55] | | |
| 01960640 | | ATOM[37], AVAX[27.8986226], BTC[.0381], DOT[57.4974004], ETH[0.22800000], ETHW[0.67800000], FTT[33.5958678], LUNA2[0.01555562], LUNA2_LOCKED[0.03629645], LUNC[3387.27], NEAR[25.4], SOL[24.35649385], TRX[.001044], USD[1.40], USDT[0.62608782], XRP[263.997866] | | |
| 01960778 | | FTT[.0160806], SOL[.00085798], SRM[0.00024440], SRM_LOCKED[0.00113514], USDT[0.00000134] | | |
| 01960789 | | ATLAS[430.55583009], AUDIO[19.17585903], AURY[1.18144637], BTC[.00000001], CRO[104.49369953], FTT[14.88695446], FTT-PERP[0], GENE[0], GOG[51.79587262], POLIS[11.5945013], RAY[2.74180063], SPELL[4996.07929528], SRM[6.33232116], SRM_LOCKED[0.09435783], STG[17], USD[40.99], USDT[0] | | |
| 01960799 | | ATLAS[339.9354], AURY[1.99962], FTT[.899829], MNGO[139.9734], SRM[8.68932031], SRM_LOCKED[1494374], USD[0.00] | | |
| 01960800 | | ETH[12.7614462], ETHW[.0007162], HBAR-PERP[0], LUNA2[0.55327186], LUNA2_LOCKED[1.29096769], LUNC[120476.114], SOL[25.0282], SOL-PERP[0], USD[1798.69], XRP[1259] | | |
| 01960811 | | ADABULL[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00372933], LUNA2_LOCKED[0.00870177], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-1.43], USDT[11.68828993], WAVES-PERP[0], XRP[.00000001], ZIL-PERP[0] | | |
| 01960813 | | BTC[0], ENJ[0], ETH[0], FTM[0], FTT[0.00009106], LINK[0], LTC[0], MNGO[0], PERP[0], RUNE[0], SOL[0], SRM[.00130607], SRM_LOCKED[0.01350907], STARS[0], USD[1.31], USDT[0] | | |
| 01960830 | | AAVE[3.02046370], ATOM-PERP[0], BAND[.0310485], BTC[0.00005772], C98[250.182785], COPE[292.94433], CRV[.936145], DOGE[284.6655383], DOT[.1070195], DOT-PERP[0], ENJ[.087955], ETC-PERP[0], ETH[0], FIDA[.303155], FTM[.96904], FTT[150.74588489], GMT[.302925], GRT[570.712755], HBAR-PERP[0], KAVA-PERP[0], LINK[522.079977], LUNA2[0.83542844], LUNC[12252.7012373], MATIC[220.0631802], NEO-PERP[0], ONE-PERP[0], RAY[187.93095797], SOL[18.19185979], SRM[275.8278255], SUSHI[24.05924924], SRM-PERP[0], STEP[60147.6507995], USD[7.26], XTZ-PERP[0] | | |
| 01960847 | | BAO[2], CEL[0], DOGE[0], EMB[0], EUR[0.00], KIN[3202148.03608093], LUNA2[0.00014760], LUNA2_LOCKED[0.00034440], LUNC[32.14071573], SHIB[0], SLP[1854.1286429], TRX[1], USD[0.00] | | |
| 01960904 | | FTT-PERP[0], SRM[2.22519689], SRM_LOCKED[13.01480411], USD[0.00] | | |
| 01960923 | | AVAX-PERP[0], BTC[.0021], BTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[5.03], SOL-PERP[0], USD[0.72] | | |
| 01960930 | | ALGO-PERP[0], BNB[.00000001], BTC[0], BTC-0325[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETH[.0493439], ETH-PERP[0], EUR[0.00], FTT[1.46460195], FTT-PERP[0], LUNA2[0.16847667], LUNA2_LOCKED[0.39311223], LUNC-PERP[0], PAXG[0], SAND[19.3802044], SOL-PERP[0], USD[0.00], USDT[0], USO-0325[0] | | |
| 01960979 | | 1INCH-PERP[0], ALGO[1042], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08015786], ETH-PERP[0], ETHW[0.28900000], FTT[28.61137017], FTT-PERP[0], GALFAN[16], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.09291283], LUNA2_LOCKED[0.21679661], LUNC[20231.9653615], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (371479408073006745/The Hill by FTX #45272)[1], NFT (387286235794228624/The Hill by FTX #45159)[1], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[30094300], SHIB-PERP[0], SOL[16.79675610], SOL-PERP[0], SRM[0.02236260], SRM_LOCKED[1.29181922], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[0.23], XRP[.76687], XRP-PERP[0] | | |
| 01961047 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC[.001656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NU-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[63.987614], USD[0.04], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01961090 | | BAO[88.28445326], BTC[.05644466], DENT[2], ETH[1.30018258], ETHW[5.72689426], GRT[133.42], LUNA2[0], LUNA2_LOCKED[1.07205278], LUNC[.91526979], SOL[1.39417523], UBXT[2], USD[6167.99] | Yes | |
| 01961159 | | ATLAS[100.04653478], FTT[3.599316], SRM[19.9598684], SRM_LOCKED[.2792748], USD[0.00], USDT[0] | | |
| 01961197 | | ATLAS[4579.1108], COPE[20], FTT[1.299753], MANA[48.98784], POLIS[5.598936], RAY[9.91813537], SAND[116.97777], SRM[.92078422], SRM_LOCKED[.4026392], TRX[.000001], USD[299.40], USDT[0] | | |
| 01961231 | | AKRO[1], AVAX[2.28144783], BAO[40], BNB[.1074931], BTC[0.04428857], CHZ[0], DENT[4], ETH[.03684297], ETHW[.03638649], FTM[42.78080845], FTT[3.49927934], GBP[0.00], GBTC[0], HNT[0.96379630], JOE[.00010504], KIN[36], LUNA2[0.35398096], LUNA2[0.82215526], LUNC[1.13615254], NEAR[1.51269483], NFT (363742992744248702/The TPS Series)[1], NFT (464420418263716974/FTX-Drachel#4)[1], NFT (495206048877400676)[WIE] Red Moon Special #19)[1], NFT (523413427295026345/Unkai #2)[1], PAXG[0.00000037], RUNE[25453468], SHIB[1176341.78163654], SOL[6.74976211], TRX[384.32471862], TSLAPRE[0], UBXT[2], USD[-0.12], XRP[0.00304117] | Yes | |
| 01961394 | | BEAR[446.351], BNB[0], BTC[0.00005392], BULL[0.00049353], COMP[0.00006260], DEFIBEAR[815.7], DEFIBULL[9.795023], ETH[0], ETHBULL[0.00877060], EUR[0.00], FTT[4.04322676], KNC[.088771], LINK[0.08805728], LUNC-PERP[0], NEAR[.08649708], SOL[0], SRM[.04190088], SRM_LOCKED[.9486598], UNI[0.03158228], USD[1.39], USDT[874.36358019] | | |
| 01961415 | | APE-PERP[0], AVAX-PERP[0], BTC[0.32331577], BTC-PERP[0], ETH[0.00299999], CEL-PERP[0], ETH[3.76240347], ETH-PERP[0], ETHW[0.08300000], ETHW[8.59072284], EUR[0.66], FTT[25.09270305], FTT-PERP[0], GMT-PERP[0], LINK[0.00367085], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM[5.45678274], SRM_LOCKED[49.50321726], SRN-PERP[0], TRX-PERP[0], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], -2653], XRP-PERP[0], ZEC-PERP[0] | | |
| 01961439 | | ETH[0], FTT[5.798956], HNT[.09717148], LUNA2[0.00120827], LUNA2_LOCKED[0.00281930], SOL[1.04092559], SPELL[98.13178], USD[61.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01961456 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.10277161], LUNA2_LOCKED[0.23980042], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.67], USDT[0.00028091], XRP-PERP[0] | | |
| 01961468 | | ALGO-PERP[250], ATOM[30.5421585], ATOM-PERP[0], BTC[.19157041], CHF[2990.00], CHZ[2269.5687], EGLD-PERP[0], ENJ-PERP[0], ETH[2.27213716], ETH-PERP[0], ETHW[2.27213716], FTM[499.96903], FTT[92.03913414], LUNA2[7.68260877], LUNA2_LOCKED[17.92808714], LUNC[24.74867025], LUNC-PERP[0], SOL[24.14460955], SOL-PERP[0], SPELL[443111.77245824], UNI[46.891089], USD[-85.72], VETBULL[.15906], XRP[946.62007], XRP-PERP[0] | | |
| 01961507 | | LUNA2[0.48855082], LUNA2_LOCKED[1.13995191], LUNC[106382.97], MNGO[12457.508], USD[2.40], USDT[0] | | |
| 01961523 | | AVAX-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009328], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01961605 | | APE[9.9988], AURY[44.9934], IMX[100.17996], LOOKS[19.9706], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], POLIS[25.09498], SAND[69.986], USD[20.56], USDT[0] | | |
| 01961649 | | COMP[0.00003954], DOGE[.352], ENJ[.77846], ETH[0.07000000], FTT[0], IMX[.054248], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003834], NFT (419051326867067118/FTX EU - we are here! #258780)[1], NFT (490036245171128989/FTX EU - we are here! #258774)[1], SHIB[97435], SOL[0], SXP[.02153], TRX[.87365], USD[0.91], USDT[0.00000001] | | |
| 01961671 | | 1NCH[2.50415575], 1INCH-PERP[0], AAVE[0.026456, AAVE-PERP[0], AGLD-PERP[0], ALGO[1], ALICE[1.00854854], ALICE-PERP[0], AMPL-PERP[0], APE[.30688151], APE-PERP[0], APT[1502774], APT-PERP[0], AR-PERP[0], ATLAS[200.59168953], ATOM[.1], ATOM-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX[.06053939], AVAX-PERP[0], AXS[.10069863], AXS-PERP[0], BADGER[.1], BADGER-PERP[0], BAND[.2], BAND-PERP[0], BAO[2000], BAR[.15040238], BIT[5.04694629], BNB-PERP[0], BTC[.0002], BTC-PERP[0].00349999, BULL[0], C98[5.00864374], C98-PERP[0], CAKE-PERP[0], CEL[.4], CELO-PERP[0], CHR[1], COMP[.02572663], COMP-PERP[0], CONV-PERP[0], CRO[10.474277], CRV-PERP[0], CVX[.099981], DAWN-PERP[0], DOGE[20.01714501], DODGE-PERP[0], DOT[.50210626], DOT-PERP[0], DYDX[1.00761493], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS[.1002], ETHBULL[0], ETH-PERP[0.04500000], FIDA[2], FIDA-PERP[0], FLOW-PERP[0], FTM[1], FTM-PERP[0], FTT[.20645572], FTT-PERP[0], GAL[1.199962], GALA[20], GALA-PERP[0], GENE[.30154362], GLMR-PERP[0], GMT-PERP[0], GODS[1], HBAR-PERP[0], HNT[.40267364], HOLY[1.1], HOLY-PERP[0], HXRO[2], IMX[0.50760052], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO[.5112597], LINA[2010051496], LINA-PERP[0], LINK-PERP[0], LOOKS[2], LOOKS-PERP[0], LRC[1], LUNA2[0.00018413], LUNA2_LOCKED[0.00042964], LUNC[.0954597], LUNC-PERP[0], MAGIC[1], MANA[1.00010751], MANA-PERP[0], MAPS[2], MAPS-PERP[0], MASK[.30397697], MATIC-PERP[0], MEDIA[.05], MEDIA-PERP[0], MINA-PERP[0], MKR[.00110011], MNGO[20], MNGO-PERP[0], MOB[.5], MTL[.5], NEAR[.60774795], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[4.09843], PERP-PERP[0], POLIS[2], PSY[19.9962], PUNDIX[.5], RAY[3.05864964], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[2.00025428], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.5], SLP-PERP[0], SNX[.50307918], SNX-PERP[0], SOL[.10122002], SOL-PERP[0], SPELL-PERP[0], SRM[2.20987122], SRM_LOCKED[0.0345403], SRM-PERP[0], STEP[10], STEP-PERP[0], STORJ[1], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[1], TONCOIN[2.60113095], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], UMEE[49.9962], UNI[.20196298], UNI-PERP[0], USD[13.02], USDT[0], USDT-PERP[0], WAXL[.51074559], WFLOW[1.50616743], WRX[1], XLM-PERP[0], XRP[3], XTZ-PERP[0] | | |
| 01961678 | | ATLAS[6.51461553], FTT[0], LUNA2[0.00821989], LUNA2_LOCKED[0.01917976], USD[0.00], USDT[0] | | |
| 01961688 | | FTT[0.67365001], FTT-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USD[0.00], USDT[0] | | |
| 01961697 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[15], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.03790316], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC[4.2], LINK[0], LINK-PERP[0], LUNA2[0.00005493], LUNA2_LOCKED[0.00012818], LUNC[1.26186644], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48.90], USDT[0.00000021], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0] | | |
| 01961760 | | AKRO[5], BAO[9], GBP[0], KIN[33.52637933], LUNA2[0.00350571], LUNA2_LOCKED[0.00818001], LUNC[763.37789842], RSR[1], SOL[.17612569], USD[0.00] | Yes | |
| 01961802 | | 1INCH[1.98354061], AKRO[1], APE[.0000782], BNB[0.00095711], BTC[0], CRO[.0003371], DOGE[0.00008041], DYDX[.00679929], ETH[0], GMT[0.00051740], GRT[.149242], LUNA2[0.12254113], LUNA2_LOCKED[0.28592931], LUNC[10352.86227356], MANA[.00000238], NEXO[.08846127], RAY[14.47589642], SHIB[0.95585710], SOL[.00004429], TONCOIN[74.78106985], UBXT[1], UMEE[0.06787889], USD[0.00], USDT[0.08614700], USTC[10] | | |
| 01961856 | | AVAX[.00000001], BNB[.00000004], BTC[0], DOGE[.4], ETH[.0005], ETHW[.0005], GRT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14748552], MATIC[.00000002], SOL[.00000001], USD[0.00], USDT[0], XRP[.33] | | |
| 01961881 | | BTC[0.00006755], ETH[.00086401], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00488], TSLA-0624[0], USD[0.00], USDT[0] | Yes | |
| 01961884 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.10123612], LUNA2_LOCKED[0.23621763], LUNC[22044.38], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[.200000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.17], USD[0.00000336], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01961902 | | ALCX[0], BTC[0.07799777], CREAM[28.41318023], ETH[0.05913104], ETHW[0.00011034], FTT[0], LINK[1.29411605], LUNA2[0.00011957], LUNA2_LOCKED[0.00027899], LUNC[26.0367331], MKR[.034], RAY[36], RUNE[49.79814], SRM[.00868953], SRM_LOCKED[0.08141634], SUSHI[37], USD[0.00], USDT[0.73431462], XAUT[0] | | |
| 01961973 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008416], USD[0.00], USDT[0] | | |
| 01961988 | | ALICE[0], CRO[0], DFL[0], FTM[0], GBP[0.00], LUNA2[0.00350952], LUNA2_LOCKED[0.00818888], LUNC[764.20599267], MANA[0], MNGO[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], TLM[0], USDT[0] | Yes | |
| 01962048 | | BTC[0.00007952], LUNA2[0.00396207], LUNA2_LOCKED[0.00924484], USD[1.75], USTC[.560851] | | |
| 01962153 | | ALICE[16.15800823], ATLAS[1653.55812645], AURY[17.53181527], BOBA[25], BTC[0], C98[43.57012347], FIDA[19.5937705], FTT[0.00003411], GOG[219.136416], MER[361.69112786], MNGO[517.38414227], OXY[148.39284809], RAY[46.3308801], SRM[35.80061067], SRM_LOCKED[5.1001123], STARS[33.2791985], TULIP[8.814082], USD[0.00] | | |
| 01962204 | | AVAX[3.33991663], BIT[0], BNB[.049991], BTC[0], ETH[0.23629651], ETHW[0.23629651], EUR[0.00], FTM[30.99442], FTT[1.24283064], LTC[0], LUNA2[0.00005384], LUNA2_LOCKED[0.00012562], LUNC[11.72388674], MATIC[156.76861037], MBS[143.71805624], SOL[4.21757466], USD[0.30], USDT[0] | | |
| 01962205 | | BTC[0.00019957], CRO[0], FTT[.099905], LUNA2[0.06620464], LUNA2_LOCKED[0.15447750], SPELL[0], USD[0.00], USDT[0.32118627] | | |
| 01962373 | | APT[.90883599], AURY[14.04383195], AVAX[1.999612], BTC[0.00005620], CREAM[.00980406], CRO[69.98642], DOT[5.2989718], ETH[0.00082559], ETHW[0.00082559], FTM[105.977496], FTT[12.74645423], KIN[1], LUNA2[0.03365050], LUNA2_LOCKED[0.07851784], LUNC[7327.46819534], RUNE[.23015156], SAND[3.99183], SOL[.09715014], SPELL[5791.3228], STEP[298.6721028], SUSHI[10], SXP[151.7705508], TRX[1.96507829], USD[2.12], USDT[0.32360458], XRP[38.57400651] | | |
| 01962386 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004167], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-0325[0], USD[0.08], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 01962405 | | ATLAS[43169.998], ETH[2.408], ETHW[2.408], LUNA2[0.00391449], LUNA2_LOCKED[0.00913382], LUNC[852.39], OXY[1210], SRM[.8442], USD[0.92], USDT[.52313828] | | |
| 01962441 | | APE[24.3], AVAX[2.6], AXS[7.5], DOGE[1596], ETHW[.614], LINK[22.4], LUNA2[0.05757648], LUNC[12537.4], MATIC[90], SAND[192], SHIB[17200000], SOL[16.02], USD[0.01], USDT[0] | | |
| 01962470 | | ETH-PERP[0], GMT-PERP[0], LUNA2[0.00044780], LUNA2_LOCKED[0.00104488], LUNC[97.5114693], LUNC-PERP[0], SLP-PERP[0], USD[0.03], USDT[0] | | |
| 01962556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00022114], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00075960], LUNA2_LOCKED[0.00135240], LUNC[126.21], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (353373871512305790/The Hill by FTX #28549)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[10945.63331016], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000131], TRX-PERP[0], UNI-PERP[0], USD[752.27], USDT[0.00000001], USTC[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F/B Priority liabilities/Disputed Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01962626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[4000.03], AVAX-PERP[0], AXS-PERP[0], BNB[0], BRZ[53880.06480970], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[55020.30085], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[9007.09007], FTT[1160.624303], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA[22.03049752], LUNA2[22.03049752] LUNA2_LOCKED[4.73782755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[8295.46770891], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[28200282], SOL[2000.0104666], SOL-PERP[0], SRM[25.20144788], SRM_LOCKED[193.19855212], TLM-PERP[0], TRX[.000011], USD[79.92], USDT[2526.22155157] | | |
| 01962645 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SRM[1.34704516], SRM_LOCKED[12.96928842], SUSHI-PERP[0], USD[0.73], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 01962660 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[3169.4978], ATOM-PERP[0], AVAX[0.01149255], AVAX-PERP[0], AXS[0.14871201], BNB[2.59], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00050449], EUR[0.94], FTM[.9568], FTM-PERP[0], FTT[0.12724786], FTT-PERP[0], GALA-PERP[0], HNT[6], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC[0.00243540], LTC-PERP[0], LUNA2[0.05661451], LUNA2_LOCKED[1.13210054], LUNC[11564.13358833], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0.00549457], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM[300], USD[1.53], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | AXS[.103504] |
| 01962680 | | BNB[.68896675], BTC[.45501502], DOGE[195], ETH[7.15505599], FTT[25.04891025], LUNA2[0.00012715], LUNA2_LOCKED[0.00029670], SOL[5.55], USD[3102.57], USTC[.018] | | |
| 01962682 | | BTC[0.05847361], FTT[26.59498], LUNA2[0.00010644], LUNA2_LOCKED[0.00024838], NFT (345835249380749480/FTX EU - we are here! #270663)[1], NFT (528938144050905076/FTX EU - we are here! #270683)[1], NFT (557735450576909013/FTX EU - we are here! #271881)[1], SPELL[88.62], USD[0.00], USDT[0.00077617], USTC[.01506846] | | BTC[.058471], USDT[.00077] |
| 01962717 | | AMD[0], AMZN[0], AMZNPRE[0], BNB[0], DKNG[0], FTT[0], GOOGL[0], GOOGLPRE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NVDA[0], PFE[0], TSM[0], USD[1.28], USDT[-1.14655469] | | |
| 01962725 | | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01962754 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.867652], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00003949], ETH-PERP[0], ETHW[.00003949], LRC-PERP[0], LUNA2_LOCKED[558.9768108], LUNC[2165018.89126752], LUNC-PERP[0], SAND-PERP[0], SHIB[98318.5], SHIB-PERP[0], SOL-PERP[0], TRX[.00078], USD[-137.36], XRP-PERP[0] | | |
| 01962769 | | AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.56773122], LUNA2_LOCKED[11.32470619], LUNC[20396.11], MANA-PERP[0], NKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01962896 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.89027588], LUNA2_LOCKED[2.07731063], LUNC[193859.47], USD[-0.19], USDT[2412.05723643] | | |
| 01962950 | | LUNA2[0.12139970], LUNA2_LOCKED[0.28326597], LUNC[24995.25], USD[92.45], USTC[.93597] | | |
| 01962958 | | ATLAS[1219.756], AURY[6.9986], BOBA[252.25022], ENJ[587.8824], GOG[514], IMX[306.1548], LUNA2[1.16439553], LUNA2_LOCKED[2.71692292], LUNC[253549.57994], POLIS[500.6182], SAND[501.8996], SHIB[2899440], USD[0.00] | | |
| 01963047 | | LUNA2[0.04025682], LUNA2_LOCKED[0.09393258], LUNC[8766.00745000], USDT[1.27402859] | | |
| 01963052 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00068821], LUNA2_LOCKED[0.00160583], LUNC[149.860022], LUNC-PERP[0], MANA-PERP[300], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-21.40], USDT[4.89251000], WAVES-PERP[0], YFI-PERP[0] | | |
| 01963054 | | FTT[0.00249805], LUNA2[0.00317902], LUNA2_LOCKED[0.00741772], LUNC[.00946], NFT (403945415500977577/FTX AU - we are here! #54656)[1], NFT (439975322421460254/FTX EU - we are here! #233403)[1], NFT (509298654114048396/FTX EU - we are here! #233395)[1], NFT (510182508437557403/FTX EU - we are here! #233365)[1], USD[0.00], USTC[.45] | | |
| 01963069 | | ADA-PERP[0], ALGE-PERP[0], ATOM-PERP[0], BTC[0.00001539], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[16.66494665], FTT[151.30557500], GST-PERP[0], MKR-PERP[0], LUNA2[0.00001864], LUNA2_LOCKED[0.00004349], LUNC-PERP[0], NEAR-PERP[0], NFT (335824300648067902/FTX EU - we are here! #49413)[1], NFT (431650437249504903/FTX EU - we are here! #49134)[1], NFT (540159714466978344/FTX AU - we are here! #39752)[1], NFT (545935817456991503/FTX AU - we are here! #39936)[1], NFT (561319792923187029/FTX Crypto Cup 2022 Key #3079)[1], RSR[1], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.95], USDT[0], WAVES-PERP[0] | Yes | |
| 01963086 | | AAVE-PERP[0], AXS-PERP[0], BNB[33.36721692], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT[3022.2849334], FTT-PERP[0], HT-PERP[0], LUNA2[371.5233902], LUNA2_LOCKED[866.8879104], LUNC[60900000.40895235], LUNC-PERP[0], OMG-PERP[0], PERP-PERP[0], SLP-PERP[0], SRM[163.01990107], SRM_LOCKED[1097.13941563], TRU-PERP[0], TRX[2682.754265], USD[-2899447.12], USDT[3195245.69725027], XTZ-20211231[0] | | |
| 01963095 | | BAND[.002818], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031373], NFT (463428085303484746/FTX EU - we are here! #106596)[1], NFT (466533713329969443/FTX EU - we are here! #107425)[1], NFT (508077339122975073/FTX EU - we are here! #106332)[1], TRX[.95317], USD[0.00], USDT[0] | | |
| 01963120 | | BTC[0], ETH[0], ETHW[0.18386270], FTT[0.02602240], LUNA2[1.24398753], LUNA2_LOCKED[2.90263757], LUNC[0], SOL[0.00854527], SOL-PERP[0], STARS[0.37383262], USD[444.38], USDT[0] | | |
| 01963126 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0118[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0503[0], BTC-MOVE-0604[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2011-0201[0], BTC-MOVE-2021-0201[0], BTC-MOVE-2021-1206[0], BTC-MOVE-2021-1209[0], BTC-MOVE-2021-1215[0], BTC-MOVE-2021-1210[0], BTC-MOVE-2021-1212[0], BTC-MOVE-2021-1213[0], BTC-MOVE-2021-1216[0], BTC-MOVE-2021-1217[0], BTC-MOVE-2021-1218[0], BTC-MOVE-2021-1219[0], BTC-MOVE-2021-1221[0], BTC-MOVE-2021-1224[0], BTC-MOVE-2021-1225[0], BTC-MOVE-2021-1227[0], BTC-MOVE-2021-1229[0], BTC-MOVE-2021-1230[0], BTC-MOVE-2021-1231[0], BTC-PERP[0], CEL-PERP[0], ETH[.00079446], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00033470], FTT-PERP[0], LUNC-PERP[0], MSOL[0], SOL-PERP[0], SRM[.45479973], SRM_LOCKED[5.28977733], TRX[.000787], TRX-0624[0], TRX-PERP[0], USD[-295.42], USDT[317.44587655], USTC[0], XMR-PERP[0] | | |
| 01963172 | | ATLAS[84881.71192586], BAO[1], LUNA2[0.00120108], LUNA2_LOCKED[0.00280252], LUNC[261.53819427], SXP[1] | Yes | |
| 01963237 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.28478196], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38466755], LUNA2_LOCKED[0.89755762], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[630.93], USDT[0.00000002], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01963274 | | FTT[3.07560127], SRM[30.09320954], SRM_LOCKED[ 58355818] | | |
| 01963275 | | 1INCH-PERP[0], AAVE[1.00042361], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[25.87007712], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[53.61243437], AVAX-PERP[0], AXS[0.41392289], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[1.48521498], BNB[1.57225615], BNB-PERP[0], BSV-PERP[0], BTC[0.05762014], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[24.69849844], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[648.766036], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1186.85554572], DOGE-PERP[0], DOT[84.71096044], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.27969422], ETH-PERP[0], ETHW[0.19642422], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[18567333], EUR[0.97], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[167.79216351], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[10.06000000], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[57.22416806], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[24.99353585], 34713711, LUNC-PERP[0], MANA[.91392222], MATIC[669.12050563], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[1], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[1.3125731], ROSE-PERP[0], RSR-PERP[0], SAND[5.94744544], SAND-PERP[0], SC-06240], SC0L[2.79768725], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-06240[0], SOL[2.79768672], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[34.42605727], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.22591104], TRX-0624[0], TRX-PERP[0], ULN[11.76894678], UNI-PERP[0], USD[2011.41], USDT[10.10462327], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[3940.22690774], XLM-PERP[0], XMR-PERP[0], XRP[323.20045976], XTZ-PERP[0], YFII[0.12084113], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BCH[1.479417], DOGE[1185.503763], DOT[31.190641], ETH[.198665], EUR[0.97], LINK[57.123781], LTC[.312297], TRX[.221633], YFI[.036983] |
| 01963324 | | C98[1830.45483516], DOGE[790149.72426004], FTT[169.18264011], LTC[12.98556259], MANA[983.17479968], SRM[317.729685], SRM_LOCKED[6.47209042], TRX[.830702], USD[0.71], USDT[3.06144151], WRX[19096.54264528] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01963344 | | ANC-PERP[0], AVAX-20211231[0], AVAX-PERP[0], ETH[0], FTT[17.4985], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0372534], OXY[.905], OXY-PERP[0], RAY-PERP[0], SAND[.992046], SHIB[96469.2], SOL[.0088451], SRM[.00885981], SRM_LOCKED[0.00981907], TRX[.001087], UNI[.04612], USD[7.01], USDT[0], USTC-PERP[0] | | |
| 01963352 | | FTT[1], SOL[0.34251244], SRM[.09317508], SRM_LOCKED[0.00188497], USDT[0] | | SOL[.003596] |
| 01963363 | | AVAX[0], FTT[0], SOL[0], SRM[764.42824126], USD[0.00] | | |
| 01963381 | | AKRO[1], BAO[2], BNB[2.11001561], BTC[0], ETH[0.00000001], ETHW[.00000001], FTT[525.65652174], GMT[69.60794979], KIN[3], LUNA2[14.68727124], LUNA2_LOCKED[33.49748885], LUNC[3072281.41568676], NFT[374543636675911803/FTX EU - we are here! #275098][1], NFT[479209461432513393/FTX EU - we are here! #274986][1], NFT[510198146439136734/FTX EU - we are here! #275120][1], SLV[80.00035], SOL[672.27601349], USD[9873.08], USDT[.00003973], USDT[81.6403117] | Yes | |
| 01963388 | | FTT[2004.05249295], PSY[6020], SRM[58.55711858], SRM_LOCKED[456.14442226], USD[107.24], USDT[0] | | USD[106.70] |
| 01963453 | | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963461 | | BTC[0], LINK[.0906], LTC[1.939612], LUNA2[1.09715590], LUNA2_LOCKED[2.56003045], LUNC[238908.008828], RAY[63.87622099], SOL[0.00664382], USD[0.00], USDT[0.12037388] | | |
| 01963462 | | SRM[1.29168751], SRM_LOCKED[7.70863435], USD[0.61] | Yes | |
| 01963468 | | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963470 | | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963473 | | SRM[1.29168751], SRM_LOCKED[7.70863435] | Yes | |
| 01963479 | | AURY[50], BTC[0.00890000], FTT[0.00035653], GALA[1019.94], GENE[0.03556477], GOG[0.43788386], IMX[0], LUNA2[0-.00032756], LUNA2_LOCKED[0.00076431], SOL[10], SPELL[0], USD[80.56] | | |
| 01963545 | | ETH[.0004], ETHW[.0004], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[100.001554], USD[1.17], USDT[0.00000001] | | |
| 01963549 | | NFT[323872527298048214/The Hill by FTX #22698][1], NFT[330641589123800220/FTX AU - we are here! #28266][1], NFT[363575400571706976/FTX EU - we are here! #173570][1], NFT[475374983120360944/FTX EU - we are here! #121114][1], NFT[496551042516142111/FTX AU - we are here! #1725100][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01963581 | | NFT[324972991170919855/FTX AU - we are here! #28154][1], NFT[363745854042290384/FTX EU - we are here! #109456][1], NFT[407186971574354278/FTX EU - we are here! #109693][1], NFT[420708089586557811/FTX AU - we are here! #16612][1], NFT[451032209887167219/The Hill by FTX #22679][1], NFT[482108439139100908/FTX EU - we are here! #109655][1], SRM[1.09270303], SRM_LOCKED[10.90729607] | | |
| 01963588 | | BTC[.004999], DYDX[.09706], ETHW[.4306056], FTM[.96], FTT[5.0982], LINK[.097], LTC[1.48909729], LUNA2[21.21309647], LUNA2_LOCKED[1.08053277], LUNC[100000.008982], MANA[529.894], RNDR[249.95], SAND[499.9], SOL[2.9994], SPELL[90.98], SRM[.39], TRX[.001242], USD[24.25], USDT[0], USTC[54465] | | |
| 01963636 | | SRM[1.28758878], SRM_LOCKED[7.71271668], USDT[2.42254508] | Yes | |
| 01963637 | | SRM[1.28758878], SRM_LOCKED[7.71271668] | Yes | |
| 01963639 | | SRM[1.28758878], SRM_LOCKED[7.71271668] | Yes | |
| 01963665 | | ATLAS-PERP[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTM[0], FTT[43.38720647], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PAXG[0.27030700], RAY[13.05049624], SHIB-PERP[0], SOL[0.20063102], SRM[9.76671122], SRM_LOCKED[ 19127689], TRX[0], USD[0.00], USDT[0.00000049] | | SOL[.193231] |
| 01963684 | | BNB[0], BNT[0], CONV[0], DODO[.00810147], ETH[0], KSOS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0], ONE-PERP[0], RSR[0], SOL[0], SPELL[68.12248743], USD[0.00], XRP[0] | | |
| 01963736 | | BCH[0], BNB[0.00000001], BTC[0.00000002], COMP[0.00000001], DOGE[0.00000001], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[0-.00000856], LUNA2_LOCKED[0.00001997], LUNC[0.10831696], MATIC[0], NFT[528678951744538936/The Hill by FTX #36295][1], SOL[0], TRX[0.00000002], USD[0.00], USDT[0.00000003], XRP[0] | | |
| 01963745 | | BNB[0], ETH[0], HT[0], KIN[0], LUNA2[0.00110892], LUNA2_LOCKED[0.00258749], LUNC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007] | Yes | |
| 01963775 | | NFT[316491490786993927/FTX AU - we are here! #7732][1], NFT[486297909983421191/FTX AU - we are here! #51848][1], NFT[556103448180723404/FTX AU - we are here! #7727][1], SRM[3.66949308], SRM_LOCKED[29.57050692] | | |
| 01963780 | | DYDX[82.185474], DYDX-PERP[4], FTT[10.8], LUNA2[1.76622862], LUNA2_LOCKED[4.12120013], LUNC[27.9951112], MNGO[2389.6823], RAY[85.67167509], RUNE[21.9961588], SRM[159.85098139], SRM_LOCKED[2.45196929], TLM[1120], USD[44.84], USDT[0.00000001], USTC[250] | | |
| 01963816 | | NFT[369914493477822829/FTX AU - we are here! #18182][1], NFT[416149410994937942/The Hill by FTX #22694][1], NFT[495147048327859201/FTX AU - we are here! #28271][1], NFT[501568527381094098/FTX AU - we are here! #118381][1], NFT[560630517564632647/FTX AU - we are here! #121214][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01963817 | | BTC-PERP[0], ETH-PERP[0], LUNA2[22.04092879], LUNA2_LOCKED[51.42883383], TRX[.851216], USD[4630.27] | | |
| 01963820 | | ALT-PERP[0], ATOM[0], AVAX[0], BTC[0], BULL[0], CRV[0], DOT[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00014634], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00992804], MID-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 01963831 | | AXS[19.9962], CHZ[2999.43], CRO[1289.7549], DOT[499.92628], DOT-PERP[2045], ETH[9.98622288], ETHW[9.98622288], FTT[11.99772], GBP[9308.33], LINK[49.9905], LTC[12.351789], LUNA2[0.05372092], LUNA2_LOCKED[0.12534881], LUNC[11697.84369], LUNC-PERP[0], MATIC[999.81], RUNE[79.9848], SOL[28.0682], TRX[10202.061278], USD[-32144.78], USDT[1958.18560005], XRP[1472.78207754] | | |
| 01963877 | | NFT[316438449815210842/The Hill by FTX #2281][1], NFT[342064033152364742/FTX AU - we are here! #16634][1], NFT[402272902750622828/FTX EU - we are here! #114426][1], NFT[411231500394283737/FTX AU - we are here! #28241][1], NFT[416610146089396294/FTX EU - we are here! #114456][1], SRM[1.08990004], SRM_LOCKED[10.91009996], USD[0.00] | | |
| 01963896 | | FTT[2S], RAY[125.59996601], SOL[22.21162010], SRM[344.81506805], SRM_LOCKED[0.01654879], USD[12.05] | | |
| 01963900 | | AURY[7.10099314], ETH[0], GENE[5.74611087], GOG[319.29376001], SOL[0], SPELL[8.47849655], SRM[78.84918537], SRM_LOCKED[1.01961404], USD[0.00] | | |
| 01963917 | | AURY[10], CRO[99.98], DOT[4.999], ENJ[19.996], FTM[29.994], GALA[99.98], LINK[4.999], LUNA2[0.00795098], LUNA2_LOCKED[0.01855229], LUNC[1731.343662], POLIS[24.995], SAND[19.996], SHIB[2099580], SUSHI[9.998], USD[0.00], USDT[0] | | |
| 01963918 | | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01963961 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.00001245], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[2.30000000], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.76220908], LUNA2_LOCKED[8.77848786], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB[8400000], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.15], USDT[0.00000002], USTC[532.55888], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01964003 | | LUNA2[0], LUNA2_LOCKED[6.92041447], TRX[0], USD[0.01] | | |
| 01964014 | | AAPL[0], ALICE[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-2021121[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GST[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], MANA[0], MATIC[0], MEDIA-PERP[0], PYPL[-0.40002345], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], UNI[0], USD[133.67], USDT[0.00000853] | | |

Amended Schedule F/G - Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[.090728], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009411], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00043000], ETH-PERP[0], ETHW-1G[0.56712208], FIL-PERP[0], FTM-PERP[0], FTT[2.81210], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.69161686], LUNA2_LOCKED[120.61377268], LUNC[424692.0181028], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00625], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001268], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.49], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01964022 | | BTC[.01689662], ETH-PERP[0], LUNA2[1.03124251], LUNA2_LOCKED[2.40623253], LUNC[224555.229038], SOL[32.82051416], SOL-PERP[0], USD[1.15] | | |
| 01964069 | | ETH[0], ETHW[.01317161], FTT[33.39332], SRM[46.88062397], SRM_LOCKED[42.57268125], USD[-0.03] | | |
| 01964188 | | SRM[12.8488417], SRM_LOCKED[79.52613352] | | |
| 01964212 | | ATOMBULL[3641707.6], BTC[.02509434], CRV[141.954], DOGE[1291.38139809], ETH[.210939], FTM[482.8696], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.039992], NFT [304702807326759116/FTX AU - we are here! #17846][1], NFT [360619076967031533/FTX EU - we are here! #196688][1], NFT [473437303572637184/FTX EU - we are here! #196732][1], NFT [553611170168516239/FTX EU - we are here! #196898][1], SHIB[4398640], USD[76.80], USDT[0] | | |
| 01964237 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000437], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FTM[.00060582], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00305147], LUNA2_LOCKED[0.00712011], LUNC[.00983], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.12], SOL-PERP[0], USD[-1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 01964254 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC[.00190476], LUNA2[1.37798897], LUNA2_LOCKED[3.21530760], LUNC[300060], NFT [386943546501212832/FTX AU - we are here! #199037][1], NFT [488517039773397599/FTX EU - we are here! #199021][1], NFT [501093327448829161/FTX EU - we are here! #199140][1], USD[-99.48], USDT[91.27424281], XRP-PERP[0] | | |
| 01964276 | | SRM[12.84377376], SRM_LOCKED[79.49476597] | | |
| 01964290 | | CHR[24117.02638685], ENJ[752.17605084], ETH[.00000001], FTT[4.99905], GALA[6553.09488354], LUNA2[0.44722388], LUNA2_LOCKED[1.04352234], MATIC[0], USD[121.13], USDT[694.097542], USTC[20462.30669906], YGG[0.55546477] | | |
| 01964302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.825835], BIT-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA[.09102846], BOBA-PERP[0], BSV-PERP[0], BTC[0.00014507], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-1030[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0015], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00270312], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW-1G[.00000028], ETH-123X[-1.591], ETH-PERP[1.61900000], ETHW[0.01184545], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[3.52402075], FTT-PERP[0], -53], GALA-PERP[0], GAL-PERP[0], GENE[.09937525], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.03214875], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.09995], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0.39102846], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.009568], SOL-PERP[0], SPELL-PERP[0], SRM[1.80121537], SRM_LOCKED[67.19878463], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[5972.97], USDT[0.02113239], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI[0.00099621], YFI-PERP[0], ZIL-PERP[0] | | USD[1600.00] |
| 01964305 | | ALTBEAR[900], AMPL[7.10162328], ANC-PERP[0], BALBEAR[209460], BALBULL[109928], BEARSHIT[809340], BSVBEAR[49840], COMPBEAR[7798340], COMPBULL[409878], DOGE-PERP[0], FTM[57.9884], FTM-PERP[0], GRTBEAR[209590], GRTBULL[5649370], HOT-PERP[1000], KNCBULL[797.6], KNC-PERP[4], KSHIB-PERP[0], LINKBULL[9998], LUNA2[2.75487577], LUNA2-PERP[3], LUNC[599880], LUNC-PERP[10000], MATICBEAR[20210384913.6], MATICBULL[38508.3], MNGO-PERP[500], RVN-PERP[900], THETABULL[4998], USD[-47.08], VETBEAR[9600], XTZBULL[49944], ZECBULL[110074] | | |
| 01964348 | | AUD[0.00], BNB[0], BTC[0.01724052], COIN[2.2], ENJ[0.19999878], ETH[0], ETHW[0], FTT[25.01355594], GALA[899.79690511], LUNA2[1.16601375], LUNA2_LOCKED[2.72069876], LUNC[253901.95], PAXG[.00000001], SAND[73.01247346], USD[0.06], USDT[0.00000001] | | |
| 01964370 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[6170], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[19.3], BC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[19.5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[5.8], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KEEP-PERP[0], LINK-PERP[0], LQ401.06093302], LUNA2[.47551039], LUNA2_LOCKED[1.23120.4], LUNC[231020.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SWEAT[400], THETA-PERP[0], TRU-PERP[0], USD[5.16], USDT[1.22746426], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01964382 | | NFT [362943237501304926/The Hill by FTX #22663][1], NFT [367328222211787877/FTX EU - we are here! #114616][1], NFT [479065203720076837/FTX AU - we are here! #16647][1], NFT [480002158631086670/FTX AU - we are here! #28246][1], NFT [512515711678730931/FTX EU - we are here! #114691][1], NFT [576270497972419771/FTX AU - we are here! #114534][1], SRM[1.09270393], SRM_LOCKED[10.90729607], USD[0.00] | | |
| 01964408 | | BNB[5.0030581B], BTC[0.03470586], ETH[1.69990668], ETHW[1.69990668], FTT[3.49868995], GALA[1529.437885], GMT[419.3982314], GST[585], LUNA2[3.34069965], LUNA2_LOCKED[7.79496585], LUNC[0], MANA[.9800956], SAND[283.9214882], SLND[1.99905], SOL[206.08692527], USD[930.09] | | |
| 01964443 | | ETH[0.11300000], FTM[0], FTT[0], HNT[11.08002], IMX[0], SRM[.11668235], SRM_LOCKED[.57280251], USDT[1.10011982] | | |
| 01964497 | | AGLD-PERP[0], ANC-PERP[0], BTC[0.00009990], ETH-PERP[0], FTM[2.99943], LUNA2[0], LUNA2_LOCKED[0.99962382], LUNA2-PERP[0], LUNC[93287.2256629], LUNC-PERP[0], RAY[3.55563883], SAND[.99981], SOL[.01065257], SRM[2.37666813], SRM_LOCKED[.04737121], TRX[.000002], USD[3.28], USDT[10.18271803] | | |
| 01964536 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[5.09941727], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.010360], LTC-PERP[0], LUNA[26.9937562A], LUNA2_LOCKED[16.31876458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-1555], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[-15.43], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000175], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[568.51], USDT[341.70444270], USTC[390], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01964563 | | ADA-PERP[0], BTC[.04079786], BTC-PERP[0], LUNA2[11.65536548], LUNA2_LOCKED[27.19585278], LUNC[1000000.001056], USD[0.66], USDT[120.37854317], USTC[999.8], USTC-PERP[0] | | |
| 01964576 | | LUNA2[18.75652213], LUNA2_LOCKED[43.76521831], LUNC[179300.9663424], USD[0.00], USDT[114.43109459], USTC[2538.51759] | | |
| 01964594 | | APT[0], APT-PERP[0], BTC-PERP[0], ETHW[.00044521], FTT[0], GMT-PERP[0], LUNA2[0.50732652], LUNA2_LOCKED[1.18376189], NFT [489054668658735915/Magic Eden Plus][1], NFT [541819069901831261/Official Solana NFT][1], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000017], USD[0.36], USDT[0.05083856], XRP[0] | | |
| 01964643 | | FTT[.0521922], LUNA2[0.00000001], LUNA2_LOCKED[0.20597372], LUNC[19221.94775925], POLIS[.07019981], TRX[.000001], USD[0.21], USDT[0] | | |
| 01964678 | | ADA-PERP[0], ATOM[0], AVAX[0], BNT[0], BTC[0.00000001], DOGE[0], DOT[0], DOT-PERP[0], KNC-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOS[46018], TRX[0.00000002], USD[-0.01], USDT[0.00000006], VET-PERP[0], XRP[0.05899724] | | |
| 01964724 | | ADA-PERP[0], AVAX[0], BTC[0.00000155], ETH-PERP[0], FTT[25.095231], ICP-PERP[0], LUNA2[12.83199905], LUNA2_LOCKED[29.94133111], LUNC[2776802.68], LUNC-PERP[0], MATIC[180.7259204], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[13.87972338], SOL-PERP[0], SPELL-PERP[0], TRX[0.000008], USD[64.32], USDT[0.00104983] | | MATIC[180] |
| 01964786 | | BTC[0.00833244], DENT[1], DOT[10.08135598], ETH[0.27529111], ETHW[0], EUR[0.00], FRONT[0], LTC[14.23452304], LUNA2[0.00016074], LUNA2_LOCKED[0.00037506], SOL[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 01964793 | | FTT[841], SRM[29.83860029], SRM_LOCKED[221.44139971], USD[7689.08] | | |
| 01964823 | | FTT[0.00000001], SRM[1.47500928], SRM_LOCKED[6.3991497], TRX[.000007], USD[0.00], USDT[0] | | |

Claim Schedule: FCF Non-Priority Liquidated Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01964833 | | ATLAS[39324.827155], ATLAS-PERP[0], BTC[0.00008618], FTT[.09469], POLIS[119.6805877], SRM[322.4297211], SRM_LOCKED[6.38986958], USD[0.00], USDT[0] | | |
| 01964843 | | AAVE[.01997], AUDIO[83.9756], AVAX[.19992], BNB[.009996], BTC[.00000996], CHZ[29.956], DOGE[.9808], DOT[3.39898], ETH[.0009992], ETHW[.0009992], FTT[1.72608163], HNT[.19966], IMX[77.59648], LINK[.09984], LTC[.00998], LUNA2[0.35071146], LUNA2_LOCKED[0.81832674], LUNC[1.129778], MNGO[750], RAY[29], RUNE[.29864], SRM[39.994], STEP[500], SUSHI[1.4969], TRX[1.926601], UNI[.09951], USD[35.25], USDT[29.42361714], XRP[.9972] | | |
| 01964875 | | FTT[0.00032176], LUNA2[0.10589720], LUNA2_LOCKED[0.24709348], LUNC[0], MATIC[0], USD[0.00], USTC[0] | | |
| 01964875 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00328171], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00521279], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01079590], LUNA2_LOCKED[0.02519043], LUNC-PERP[0], MANA-PERP[0], OMG[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TULIP-PERP[0], USD[-1.49], USDT[0.00000001], USTC-PERP[0] | | |
| 01964895 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.12747878], AAVE-PERP[0], ... (full content continues) | | |
| 01964901 | | FTT[.851], SRM[33.67814841], SRM_LOCKED[236.68185159], USD[4000.00] | | |
| 01964930 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-20210911[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.03601357], LUNA2_LOCKED[0.08403168], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | |
| 01964969 | | APT[0], BNB[0], BTC[0.00000131], CRO[2.25], ETH[0], ETHW[0], FTM[0], GODS[.069715], LUNA2[0.00482676], LUNA2_LOCKED[0.01126245], RAY[0], SOL[0], STG[.00112499], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 01964971 | | ETH[.00000001], LUNA2[2.25739029], LUNA2_LOCKED[5.26724402], LUNC[491551.489826], SHIB[99779100.70177764], USD[0.07], USDT[0.00000001], XRP[5292.36149053] | | |
| 01964982 | | AAVE[.0099127], ALICE[7.09876034], APE[17.796796], ATLAS[698.397622], AUDIO[46.991793B], AURY[24.996635], AVAX[11.24856612], AXS[7.57009550], BAT[.99880323], BTC[.00496678], CHZ[269.952858], CLV[222.4611515], DOT[14.297426], ENJ[80.9848098], ETH[0.14280384], ETHW[0.14236648], FTM[1797.17419960], FTT[3.01448378], GALA[3114.043422], GODS[254.356051], GOG[924.834445], GRT[15.9797464], IMX[7.0011716], LINK[21.148094522], LUNA2_14809452], LUNA2_LOCKED[2.67887122], LUNC[250000], MANA[172.968968], MATIC[39.993016], MBS[1509.7291128], MEDIA[2.37958445], NEAR[15.797156], RAY[15.75054239], REAL[6.69883016], SAND[63.9862066], SHIB[10498118.64], SOL[25.54949281], STMX[4489.181126], USD[606.70], YGG[144.9739] | | AVAX[4.677408], AXS[3.999301], BTC[.00491], ETH[.140405], FTM[559.94402], LINK[85.797642], RAY[.575683], USD[204.16] |
| 01964993 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08871579], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RSR[181160], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.04], XEM-PERP[0], XRP-PERP[0] | | |
| 01965007 | | BNB[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040605], MATIC[0], SOL[0], TRX[.000006], USDT[0] | | |
| 01965031 | | ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0508[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CRO[0], CRO-PERP[0], DRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.04650045], LUNA2_LOCKED[2.44184330], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TAPT[0], TLM-PERP[0], USD[3.79], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01965066 | | ATLAS[0], AVAX[1.16059698], ETH[0.03463156], ETHW[0.03463156], SHIB[4584500.44847284], SOL[0.54692601], SRM[4.0849681], SRM_LOCKED[0.08352491], USD[0.00], USDT[0] | | |
| 01965092 | | NFT (351409544544411739S/FTX EU - we are here? #120462)[1], NFT (467911414494254107/The Hill by FTX #22897)[1], NFT (489660305648211712/FTX AU - we are here? #18183)[1], NFT (529390150411839581/FTX EU - we are here? #16360)[1], NFT (561235999792056440/FTX AU - we are here? #28275)[1], NFT (569442996043262379/FTX EU - we are here? #181481)[1], SRM[.38702351], SRM_LOCKED[0.61297649] | | |
| 01965115 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[1.8], INJ-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[4.22857330], LUNA2_LOCKED[9.86667104], LUNC[9920778.7399901], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[3815.11], XRP-PERP[0] | | |
| 01965149 | | BNB[.00820571], BTC-0325[0], BTC-2021123[0], FTT[.00356], FTT-PERP[0], SOL-2021123[0], SRM[2.18423788], SRM_LOCKED[0.05576212], USD[2.70], XPLA[9.70644] | | |
| 01965171 | | BTC[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.32146646], SOL[0], USD[0.00], XRP[.00000001] | | |
| 01965182 | | AUD[798.04], BTC[0], ETH[0], LUNA2[1.68681835], LUNA2_LOCKED[3.93590949], LUNC[2481705], MNGO[0], SHIB[0], SOL[0], USD[0.00] | | |
| 01965219 | | AUDIO[.63653], AUDIO-PERP[0], BOBA[.0901944], BOBA-PERP[0], ETHW[.00072086], GALFAN[.091798], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087777], OMG-PERP[0], USD[0], USDT[0.87945936] | | |
| 01965262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-2021123[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.017325046], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000559], LUNA2_LOCKED[0.00001303], LUNC[1.24], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.45000000], SOL-PERP[-9.59], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[196.91], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965323 | | NFT (399056824856888562/FTX EU - we are here! #117698)[1], NFT (404602942289891906/FTX AU - we are here! #28278)[1], NFT (457397775485997479/FTX EU - we are here! #118113)[1], NFT (473648335916145449/FTX EU - we are here! #118936)[1], NFT (531928727001278267/The Hill by FTX #22675)[1], NFT (567112392501290237/FTX AU - we are here! #18184)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01965336 | | AVAX[0], AVAX-PERP[0], BTC[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0.0000005], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[.00002559], SRM_LOCKED[.0036381], USD[0.00], USDT[0] | | |
| 01965372 | | BTC[0], LINK[.0761748], LINK-PERP[0], LUNA2[0.6780651S], LUNA2_LOCKED[1.58214736], LUNC[147649.68], SLND[.061648], SOL[.00406072], USD[-2.29], XRP[.762425] | | |
| 01965385 | | BOBA[1.99981], LUNA2[0.11580535], LUNA2_LOCKED[0.27021249], LUNC[25216.86], OMG[1.99981], USD[8.29], USDT[0] | | |
| 01965406 | | 1INCH-PERP[0], AAVE-2021123(0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[3080.97487030], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00006530], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETHBULL[10.00008820], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[100010.01657352], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20903119], LUNA2_LOCKED[.48983946], LUNC[145712.960768], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[212.06834000], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.66684347], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01965461 | | SRM[1.02090423], SRM_LOCKED[.01742405], STEP[63.43248719], USD[0.00] | | |
| 01965472 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS[2429.552151], ATOM-PERP[0], AUD[55.90], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[28.845], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM[.83299], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[10.22330686], LUNA2_LOCKED[23.86438673], LUNC[2226146.9709873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.098099], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO[.048836], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.02], USDT[57.36259675], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 01965475 | | AGLD[29.44911189], APE[.98109329], ATLAS[2821.20288097], BAO[14.0], BF_POINT[400], BIT[15.559883], BTC[.00818636], DOGE[1001.04016.35819734], ETH[.03006642], ETHW[.03071328], FTM[.04015613], FTM[.10401508], FTT[4.36463455], GENE[.23539925], KIN[45127.29887613], LINK[2.10876167], LUNA2[1.04630623], LUNA2_LOCKED[2.03340700], LUNC[2.04926456], MATIC[20.43621423], NFT (294854526180801802/StarAtlas Anniversary)[1], NFT (369708578403019222/StarAtlas Anniversary)[1], NFT (418839060912829655/StarAtlas Anniversary)[1], NFT (438031646521217849/StarAtlas Anniversary)[1], NFT (442574884296942734/StarAtlas Anniversary)[1], NFT (452569803510404368/StarAtlas Anniversary)[1], NFT (459957492942276736/StarAtlas Anniversary)[1], NFT (562203170084489554/StarAtlas Anniversary)[1], RSR[1], SAND[7.55675728], SOL[3.03956907], STEP[75.37532599], TRX[113.09735333], UBXT[2], USD[1.05], XRP[129.87255848] | Yes | |
| 01965577 | | LUNA2[0.13798785], LUNA2_LOCKED[0.32197166], LUNC[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000001] | | |
| 01965596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0.00000001], BTC-MOVE-0122[0], BTC-MOVE-0125[0], BTC-MOVE-0129[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0516[0], BTC-MOVE-0502[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0618[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.76449999], ETH-PERP[0], EUR[0.35], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.19104421], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05821251], LUNA2_LOCKED[0.13561920], LUNC[12656.3], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.41866056], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[1.24], USDT[0.07771297], USTC[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP[3], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01965672 | | BNB[0], KIN[200000], LUNA2[0], LUNA2_LOCKED[1.18073733], USD[0.00], USDT[0.00000001] | | |
| 01965715 | | LUNA2[0.00309670], LUNA2_LOCKED[0.00722563], USD[1108.84], USTC[.438353] | | USD[1092.63] |
| 01965722 | | ATOM-PERP[0], BAO[2], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[1.35956948], ETH-PERP[0], EUR[135.08], LUNA2[0.00783735], LUNA2_LOCKED[0.01828715], LUNC-PERP[0], NEAR-PERP[0], NFT (488194449602891352/Tunnel #1)[1], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 01965728 | | 1INCH-PERP[0], ALCX-PERP[0], ALTBULL[.098], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO[.89], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00000272], BTC-PERP[0], BULL[.0000047], CEL-PERP[0], CHMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.132650010], LUNA2_LOCKED[0.30951691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[3.2], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000223], USD[-0.50], USDT[0.55356071], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01965735 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.04613183], LUNA2_LOCKED[2.44097427], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1], SOL-PERP[0], SUSHI-PERP[0], USD[260.77], VET-PERP[0], XTZ-PERP[0] | | |
| 01965737 | | BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], GALA[0], IMX[0], LUNA2[0.01329860], LUNA2_LOCKED[0.03103008], LUNC[2895.8], SAND[0], SHIB[0], USD[0.00], USDT[32.41323116], USTC[0] | | |
| 01965748 | | APE[0], GBP[0.00], KIN[2], LUNA2[0.00147655], LUNA2_LOCKED[0.00344530], LUNC[321.52397342], TRX[0], USD[0.00] | Yes | |
| 01965751 | | FTT[0.09207154], LUNA2[0.07015716], LUNA2_LOCKED[0.16370004], LUNC[15276.87], NFT (442102309615100998/FTX AU - we are here! #247496)[1], NFT (458560951272485518/FTX EU - we are here! #247615)[1], NFT (546877378902862757/FTX EU - we are here! #247674)[1], USD[2.17], USDT[0.54729871] | | |
| 01965772 | | AAVE[0], BTC[0], COMP[0], COPE[108.993502], ETH[0], EUR[0.00], FTT[0], LUNA2[1.06143647], LUNA2_LOCKED[2.4766851], POLIS[0], RAY[0], SOL[0], STARS[25.99506], USD[0.00], USDT[0] | | |
| 01965833 | | ATLAS[9368.126], CREAM[3.81923600], FTT[0.05343691], GT[88.242464], SRM[148.06297294], SRM_LOCKED[.12574648], USD[0.10], USDT[0.00000001] | | |
| 01965834 | | ATLAS[0], BTC[0], LUNA2[4.91637510], LUNA2_LOCKED[11.47154191], LUNC[107055.03], SHIB[0], USD[0.00], XRP[0] | | |
| 01965863 | | 1INCH[0.96868621], ATOM[.02147], BTC[2.70290906], DYDX[.064222], ETH[54.06004270], LUNA2[0.45272835], LUNA2_LOCKED[1.05636615], LUNC[98582.5518599], NEAR[.072976], SOL[.0024487], SRM[19.78884934], SRM_LOCKED[532.19300466], TONCOIN[.07165], TRX[.001435], USD[0.00], USDT[542.18051742] | | |
| 01965867 | | ETHW[.88258686], GBP[0.00], LUNA2[0.00154939], LUNA2_LOCKED[0.00361526], LUNC[337.38508855], USD[0.00], USDT[0] | | |
| 01965884 | | ADA-PERP[0], APE[0.00025075], AVAX-PERP[0], BIT-PERP[0], BLT[200], BNB[0.00030254], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[300], ENS[21], ETC-PERP[0], ETH[0.00135002], ETH-PERP[0], ETHW[3.66240122], FIDA[50.9278], FLOW-PERP[0], FTT[150.1914115], GALA-PERP[0], GRT[100.693182], HOOD[2.02988375], IMX[120], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO[1000], RAY[97.41077668], RAY-PERP[0], REN[103.43504], SAND[100], SAND-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL[11.60210437], SOL-PERP[0], SRM[132.90038501], SRM_LOCKED[27.41164943], SUSH[51.59018504], SXP-PERP[0], TONCOIN[100], TRX[5629.47304021], TRX-PERP[0], USD[0], USDT[0], XTZ-PERP[0] | | GRT[100], RAY[93.81456865], TRX[5494.734067] |
| 01965894 | | BNB[0], CRV[0], DFL[0], ENJ[0], FTM[0], LRC[0], LRC-PERP[0], LUNA2[1.22053309], LUNA2_LOCKED[2.84791054], LUNC[265773.65], PAXG[0], RNDR[185.95636617], SAND[0], SOL[3.49577234], USD[0.00], USDT[0] | | |
| 01965912 | | AKRO[25], ATLAS[.00358249], AUDIO[1.00894378], BAO[109], BF_POINT[300], BTC[0], C98[0.00209101], DENT[11.40825833], ETH[0.00001003], ETHW[.24009132], FRONT[0.069943], GALA[.00070177], GOG[0004182], HNT[.00000709], KIN[231.5814205], LINK[0.0023379], LUNA2[4.37243318], LUNA2_LOCKED[10.03262219], LUNC[39114.5747443], MNGO[.03716671], NEAR[0.0034023], RAY[0.0093633], RNDR[0.0012624], RSR[11], SRM[0.0097724], TRU[1], UBXT[15], USD[0.00224349], USD[0.00], VGX[0.0356873] | | |
| 01965925 | | BTC[0], FTT[1085.00005], LUNA2[0.00625166], LUNA2_LOCKED[0.01458720], NFT (355406733725292531/FTX Crypto Cup 2022 Key #15718)[1], NFT (415995422760678604/Austria Ticket Stub #1130)[1], SRM[3.11547153], SRM_LOCKED[92.28452847], STSOL[0.00899810], TRX[.000022], USD[7654.14], USDT[0], USTC[.88495276] | | USD[7620.68] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01965950 | | FTT[.015653], SOL[.0065], SRM[.97189746], SRM_LOCKED[.49975448], STEP[634.3], USD[0.00], USDT[0] | | |
| 01965986 | | ATLAS[649.830444], BNB[.00126999], CRO[9.810171], ETH[.09096599], ETHW[.09096599], FTM[.89949], FTT[0.00449346], LUNA2[0.00000001], LUNC[.0038503], SHIB[799848], SOL[0.00973645], USD[0.33], USDT[0.19791843] | | |
| 01965996 | | ATLAS[3656.58389333], BNB[0.72950463], BTC[0.18441783], CHZ[348.54524605], CRO[1053.04836131], ETH[1.10773551], ETHW[1.03947106], EUR[212.32], FTT[5.17483434], LUNA2[0], LUNA2_LOCKED[0.67485502], MATIC[393.8111903], NEXO[33.30713507], PAXG[0.00748842], SAND[238.53859868], SHIB[96947.35181316], USD[0.00], USDT[0], XRP[516.61441807] | | |
| 01966013 | | BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LUNA2[0.16333196], LUNA2_LOCKED[0.38110792], LUNC[35565.88], MATIC-PERP[0], SHIB-PERP[0], SOL[0.35538732], SOL-PERP[0], USD[0.00], USDT[2.77881450] | | |
| 01966051 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], FTM[5000.27723653], FTM-PERP[0], FTT[100], FTT-PERP[0], LUNA2[0.66791129], LUNA2_LOCKED[1.55845968], NEAR-PERP[0], RUNE[.000025], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2492.32], USDT[0], WAVES-PERP[0] | | |
| 01966069 | | NFT (492760463461317435/FTX AU - we are here! #54030)[1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00] | | |
| 01966104 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.25887198], LUNA2_LOCKED[0.60403463], LUNC[56369.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.44], XTZ-PERP[0] | | |
| 01966105 | | APE[0], BTC[0.00000019], ECLO-PERP[0], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00021103], LUNA2_LOCKED[0.00004924], LUNC[4.59532555], NFT (289916226995591203/NFT)[1], NFT (346773816080354555/NFT)[1], NFT (576149779656094480/NFT)[1], SOL[0], USD[0.00], USDT[0.00000004], USTC-PERP[0] | | |
| 01966194 | | APT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], CHZ[0], DOGE[0], ETH[0], ETH[0], LUNA2[0.00001855], LUNA2_LOCKED[0.00004330], LUNC[4.04125162], SOL[0], TRX[.000021], UNI[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 01966214 | | LUNA2[0.97471512], LUNA2_LOCKED[2.27433529], USDT[2.73287654] | | |
| 01966334 | | AAVE[.00000365], AKRO[6], AMPL[0], ATLAS[.02184031], ATOM[0], AURY[.00001289], BAO[175], BNB[0.00000076], BNT[.000024x9], BTC[0.0000002], CEL[.00002385], CHZ[0], COMP[.00000181], CRO[0.00020566], DAI[0], DENT[24], DOGE[0.00101270], ETH[0], ETHW[0.02234924], EUR[0.00], FRONT[.0007645], GALA[0.0167141], GRT[0.00274549], HT[0.0090779], KIN[204], LINK[0.00003732], LUNA2[0.00000001], LUNA2_LOCKED[0.74587526], LUNC[27199.8286049], MATIC[0.00004573], MKR[.0000005], MOB[.00000764], MTA[.00011902], PROM[.0000576], RAY[.00001955], RSR[8], RUNE[0.0002195], SAND[0.00013523], SHIB[120.80886369], SNX[.0000297], SOL[0], SPELL[0.0366796], SRM[0.0004145], SXP[.00654778], TRX[8], UBXT[3], USD[0.00], USDT[0.00000009], XRP[0], ZRX[.00013495] | Yes | |
| 01966343 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.053243], NFT (367381697206440592/The Hill by FTX #35562)[1], TRX[.081009], USD[0.00], USDT[0.00374516] | | |
| 01966378 | | BAO[4], BNB[.0011014], BTC[.00000005], ETH[.00000123], ETHW[.00001847], KIN[2], LUNA2[0.00272691], LUNA2_LOCKED[0.06636280], SOL[0], USD[11.49], USTC[0.38600815] | Yes | |
| 01966382 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00704401], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00048748], LUNA2_LOCKED[0.00113746], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[6.74], USTC[.06900595], YFI-PERP[0] | | |
| 01966437 | | LUNA2[0.81151023], LUNA2_LOCKED[1.89352387], USD[169.26], USDT[57.67760808] | | |
| 01966494 | | LUNA2[0.23510068], LUNA2_LOCKED[0.54856827], LUNC[51193.67], USD[0.00] | | |
| 01966497 | | AAVE-PERP[0.51999999], ALICE-PERP[13.3], APE-PERP[1], ATOM-PERP[-33.81], AVAX-PERP[-23.9], AXS-PERP[-21.7], BADGER-PERP[1.10000000], BTC[0.00000001], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[230.4], CLV-PERP[0], CRV-PERP[268], DEFI-0930[0], DEFI-PERP[0], DOGE-PERP[0.09999999], EGLD-PERP[0.16999999], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[160], LOOKS-PERP[1918], LTC-PERP[0], LUNA2[0.41499339], LUNA2_LOCKED[56.25125217], LUNA2-PERP[0], LUNC[90365.68619242], LUNC-PERP[2919000], MATIC-PERP[0], MINA-PERP[181], MNGO-PERP[40270], NEAR-PERP[26.5], OP-0930[0], OP-1230[0], OP-PERP[28], RAY-PERP[281], REN-PERP[253], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[-0.209], SNX[.00000001], SNX-PERP[49.2], SOL-PERP[0], SPELL-PERP[539300], SPY[-0.00053469], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SPY-20211231[0], SRM[25.58683596], SRM-PERP[91], SUSHI-PERP[0], TRX-PERP[0], USD[ -2384.15], USDT[1954.98530131], ZEC-PERP[0] | | |
| 01966513 | | BTC[.00008943], SRM[2.33498402], SRM_LOCKED[15.66501598], TRX[.000001], USD[0.00] | | |
| 01966613 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06758280], LUNA2_LOCKED[26.05769324], LUNC[0], LUNC-PERP[-0.00000002], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], META-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01966661 | | AKRO[1166.56652146], ATLAS[1151.21503476], ATOM[1.7047299], AUD[2638.29], AUDIO[91.22967439], AURY[5.36704864], AVAX[1.59088989], BAO[64564.25094402], BIT[150.9855035], BNB[3.54567716], BNT[11.60837293], BTC[.02486749], CHZ[218.22742559], CLV[374.8333259], COIN[.21120463], CRO[586.00948145], DENT[12032.72881923], DFL[1175.05530653], DOGE[319.41300905], DYDX[19.47292689], ETHE[1.53732559], ETHW[1.16303957], FIDA[16.54346378], FTM[1947.70728264], FTT[24.39334246], GALA[78.74373254], GENE[1.41385502], GRT[225.25652402], BM[12.05102011], KIN[225951.64431576], LRC[77.13349866], LUNA2[0.05160326], LUNC[1.26700586], MANA[26.60996936], MATIC[124.14945107], NFT (336249267606546)/FTX EU - we are here! #184138)[1], NFT (339487397620485466/FTX AU - we are here! #9287)[1], NFT (352343135144065901/FTX EU - we are here! #183917)[1], NFT (356470595734166258/FTX AU - we are here! #9302)[1], NFT (518913132870000877/1/FTX AU - we are here! #26450)[1], NFT (528080785164318930/FTX EU - we are here! #184000)[1], OXY[105.36332849], POL[586.98897497], QI[2093.66371305], RAMP[194.64751201], RAY[15.71427887], RSR[1399.07476129], SHIB[731179.81263419], SLP[2362.64521373], SNX[22.28052481], SOL[15.06406866], SRM[44.6259041], STEP[313.79202547], SXP[76.73986784], TRX[566.80026767], UBXT[2885.03248109], USD[0.00], USDT[0.00000001], XRP[140.43925087] | Yes | |
| 01966680 | | FTT[155], SRM[17.76717284], SRM_LOCKED[83.75282716], USD[600.00] | | |
| 01966683 | | LUNA2[0.87112581], LUNA2_LOCKED[2.03262689], LUNC-PERP[0], USD[411.32], USDT[0.00000001] | | |
| 01966687 | | AAVE[.28229489], ALGO[266.13658839], AVAX[3.26742841], AXS[5.37498987], BAT[39.14375869], DOT[19.80582159], ETH[0.35265262], ETHW[0.35265262], GRT[74.21934506], HNT[1.7130723], LINK[20.82256140], LUNA2[1.10806565], LUNA2_LOCKED[2.58548652], LUNC[241283.62890577], MANA[137.10441337], MATIC[299.91967243], SOL[8.41470982], SPELL[29075.61032792], SUSHI[34.64945954], TRX[575.69298741], UNI[2.45146969], USD[0.01], USDT[0.0038407], XRP[372.20270628] | | |
| 01966690 | | FTT[0], NFT (303528518791700337/FTX EU - we are here! #50304)[1], NFT (331804949882526821/FTX AU - we are here! #38485)[1], NFT (350430984429790949/FTX AU - we are here! #38419)[1], NFT (424879290414940544/FTX EU - we are here! #50385)[1], NFT (433015849340093009/FTX Crypto Cup 2022 Key #4)[1], NFT (434274436074977870/The Hill by FTX #8879)[1], NFT (555487830263140531/FTX AU - we are here! #50443)[1], RAY[32.25324946], SRM[0.06668867], SRM_LOCKED[0.5930781], TRX[0.00003400], USD[0.00] | | |
| 01966717 | | NFT (339845380241760027/FTX AU - we are here! #7735)[1], NFT (369086735752309307/FTX AU - we are here! #51851)[1], NFT (496268914185716587/FTX AU - we are here! #5773)[1], SRM[3.66949308], SRM_LOCKED[29.57050692], TRX[.000168], USD[0.00] | | |
| 01966744 | | ATLAS[2050121.05263157], ATLAS_IEF_LOCKED[476067178.9473684], ETH[0.00051659], ETH-2021123[0], ETH-PERP[0], HOOD[0.00051659], LUNA2[0.00251740], LUNA2_LOCKED[0.00587394], MAPS[87933.86660769], MAPS_IEF_LOCKED[951074.1333329], OXY[26818.0666668], OXY_IEF_LOCKED[375452.9333332], POLIS_IEF_LOCKED[242280], PYTH_IEF_LOCKED[5000001], RAY[6752.7333332], RAY_IEF_LOCKED[94538.26666668], SOL[590.05746477], SOL_IEF_LOCKED[8235.94253523], SRM[33891.78152401], SRM_IEF_LOCKED[473570.81738306], SRM_LOCKED[1309.25075392], SRM-PERP[0], USD[8257.72], USD_IEF_LOCKED[54630.2], USDT[1.29467596], USTC[0.35635088] | | |
| 01966771 | | BTC[0], EUR[0.00], FTT[0], GRT[0], LINK[0], LUNA2[0.00993190], LUNA2_LOCKED[0.02317445], MNGO[0], OXY[0], RAY[0], RUNE[0], SAND[0], SLRS[0], SRM[0], STEP[0], TLM[0], TULIP[0], USTC[1.40590968] | Yes | |
| 01966823 | | LUNA2[0.42683858], LUNA2_LOCKED[0.99595669], LUNC[92945], USD[0.00], USDT[0] | | |
| 01966864 | | AAPL[0], BLT[0], DOGE[0], DOGE-PERP[0], FTT[0.00000295], ICP-PERP[0], RAY[0], SHIB[0], SLP-PERP[0], SOL[0], SRM[.00007175], SRM_LOCKED[0.0498367], TSM[0], USD[0.00], USDT[0] | Yes | |
| 01966930 | | BTC[0], BTC-PERP[0], LUNA2[1.14808414], LUNA2_LOCKED[2.67886300], LUNC[249997.74], MANA-PERP[0], USD[0.00], USDT[0] | | |
| 01966937 | | ATLAS[6348.491704], BNB[1.30959112], COPE[554.886228], DOGE[2099.61297], ETH[.22998157], ETHW[.22998157], FTT[17.9966712], LUNA2[6.12485565], LUNA2_LOCKED[14.29132986], LUNC[1218789.18574744], MANA[99.987099], MATIC[359.925995], RAY[55.990785], REN[.90785], RUNE[46.98151186], SHIB[99170.65], SOL[10.26649042], SUSHI[164.47732065], USD[0.19], USDT[0.00197234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01966958 | | AVAX[20.28521772], BAT[1], BTC[503.39683495], DOT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00154], MANA[377.54762606], MATIC[9.90077548], SAND[339.28946666], SOL[144.95113363], TRX[.000001], USD[13867.64], USDT[1.07346350] | Yes | |
| 01966964 | | FTT[1.099802], RAY[11.78216418], SRM[6.05011274], SRM_LOCKED[.1169103], TRX[.000002], USD[1.87], USDT[0.97467531] | | |
| 01966976 | | 1INCH[0.67927173], ALGO[.9894], ETH[1.77282140], LUNA[0.99765461], TRX[.001567], USD[0.00], USDT[2.71068629] | | |
| 01967072 | | BNB[0.00040590], ETH[0], HT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000005], USD[0.61] | Yes | |
| 01967200 | | BOLSONARO2022[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], USD[0.21], XRP[.00014763], XRPBULL[2000] | | |
| 01967228 | | BTC[0.03784211], DOT[43.2], LUNA2[144.61522557], LUNA2_LOCKED[165.9355263], SOL[15.99783381], USD[0.00], USDT[0.72633260] | | |
| 01967280 | | SRM[.00030618], SRM_LOCKED[0.00140702], USD[0.00] | | |
| 01967283 | | FTT[14.01699161], LUNA2[0], LUNA2_LOCKED[14.79825075], RUNE[11.964], TRY[0.00], USD[0.00], USDT[0.00000004] | | |
| 01967288 | | ADA-PERP[0], APE-PERP[0], AUD[-29.99], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.09003181], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0504[0], BTC-MOVE-0509[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0727[0], BTC-MOVE-0819[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00081], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[14.8], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000174], LUNA2_LOCKED[0.00000406], LUNC[3790536], LUNC-PERP[0], MATIC[9.772], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-0325[0], SOL-PERP[-3.88], TRX-PERP[0], UNI-PERP[0], USD[1997.59], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01967297 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01967336 | | AKRO[0], APE[0], ASD[0], ATLAS[0], AVAX[0], BAO[0], BAT[0], BICO[0], BTC[0], BTT[0], CHZ[0], CRO[0], DENT[0], DFL[0], DOGE[0], FANG[0], FIDA[0], FTM[0], GALA[0], GBP[0.00], GOG[0], HNT[0], HOLY[0], HXRO[0], JOE[0], JST[0], KIN[0], LEO[0], LINK[0], LRC[0], LTC[0], LUA[0], LUNA2[0.97956085], LUNA2_LOCKED[2.20464174], LUNC[213406.67125778], MANA[0], MATIC[0], MOB[0], NEXO[0], OKB[0], OMG[0], ORBS[0], PRISM[0], QI[0], REEF[0], RSR[0], RUNE[0], SECO[0], SHIB[0], SLP[0], SOL[0], SOS[0], SRM[0], STMX[0], SXP[0], TONCOIN[0], TRX[0], UBXT[0], UNI[0], USD[0.00], USDT[0], VGX[0], WRX[0] | Yes | |
| 01967393 | | SRM[1.09270516], SRM_LOCKED[0.90729484] | | |
| 01967455 | | ADA-20211231[0], AVAX[0], BTC[0], FTT[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], MATIC[0], NFT [426568841658837231/FTX EU - we are here! #284184][1], NFT [462837384510518673/FTX EU - we are here! #284190][1], TRX[0], USD[15.71], USDT[0], USTC[0] | | |
| 01967476 | | BNB[0], FTM-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.00032085], SRM_LOCKED[.0016256], TRX[-.00112890], USD[0.00], USDT[0] | | |
| 01967533 | | ATLAS[5.866], BTC[.0001], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.09498], POLIS[1232.1], SHIB[31100000], SOL[.009998], USD[83.23] | | |
| 01967537 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01967593 | | BNB[.0000001], BTC[0.00001786], ETH[0.00019543], ETHW[0.00019543], FTT[0.03317994], LINK[0], LOOKS[.2663418], LUNA2[0.97985339], LUNA2_LOCKED[2.28632459], LUNC-PERP[0], MATIC[2.05261811], OMG-PERP[0], UNI[.01109677], USD[0.12], USDT[0.00774101] | | |
| 01967599 | | APE-PERP[0], ATOM-0624[0], ATOM[-12.4360565], ATOM-PERP[0], DOGE-PERP[0], ETH[0.59230696], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], IMX[.99981], IND[1], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033345], LUNC-PERP[0], NFT [289965732153529108/FTX EU - we are here! #67225][1], NFT [296307535804257064/FTX AU - we are here! #16961][1], NFT [368299560783052194/FTX EU - we are here! #67456][1], NFT [415146008393510166/FTX AU - we are here! #26624][1], PEOPLE[8.0211], PEOPLE-PERP[0], SLP-PERP[0], SOL[.00722134], SOL-0624[0], SOL-PERP[0], SOS[71937], SOS-PERP[0], UNI[0.09947025], USD[0.61] | | |
| 01967650 | | BTC[0.00009958], ETH[.00099676], ETHW[.00099676], FTM[.9955], LINK[.09964], LUNA2[0.00096439], LUNA2_LOCKED[0.00225024], LUNC[209.9982], MATIC[.0478], NEAR[4.9991], PAXG[0.04826072], SAND[.98416], USD[33.97], USDT[119.25034598] | | |
| 01967664 | | LUNA2[0.01612480], LUNA2_LOCKED[0.03762454], LUNC[3511.21], USD[0.00], USDT[0.00000012] | | |
| 01967676 | | NFT [529421058860296891/FTX AU - we are here! #53957][1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 01967705 | | SRM[.70287653], SRM_LOCKED[5.29712347] | | |
| 01967712 | | BOBA[42.52808575], LINK[22.142], MNGO[300], SOL[1.44], SRM[23.50672241], SRM_LOCKED[25902743], USD[0.00], USDT[0.00000005] | | |
| 01967733 | | ANC-PERP[0], BTC-PERP[0], ETH[0], GMT-PERP[0], GODS[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[11.00607582], LUNC[1025882.326672], LUNC-PERP[0], MNGO[9.6], SOL[0], TRX[0.00073600], USD[-190.56], USDT[0], USTC[.7998] | | |
| 01967763 | | ATLAS-PERP[0], BAO[109980], BRZ[-62.53796257], CRO[9.648], DENT[10499.54], FTT[0.03667117], LUA[.09576], LUNA21.87241839], LUNA2_LOCKED[4.36897624], LUNC[407723.047072], SHIB[99040], SOL[18.380924], SOS[3800000], USD[0.19] | | |
| 01967766 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[.0000001], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.65452027], LUNA2_LOCKED[1.52721398], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRUMP2024[0], TRX[.000777], USD[0.13], USDT[0], ZRX-PERP[0] | | |
| 01967794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.10241315], SRM_LOCKED[5.7252357], SRM-PERP[0], STORJ-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01967800 | | BTC[.04192646], ETH[0.94502169], ETHW[0], FTT[25.095581], KIN[1], LUNA2[0.00454955], LUNA2_LOCKED[0.01061563], NFT [339572337273308607/FTX AU - we are here! #49735][1], NFT [454384331305180393/FTX AU - we are here! #49752][1], PAXG[.00000001], USD[0.16], USDT[0], USTC[.644012], USTC-PERP[0] | Yes | |
| 01967809 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01967860 | | APT[12.68798403], AVAX[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000465], GALA[0], LUNA2[4.68791022], LUNA2_LOCKED[10.93845718], LUNC[0], MOB[0], SOL[0], USD[0.00], USDT[0] | | |
| 01967867 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.659868], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.06], USDT[1], XTZ-PERP[0] | | |
| 01967890 | | DOGE[0], ETHW[1.098], FTT[0], IMX[0], LUNA2[0.02303399], LUNA2_LOCKED[0.05374597], LUNC[5015.7], RAY[15], STARS[0], USD[0.00] | | |
| 01967936 | | NFT [291778620338009139/FTX EU - we are here! #121006][1], NFT [385312019700007096/FTX AU - we are here! #16991][1], NFT [392251725852802785/FTX EU - we are here! #28249][1], NFT [452503031187658050/FTX EU - we are here! #117874][1], NFT [462021876064818826/The Hill by FTX #22684][1], NFT [567565595652437283/FTX EU - we are here! #114813][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01967940 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.03361168], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[280.15001423], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA[0.27500337], LUNA2_LOCKED[0.64167453], LUNC[0.79994418], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.38], USD[0], XMR-PERP[0] | Yes | |
| 01968000 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 01968063 | | BTC[.00005851], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002844], USD[1.24] | | |
| 01968092 | | 1INCH[0], ALICE[0], APE[0], ATLAS[0], AURY[0], AVAX[0], AXS[0], BAO[2], CHR[0], DOT[0], ENJ[0], FTM[0], FTT[0], GALA[0], GRT[0], HNT[0], KNC[0], LINK[0], LOOKS[0], LRC[0], LUNA2[0.00024042], LUNA2_LOCKED[0.00056100], LUNC[52.35389631], MANA[0], MATIC[0], POLIS[0], RAY[0], RUNE[0], SAND[0], SHIB[0], TLM[0], USD[T[0], WAVES[0] | Yes | |
| 01968202 | | SRM[1.09270516], SRM_LOCKED[10.90729484], USDT[0] | | |
| 01968208 | | ATLAS[569.9221], AURY[7], BTC-PERP[-0.0008], GENE[4.4], GOG[275.97321], LUNA2[1.53456921], LUNA2_LOCKED[3.58066150], LUNC[334155.6779051], LUNC-PERP[-10000], POLIS[.00901639], TRX[.000778], USD[28.94], USDT[0.00000001] | | |
| 01968235 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.15681802], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0.08884418], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00701677], LUNA2_LOCKED[0.01637247], MANA-PERP[0], MATICBEAR2021[98.04], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP[15.6953828], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[0.00144547], USTC[0.99325827], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01968274 | | ALCX[0.00065330], ALEPH[.63178], AMPL[0.21856063], ANC[.4959395], BAL[0.00006058], CEL[.08803185], COPE[.87251], CQT[.6826354], CVC[.61297], DOT[.08188645], FTT[3.099411], KIN[9088], LUNA2[0.02809163], LUNA2_LOCKED[0.06554714], LUNC[6117.01242679], MNGO[8.0772], NEXO[.978978], RAY[.09226099], REEF[6.5904], SKL[.5904146], SPA[8.540344], SXP[1.00242214], TULIP[.094775], USD[3.74], XRP[.59572], ZRX[.4347401] | | |
| 01968309 | | ADA-PERP[0], ENJ-PERP[0], ETH[.215], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.52840614], LUNA2_LOCKED[1.23294766], LUNC[115061.55], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[14.28], VET-PERP[0] | | |
| 01968328 | | LUNA2[5.63816982], LUNA2_LOCKED[13.15572959], POLIS[.02762], USD[0.00], USDT[215.67460461] | | |
| 01968329 | | ATLAS[4.01686735], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], LINK-PERP[0], LTC[.00919408], LUNA2[0.68699653], LUNA2_LOCKED[1.60299191], LUNC[149594.9415597], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[31.42795671], XLM-PERP[0] | | |
| 01968360 | | 1INCH[1.03435859], AKRO[5], ALPHA[2.00189148], APE[.00610413], ATLAS[11.09614231], AUDIO[1.01982499], CHZ[1], DENT[5], DOGE[1], ETH[0.00003209], ETHW[0.00003209], FIDA[0], FRONT[1], GRT[2.01214677], HXRO[4.08556066], KIN[2], LUNA2[0.00820026], LUNA2_LOCKED[0.01913395], LUNC[13713.95930266], MATH[2], MATIC[3.19679913], POLIS[0.48065494], RNDR[0.49114766], RUNE[1.06091299], SECO[1.0497652], SXP[1.02700003], TOMO[2.0526671], TRU[2], TRX[3], UBXT[5], UNI[1.06779315], USD[0.00] | Yes | |
| 01968378 | | ATLAS[0], LUNA2[7.18462274], LUNA2_LOCKED[16.76411975], LUNC-PERP[0], TRX[0], USD[0.09], XRP[.156402] | | |
| 01968392 | | ATOM-2021123[0], DOT-2021123[0], IMX[11], LUNA2[1.50037874], LUNA2_LOCKED[3.50088373], SAND[.00708], USD[0.08], USD[0.00], USDT[0] | | |
| 01968431 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.61518362], LUNA2_LOCKED[1.43542846], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01968436 | | APE[.076579], ATLAS[1292.23532], BAND[.018445], BTC[0.00000483], FTT[.032341], GARI[24], GMT[.78302], LUNA2[0.02715234], LUNA2_LOCKED[0.06335546], LUNC[2333.399512], LUNC-PERP[0], MANA[.17122], MATIC[8.8847], RUNE[.068548], SAND[.18471], SOL[.0086981], SPELL[73.552], USD[0.77] | | |
| 01968576 | | ETH[.00000001], SRM[2.75586424], SRM_LOCKED[24.30362816] | Yes | |
| 01968585 | | AAPL[2], BTC[.1257], COIN[5], ETHW[1.00772971], EUR[1.49], FTT[25.08838327], LUNA2[44.97381471], LUNA2_LOCKED[0.03321466], LUNC[300], NFT (373910365889608972/FTX Crypto Cup 2022 Key #21121)[1], USD[10.39] | | |
| 01968605 | | FTT[215.00398000], LUNA2_LOCKED[64.61208985], LUNC[0], SOL[84.20649693], TRX[0], USD[409.72], USDT[0] | | SOL[.09136], USD[409.63] |
| 01968607 | | AKRO[13], AUDIO[1.00894378], AVAX[7.25991548], BAO[178], BAT[1], BCH[0.00000097], BF_POINT[200], BNB[0], BTC[0.00366939], CRO[.00786692], CRV[3.49217433], DENT[5908.07278745], DOGE[1], DOT[3.39006114], ETH[0.00000324], ETHW[0.00000324], EUR[0.94], FTM[155.17713657], FTT[.76094767], GRT[1], KIN[185], LINK[15.67694368], LOOKS[53.32174565], LUNA2[0.09996197], LUNA2_LOCKED[0.23324461], LUNC[.32228687], MATIC[111.72925978], RSR[6], SAND[5.73819584], SLP[6255.88167635], SOL[4.88256375], TOMO[1], TRX[9], UBXT[15], USD[0.01], USDT[246.77823947], XRP[4.88770141] | | |
| 01968614 | | ALGO[.98176], AVAX-PERP[0], BTC[0.04564661], BTC-PERP[0], ETHW[.27], EUR[0.00], FTT[2.04204620], LUNA2[0.22290392], LUNA2_LOCKED[0.52010916], LUNC[48537.8], LUNC-PERP[0], SOL[0.00991180], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01968615 | | SOL[8.20170824], SRM[5.30200737], SRM_LOCKED[.0829462], USD[0.07] | | |
| 01968616 | | FTT[1.02328128], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.35], USDT[0] | Yes | |
| 01968627 | | AAVE[.0093844], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[7.898499], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[.085889], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FTM[.73660], FTM-PERP[0], GALA[9.7283], GALA-PERP[0], GARI[.61316], GMT[.7226], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], JOE[.26774], LINK[.094433], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041176], LUNC-PERP[0], MATIC[.4547], MATIC-PERP[0], MBS[.87118], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR[.023933], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00260170], SOL-PERP[0], SPELL[76.421], SRM-PERP[0], SUSHI[.350755], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.27], USDT[0.00000001], VET-PERP[0], XRP[546], XRP-PERP[0], ZIL-PERP[0] | | |
| 01968630 | | BCH[0.00041720], DOT[0], ETH[91.34556456], ETHW[97.95766842], FTT[501.95516802], LINK[3943.61770019], SOL[103.61278562], SRM[2.38339656], SRM_LOCKED[56.90440643], USD[15.50], USDT[31.35775763], YGG[211.83984672] | | SOL[103.433309] |
| 01968655 | | SRM[.01214399], SRM_LOCKED[1307272], USD[0.20], USDT[0] | | |
| 01968692 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNA2[0.72763322], LUNA2_LOCKED[1.69781086], SHIB-PERP[0], SOL-PERP[0], USD[7.07], USDT[-1.44034840], USTC[103], VET-PERP[0] | | |
| 01968772 | | LUNA2[0.00001061], LUNA2_LOCKED[0.00002476], LUNC[2.31087553], USD[0.00], USDT[0] | Yes | |
| 01968837 | | ETH[.00061537], ETH-PERP[0], ETHW[.00061528], GMT-PERP[0], LUNA2[0.02957460], LUNA2_LOCKED[0.06900741], NFT (399672996022427482/FTX Crypto Cup 2022 Key #5410)[1], SOL[.00275072], TRX[0.00000229], USD[1.25], USDT[0] | | TRX[.000002] |
| 01968884 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001744], LUNA2_LOCKED[0.00004070], LUNC[0.79877871], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01968952 | | ATLAS[0], SNB[0], DFL[.000001], GENE[.00000001], LUNA2[0.05782242], LUNA2_LOCKED[0.13491899], MATIC[0], SOL[0], USD[0.00], USDT[0.00000262] | | |
| 01968958 | | ATLAS[0], AURY[0], AXS[0], BNB[0], BRZ[0], BTC[0], CRV[0], ENS[0], FTM[0], GRT[0], HNT[0], IMX[0], LRC[0], LUNA2[0.30815141], LUNA2_LOCKED[24.05235329], LUNC[2243089.536914], MANA[0], OKB[0], OMG[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SPELL[0], TRX[0], USD[0.38], USDT[0], USTC[.996] | | |
| 01968969 | | EUR[0.00], LUNA2[0.51141655], LUNA2_LOCKED[1.19330529], LUNC[111164.9179991], USD[0.29], USTC[.128138] | | |
| 01968983 | | BTC[.00003], ETH[.00000001], GENE[5], LUNA2[0.00025576], LUNA2_LOCKED[0.00006012], LUNC[5.611412], MATIC[.36769411], NFT (362601094122018038/FTX EU - we are here! #173430)[1], NFT (408543373696167648/FTX EU - we are here! #173620)[1], NFT (418175876521435536/FTX EU - we are here! #173317)[1], NFT (430437557920123515/FTX Crypto Cup 2022 Key #6285)[1], TRX[.16860991], USD[86.89], USDT[511.42912663] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01968990 | | BTC[0.00152694], ETH[0], FTT[0.00855066], LINK[.00123621], LTC[0], LUNA2[0.00003008], LUNA2_LOCKED[0.00007019], LUNC[8.55062807], SOL[0.09245958], TRX[8.79408861], USD[-9.01], USDT[0] | | |
| 01969032 | | ALPHA[2239.1944], BTC-PERP[0], CRO[8.7555], FTT[79.8816], LUNA2[5.97388967], LUNA2_LOCKED[13.93907568], NFT (409873237758775284/The H8 by FTX #22619)[1], SAND[.96352], TRX[.000124], USD[0.00], USDT[0] | | |
| 01969074 | | APE[.09943], ATLAS[239.9544], AVAX[0.00045579], ETH[.00014132], ETHW[0.04814132], GBP[0.00], LUNA2[0.67033397], LUNA2_LOCKED[1.57974594], LUNC[69.08], MNGO[.505363], RAY[.638732], REN[0], RNDR[.083641], SAND[59.52964855], SPELL[0], STG[.99487], USD[0.00], USDT[0] | | |
| 01969091 | | AMPL[0], ANC-PERP[0], BTC[0], FTM[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.36251137], LUNA2_LOCKED[0.84585986], RAY[0], SOL[0], USD[0.00], USDT[0.00132199] | | |
| 01969125 | | BNB[0.05000628], FTT[25.095], LUNA2[0.00002207], LUNA2_LOCKED[0.00000483], LUNC[0.45157594], MATIC[19.00008239], TRX[69.14527712], USD[0.00], USDT[9.14904174] | Yes | |
| 01969129 | | ALGO-PERP[0], APT-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[0.00002508], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GST[0.00000001], GST-PERP[0], HT-PERP[0], IP3[0], KLAY-PERP[0], LINK[0.00673232], LINK-PERP[0], LUNA2_LOCKED[13.4643932], LUNC[0000001], LUNC-PERP[0], MATIC[0], NFT (311617230815022078/FTX EU - we are here! #84444)[1], NFT (387839370843778850/FTX x VBS Diamond #66)[1], NFT (402867213261703387/FTX EU - we are here! #85504)[1], NFT (538175838530655781/FTX EU - we are here! #8629)[1], NFT (572062887468377900/The H8 by FTX #42623)[1], OP-PERP[0], SOL[.00007809], SRM[0.14448042], SRM_LOCKED[90.32205527], SUN[.0000904], TRX[.594269], USD[0.35], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01969141 | | ETH[33], ETHW[33], FTT[216.26364755], SHIB[29985478.94518325], SOL[17.92047284], SRM[2560.28225591], SRM_LOCKED[49.22865345], USD[0.00], XRP[141599.23846] | | |
| 01969204 | | AAVE-062[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[0.02169980], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0.00983166], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-062[40], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00848269], SPELL-PERP[0], SRM[.00234354], SRM_LOCKED[.02621756], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.45], USDT[0], WAVES-062[40], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01969246 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.93471708], LUNA2_LOCKED[18.100653], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OKT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002331], TRX-1230[1417], TULIP-PERP[0], UNI-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01969251 | | EUR[0.00], FTT[0.00178417], LINK[3.01049140], LUNA2[3.33536027], LUNA2_LOCKED[7.78259129], LUNC[726289.56], USD[0.00], USDT[0] | | LINK[3.000353] |
| 01969257 | | ETH[0], FTT[25.0899355], NFT (348315153848832901/FTX EU - we are here! #279490)[1], NFT (555555545599495847/FTX EU - we are here! #279506)[1], SRM[9.5848507], SRM_LOCKED[113.5351403], TRX[.000003], USDT[9368.78564492] | | |
| 01969400 | | BTC[0], LUNA2[0.03822381], LUNA2_LOCKED[0.08918889], LUNC[8323.31528180], RUNE[0], SHIB[25618.03134475], SOL[.00026301], TRX[.000777], USD[0.00], USDT[0] | | |
| 01969436 | | LUNA2[2.11932007], LUNA2_LOCKED[4.94508017], LUNC[36.14277], SOL[.001], USD[0.00], USTC[300] | | |
| 01969451 | | AGLD-PERP[0], AKRO[.417], ALGO-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00034720], LUNA2_LOCKED[0.00081014], LUNC[75.604876], OMG[0], OMG-PERP[0], PERP-PERP[0], SOL[0], TRX[.000001], TULIP-PERP[0], USD[-13], USDT[2.36965168], WAVES-PERP[0] | | |
| 01969457 | | AKRO[2], ALPHA[82364913], ATLAS[13.25576402], AUDIO[1.00951483], AURY[0.02403631], AVAX[16.45418327], BAO[3], BAT[1.00746129], BIT[0], BNB[1.93157263], BOBA[256.58262580], BTC[.56964302], CHZ[3.00193204], CRO[0], DENT[6], ETH[4.10786896], ETHW[4.10653548], FRONT[1.0004481], FTM[307.81626743], FTT[30.38612461], GRT[0], KIN[5], LINK[0], LUNA2[1.3007215], LUNA2_LOCKED[1.30019248], LUNC[4.07851045], MATIC[0.00457024], RNDR[0.08623886], RSR[5], SAND[0], SOL[126.02986683], STARS[0.12148559], STEP[1.11654815], SXP[1.02650296], TOMO[1.02697734], TRU[1], TRX[6], UBXT[7], USD[7]0.00000001] | Yes | |
| 01969551 | | APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], GMT-PERP[0], LUNA2[0.00818923], LUNA2_LOCKED[0.01910820], LUNC[200.65060589], LUNC-PERP[0], SOL-PERP[0], TRX[.155606], USD[132.65] | | |
| 01969556 | | APT-PERP[0], FLOW-PERP[0], LUNA2[0.02825412], LUNA2_LOCKED[0.06592629], TRX[.335251], USD[0.00], USDT[0], USTC[.64053384], XRP[0] | Yes | |
| 01969567 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 01969577 | | EUR[0.00], FTT[29.67919625], LUNA2[0.00092326], LUNA2_LOCKED[0.00215428], LUNC[201.0428724], RAY-PERP[0], RUNE[50], STG[100], USD[0.00] | | |
| 01969641 | | ATLAS[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00903], POLIS[0], SHIB[0], TLM[0], TRX[.00056], USD[0.00], USDT[0] | | |
| 01969720 | | LUNA2[0.00016598], LUNA2_LOCKED[0.00038728], LUNC[36.14277], SOL[.001], USD[0.00] | | |
| 01969795 | | BTC[0.00000282], BTC-PERP[0], BTTPRE-PERP[0], DMG[.06244], ICX-PERP[0], LUNA2[0.00622797], LUNA2_LOCKED[0.01453194], MATH[.02228], SHIB[90840], SHIB-PERP[0], TRX[0], USD[0.09], USDT[0] | | |
| 01969832 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.10072554], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.66582045], LUNA2_LOCKED[3.12118739], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (314304087026274390/FTX EU - we are here! #277733)[1], NFT (409054274459653824/FTX EU - we are here! #277740)[1], NFT (502120309031151061/FTX EU - we are here! #277718)[1], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], USDT[434.31065663], XRP-PERP[0] | | |
| 01969948 | | BAO[4], BTC[.00021375], CRO[.00074636], KIN[3], LUNA2[0.00221708], LUNA2_LOCKED[0.00050653], LUNC[47.27127498], MANA[16.51597036], RSR[2], USD[20.85], USDT[4.08053111] | Yes | |
| 01970137 | | BTC[0], LUNA2[0.47712751], LUNA2_LOCKED[1.11329752], LUNC[103895.52], USD[0.00] | | |
| 01970145 | | BTC[0.18070172], BTC-PERP[0], ETH[1.0005], ETH-PERP[0], ETHW[.491], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002256], USD[1.61], USTC-PERP[0] | | |
| 01970153 | | LUNA2[0.01464280], LUNA2_LOCKED[0.03416653], LUNC[3188.50057221], LUNC-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0] | | |
| 01970180 | | AAPL[0], ATOM[0], BNB[0.00000001], BRZ[0], BRZ-PERP[0], BTC[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FTT[25.08833821], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00001119], LUNA2_LOCKED[0.00000278], MANA-PERP[0], MATIC[0], NFT (306466486535263487/FTX AU - we are here! #2236)[1], NFT (310764881246178859/Japan Ticket Stub #279)[1], NFT (339617696003053342/FTX AU - we are here! #24154)[1], NFT (363280010724597140/Silverstone Ticket Stub #692)[1], NFT (379513219371129507/FTX AU - we are here! #2239)[1], NFT (391510307760789147Austin Ticket Stub #57)[1], NFT (416532000557463204/FTX EU - we are here! #81636)[1], NFT (425695556552129120/FTX AU - we are here! #91205)[1], NFT (435880092561397311France Ticket Stub #99)[1], NFT (440281726802279213/Mexico Ticket Stub #1136)[1], NFT (441408853770879152/Austria Ticket Stub #1078)[1], NFT (469512314730198197/Singapore Ticket Stub #642)[1], NFT (475196045744203424/FTX Crypto Cup 2022 Key #370)[1], NFT (507088463614660726/The H8 by FTX #2009)[1], NFT (530877028614413968/Hungary Ticket Stub #157)[1], NFT (556142387312581328/Montreal Ticket Stub #741)[1], OMG-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.9344343], SRM_LOCKED[3.466319S], USD[7576.47], USDT[0.00649320] | Yes | USD[7575.20] |
| 01970182 | | FTT[.08441], SRM[12.09037964], SRM_LOCKED[54.26962036], USDT[0] | | |
| 01970251 | | ATLAS[100], FTT[5.59888], LUNA2[0.45963674], LUNA2_LOCKED[1.07248574], LUNC[100086.86936228], USD[39.55] | | |
| 01970336 | | BTC[.00005619], BULL[0.00005106], LUNA2[0.01041121], LUNA2_LOCKED[0.09576282], LUNC[8936.81], USD[0.00], USDT[0.00000227] | | |
| 01970351 | | 1INCH[0], ATLAS[1592.3854601], BTC-PERP[0], DOGE[0], FTT-PERP[-8], LUNA2[0.43910318], LUNA2_LOCKED[1.02457408], LUNC[95615.64207395], NFT (448106317940492576/FTX EU - we are here! #282803)[1], NFT (458090798513808723/FTX EU - we are here! #282810)[1], SOL[.06899504], USD[21.30], XRP[0.38393449] | | SOL[.018005], USD[5.00] |

Amended Schedule F Part 2 Nonpriority Unsecured Creditors Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01970405 | | 1INCH-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00095887], ETH-PERP[0], ETHW[-0.40144370], FTM-PERP[0], GALA[230], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2.18577551], LUNA2_LOCKED[0.43347620], LUNC[2648.63832516], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[5.23], USDT[0], USTC-PERP[0], XRP[0.17958200] | | |
| 01970412 | | BOBA[15], FTM[246.9544779], FTT[19.41045816], IBVOL[0.00000247], MATH[.05624642], MOB[.498385], RAY[43.44850878], RUNE[12.69673789], SOL[8.69350637], SRM[45.12159065], SRM_LOCKED[.91472749], TRX[.000001], USD[0.07], USDT[0.00000333] | | |
| 01970416 | | 1INCH-PERP[0], APE[82.587875], APE-PERP[0], AVAX-PERP[0], BOBA[23.4953], BTC[0.10958598], BTC-PERP[0], DOGE[4695.0608], ETH[1.13585475], ETH-PERP[0], ETHW[1.5689502], FTT[22.0661153], LTC-PERP[0], LUNA2[3.27900659], LUNA2_LOCKED[7.65101539], LUNC[714010.59], LUNC-PERP[0], OMG[23.4953], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB[54697420], SLP[1359.728], SOL[16.17728572], SOL-PERP[0], SPELL[58591.6944], SPELL-PERP[0], USD[2264.88], VET-PERP[0], XRP[3676.74691], XRP-PERP[0] | | |
| 01970530 | | ALGO[24.9953925], BTC[0.02395047], CRO[299.94471], ETH[1.52163947], ETHW[1.52163947], EUR[0.00], FTT[15.42880775], LUNA2[0.45922469], LUNA2_LOCKED[1.07152428], LUNC[99997.14344632], SOL[5.77023711], USD[0.00], USDT[0], XRP[0] | | |
| 01970531 | | ATLAS[.7517], BCH[.0005466], BOBA[106.1195108], DYDX[117.393502], FTT[25.2907014], LUNA2[10.51105782], LUNA2_LOCKED[24.52580158], LUNC[2288804.97], PRISM[120500], SOL[.85314805], SRM[50], TRX[.495052], USD[0.25] | | |
| 01970553 | | BNB[0], LUNA2[3.57914861], LUNA2_LOCKED[8.35134675], LUNC-PERP[0], SOL[0], USD[0.48], USDT[0] | | |
| 01970558 | | AAVE[0], AVAX[.19977884], AVAX-PERP[0], BNB[0], ETH[0], FTT[2.09085705], IMX[56.89082186], MATIC[49.98894200], RNDR[14.49732765], SOL[2.30712221], SRM[.00708772], SRM_LOCKED[.04953083], USD[1.08], USDT[0] | | |
| 01970615 | | FTT[0.00319611], SOL[0.19506463], SRM[4.82614547], SRM_LOCKED[.09871523], TSLA[.0004527], TSLAPRE[0], USD[0.00], XRP[0.05764035] | | SOL[.000659], XRP[.057504] |
| 01970641 | | ETH[.06398362], ETHW[.06398362], EUR[-2.74], FTT[0.01223785], LUNA2[0.00704405], LUNA2_LOCKED[0.01643612], USDT[0.86560466], USTC[.99712] | | |
| 01970655 | | ATLAS[9.829], BTC[0.00009914], ETH[.013], ETHW[.013], LUNA2[0.27549033], LUNA2_LOCKED[0.64281077], POLIS[.095896], SNX[.096181], TRX[.000047], UNI[.39848], USD[38.38], USDT[.007536] | | |
| 01970668 | | AAVE[.00001861], ALCX[.0000365], BAO[18], BNB[0], BTC[0], ETHW[.00000006], FTM[181.92296797], FTT[.0000466], GBP[0.00], LUNA2[1.08241631], LUNA2_LOCKED[2.43613249], LUNC[235814.69768786], MATIC[0], NEAR[.00042014], RSR[1], STG[.00013276], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 01970680 | | AAVE[.00], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], BNB-2021123[0], BNB-PERP[0], BNB[-0.01025662], BNB-2021123[0], BTC[0.00008816], BTC-0325[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0816[0], BTC-MOVE-1021[0], BTC-MOVE-2021110[0], BTC-MOVE-20211104[0], BTC-PERP[0], COMP[.000005], CRV[.5], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH[0.02299929], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.02299929], FIDA-PERP[0], FTT[.001988], FTT-PERP[0], FTT[.001988], GMT-PERP[0], GST[.99924], GST-PERP[0], HT-PERP[0], KIN[1], KNC-PERP[0], LUNA2[0.00831984], LUNA2_LOCKED[0.01941296], LUNC[0.06353444], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (431569462438011043/FTX EU - we are here! #104619)[1], NFT (4148178569970022430/FTX EU - we are here! #104477)[1], NFT (4651468042498748/FTX AU - we are here! #14459)[1], NFT (4627436997887381/FTX AU - we are here! #14470)[1], NFT (531437886579703447/FTX EU - we are here! #104776)[1], NFT (566026972849930979/Montreal Ticket Stub #1837)[1], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR[13.99848], RUNE-PERP[0], SLP[9.953925], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[.031712], STEP-PERP[0], SUSHI[.49981], SUSHI-PERP[0], TRX[.000004], TULIP-PERP[0], UNI[.05], UNI-PERP[0], USD[337.21], USDT[0], USDT-PERP[0], USTC[1.17770996], USTC-PERP[0], VET-PERP[0], XTZBULL[8], YFI[-0.00025413] | | |
| 01970688 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.00724844], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.00900068], ETH-PERP[0], ETHW[0.01461822], FTT-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LUNA2[0.16768312], LUNA2_LOCKED[0.39126062], LUNA2-PERP[0], LUNC[35000], LUNC-PERP[0], MATIC[7.5], MATIC-PERP[0], NFT (397291108549226409/The Hill by FTX #3190)[1], REN-PERP[0], STG-PERP[0], SUN[182037.357], USD[29.07], USDT[0.95742494], USTC[.983791] | | |
| 01970718 | | AAVE[14.94429302], ATOM[8.188087], AVAX[58.8667758], AVAX-PERP[0], BICO[259.9506], BNB[0.10796749], BOBA[.09461], BTC[0.16275944], CRO[3029.41458], DFL[24527.2355], DOT[84.147598], ETH[22.05081550], ETHW[51.04771750], FTM[1010.78537], FTM-PERP[0], FTT[30.8939796], GALA[2846.16614], GRT[1070.79651], IMX[1266.6610304], LINK[12.5184344], LRC[716.857902], LUNA2[32.06056306], LUNA2[74.80798047], LUNC[500152.9020833], MANA[112.770178], MATIC[1113.692998], MBS[.8572], OMG[.4596], RUNE[1246.8383764], SAND[301.576436], SHIB[807232723.51325616], SOL[269.96325894], TRX[.002337], USD[-19448.85], USDT[1.97544083] | | MATIC[1000] |
| 01970751 | | SRM[.04068411], SRM_LOCKED[0.02752557], USD[0.00], USDT[0] | | |
| 01970801 | | AKRO[1], BAO[3], BAT[1.01546327], DENT[4], DOGE[.51161762], KIN[3], LUNA2[0.00029303], LUNA2_LOCKED[0.00068375], LUNC[63.80971152], SRM[.01763225], UBXT[1], USD[0.00] | Yes | |
| 01970803 | | APE[6.56055073], BNB[4.31757629], ETH[.80592468], FTT[7.18011133], LUNA2[0.15320965], LUNA2_LOCKED[0.35731279], LUNC[34587.44920408], MATIC[30.40627266], NFT (301272559694285314/FTX Crypto Cup 2022 Key #8773)[1], NFT (360253585554941388/FTX EU - we are here! #103546)[1], NFT (502258023417888409/FTX EU - we are here! #103206)[1], SOL[12.25958862], TRX[.001337], USD[2155.32], USDT[.13243703] | Yes | |
| 01970914 | | BTC[.0031], CHZ[385.85133553], CRO[300], DOGE[153.8037395], ETH[.032], ETHBULL[.0201], ETHW[.032], FTT[.3], LUNA2[0.00020509], LUNA2_LOCKED[0.00047855], LUNC[44.66], MATIC[40], SOL[3.42532955], THETABULL[.357], USD[0.00], USDT[0], VETBULL[39.9] | | |
| 01970926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.046173], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.83525343], LUNA2_LOCKED[1.94892467], LUNC[180878.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[231.44], USDT[0], USTC[.64964], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01970950 | | ATLAS[0], SOL[0], SRM[.0003112], SRM_LOCKED[.05393374], USD[0.02] | | |
| 01970981 | | BAO[53.65305134], LUNA2[0.68332067], LUNA2_LOCKED[1.59441490], LUNC[148794.5154843], USD[0.64], USDT[24.44117718] | Yes | |
| 01971006 | | BTC[0], RAY[99.93615865], SOL[22.81346084], SRM[116.93255572], SRM_LOCKED[1.04292608] | | |
| 01971021 | | ATOMBULL[16667.71884], BALBEAR[9344], BALBULL[.9784], BCHBEAR[1964.6], BCHBULL[.9464], COMPBEAR[25016], COMPBULL[.008894], EOSBEAR[28998], EOSBULL[194.92], ETHBEAR[90932400], ETHBULL[.00009898], FTT[12.15867890], KNCBEAR[181.28], KNCBULL[.37426], LINKBULL[.1965], LTCBEAR[370.12], LTCBULL[.9592], LUNA2[1.71535241], LUNA2_LOCKED[0.00248895], MATIC[72.80313559], USD[45.19], USDT[801.13503148], VETBEAR[27972], VETBULL[.19544], XTZBEAR[12504], XTZBULL[.45336] | | |
| 01971025 | | AXS[0.12321857], BTC[0.00001015], ENJ[.98594], ETH[0.00082517], ETH-PERP[0], ETHW[0.00082517], FTT[.03609487], LUNA2[0.00094363], LUNA2_LOCKED[0.00220181], LUNC[0.00303981], LUNC-PERP[0], MANA[.98822], MAPS[.9557775], MAPS-PERP[0], SAND[.97853], SOL[.01054009], SOL-PERP[0], SRM[.68505278], SRM_LOCKED[.40186351], TRX[0.00000112], USD[85.69], USDT[0] | | TRX[.000001] |
| 01971042 | | AVAX-PERP[0], BTC[0.00026754], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.31270067], LUNA2_LOCKED[0.72963490], LUNC[68091.23], LUNC-PERP[0], SOL-PERP[0], USD[127.17484681] | | |
| 01971073 | | 1INCH[0], AAPL-20211231[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[305904], ALGO-PERP[0], ALPHA[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00864031], COMP[0], COMP-PERP[0], CUSDT-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000000], ETH-PERP[0], ETHW[0], EUR[0.00], EXCHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GOOGL-20211231[0], GOOGLPRE[0], GST-PERP[0], GST-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00230891], LUNA2_LOCKED[0.00538746], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NVDA[0.00000001], NVDA-20211231[0], OKB[0], OMG[0], OXY-PERP[0], PAXG[0], PAXGBULL[0], PERP-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SPY[0], SPY-20211231[0], SRN-PERP[0], STEP[0], STETH[0], SUSHI[0], SXP[0], THETABULL[0], TRX[0], TRX-PERP[0], TRYBBULL[0], TSLA-20211231[0], UNI[0], USD[-63.18], USDT-20210924[0], USDT[63.11249489], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01971089 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ[149.9715], ETH-PERP[0], GALA[439.9164], GALA-PERP[0], LUNC-PERP[0], MANA[158.95231], MATIC[10], MATIC-PERP[0], RAY-PERP[0], SAND[40], SAND-PERP[0], SOL[4.11628813], SOL-PERP[0], SRM[39.84016927], SRM_LOCKED[.70499853], USD[1.63], USDT[0.00275318], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01971134 | | 1INCH[15], 1INCH-2021123110, 1INCH-PERP[0], AAVE[.268], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[10], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[5], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[50], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALMR-PERP[0], GMT-PERP[0], GODS[6], GODS[60], GRT-0312[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NICO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[30.06575340], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[4.99999999], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL[2.5004109S], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[40.37582499], SRM_LOCKED[3.09988815], SRM4-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TWT-PERP[0], ULTIMA-PERP[0], UMA-PERP[0], UNISWAP-PERP[0], USD[25.53], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-20211231[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 01971186 | | ALICE[1.72465716], ATLAS[770], FTT[1.2], LTC[.00487819], RAY[3.51616262], SRM[6.11155873], SRM_LOCKED[.09490255], USD[112.78], USDT[0] | | |
| 01971243 | | DOGE[1030.88555138], LUNA2[0.35153964], LUNA2_LOCKED[0.82025916], LUNC[76548.497238], SHIB[4733770.32], USD[0.75] | | DOGE[1024.3646] |
| 01971258 | | BTC[0], LUNA2[0.28869113], LUNA2_LOCKED[0.67361265], LUNC[0.01114729], SOL[0], USD[-0.01] | | |
| 01971312 | | LUNA2[0.02064338], LUNA2_LOCKED[0.04816790], LUNC[4495.140792] | | |
| 01971355 | | ATLAS[9.7701], SRM[.00160186], SRM_LOCKED[.02275435], USD[0.01], USDT[0] | | |
| 01971426 | | AVAX[13.397454], BTC[0.07978483], ETH[.76], LUNA2[19.2087228], LUNA2_LOCKED[44.8203532], LUNC[4182739.8311455], RNDR[59.888619], SOL[8.5025634], USD[282.80], USDT[0.57329905] | | |
| 01971443 | | ADA-PERP[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[.0326], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[2.16], FTM-PERP[0], LINK-PERP[0], LUNA2[1.39636880], LUNA2_LOCKED[17.25819388], LUNC[23.82658], LUNC-PERP[0], MATIC[5.238684], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.94], USDT[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 01971565 | | APT[.1], BNB[0], BTC[0], ETH[0], FTT[0.03451006], LUNA2[0.00294841], LUNA2_LOCKED[0.00687964], NFT [431842471833331784/FTX EU - we are here! #172449][1], NFT [435371790720550835/France Ticket Stub #1018][1], NFT [516866125287354793/FTX EU - we are here! #171457][1], NFT [550134388156763604/FTX EU - we are here! #172369][1], SOL[.00000001], USD[3.67], USDT[0] | | |
| 01971591 | | ATLAS[9.6219], LUNA2[0.21388789], LUNA2_LOCKED[0.49907176], LUNC[46574.54], TRX[.000009], USD[0.00], USDT[0] | | |
| 01971593 | | AURY[.86954983], BOBA[.1], BTC-PERP[0], ETH[.00030095], ETHW[0.00030094], FTT[25], GLMR-PERP[0], LUNA2[0.00841498], LUNC-PERP[0], NFT [558336485270092123/Baku Ticket Stub #1326][1], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], TRX[.039677], TRX-PERP[0], USD[0.66], USDT[0.01003336], USTC[1.19118237], USTC-PERP[0] | Yes | |
| 01971626 | | BTC[.22], ETH[.7], ETHW[.7], GBP[0.00], LUNA2[0.40467025], LUNA2_LOCKED[0.94423059], LUNC[1.30360025], MATIC[600], SOL[53.02187289] | | |
| 01971711 | | ATLAS[170], LUNA2[0.02490644], LUNA2_LOCKED[0.05811502], LUNC[5423.43], TRX[.000001], USD[0.08], USDT[0] | | |
| 01971812 | | AAVE[.0057442], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00005750], BTC-PERP[0], DYDX[.040865], ENS[.003047], EOS-PERP[0], ETH[0.00076699], ETH-PERP[0], ETHW[0.00076699], FTM[.10304], FTT[.00643205], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00111502], LUNA2_LOCKED[0.00260173], ONE-PERP[0], SOL-PERP[0], SRM[15.15855215], SRM-PERP[0], SUSHI[.17794], TRX[.000085], UNI[.046784], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC[1.578375] | | |
| 01971839 | | LUNA2[0.46551333], LUNA2_LOCKED[1.08619777], LUNC[101366.50783], USD[227.96] | | |
| 01971853 | | LUNA2_LOCKED[0.00000001], LUNC[.0015408], USD[0.00] | | |
| 01971861 | | CHZ[.01010777], DENT[1], FTT[.02119768], GT[.01264513], HT[.004696], KIN[4], LUNA2[43.90161624], LUNA2_LOCKED[102.43710461], LUNC[7501014.99327821], MATIC[.00681112], SOL[.00849896], USD[0.45], USDT[0.67800335] | Yes | |
| 01971999 | | FTT[28.10044232], PROM[6], SRM[10.96441739], SRM_LOCKED[.03895825], USD[0.53], XRP[15.65778322] | | |
| 01972001 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2599.51874556], ATLAS-PERP[0], ATOM-PERP[0], AVAX[26.198974], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003245], BTC-MOVE-2021091310], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTX-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00705500], LUNA2_LOCKED[0.01646167], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[24.38663], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000001], TRYB-PERP[0], USD[1.20], USDT[0.00000001], USTC[.99867], USTC-PERP[0] | | |
| 01972058 | | AGLD[.06292], BTC[0], FTM[0], LUNA2[1.41928766], LUNA2_LOCKED[3.31167120], STEP[.00212], USD[0.14], USTC[.951] | | |
| 01972117 | | BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.00000007], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.06262571], LUNC-PERP[0], NFT [374507603656520561/FTX AU - we are here! #59427][1], RAY-PERP[0], SOL-PERP[0], TRX[.13752438], USD[0.02] | | |
| 01972191 | | BTC[0.01052727], EUR[155.63], LUNA2[0.41324738], LUNA2_LOCKED[0.96424390], LUNC[49990], USD[0.62], USDT[321.28703144], XRP[0] | | |
| 01972233 | | C98[.989912], CEL[.0928608], FTT[.09948], LUNA2[0.11438039], LUNA2_LOCKED[0.26688758], LUNC[24906.571716], MNGO[9.89136], RAY[.997672], SLRS[.939472], SRM[.996702], STEP[.0790386], USD[0.00] | | |
| 01972251 | | AUDIO[13], BAL[.2], FTT[.4], SHIB[900000], SRM[12.21112536], SRM_LOCKED[.18076252], USD[0.65], USDT[1.10786734] | | |
| 01972267 | | ALICE[30.86147223], ATLAS[3217.25804087], BTC[0.39856390], CRO[7.86018], DOT[.0532848], ENJ[145.23044942], ETH[4.33477212], ETHW[4.33477212], EUR[5.19], FTT[4.999], GENE[33.59126146], IMX[375.39866596], LUNA2[12.49855189], LUNA2_LOCKED[28.91042024], LUNC[500.00253222], MANA[124.05101562], POLIS[71.00156682], RUNE[1183.12395556], SAND[115.98265691], USD[4.10], USDT[2.42603946] | | |
| 01972291 | | COMP[0.00001953], FTT[2.599753], LUNA2[0], LUNA2_LOCKED[0.75698527], MKR[0.00099852], SXP[1.6], TRX[.000001], USD[0.00], USDT[1.25451108] | | |
| 01972298 | | ATLAS[0], BRZ[565.25274280], BTC[0], CRO[0], DOT[0], ETH[0], FTM[0], GMT[0], LUNA2[0.18170993], LUNA2_LOCKED[0.42398984], LUNC[39567.72030860], MATIC[0], POLIS[0], SAND[0], SLP[0], SOL[0.00102746], SPELL[0], SPELL-PERP[0], USD[0.00], VET-PERP[0] | | SOL[.00001459] |
| 01972312 | | FTM[749.9], LINK[.096], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], LUNC-PERP[0], MATIC[.806], SLND[.09496], SOL[46.939], USD[712.52] | | |
| 01972342 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LUNA2[1.63790971], LUNA2_LOCKED[3.82178034], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.39], USDT[0.00000001], VET-PERP[0] | | |
| 01972347 | | EUR[0.00], LUNA2[0.00045482], LUNA2_LOCKED[0.00106126], LUNC[99.04], USD[0.00], USDT[0.00009916] | | |
| 01972436 | | ADA-PERP[0], BRZ[.06596808], BTC[.00007091], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.11683349], LUNA2_LOCKED[0.27261149], MATIC-PERP[0], SAND-PERP[0], USD[-1.00], USDT[0.00582289], WAVES-PERP[0] | | |
| 01972453 | | ALPHA-PERP[0], BTC-MOVE-0106[0], ETH[0], POLIS-PERP[0], SRM[.00037909], SRM_LOCKED[.00256484], USD[0.00], USDT[0] | | |
| 01972571 | | BNB[0], LUNA2[0.00202589], LUNA2_LOCKED[0.00472709], LUNC[441.14368558], PORT[0], SAND[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01972573 | | APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.28707278], LUNA2_LOCKED[5.33650317], LUNC[246614.9149831], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 01972600 | | ATLAS[48239.685603], AURY[18.9964983], BNT[66.78768876], FTT[7.0951721], IMX[52.034203], POLIS[1638.39182399], SOL[0.00483553], SRM[134.060469], SRM_LOCKED[1.91708226], TRX[.841603], USD[0.24], USDT[1.99981570] | | |
| 01972739 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.80388678], BTC-PERP[0], BTT[2600000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00009867], ETH-PERP[0], ETHW[0.00009867], FTM-PERP[0], FTT[.02239789], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[49.16248496], LUNA2_LOCKED[114.7124649], LUNC[107052234.6054847], LUNC-PERP[0], MANA-PERP[0], MATIC[3.95005312], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.00655882], SRM_LOCKED[9.99344118], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[380.09], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01972771 | | ATLAS[0], ATLAS-PERP[0], LUNA2[0.00275606], LUNA2_LOCKED[0.00643082], LUNC[600.139948], SOL[0], STEP[0], STEP-PERP[0], USD[0.00], WRX[.7642], XRP[0] | | |
| 01972777 | | BTC[0], LUNA2[0.03721033], LUNA2_LOCKED[0.08682410], LUNC[8102.627844], NFT (399621763786677204/FTX EU - we are here! #227955)[1], NFT (404565209935826133/FTX EU - we are here! #227992)[1], NFT (526438323467043281/FTX EU - we are here! #227994)[1], SOL[.0099], USD[0.00], USDT[1] | | |
| 01972802 | | AAVE-PERP[0], APE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[2.38870274], SRM_LOCKED[18.1534488], USD[ -1.95], USDT[6.70800442] | | |
| 01972816 | | BTC[0.32035819], ETH[0], FTM[0], FTT[25.088594], LUNA2[8.68953288], LUNA2_LOCKED[15.60891007], MATIC[3.70404053], SOL[0], TRX[.000013], USD[40.27], USDT[0.34297612], WBTC[0] | | |
| 01972902 | | LUNA2[0.83034559], LUNA2_LOCKED[1.93747305], LUNC[180809.5015794], MBS[1], USD[0.37], USDT[0.00000001] | | |
| 01973043 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00180200], AVAX-PERP[0], AXS[0.06812736], BNB[0], BRZ[0], BTC[0.18596862], BTC-PERP[0], DOGE-PERP[0], ETH[0.00078034], ETH-PERP[0], ETHW[0.00078034], GALA[1], LUNA2[0.00303214], LUNA2_LOCKED[0.00707500], LUNC[0.00976772], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[3233.88], USDT[0.16725402], XRP[0.98758000] | | AXS[.057028] |
| 01973205 | | ETH[0], LUNA2[0.00498524], LUNA2_LOCKED[0.01163224], TRX[.997139], USD[1.14], USTC[.705686], XRP[.594059] | | |
| 01973228 | | ANC[3600], ATLAS[15000], AVAX[10], ENS[20], ETH[.41], ETHW[.41], FTM[350], FTT[75], FXS[30], GODS[250], LUNA2[26.17655517], LUNA2_LOCKED[61.07862873], LUNC[1000000], MNGO[2000], MTA[500], POLIS[250], RAY[209.26027388], SOL[10.27780727], SPELL[103500], SRM[302.90751755], SRM_LOCKED[2.6486447S], USD[0.02], USDT[0] | | |
| 01973294 | | ATLAS[1411.01770331], BCHBULL[3179.626], EOSBULL[137760.47802469], LUNA2[1.13227980], LUNA2_LOCKED[2.64198620], LUNC[26556.311084], SLP[4190], USD[0.07], USDT[0.00000001], XRP[125] | | |
| 01973325 | | LUNA2[0.0648326], LUNA2_LOCKED[0.01512762], USTC[.917738] | | |
| 01973377 | | DOGEBULL[2.955], DOT-PERP[0], LUNA2[0.05680441], LUNA2_LOCKED[0.13254362], NFT (346343404801882553/FTX EU - we are here! #279270)[1], NFT (368635962467211554/FTX EU - we are here! #279304)[1], POLIS[.19184], POLIS-PERP[3.2], USD[8.05] | | |
| 01973398 | | 1INCH-123[0[, 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1.26201333], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-123[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[5.87055817], DENT-PERP[0], DOGE-123[0[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-093[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB[542.27987073], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.11022171], LUNA2-PERP[0], LUNC[10286.14708], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[020099.83894668], SHIB-PERP[0], SOL[0], SOL-PERP[ -1.39], SRM[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000072], UNI-PERP[0], USD[28.79], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01973415 | | ALICE[6.6987002], BAL[11.77801344], BTC[.00103], COPE[24.99515], ETH-PERP[0], FIDA[71.98739], FTT[5.07422411], FTT-PERP[0], GALA[59.98836], LOOKS[23.995344], MAPS[154.967408], OXY[94.989136], RNDR[16.8986614], SRM[62.56593314], SRM_LOCKED[.53114708], TRX[.000028], USD[0.03], USDT[0.18744115] | | |
| 01973508 | | ATLAS[8.9873], BTC[0], FTT[.08853795], IMX[.089132], SOL[0], SRM[0.0860905], SRM_LOCKED[.04119491], USD[0.00], USDT[0] | | |
| 01973512 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.03307705], LUNA2_LOCKED[0.00000001], LUNC[.001246], MATIC[0], SECO[1], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01973579 | | AVAX[0], AVAX-PERP[0], DOT[.09], DOT-PERP[0], ETH-0930[0], FTT[0.00079255], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.84806206], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[732.46046859] | | |
| 01973587 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0801[0], BTC-MOVE-1013[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.53954752], ETH-PERP[0], ETHW[0.53954752], EUR[39928.20], FTM-PERP[0], FTT[0.02032535], FTT-PERP[0], GAL[1.62479484], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00814128], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[ -23366.74], USDT[0.00000002], XLM-PERP[0], XRP[.73747458], XRP-PERP[0], ZRX-PERP[0] | | |
| 01973595 | | APT[0.35038543], BTC[0.00000345], FTM[0], FTT[0.00004867], IMX[0], RAY[0], SOL[6.71072011], SRM[0.00194948], SRM_LOCKED[.02438897], USDT[0] | | |
| 01973836 | | ATLAS[0], BLT[0], DENT[0], FTT[0], POLIS[8198.82594308], SRM[0.00000489], SRM_LOCKED[.00282686], SRM-PERP[0], TRU[0], USD[0.09], USDT[0] | | |
| 01973926 | | AUDIO[0], AVAX[0], BTC[0], DOT[0], ETH[0], GALA[0], LUNA2[0.02437294], LUNA2_LOCKED[0.05687019], LUNC[71.913082], SOL[0], USD[0.21] | | |
| 01973960 | | FTT[.91955323], RAY[23.37501251], SLND[18.29634], SRM[17.34943514], SRM_LOCKED[.29398272], USD[8.81], USDT[0.00000001] | | USD[6.76] |
| 01974058 | | BNB[0.20101086], BTC[0.00032522], EUR[6.71], HBAR[0.15007227], LUNA2[203.8545229], LUNA2_LOCKED[475.6605534], LUNC[34039751.55], TRX[0], USD[6.69], XRP[0.10346004] | | |
| 01974128 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007283], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00089823], ETH-PERP[0], ETHW[0.00089822], FIL-PERP[0], FLUX-PERP[0], FTT[.00010061], FTT-PERP[0], GALA-PERP[0], GMT[.998157], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.12315288], LUNA2_LOCKED[0.28735673], LUNC[26816.6], MATIC-PERP[0], NEAR-PERP[0], NFT (420495049020816914/FTX AU - we are here! #56953)[1], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[.667674], USD[1.46], USDT[289.04556398], YFI-PERP[0] | | |
| 01974238 | | 1INCH[0], 1INCH-PERP[0], AAPL-0930[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], AMD-0930[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00500000], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], ELON-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-0624[0], FB-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.37267301], LUNC[0.00000016], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MSTR-0930[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFT (320258732226612589/The Hill by FTX #33176)[1], NFT (363254047042540255/FTX Crypto Cup 2022 Key #20158)[1], NFT (392198190452336077/The Hill by FTX #32784)[1], NFT (416818169604224275/The Hill by FTX #33218)[1], NFT (427075490249719782/The Hill by FTX #33283)[1], NFT (428223517345570026/The Hill by FTX #32815)[1], NFT (500864388429360/The Hill by FTX #33198)[1], NFT (519874631969931496/The Hill by FTX #33171)[1], NFT (526249273614157909/The Hill by FTX #32354)[1], NFT (528153331231354472/The Hill by FTX #33205)[1], NFT (558959281806896970/The Hill by FTX #32193)[1], NIO[0], NIO-0624[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SAND1-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0.00004700], TWTR-0624[0], UNI-PERP[0], USD[ -0.13], USDT[0.00946657], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01974296 | | SRM[.19492242], SRM_LOCKED[3.63226545] | | |
| 01974317 | | ALCX[0], FTT[0], SRM[.00842988], SRM_LOCKED[.06701583], TRX[.000001], USD[0.00], USDT[0] | | |
| 01974331 | | ATLAS[102382.6425463], LUNA2[0.10264972], LUNA2_LOCKED[23.38618267], LUNC[2182453.07725883], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01974385 | | ATLAS[5028.6014], CRO[89.9838], ETH[.42576674], ETHW[.1487869], FTM[837.71128], FTT[1.49973], LUNA2[.06313259], LUNA2_LOCKED[0.14730938], LUNC[13747.255], RUNE[.095284], SAND[27.99496], SOL[.0097786], SPELL[5399.01], USD[135.38], USDT[0.00000001], XRP[1706.613762] | | |
| 01974492 | | ATLAS[6319.93792], COPE[205.9962], ETH[0], FTT[15.296264], HMT[0.18525004], POLIS[7.288448], RAY[43.73744635], SOL[.00000001], SRM[94.16461313], SRM_LOCKED[14133707], TRX[.00078], USD[0.07], USDT[0] | | |
| 01974537 | | BTC[0], LUNA2[0.31077334], LUNA2_LOCKED[0.72513780], USD[0.00] | | |
| 01974576 | | AVAX[0], BTC[0.03999280], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09980794], FTM[3042.98737522], FTT[3.9992908], GALA[8969.4232], GOOGL[29.9930052], HOOD[30.25348184], LUNA2_LOCKED[70.08268588], LUNC[54710.81642116], LUNC-PERP[0], MATIC[0], MSTR[16.41284497], NFT [368292033067355994/Weird Friends PROMO][1], NVDA[.0023648], POLIS-PERP[0], RAY[0], SHIB-PERP[0], SOL[55.09852848], SOL-PERP[0], SQ[0.00159219], TRX[0.00000110], TSLA[1.3872817], TSLAPRE[0], USD[1375.58], USDT[0], USTC[4212.91065999] | | TRX[.000001] |
| 01974612 | | ATLAS[0], POLIS-PERP[0], SOL[0], SRM[.00616249], SRM_LOCKED[.03621128], USD[0.46], USDT[0] | | |
| 01974682 | | ALTBULL[.62361], ANC-PERP[0], BTC[3.19513226], BULL[.00042848], DAI[0], EOS-PERP[0], ETH[1.25902306], ETHE[.085788], FTT[0.05638523], FTT-PERP[0], LUNA2[0.00596482], LUNA2_LOCKED[0.01391793], NFT [354219245892602188/FTX Crypto Cup 2022 Key #18948][1], NFT [478715396897360761/The hill by FTX #3708][1], SHIB[57788.26121433], SOL[.00980675], TRX[.300028], TRX-PERP[0], USD[0.33455260], USTC[0.84435032], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01974684 | | AKRO[1], ATOM[.34170093], AUDIO[145.00827883], BAO[2], BCH[.00000392], BNB[.00000241], BTC[0], DENT[1], ETH[.25012312], EUR[3886.78], FTM[13.91288702], FTT[2.4930284], GDX[1.00004386], GDXJ[1.00129169], KIN[9], LINK[.000133], LTC[.44804238], LUNA2[0.18594121], LUNA2_LOCKED[0.43332696], LUNC[.59868663], PAXG[0], RSR[2], SLV[251.47457151], TRX[1] | Yes | |
| 01974685 | | CLV[174.965], RAY[.0918], REAL[7.4985], SOL[.36200247], SRM[.0064558], SRM_LOCKED[.03492602] | | |
| 01974768 | | HT[0], LUNA2[0], LUNA2_LOCKED[0.25873678], NFT [470736682235552993/FTX EU - we are here! #88177][1], NFT [526581903100593448/FTX EU - we are here! #87654][1], NFT [575364411252901340/FTX EU - we are here! #88367][1], TRX[.69681], USDT[0.00004038] | | |
| 01974777 | | ATOM[.00045435], AVAX[0.00162226], BTC[0.00000923], ETH[0], FTT[.00093303], LUNA2[0.00041167], LUNA2_LOCKED[0.00096056], LUNC[.0001394], NFT [479735130593211522/The Hill by FTX #7835][1], SOL[0.00000405], USD[11880.28], USDT[0], USTC[0.05214873] | Yes | |
| 01974780 | | LUNA2[4.80807327], LUNA2_LOCKED[11.21883764], LUNC[1046968.0782624], USD[0.06], USDT[0], XRP[0.11577902] | | |
| 01974822 | | LUNA2[0.05359511], LUNA2_LOCKED[0.12505526], USDT[0.00000042] | | |
| 01974891 | | APE-PERP[0], BNB[.00103357], BTC-PERP[0], DOGE[.026465], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01782639], GMT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.94283764], SOL-PERP[0], SRM[4.33947505], SRM_LOCKED[23.5801863], TRX[.000013], USD[7.89], USDT[1.83750097] | | |
| 01974984 | | ATLAS[149.9604], BTC[0.05218590], ETH[0.18476781], ETHW[0.18476781], FTT[.09982], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041272], POLIS[2.69946], TRX[.000028], USD[74.48], USDT[143.99345924] | | |
| 01974962 | | BAL[.008751], BNB[0.00006805], ETH[.00066633], ETHW[0.02366633], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], RUNE[.07637274], SOL[0], USD[31.10], USD[0.00033367], USTC[2], XRP[.6531474] | | |
| 01975073 | | BTC[0], FTT[16.73267257], SRM[.03653755], SRM_LOCKED[.3861124], USD[0.59] | | |
| 01975078 | | LTC[0], LUNA2[0.40912474], LUNA2_LOCKED[0.95462440], SOL[0], USD[0.00], USDT[0.00000075] | | |
| 01975150 | | APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[325.02417254], SRM[.66057053], SRM_LOCKED[60.25100133], USD[0.00], USDT[0] | | |
| 01975159 | | BICO[.00000001], BNB[0.00000001], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[0], HT[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[12.29250697], LUNC[0], MATIC[0], NFT [307721074852371126/Austria Ticket Stub #1287][1], NFT [325490777148881977/FTX AU - we are here! #44908][1], NFT [336974015407826068/FTX AU - we are here! #190897][1], NFT [372727579485543895/FTX AU - we are here! #13254][1], NFT [387423960861115101/FTX AU - we are here! #13274][1], NFT [443934561505308321/FTX EU - we are here! #190939][1], NFT [487288365622112918/FTX AU - we are here! #191006][1], OKB[0], RAY-PERP[0], SOL[0], SRM[0], TRX[0], USD[0], USDT[0] | | |
| 01975166 | | APT[.022], BNB[.10001288], BTC[0], DOGE[50.34140229], ETH[.00032655], ETH-PERP[0], ETHW[1.00707904], FTT[.06238726], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071434], LUNC-PERP[0], MATIC[79.52028585], NFT [306744903318692366/FTX AU - we are here! #27758][1], NFT [463710692301976826/FTX AU - we are here! #51220][1], NFT [501128593135943168/FTX AU - we are here! #232855][1], NFT [523894999861441480/FTX AU - we are here! #232886][1], NFT [534847020753255378/FTX EU - we are here! #232876][1], STG[1203.278441], USD[1.04], USD[0.00059776] | Yes | |
| 01975180 | | ENS[.00000001], FTT[25.09614190], LUNA2[0.01349072], USD[8.48], USDT[20.43922637] | | |
| 01975190 | | BTC[0], LUNA2[0.00002644], LUNA2_LOCKED[0.00006170], LUNC[5.7589056], SHIB-PERP[0], USD[0.00], USDT[0.00443817] | | |
| 01975212 | | ADABULL[2600.11299822], ADA-PERP[40012], ALGOBULL[888810.9], BNB[0], BTC[.00541431], BTC-PERP[1402.4], CRO-PERP[0], DOT-PERP[1402.4], EOSBULL[179500], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.40286531], LINKBULL[77.791032], LINK-PERP[0], LUNA2[17.92697367], LUNA2_LOCKED[41.82960524], MATICBULL[428.29449], SHIB[699867], SOL[.00000001], SOL-PERP[245.66], UNI-PERP[0], USD[-23010.64], USTC[600], XRPBULL[15417.0702], XRP-PERP[0] | | |
| 01975212 | | ATLAS[629.8803], AURY[2.9994471], BTC[0.01807205], DOGE[183.2350841.5], ETH[0.22970179], ETHW[0.22845121], FIDA[3.99024], FTT[3.99849691], HMT[16.996369], MTA[55], RAY[15.44466272], SOL[1.41327171], SPELL[5498.96241], SRM[13.28597888], SRM_LOCKED[23920256], STEP[99.881019], USD[251.85], USDT[.003523] | | BTC[.016017], DOGE[181.343059], ETH[.228106], USD[51.06] |
| 01975217 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0.85249556], ATLAS-PERP[0], BAO-PERP[0], BNT[0.11530706], BTT-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[11.75975682], LUNA2_LOCKED[27.43943257], LUNC-PERP[0], MINGO-PERP[0], MOB[0.08329398], MOB-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX[.00608], PUNDIX-PERP[0], RAMP-PERP[0], RAY[2], REEF[.898], REEF-PERP[0], REN[1.58967505], RNDR-PERP[0], SCRT-PERP[0], SPA[10], SPELL-PERP[0], SRM[38540714], SRM_LOCKED[5.61297649], STX-PERP[0], SUN[.001], TOMO[0.17785152], TONCOIN-PERP[0], TRX[.003656], USD[0.02], USDT[0.07888200], USTC[0.55100397], USTC-PERP[0], YFII-PERP[0] | | |
| 01975286 | | ANC-PERP[0], ATLAS[100], BTC-PERP[0], CHR[0], CRV-PERP[0], CVX-PERP[0], DOT[0], ETH-PERP[0], FTT[334.74154744], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0.36371733], GST-PERP[0], IP3[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.38278273], LUNC-PERP[0], NFT [324163732506043117/The Hill by FTX #46862][1], NFT [440660787320905082/FTX Crypto Cup 2022 Key #15065][1], POLIS[0], SOL[0.01056419], SOL-PERP[0], SRM[.63766381], SRM_LOCKED[21.11375644], TRX[.6161112], USD[0.00], USDT[0], USTC[0.00000002], WAVES-PERP[0], XRP[0] | Yes | |
| 01975333 | | ATLAS[0], BTC[0], CRO[0], DFL[0], DOGE[0], ETH[0.00000773], FTT[0], GALA[0], GMT[0], LUNA2[0.00002876], LUNA2_LOCKED[0.00006711], LUNC[8.26349467], MANA[0], SAND[0], SKL[0], SOL[0], STARS[0], TOMO[0], TRX[.000016], USD[0.00], USDT[0.02360322] | Yes | |
| 01975340 | | AAVE[.00373848], ALGO-PERP[2294], AR-PERP[85.6], ATOM[29.5], ATOM-PERP[32.11], AVAX[31.698024], AVAX-PERP[0], DOT-PERP[86], EGLD-PERP[8.99], ETH[.96902759], ETHW[.96902759], FTM[495], LINK[94.195478], LUNA2[3.0878236], LUNA2_LOCKED[7.20492173], LUNC[672380.0898892], LUNC-PERP[0], MATIC[1360], SOL[25.299221], UNI[131.385731], USD[-2677.83], VET-PERP[90088], XTZ-PERP[301.504] | | |
| 01975349 | | FTT[.70267603], FTT-PERP[0], NFT [358819886904132041/The Hill by FTX #46304][1], NFT [394063088623711640/Japan Ticket Stub #312][1], NFT [462278415659068790/FTX Crypto Cup 2022 Key #22185][1], NFT [549329630147707007/Singapore Ticket Stub #668][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[11125.96], USDT[0.00616839] | | |
| 01975362 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 01975413 | | LUNA2[0.00020344], LUNA2_LOCKED[0.00047469], LUNC[44.3], USD[0.08], USDT[0] | | |
| 01975429 | | BTC[0], BTC-PERP[0], DFL[9.4623], GALA[9.8499], IMX[.093882], LUNA2[2.56865989], LUNA2_LOCKED[5.99353975], USD[0.33] | | |
| 01975436 | | APE-PERP[0], BTC[0], LUNA2[0.00344362], LUNA2_LOCKED[0.00803513], LUNC[749.8575], SOL[.00000001], USD[0.00] | | |
| 01975547 | | ATLAS[6490], ATOM[0], AUD[0.09], AUDIO[188.98596], AXS[0], BTC[0], CEL[10000.00674779], CHR[278], DOT[0], ENJ[91], FTM[0], FTT[25.19554608], GALA[860], GST[1.04000003], HNT[5.9], JOE[224], MATIC[0], RAY[0.96292944], SOL[0], SRM[.0014073], SRM_LOCKED[.81296646], USD[0.00], USDT[903.20590690], USTC[0] | | |
| 01975549 | | ETH[0], FTT[0.02321714], LUNA2[4.35680169], LUNA2_LOCKED[10.16587062], LUNC[948702.741813], TRX[0.00078700], USDT[0.00000024] | | |
| 01975582 | | BTC[0], FTT[0.06779821], LUNA2[0.09863460], LUNA2_LOCKED[0.23014740], LUNC[22277.99185517], SOL[23.12150174], USD[35.10], USTC-PERP[0], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01975591 | | ATLAS[1340], BLT[7], COPE[114], MBS[13], SRM[.06839113], SRM_LOCKED[.04902279], TRX[.000001], USD[0.00], USDT[0] | | |
| 01975668 | | BAO[8], BAT[.01414589], BTC[.00044965], DENT[3], KIN[7], LUNA2[0.06292584], LUNA2_LOCKED[0.14682698], LUNC[595.23910572], RSR[1], SPELL[.02157085], TOMO[1.0357097], TRX[2], UBXT[2.01219667], USD[0.00], USDT[0], USTC[8.52050904] | Yes | |
| 01975683 | | SRM[5.10100667], SRM_LOCKED[25.25899333], USD[0.00], USDT[0] | | |
| 01975688 | | AVAX[5.593574], LUNA2[0.94307599], LUNA2_LOCKED[2.20051065], LUNC[3.0380145], NEAR[20.136136], SOL[1.7181712], TRX[.000028], USD[10.94], USDT[0.00000001] | | |
| 01975689 | | GMT[.00000001], SOL[.00000001], SRM[.2671821], SRM_LOCKED[46.30266246], USD[5924.71], USDT[3882.16289707] | Yes | |
| 01975702 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01975705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[6.3395744], BAL-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.05326412], BTC-PERP[0], BULL[1.739], BVOL[0], CAKE-PERP[0], COMP[0], CREAM-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[731.25584082], FTT-PERP[0], IBVOL[0], LINK[164.174654], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[4.03648886], SRM_LOCKED[0.06179274], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.07403722], XRP[571.86319], YFI[0], ZIL-PERP[0] | | |
| 01975718 | | ALICE[.09962], ATLAS[129.9753], AUDIO[84.98385], BTT[999810], CHZ[109.9791], CLV[21.395934], CVC[17.99658], DENT[1999.62], ENJ[.90655], ETHW[69657394], GMT[37.97185452], HNT[1.199772], JST[189.9639], KIN[179965.8], LDO[6.99867], LUNA2[29.76107141], LUNA2_LOCKED[69.44249995], LUNC[6480535.95720861], PROM[9.0282843], RAY[12.0236982], REEF[1629.6903], SAND[92.94167], SHIB[3799544], SOL[0.27087933], SOS[8398404], SPELL[31678.14149230], SUN[316.72081161], SUSHI[3.22365250], TRX[7280.64596614], USD[40.34], XRP[24.99641877] | | |
| 01975733 | | ENJ[0], FTT[0.00000001], MATIC[0], SRM[76.19917593], SRM_LOCKED[.14876103], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 01975751 | | LUNA2[0.00673949], LUNA2_LOCKED[0.01572548], LUNC[.539026], TRX[0.38570850], USD[0.00006094] | | TRX[.375001] |
| 01975826 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SOL[0], SRM[.14918], SRM_LOCKED[1.04248182], USD[0.00], USTC[0], XRP[0] | | |
| 01975830 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 01975843 | | AVAX[0.06594810], AXS[.00939108], BTC[0.00072496], DOGE[0], ETH[1.27129731], ETHW[.0271423], FTM[0], LTC[62.77929084], LUNA2[3422.70389744], LUNA2_LOCKED[0.00891202], SOL[916.63336645], USD[0.83], USTC[0], WBTC[0] | | LTC[61.641687] |
| 01975885 | | FTT[8.80646504], PRISM[619.30138775], RAY[12.12902202], RUNE[2], SRM[3.37290323], SRM_LOCKED[.05840564], USD[0.00], USDT[0.00000010] | | |
| 01975914 | | LUNA2[0.11081408], LUNA2_LOCKED[0.25856619], LUNC[24130], SHIB[111929.14169278], USDT[0] | | |
| 01975927 | | BTC[0.02001394], ETH[1.47251370], ETHW[0.10083524], FTT[4.999012], LUNA2[0.00513680], LUNC[1.17919990], SOL[1.60374135], USD[1619.89], USTC[0.71082428] | | |
| 01975976 | | LUNA2[0.57012518], LUNA2_LOCKED[1.33029210], LUNC[124145.96], USDT[0.00000243] | | |
| 01975977 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00001232], BTC-MOVE-0516[0], BTC-PERP[0], CEL-00030[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000588], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23613470], LUNA2_LOCKED[0.55098098], LUNC[3418.83], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[74.372], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.60], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01976128 | | BTC[0.00000022], CHZ[290], FTT[26.77289116], GST[.06], LINK[.1], LUNA2[2.60661093], LUNA2_LOCKED[0.08209217], LUNC[350000.296], MATIC[3], NFT [408486744188152252/FTX EU - we are here! #229558][1], NFT [499475648712260564/FTX EU - we are here! #229462][1], NFT [533296783790903419/FTX EU - we are here! #229571][1], SOL[.01], TRX[.000001], USD[128.59], USDT[0.00246664] | | |
| 01976158 | | AKRO[2], AUD[1048.32], BAO[2], BNB[2.1916021], BTC[.1726757S], DENT[1], ENJ[284.93154056], ETH[1.66530484], ETHW[1.66460541], FIDA[1.02513949], FTM[305.15125485], KIN[1], LUNA2[2.68483052], LUNA2_LOCKED[6.04289103], LUNC[8.35086289], SHIB[12077630.39149009], SOL[1.74957852], XRP[1043.36248262] | Yes | |
| 01976164 | | ALGO[0], APT-PERP[0], ATOM-PERP[0], AUDIO[0], AXS-PERP[0], BEAR[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], CHZ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HALF[0], HEDGE[0], HKD[0.00], IMX-PERP[0], LDO-PERP[0], LUNA2[.000745], LUNA2_LOCKED[.00174], LUNC[0.00432263], MATIC[0], MATIC-PERP[-1], RNDR-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[201.19], USD[0.00000001], USTC[0.10539400], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 01976237 | | LUNA2[4.70277639], LUNA2_LOCKED[10.97314491], LUNC[1024039.46], USD[0.00], USDT[342.77355870], XRP[6.25236611] | | |
| 01976275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.0927705], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.000015], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00052500], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00114815], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.06039685], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[1.30400663], LUNA2_LOCKED[0.04268214], LUNC-PERP[0], MANA[.90126425], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[15200], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[40660.37017620], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01976311 | | FTT[0], RAY[7.70827386], SRM[6.09018019], SRM_LOCKED[.07993681], USD[0.00], USDT[0] | | |
| 01976330 | | FTT[0], LUNA2[0.91862628], LUNA2_LOCKED[2.14346134], LUNC[200032.808696], USD[0.23], USDT[2.72362417] | | |
| 01976337 | | AAVE[4.49], AAVE-PERP[-4.49], FTT[25], FTT-PERP[-0.70000000], SRM[38.14482192], SRM_LOCKED[171.98375514], USD[456.37], USDT[0.00000001] | | |
| 01976353 | | BICO[0], ETH[0.00000001], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], SOL[0], TRX[.000777], USD[0.01], USDT[0.00022568], USTC[10] | | |
| 01976384 | | ATLAS[9192.21103814], BCH[0.00069035], BCHBULL[4418.11589185], BEAR[261.47000000], BULL[2.00050450], CHMPBULL[2.6633], CRO[0], EOSBULL[80172.06596550], ETH[0.00075072], ETHBEAR[1932740], ETHBULL[0.00660386], ETHHEDGE[0.064489], ETHW[15778606], FTT[0], GRTBULL[631.952337], HT[.094585], LTCBULL[291.75632958], LUNA2[4.66468788], LUNA2_LOCKED[10.88427173], MATICBEAR[202127.42027378], MATICBULL[0.42609847], NEAR-PERP[0], SOL[5.99886], USD[49.86], USDT[1.0051377], VETBULL[8.31280000], XRPBULL[7486.29886935] | Yes | |
| 01976403 | | AAVE[.03], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT[100], BOBA[.5], BTC[.00003416], CHZ[20], CRO[310], DOGE[37], ENJ[3], ETH[.0009514], ETH-0930[0], ETH-PERP[0], ETHW[1.5769514], FTT[25.298613], LUNC-PERP[0], MATH[9.1], MATIC[243.9828385], MATIC-PERP[0], NEAR-PERP[0], OMG[.5], OXY[4], SHIB[100000], SHIB-PERP[0], SOL[28.77508025], SOL-PERP[0], SRM[85.59504407], SRM_LOCKED[1.51150571], TRX[.000001], USD[2.94], USDT[4.277454] | | |
| 01976430 | | ATOM[0.09998000], BAT-PERP[0], BEAR[887.6], BULL[.00036026], CHZ-PERP[0], COMPBULL[0], EGLD-PERP[0], ETHBULL[.000816], EUR[0.00], FTT[0.10160935], LUNA2[0.00080919], LUNA2_LOCKED[0.00188811], LUNC[45.449134], NEAR[.08824], NEAR-PERP[0], SOL[.00000001], USD[0.83], USDT[0.02149236], USTC[.085] | | |
| 01976447 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00059888], ETH-PERP[0], ETHW[.00059888], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00025660], LUNC[23.9454490], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[7952.54536], TRX-PERP[0], USD[6983.147], USDT[4.78352059], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01976450 | | APT[.89751169], APT-PERP[0], BNB[0.00031397], FTT-PERP[0], LUNA2[1.39956944], LUNA2_LOCKED[6880.34628421], LUNC[0.01261325], LUNC-PERP[0], NFT [322018110200276797/FTX EU - we are here! #175674][1], NFT [323961573911158440/FTX EU - we are here! #177386][1], NFT [420401093483911003/FTX EU - we are here! #177226][1], SRM[9.41348493], SRM_LOCKED[72.10944731], TRX[.000001], USD[0.00], USDT[0.00107206], USTC[0], USTC-PERP[0] | Yes | |
| 01976470 | | APE[0], APT[0.00037787], BNB[0], EUR[0.00], GALA[0], JOE[0], LUNA2[0.00097645], LUNA2_LOCKED[0.00227839], LUNC[212.62467860], MBS[222.46483519], POLIS[0], RNDR[0], SOL[0], STARS[0], TULIP[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01976517 | | BTC-PERP[0], ETH[0.00015070], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], LUNA2[0.09798591], LUNA2_LOCKED[0.22863379], LUNC[0], SOL[0], SOL-0624[0], USD[0.00], USDT[0.00000001] | | |
| 01976561 | | BTC[0.00002826], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[.09732342], HNT[.09753572], LUNA2[0.12650467], LUNA2_LOCKED[0.29517757], LUNC[25404518], LUNC-PERP[0], NEAR[.08628808], USD[0.00], USDT[47.61323739], WAVES-PERP[0] | Yes | |
| 01976568 | | BTC[.0015], ETH[0], FTM[0], IMX[0], LUNA2[0.63146301], LUNA2_LOCKED[1.47341369], LUNC[137502.4], SOL[0.00000001], USD[0.47], USDT[0.00597692] | | |
| 01976577 | | FTT[7.00807096], RAY[2.44623276], SOL[5.00313678], SRM[3.93566444], SRM_LOCKED[0.06257383], XRP[284.55] | | |
| 01976661 | | BNB[0], HT[0], SRM[.0094615], SRM_LOCKED[.04041032], USD[4.98], USDT[0] | | |
| 01976693 | | AURY[0], BIT[0], FTT[.00000001], NFT (352837427089390819/FTX AU - we are here! #54566)[1], SRM[2.7095047], SRM_LOCKED[12.65757566], TRX[.000001], USD[0.00], USDT[0.00000001], XRP[.939093] | | |
| 01976751 | | ATLAS[5578.9956], BTC[0.23458624], ETH[2.93249959], ETHW[0], LUNA2[0.05223671], LUNA2_LOCKED[0.12188567], LUNC[11374.65542291], USD[40902.88], USDT[0] | | |
| 01976764 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.01446143], LUNA2_LOCKED[0.03374333], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000923], USD[6760.79], USDT[0], USTC[2.04708542], USTC-PERP[0] | | |
| 01976819 | | AAVE[.000954], BTC[.00007731], BULL[0.00000170], FTM-PERP[0], LUNA2[0.06254656], LUNA2_LOCKED[0.14594197], LUNC[12619.645526], SLP-PERP[0], USD[27.18], USDT[25.16410410], WAVES[.4069] | | |
| 01976824 | | EUR[0.00], LUNA2_LOCKED[72.39769175], LUNC[6756321.34477], USD[0.00], USDT[0.00000744] | | |
| 01976873 | | FTT[0.01600000], SOL[0], SRM[.00038124], SRM_LOCKED[.00188109], USD[0.00], USDT[0] | | |
| 01976886 | | LUNA2[0.00023738], LUNA2_LOCKED[0.00055388], LUNC[51.69], USDT[0.00324455] | | |
| 01976967 | | ATOM[0], BICO[.00000001], BNB[.02], BTC[0], CAKE-PERP[0], ETH[0.00000084], ETHW[.00000059], FTT[0.04015568], NFT (350805176118790418/FTX AU - we are here! #79101)[1], NFT (444712568346452281/FTX AU - we are here! #42529)[1], NFT (492668347186354619/FTX AU - we are here! #56645)[1], NFT (493957908719497326/FTX EU - we are here! #78779)[1], NFT (511059199805453213/FTX AU - we are here! #5660)[1], NFT (548478087521277400/FTX EU - we are here! #78968)[1], SOL[0], SRM[1.03200504], SRM_LOCKED[13.32160961], TRX[.002207], USD[0.00], USDT[0], USTC[0] | | |
| 01976975 | | BTC[0], BTC-PERP[0], ETH[0.00094146], ETH-PERP[0], FTT[0.01053109], LINK-PERP[0], LUNA2[0.21], LUNA2_LOCKED[1.63485238], MATIC[0], SOL[0], SOL-PERP[0], USD[5.21], USDT[0] | | |
| 01976987 | | AKRO[1], BAO[1], BAT[1.01289473], DENT[1.45838178], DOGE[1], EUR[0.00], FRONT[1.0058524], FTT[503.29143914], HXRO[2.00357673], KIN[4], MATH[2.01778576], RSR[2], SECO[1.07427865], SOL[7.61489737], SRM[14344799], SRM_LOCKED[11.85655201], SXP[1.03471788], TRX[6], UBXT[2] | | |
| 01976992 | | ATLAS[8118.4225], ATOM[11.1978272], AVAX[2.3995344], BTC[0.01629683], DOT[.6998642], ETH[0.28794703], ETHW[0.28794703], FTT[13.1974722], LUNA2[0.21725542], LUNA2_LOCKED[0.50692932], LUNC[.6998642], MANA[38.992434], MATIC[9.99806], SAND[27.994568], SHIB[2199565.4], SOL[7.13864588], SRM[215.957934], USD[3.88] | | |
| 01977033 | | LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], NFT (337266336449411135/FTX AU - we are here! #46987)[1], NFT (348252194499589944/FTX EU - we are here! #63319)[1], NFT (363497434227984337/FTX EU - we are here! #62665)[1], NFT (445168449661609813/FTX Crypto Cup 2022 Key #4647)[1], NFT (497710603512963533/The Hill by FTX #6755)[1], NFT (520139324964460860/FTX AU - we are here! #62972)[1], SOL-PERP[0], USD[0.10], USDT[0], USTC[.15] | Yes | |
| 01977049 | | LUNA2[0.00679926], LUNA2_LOCKED[0.01586494], LUNC[1480.55383], TRX[.000001], USD[0.00], USDT[2.93616264], XAUT[.00006744] | | |
| 01977153 | | GBP[0.00], RAY[98.59735762], SOL[9.64073901], SRM[123.43973799], SRM_LOCKED[1.21064141], USD[0.00] | Yes | |
| 01977170 | | ALGO[0], ATLAS[2590], AURY[10], FTT[48.48964007], OXY[99.98157], POLIS[20.1], RAY[30.71230278], SRM[.06089337], SRM_LOCKED[1.30281762], USD[0.00], USDT[0] | | |
| 01977184 | | 1INCH[0], ADA-20211231[0], AKRO[38.65122721], AMPL-PERP[0], APE-PERP[0], ATLAS[392.24216317], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAO-PERP[0], BCH-20211231[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CREAM[0.15634300], CRO[292.79180687], CRO-PERP[0], DOT-PERP[0], ENJ[.08844163], ENS[.00964], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06601164], GALA-PERP[0], HNT[.75851046], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-20211231[0], LUNC-PERP[0], MANA[177.73141244], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], RAY[11.17066486], SAND[0], SAND-PERP[0], SNX[0], SOL[4.54182067], SOL-PERP[0], SPELL[83.32104061], SPELL-PERP[0], STEP-PERP[0], STORJ[34.33136654], STORJ-PERP[0], SXP[0], USD[-0.04], WAVES-PERP[0], XRP[0] | | |
| 01977214 | | AUDIO[0], BNB[0], BTC[0.33524390], ENJ[500], FTM[2000], HNT[0], JST[0], LINK[0], MATIC[500], RUNE[0], SRM[0.07300542], SRM_LOCKED[.46515521], USD[0.00], USDT[0.00000002] | | |
| 01977218 | | BNB[0], BTC[0], FTM[0], LUNA2[0.00700804], LUNA2_LOCKED[0.01635211], LUNC[0048123], STEP[0.08706100], SUSHI[0], TRX[.001554], USD[0.00], USDT[0.00004930], USTC[.99202] | | |
| 01977244 | | EDEN[3258.16147388], FTT[19.60321991], NFT (411752387184521183/FTX AU - we are here! #6540)[1], NFT (421124494222259124/FTX EU - we are here! #15393)[1], NFT (459542928410620277/The Hill by FTX #28131)[1], NFT (464307062709822201/FTX AU - we are here! #6614)[1], NFT (520903427303908620/FTX AU - we are here! #5798)[1], NFT (539548455300790780/FTX EU - we are here! #15393)[1], NFT (540688102184251616/FTX EU - we are here! #15395)[1], SRM[6.46891711], SRM_LOCKED[44.72003034], USD[2519.49], USDT[.12195307] | | |
| 01977246 | | AKRO[3], AUDIO[1.00461879], BAO[7], BAT[1], DENT[2], ETHW[0.00224249], KIN[6], LUNA2[0.00006796], LUNA2_LOCKED[0.00015858], LUNC[.00021894], RSR[1], TOMO[.0000916], TRU[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 01977340 | | AVAX[0.00012437], BNB[0], ETH[0.00098796], LUNA2[0.00031789], LUNA2_LOCKED[0.00074176], TRX[.001194], USD[0.03], USDT[0.08084463], USTC[.045] | Yes | |
| 01977346 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001524], PEPE[0], TRX[0], USD[0.37], USDT[0] | | |
| 01977401 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.58800001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.36422368], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.75480800], LUNA2_LOCKED[39.09455199], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[77505.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01977419 | | AUDIO[.9894949], ETH[0.00099926], ETHW[0.05499926], FTT[.09889078], LUNA2[0.00032278], LUNA2_LOCKED[0.00075316], LUNC[70.28704371], SAND[.9998157], TONCOIN[.09974198], USD[0.95], USDT[94.72062286] | | |
| 01977465 | | BTC[0], LUNA2[5.06583795], LUNA2_LOCKED[11.82028856], USD[0.18], USDT[0.00000001] | | |
| 01977521 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[148.1], GALA[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0325[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023531], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[-.17590], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[1741.30], USDT[66.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01977574 | | ENJ[.965], ETH[.00024418], ETHW[.00024418], FTT[.060116], SRM[.5382735], SRM_LOCKED[2.4617265], USD[0.01], USDT[18.17870416] | | |