| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02206084 | | AKRO[2], BAO[5], BAT[1], BTC[0.00000024], DENT[3], ETH[.00000042], ETHW[.04501783], FTM[47.16241911], GALA[222.45889609], GBP[0.04], KIN[4], LUNA2[0.00165714], LUNA2_LOCKED[0.00386667], LUNC[360.8473427], MATIC[.00075078], SOL[2.31236915], TRX[1], USD[0.00] | Yes | |
| 02206210 | | ATLAS[6049.7739], BTC[0.0430000], LTC[.008733], LUNA2[0.32174130], LUNA2_LOCKED[0.75072971], LUNC[70059.8467341], POLIS[.096751], USD[672.63], USDT[.03339855], XRP[.6] | | |
| 02206228 | | ATLAS[.00250143], BAO[1], KIN[5], LUNA2[0.00010011], LUNA2_LOCKED[0.00023359], MAPS[.00972606], RSR[1], USDT[0.01417152] | Yes | |
| 02206245 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC[0], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNA2-PERP[0], LUNC[499900], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[22543.66], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02206279 | | AVAX[0.09458313], BTC[0], ETH[0], LUNA2[0.00548304], LUNA2_LOCKED[0.01279377], LUNC[24.66034012], MATIC[0], SOL[0.00435435], USD[0.89], USTC[0] | | SOL[.004307], USD[0.88] |
| 02206294 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03706462], LUNA2_LOCKED[0.08648412], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[30.38688389], TRYB[0], USD[1.36], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[30.003489] |
| 02206316 | | ADA-PERP[0], ANC-PERP[0], BNB[0], BTC-PERP[0], ETHBULL[1.00005058], ETH-PERP[0], LUNA2[0.00504020], LUNA2_LOCKED[0.01176048], LUNC[.0088466], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[.71346] | | |
| 02206346 | | BNB[4.67214095], DOGE[1], ETH[0.82522096], ETHW[0.82487440], HOLY[1.04249437], LUNA2[7.60033072], LUNA2_LOCKED[17.10562922], MATIC[9.68738461], NFT [30060304852341693 / FTX AU - we are here! #29594][1], NFT [43181824910557348 / FTX EU - we are here! #234317][1], NFT [46339707958751401 / FTX EU - we are here! #234319][1], NFT [50791372980703390 / FTX EU - we are here! #234310][1], NFT [57580588770004636 / FTX AU - we are here! #14414][1], NFT [57637497882726709 / FTX AU - we are here! #14423][1], USD[202.02], USDT[0.04681613] | | |
| 02206384 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04419169], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[17.59251355], ETH-PERP[0], ETHW[17.59251355], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00922225], LTC-PERP[0], LUNA2[3.00860668], LUNA2_LOCKED[7.02008228], LUNC[65530.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-2021123110[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.33995576], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[162.99], USDT[96.62883393], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123110[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02206424 | | BCH[0], BTC[0], ETH[0], LTC[0], LUNA2[0.23147490], LUNA2_LOCKED[0.54010810], TRX[.000004], USD[0.00], USDT[0.69398962] | | |
| 02206433 | | BTC[0], LTC[0], LUNA2_LOCKED[1277.776539], USD[0.00] | | |
| 02206445 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2_LOCKED[15.54733263], LUNC[1450913.32], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001866], USD[ -178.60], USDT[1.65510532], XTZ-PERP[0], YFI-PERP[0] | | |
| 02206489 | | BNB[61.90313222], ETH[13.11742471], ETHW[13.04755681], FTT[358.00103693], LUNA2[0.49228983], LUNA2_LOCKED[1.14867627], LUNC[107197.14770433], SAND[6613.0254], SOL[49.67877656], SUSHI[0], USD[11134.66] | | ETH[3.115178], SOL[49.611945], USD[11123.89] |
| 02206492 | | BTC[0], FTT[.5], LUNA2[2.18536047], LUNA2_LOCKED[5.09917443], STSOL[0.1868873], USD[0.37] | | |
| 02206525 | | AKRO[0], ALGO[0], AUDIO[0], AVAX[0], BAO[0], BNB[0], BTC[0], CONV[0], DAWN[0], DENT[0], ETH[0], FRONT[0], HGET[0], HOLY[0], HXRO[0], JST[0], KIN[0], KNC[0], LRC[0], LUA[0], LUNA2[0.08094675], LUNA2_LOCKED[0.18887575], MANA[0], MATIC[0], MNGO[0], MOB[0], MTA[0], MTL[0], NEAR[0], NFT [344602320355552604 / FTX Crypto Cup 2022 Day #11697][1], NFT [55030329837171119 / The Hit by FTX #13778][1], POLIS[0], PORT[0], PUNDIX[0], RAMP[0], RSR[0], SAND[0], SLP[0], SOL[0], SRM[0], STMX[0], TRX[0.30322229], UBXT[0], USD[0.00], USDT[0], VGX[0], WRX[0] | | |
| 02206526 | | AKRO[0], ALPHA[1], BAO[19], BNB[.00010428], BTC[0], CHZ[2], CRO[0], DAI[0], DENT[7], ETH[0], FRONT[1], FTM[0.00109530], HXRO[1], KIN[1], LUNA2[2.35566066], LUNA2_LOCKED[5.34449906], LUNC[171.14290147], MANA[0], MATH[1], RSR[3], RUNE[83.77580162], SAND[0], SHIB[97.4444722], SOL[0], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 02206573 | | BTC[0], ETH[0], FTM[0], FTT[29.3], LUNA2[14.37975942], LUNA2_LOCKED[33.55277198], LUNC[0], SOL[0], USD[263.97], USDT[0] | | |
| 02206587 | | ADABULL[0], BTC[0.01221246], CRO[0], ETH[0.42608036], ETHW[0.31011498], FTT[.09880395], LUNA2[5.09770244], LUNA2-PERP[0], MANA[95], MATIC[18.68596928], SOL[1.01465672], TRX[.000001], USD[0.00], USDT[0], VGX[0] | | |
| 02206605 | | FTT[0.17844668], GMT-PERP[0], GST[48721.574144], LOOKS[25095.60866], LUNA2[440.9061555], LUNA2_LOCKED[1028.78103], USD[0.33] | | |
| 02206609 | | BNB[0], LUNA2[1.40069701], LUNA2_LOCKED[3.26829304], USD[86.32] | | |
| 02206655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0001122], ETH-PERP[0], FTM-PERP[0], FTT[.5526], FTM-PERP[0], FTT[.5526], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.01992274], LUNA2_LOCKED[0.04648639], LUNC[4338.218642], LUNC-PERP[0], MANA[.9818], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02206677 | | BAT[.0702], CRO[12127.574], DFL[16446.7167], LUNA2[50.95400312], LUNA2_LOCKED[118.892674], LUNC[1095341.457806], MANA[1922.6914], SHIB[83738170.75], SOL[.0034], USD[43.94], XRP[1282] | | |
| 02206699 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00035812], ETH-PERP[0], ETHW[0.00035630], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.9951797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45969460], LUNA2_LOCKED[0.07262074], LUNA2-PERP[0], LUNC[50108.68326734], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.56], USDT[10.80823842], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[24.49], USDT[10.797905] |
| 02206714 | | BTC[0.33695139], ETH[2.82746268], ETHW[2.82746268], LRC[3306.12065], LUNA2[19.7361039], LUNA2_LOCKED[46.05090911], LUNC[4297578.1773323], SOL[45.81936417], TRX[.000004], USD[6515.92], USDT[0.72669925], XRP[26768.36924084] | | SOL[44.341573], XRP[26211.000185] |
| 02206739 | | ADA-PERP[0], AVAX-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.32926481], LUNA2_LOCKED[0.76828457], LUNC-PERP[0], MANA-PERP[0], SOL[4.88473046], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02206782 | | ADA-PERP[0], BTC[0], ETH[0], FTT[0], HBAR-PERP[0], LUNA2[15.10381765], LUNA2_LOCKED[35.24224119], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], TRX[.99981], USD[15317.47], USDT[0.00000001], XRP[101] | | |
| 02206898 | | 1INCH[0], ATLAS[0], DYDX[0], ETH[0], FTM[0], FTT[0], LINK[0], LTC[0], MATIC[.00000001], RAY[0], RNDR[0], RUNE[0], SOL[0], SRM[0.11136912], SRM_LOCKED[.87332964], STARS[0], TLM[0], USD[0.00] | | |
| 02206949 | | 1INCH[53.989524], BTC[0.04309255], CRO[209.74586], DOGE[578.190366], ETH[0.56489085], ETHW[0.56489085], FTT[0.0917504], LUNA2[0.01657115], LUNA2_LOCKED[0.03866603], LUNC[3608.4042729], MANA[139.945502], SHIB[2099780], SLP[3179.38308], SOL[3.3487008], SUSHI[52.989718], SXP[238.5317508], UNI[47.490683], USD[52.24], USDT[0.00040880], XRP[1170.780392] | | |
| 02206979 | | EUR[0.01], LUNA2[190.2071845], LUNA2_LOCKED[443.8167638], LUNC[57700], USD[0.00], USTC[26887.23705808] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207004 | | 1INCH[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00412736], BNB-PERP[0], BNT[24892.30859240], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[15795.119], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], OKB[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SRM[27.636182], SRM_LOCKED[277.523818], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[4217.80], USDT[4310.50054031], XRP[0], YFI[0], ZRX-PERP[0] | | |
| 02207029 | | SRM[.60473704], SRM_LOCKED[8.51526296] | Yes | |
| 02207044 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], LRC-PERP[0], LUNA2[0.01230338], LUNA2_LOCKED[0.02870789], LUNC[0.00490756], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], USD[0.66], USDT[0], USTC[1.05513803], USTC-PERP[0], VET-PERP[0] | | |
| 02207049 | | FTT[77.685579], LUNA2[2.62554374], LUNA2_LOCKED[8.12626873], LUNC[571717.67758726], SOL[2.0296143], USDT[97.05123700] | | |
| 02207158 | | ADABULL[0.51128664], ADA-PERP[0], BNB[.00000001], DOGE-PERP[0], ETH[.00098974], ETHW[.00098974], LINKHALF[0.00278890], LINK-PERP[0], LUNA2[0.05313413], LUNA2_LOCKED[0.12397965], LUNC[11570.07], SHIB[6500000], USD[0.96], USDT[-0.03818427], VET-PERP[0] | | |
| 02207192 | | LUNA2_LOCKED[75.00047178], LUNC[218.843498], USD[0] | | |
| 02207204 | | AGLD[.0463], AVAX[0.01657857], BCH[.000405], CHZ[2.558], ENJ[0], ETH[.00057], ETHW[.00057], FTT[0.05961849], LINK[.09318], LUNA2[9.93457359], LUNA2_LOCKED[23.18067171], LUNC[.003598], RAY[1.72981845], SLP[4.506], SOL[0.80800656], USD[0.19], USDT[4282.72139502], XRP-PERP[0] | | |
| 02207265 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00809], USD[0.00], USDT[0] | | |
| 02207285 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2S], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[12.13280563], LUNA2_LOCKED[235.5086007], LUNC[26419943.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.36], USDT[0.00000001], XRP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02207304 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00008692], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.24763799], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45924986], LUNA2_LOCKED[1.07158302], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000001], TULIP-PERP[0], UNI-PERP[0], USD[-49.04], USDT[0.00416955], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02207314 | | APE[312.800989], BNB[1.5000075], FTT[150.98365681], LUNA2_LOCKED[1.13500143], USD[0.34], USDT[0], XPLA[1430.00715], XRP[60.0003], XRP-PERP[0] | | |
| 02207340 | | FTT[1.59968], SRM[19.33888573], SRM_LOCKED[0.02923901], USD[0.00], USDT[0.58586400] | | |
| 02207362 | | BNB[0.00998789], ETH[.00028], ETHW[.00028], FTT[26.09642705], LUNA3[3.0080091], LUNA2_LOCKED[7.01868789], TRX[.000001], USD[4394.02], USDT[9.86515786], USTC[.719231] | | |
| 02207376 | | LUNA2[0.67826131], LUNA2_LOCKED[1.58260974], LUNC[147692.83], USD[27.42750627] | | |
| 02207380 | | ETH[.08021368], ETHW[.08], LUNA2[110.83219029], LUNA2_LOCKED[257.9180241], NFT[326584386671786139/FTX AU – we are here! #45784][1], NFT[349445698828346421/FTX AU – we are here! #45809][1], NFT[493591472007959964/FTX EU – we are here! #51669][1], NFT[500320484863227115/FTX EU – we are here! #51614][1], NFT[504747471758361596/The Hill by FTX #9913][1], NFT[505771733140332457/FTX EU – we are here! #51515][1], NFT[516646897897531431/FTX Crypto Cup 2022 Key #4482][1], TRX[.000169], USD[0.04], USDT[0.02903929], USTC[15688.83221531] | Yes | |
| 02207392 | | BTC[.0475], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], USD[4.46] | | |
| 02207419 | | FTT[0.10551656], LUNA2[0.00003164], LUNA2_LOCKED[0.00007383], LUNC[6.89], MANA-PERP[0], SPELL[89.683], USD[1.90], USDT[0] | | |
| 02207438 | | ADA-PERP[0], ASD-PERP[0], BSV-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EDEN-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-2021123[0], LUNA2[0.00001832], LUNA2_LOCKED[0.00004274], LUNC[3.9892419], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], USD[-0.98], USDT[1.21367511], XEM-PERP[0], YFII-PERP[0] | | |
| 02207476 | | BTC[0.00000187], ETH[0.00008743], ETHW[0.00008743], LUNA2[1.15689565], LUNA2_LOCKED[2.69942319], USD[0.02], USDT[0] | | |
| 02207500 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.01504535], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00690594], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02207503 | | ETH[0], ETHW[0], LUNA2[6.94669365], LUNA2_LOCKED[16.20895185], LUNC[.00370014], LUNC-PERP[0], USD[0.01], USDT[-0.00609338] | | |
| 02207550 | | AAVE-0624[0], AAVE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.18012572], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.45866358], ETH-PERP[0], ETHW[0.47222033], FTM[0], FTT[1.08082], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.18065479], LUNA2_LOCKED[0.42152786], LUNC[0.00355314], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[-141.79999999], SHIB-PERP[0], SLP-PERP[0], SOL[8.16308830], SOS-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[.000937], TRX-PERP[0], USD[53.54263709], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.81550514], XRP-PERP[0], XTZ-PERP[0] | | BTC[.003249], SOL[2.372099] |
| 02207562 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], LUNA2[0.22006483], LUNA2_LOCKED[0.51348461], LUNC[47919.5814086], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 02207571 | | APE[0], AVAX[0], BNB[0], BTC[0], DAI[.04474517], DOGE[513], LUNA2[7.81500775], LUNA2_LOCKED[18.2350181], MANA[.13009327], NFT[293857177712157624/The Hill by FTX #38332][1], SAND[0.31293522], SOL[1.05], SPELL[2889.92809492], USD[0.01], USDT[1106.25212] | | |
| 02207605 | | 1INCH-PERP[0], ANC-PERP[0], BADGER-PERP[0], BF_POINT[200], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.02611810], LUNA2_LOCKED[0.06094224], LUNC[5687.2726414], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-6.23], USDT[32.29100340] | | |
| 02207608 | | AXS[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[.0008602], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], OKB[0], SHIB[0], USD[546.94], USDT[0.00000001] | | |
| 02207639 | | APE-PERP[0], AVAX[0], BTC[0.00578493], BTC-PERP[0], ETHW[0.00099696], FTT[0], LUNA2[.13773341], LUNA2_LOCKED[0.32137795], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02207669 | | AGLD[.0000383], AKRO[1], AUD[0.00], BAO[13], CONV[304.48403207], CRO[118.00435793], DENT[.02419697], ETH[0391648], ETHW[.03867754], KIN[13], KSHIB[0000623], LUNA2[0.55628620], LUNA2_LOCKED[1.25899542], RSR[6.00156356], SHIB[2430279.14058539], TOMO[.07914237], UBXT[1], USD[0.01], USTC[78.89903558], XRP[275.82487412] | Yes | |
| 02207696 | | ATOM[3.39933219], BNB[0], BTC[0.05050000], DOT[0], ETH[0], ETHW[0.72223177], EUR[0.38], FTM[322.79424610], LUNA2[0.12820155], LUNA2_LOCKED[0.29913696], LUNC[27916.15843130], MATIC[0], SOL[8.04903653], TRX[100], USD[4590.34], USDT[0] | | ATOM[3.210844], FTM[318.244257], SOL[8.02907] |
| 02207712 | | ETH-PERP[0], LUNA2_LOCKED[138.3798269], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000116] | | |
| 02207731 | | LUNA2[0.48615112], LUNA2_LOCKED[1.13435261], LUNC[105860.43], SHIB[82718589.29761037], USD[0.97] | | |
| 02207740 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[.02430731], ETH-PERP[0], ETHW[.02430731], FLOW-PERP[0], FTM-PERP[0], FTT[2S], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00643386], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[148.77], USDT[0.00498924], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02207824 | | BULL[0], FTT[0.00093603], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[0], XRPBULL[26505039.2] | | |
| 02207878 | | BTC[0.01089792], ETH[.00097853], ETHW[.11297853], LUNA2[0.02635886], LUNA2_LOCKED[0.06150402], LUNC[5739.6992499], USD[159.07], USDT[0] | | |
| 02207891 | | AAVE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.62210705], LUNA2_LOCKED[1.45158312], LUNC[313.52978], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 02207923 | | AUDIO[0], LUNA2[1.21416024], LUNA2_LOCKED[2.83304058], LUNC[264385.9505333], SHIB[0], SHIB-PERP[210000], SOL[3.20826195], USD[-18.83], XRP[0] | | |
| 02207946 | | BF_POINT[100], GALA-PERP[150], LUNA2[0.12754178], LUNA2_LOCKED[0.29759749], LUNC[27772.4922237], USD[-6.49] | | |
| 02207954 | | FTM[2.99943], FTT[1.99962], LUNA2[0.27956758], LUNA2_LOCKED[0.65232437], LUNC[60876.43128], POLIS[.0939181], POLIS-PERP[0], RUNE[.09708806], SLP[139.974198], SPELL[300], TRX[.000001], USD[0.02], USDT[4.10587860] | | |
| 02207957 | | BTC[.02561857], LUNA2[0.00009060], LUNA2_LOCKED[0.00021140], LUNC[19.72926422], LUNC-PERP[0], USD[127.34], USDT[-0.92985988] | | |
| 02207973 | | AKRO[1], ALGO[20.26752575], APE[2.11600439], APT[3.01518893], ATLAS[159.86102454], ATOM2.02936407], AXS[2.02675263], BAO[19], BTC[.01646766], C98[5.43793138], CRO[95.32389744], CRV[11.03446481], DENT[3], ETH[.01063824], ETHW[.01050134], EUR[5085.60], FTM[5.47646065], FTT[13.39514355], HNT[3.003591/2], KIN[22], KSHIB[162.90741515], LINK[6.10845279], LTC[.32987149], LUNA2[0.36542726], LUNA2_LOCKED[0.84813621], LUNC[5.05589696], MANA[21.0194625], RSR[1398.2837351], SHIB[875588.21398488], SOL[1.00898062], SPELL[5302.60284794], SRM[24.13901019], TONCOIN[4.37631226], TRX[1], UBXT[1], USDT[24.02634493], USTC[53.06491494] | Yes | |
| 02208021 | | ADA-PERP[0], AVAX[0.09320963], BNB[0.85015966], BTC[0.10019115], ETH[0.25293312], ETHW[0.25162657], EUR[0.56], FTT[3.0994654], GMT[237.31695497], GST[.03059786], LINK[40.47932113], LTC[0], LUNA2[0.09185684], LUNA2_LOCKED[0.21433263], LUNC[0.0000042.0211], SOL[31.39193595], TRX[197.96436], USD[0.15], USDT[0], VET-PERP[0], XRP[1275.76954619] | | ETH[.252907], LINK[40.475161], SOL[2.029378] |
| 02208052 | | ADA-PERP[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[0.00038606], USD[18.00], USDT[0] | | |
| 02208167 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.71144938], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[1], BNB-PERP[0], BTC[.00010333], BTC-PERP[0.0062], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[23206.72709475], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.4526498], ETH-PERP[0], EWTH[.2696199], EUR[0.17], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.26162644], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.90255153], LUNA2_LOCKED[2.08597018], LUNA2-PERP[0], LUNC[196505.0732649/6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[1885], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.26589633], TRX-PERP[0], UNI-PERP[0], USD[421.92], USDT[31.62276531], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02208190 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.114], ETH-PERP[0], ETHW[.114], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.15430158], LUNA2_LOCKED[2.69337036], LUNC[251351.6], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[37.62], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02208196 | | AMPL[0], COPE[.88638], LUNA2[22.25388718], LUNA2_LOCKED[51.92573676], LUNC[4845830.7871827], SHIB[12896048], TOMOBULL[97000000], USD[0.12] | | |
| 02208231 | | ETH[0.76314205], FTT[.597796], LUNA2[0.00180845], LUNA2_LOCKED[0.00421972], LUNC[393.79476885], SOL[.65998747], USD[0.00] | | |
| 02208274 | | BTC[.00001115], ETH[.00004199], ETHW[4.60438149], LUNA2[8.18265955], LUNA2_LOCKED[18.42239628], LUNC[5246.57180609] | Yes | |
| 02208292 | | ATLAS-PERP[0], CRO-PERP[0], DASH-PERP[0], GRT-PERP[0], LUNA2[0.00120361], LUNA2_LOCKED[0.00280843], LUNC[262.09], ONE-PERP[0], STORJ-PERP[0], USD[-12.14], USDT[13.32215030], XRP-PERP[0], ZIL-PERP[0] | | |
| 02208296 | | BCH[0], DYDX[.09176179], ETH[0], LUNA2[0.00170170], LUNA2_LOCKED[0.00397064], LUNC[370.5495822], SOL[0.00495307], USD[0.74], USDT[0] | | |
| 02208299 | | ETH[0], FTT[2.01995499], LUNA2[0.02505468], LUNA2_LOCKED[0.05846092], LUNC[2455.7099052], USD[3.86], USDT[0.06761284] | | |
| 02208316 | | LUNA2_LOCKED[0.00000001], LUNC[.0014283], NFT (368396360334278582/FTX EU - we are here! #285044)[1], NFT (370221996918016260/FTX EU - we are here! #285057)[1], USDT[0] | | |
| 02208334 | | ATLAS[1647.89907979], CRO[4627.43579531], DOGE[2318.40378428], DOT[.092723], INTER[103.22559881], LUNA2[1.44522585], LUNA2_LOCKED[3.27417470], MAGIC[4.00350838], SHIB[38692.51229636], SOL[1300000], SPELL[99.981], TRX[.32873], USD[1306.94], USDT[.000257] | Yes | |
| 02208368 | | AAVE[397.30492814], AAVE-PERP[0], ATOM[0], BNB[.00354], BTC[.00002157], BTC-PERP[0], CHZ[24996.9695], DOGE-PERP[0], ETH[.0011693], ETH-PERP[278.848], ETHW[.0001693], FTM[.1], LINK[0.08937490], LINK-PERP[0], MATIC[.74457], MINA-PERP[0], OP-PERP[0], RUNE-PERP[0], SRM[.68234977], SRM_LOCKED[20.31765023], USD[-278950.15], USDT[0.00589420] | | |
| 02208373 | | ATOMBULL[9.764], AVAX-PERP[0], BTC[0.00009941], BTC-PERP[0], ETH[0.00041782], ETHW[0.00041782], EUR[85.00], FTT-PERP[0], LUNA2[0.00065837], LUNA2_LOCKED[0.00153620], LUNC[143.362202], SHIB-PERP[0], SOL[18], SUSHIBULL[40000], USD[-69.24], USDT[0] | | |
| 02208448 | | APT[0], AVAX[0], AXS[0], BTC[0], FTM[0], GALA[0], HNT[0], LRC[0], LUNA2_LOCKED[7.33266410], LUNC[2585.483907], NEAR[0], RAY[0], SAND[0], SLND[0], SOL[0.44840111], SOL-PERP[0], SRM[0], UNI[0], USD[0.00], USDT[1626.60914600] | | |
| 02208454 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[80.3802751], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[25.7992441], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.44998845], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00398851], COMP-PERP[0], CREAM[0.33382201], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST[2.26210948], HOT-PERP[0], ICP-PERP[0], KNC[7.74488248], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA.47958716], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA-PERP[0], MANA-PERP[0], MAPS[15.57877], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MTA-PERP[0], NEAR[11.32036302], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[27.3896455], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.01981318], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.53220838], SOL-PERP[0], SPELL-PERP[0], SRM[.00530549], SRM_LOCKED[0.02861425], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[-0.19], USDT[0.28618594], VET-PERP[0], WRX[46.1375634], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02208499 | | BTC-0930[0], ETH[0.00100000], ETHW[0.00100000], SGD[0.10], SOL[.1], USD[0.00], USDT[0.00000464] | | |
| 02208525 | | 1INCH[.0006], ALGO-PERP[0], ATLAS-PERP[0], BTC[0.00033446], BTC-PERP[0], ETH-PERP[0], ETHW[.700612], FTT-PERP[ -10], HBAR-PERP[2000], LUNC-PERP[0], NEAR-PERP[20], SOL-PERP[0], SRM[50.48361703], SRM_LOCKED[.99869773], TRX[.836], TRX-PERP[ -10000], USD[1261.61], VET-PERP[10000] | | |
| 02208636 | | APT[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0], JASMY-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001191], MATIC[0], NFT (354529690713033615/FTX EU - we are here! #209762)[1], NFT (365334495313907576/FTX EU - we are here! #209810)[1], NFT (442259625971780420/FTX EU - we are here! #209869)[1], SOL[0.00000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02208653 | | LUNA2[0.24169452], LUNA2_LOCKED[0.56395389], TRX[.000001], USD[0.00] | | |
| 02208661 | | EUR[0.00], LUNA2[0.09183011], LUNA2_LOCKED[0.21427025], LUNC[19996.2], USD[0.00], USDT[496.67367025] | | |
| 02208663 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[1750.00], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[3.90819073], LUNA2_LOCKED[9.11911170], LUNC[861016.76], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000034], TRX-PERP[0], USD[-1836.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02208691 | | LUNA2[4.98649075], LUNA2_LOCKED[11.63514509], LUNC[1085818.86], USD[ -35.76], USDT[0] | | |
| 02208784 | | AVAX[0], CVX[.00210441], EUR[0.01], FTM[0], LRC[0], LUNA2_LOCKED[0.00042205], LUNC[39.38678292], RNDR[10.22185036], RUNE[0], USD[0.00], USDT[0.00000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02208807 | | BADGER-PERP[0], BRZ[0], BTC[0], BTC-0325[0], BTC-MOVE-0410[0], BTC-MOVE-0812[0], BTC-PERP[0], CAD[0.00], ETH-PERP[0], EUR[0.00], GHS[24.88], HKD[0.00], ICP-PERP[0], NFT (361154995906661390/The Hill by FTX #34624)[0], NFT (401346285684020056/FTX Crypto Cup 2022 Key #15737)[0], PROM-PERP[0], ROSE-PERP[0], SOL-PERP[0], STETH[0], USD[36.90], USDT[1.49220629], USDT-PERP[0] | | |
| 02208833 | | 1INCH-0325[0], 1INCH[0.80872666], AAVE[0.00944603], AAVE-2021123[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-2021123[0], ALGO-PERP[0], ANC-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX[0.09995809], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021123[0], BCH-PERP[0], BNB[0.00114543], BNB-PERP[0], BNT[0.09405484], BNT-PERP[0], BOBA[0.07027178], BRZ[0.58023614], BRZ-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC[.0005], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTT-PERP[0], BTTPRE-PERP[0], CEL[0.01321693], CEL-0325[0], CEL-0624[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-2021123[0], CLV-PERP[0], COMP-0325[0], COMP-2021123[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[0.99404873], DOGE-2021123[0], DOGE-PERP[0], DOT-0325[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], ETC-PERP[0], ETH-0325[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02535934], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC[0.05619558], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNA[0.75804611], LUNA2_LOCKED[1.75877425], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB[0.42223417], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-2021123[0], OKB-PERP[0], OMG[0.03250], OMG-2021123[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], REN[0.81392424], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.03407676], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021123[0], SOS[257400000], SOS-PERP[0], SRM[1.80603254], SRM_LOCKED[0.67396746], STORJ-PERP[0], SUSHI-0325[0], SUSHI-2021123[0], THETA-0325[0], THETA-2021123[0], TONCOIN[.000815], TONCOIN-PERP[0], TRX[.000001], TRX-2021123[0], TRX-PERP[0], UNI-2021123[0], USD[7.93], USDT[65769.97067841], USTC[107.30509081], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-2021123[0], WFLOW[.000055], XAUT[0.00007602], XAUT-PERP[0], XMR-PERP[0], XRP[.000001], XRP-PERP[0], XTZ-0325[0], XTZ-2021123[0], YFI-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02208853 | | AKRO[1], BAO[8], BNB[0.88433419], CHZ[1], DENT[1], EUR[0.00], FTT[.00020836], KIN[7], LUNA2[0.00071526], LUNA2_LOCKED[0.00166894], LUNC[155.75025258], NEAR[.00076156], RUNE[35.04728344], UBXT[1], USD[0.00], WFLOW[0.00114722] | Yes | |
| 02208894 | | ETH[1.40117095], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027665], SOL[34.70765998], USD[0.00], USDT[0.00001711] | | |
| 02208898 | | ATLAS[137.40215504], AVAX[2.44063443], BAL[.01916427], BTC-PERP[0], CHZ[17.43161898], DOGE[30.27481925], DOT[.35365411], ETH[0.20038655], GALA[19.35226947], GRT[11.44575951], HT[.53775305], LUNA2[0.00091847], LUNA2[200], SAND[2.4478765], SHIB[191277.73527161], SLP-PERP[0], SOL[.06120426], TRX[.115003], UNI[.44132103], USD[0.00], USDT[0.00243849], USDT-PERP[0], WAVES[.64024128], XRP[6.12367013] | | |
| 02208907 | | ETH[.000816], ETHW[.000816], IMX[52.091143], LUNA2[0.81278148], LUNA2_LOCKED[1.89649013], LUNC[176984.88], OMG-PERP[0], SOL[.00828111], USD[0.00], USDT[0] | | |
| 02208953 | | BAT[.13154], LUNA2[5.7945913], LUNA2_LOCKED[13.52071303], LUNC[1261784.4553944], MANA[32], MATIC[8.80870000], SHIB[0], SOL[79.62988940], USD[0.18] | | |
| 02209007 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00033280], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.27163372], LUNA2_LOCKED[2.96714534], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00000001], THETA-PERP[0], UNI-PERP[0], USD[.0.31], USDT[0.00000932], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209069 | | ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], DFL[140], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], MANA-PERP[0], QTUM-PERP[0], REEF[7.0675], RSR-PERP[0], SAND-PERP[0], SOL[.0030432], SOL-PERP[0], SRM[.49953571], SRM_LOCKED[1.79378113], STORJ-PERP[0], USD[1391.88], USDT[0], XRP-PERP[0] | | |
| 02209126 | | AVAX[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[30.53642684], IOTA-PERP[0], LUNA2_LOCKED[4.28621956], SOL[0.00050026], USD[83.95], USDT[0.00062985] | | |
| 02209152 | | BTC-PERP[0], FTT[0.00474736], SOL-PERP[0], SRM[.16670624], SRM_LOCKED[1.33158271], USD[1.69], USDT[0] | | |
| 02209164 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BNBBULL[0], BTC[0.44738326], BTC-MOVE-2021102B[0], BULL[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HALF[0], LEO-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.34411446], LUNA2-PERP[0], LUNC-PERP[0], NFT (533954750862299404/The Hill by FTX #25659)[1], OP-PERP[0], PAXGBULL[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SRN-PERP[0], SUSHI[0], SXP[0.00000001], TRX[0], UNI[0.00000001], USD[1100.08], USTC-PERP[0], VET-PERP[0], XRP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 02209173 | | AVAX[99.98], BTC-PERP[-0.5], LUNA2[22.95729815], LUNA2_LOCKED[53.56702901], LUNC[4999000.005942], SOL-PERP[0], TRX[6889], USD[24718.74], USDT[7.00344131] | | |
| 02209174 | | AAVE-0930[0], ALICE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00361071], LUNA2_LOCKED[0.08842499], LUNC[786.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SWEAT[100], TRU-PERP[0], TRX[.639602], USD[0.48], USDT[0.02401338], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02209181 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETHW[.02590561], EUR[492.10], FTM-PERP[0], FTT-PERP[0], GALA[26.00073987], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000650], LUNA2_LOCKED[0.00001518], LUNC[1.41671334], LUNC-PERP[0], MANA[4.039017], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND[2.70339064], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.55], XRP-PERP[0] | | |
| 02209193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.0039455], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.00572], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-12320], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02209196 | | LUNA2[0.13846892], LUNA2_LOCKED[0.32309415], LUNC[30151.9], USDT[0.50000181] | | |
| 02209209 | | ALICE[69.886719], BADGER[59.8986171], BTC[0.08187022], DOT[33.50804708], ETH[1.62082156], ETHW[1.51764904], EUR[0.00], FTM[1.03521700], LTC[4.94962151], LUNA2[0.00000545], LUNA2_LOCKED[0.00001271], LUNC[0], SOL[16.26364665], USD[1167.13], USDT[0] | | |
| 02209316 | | ADA-PERP[0], ALGO-PERP[0], BNB[.809838], BTC[.06753066], ETH[1.24524811], ETH-PERP[0], ETHW[1.16226471], LUNA2[26.39515948], LUNA2_LOCKED[61.58870545], MATIC[59.988], MATIC-PERP[0], SHIB[4699240], SHIB-PERP[0], USD[14.73], USTC[3736.3624], VET-PERP[0], WAVES[18.4963], XLM-PERP[0], XRP-PERP[0] | | |
| 02209320 | | LUNA2[0], LUNA2_LOCKED[0.35681005], SOL[0], USDT[0.00000012] | | |
| 02209339 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETC-PERP[0], EUR[748.05], FIL-0930[0], FIL-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[1.53419805], LUNA2_LOCKED[3.57979545], LUNC[334074.8557], SOL-PERP[0], USD[0.22], XRP[243] | | |
| 02209344 | | BTC[0.00000807], BTC-PERP[0], FTH-PERP[0], FTT[25.4592235], JMX[183.267006], LUNA2[1.68567086], LUNA2_LOCKED[3.93323202], LUNC[367058.38], RAY[223.867892], SOL[6.5724806], SRM[101.26358338], SRM_LOCKED[1.12545682], SUSHI[12.5], USD[-0.67] | | |
| 02209355 | | ALICE[13], LUNA2[1.01037085], LUNA2_LOCKED[2.35753198], LUNC[220010.38], USD[17.0.00427086] | | |
| 02209393 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.02419488], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.46849045], LUNA2_LOCKED[1.09314440], LUNC[13.53713], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000001], USD[0.00], USDT[17.21607681] | | |
| 02209458 | | AUDIO[0.00733585], BF_POINT[600], BTC[0.00000044], EUR[0.18], FTM[0], LUNA2[0.00044268], LUNA2_LOCKED[0.00013292], SPELL[0], STG[201.12944548], USDT[964.84059491], USTC[.06266378] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02209459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.80145], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.1], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.00068411], ETH-PERP[0], ETHW[0.00017107], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.78637], FTM-PERP[0], FTT[150.9715], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[.8123], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[.033788], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.99073019], LUNA2_LOCKED[2.31170379], LUNC[214772.01], LUNC-PERP[0], MANA-PERP[0], MATIC[8.3673], MATIC-PERP[0], MCB[.0086554], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.4021475], STG-PERP[0], SUSHI-PERP[0], SWEAT[.023], TRX[.6215855], TRX-PERP[0], USD[11309.05], USDT[41883.59212732], USTC[.625095], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YGG[.1995775], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02209475 | | BTC[0.00317833], BTC-PERP[0], ETH[0.00882993], EUR[201.24], GMT-PERP[0], LUNA2[0.73724054], LUNA2_LOCKED[1.72022792], NEAR-PERP[0], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0.00015021], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209510 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTX-PERP[0], HOT-PERP[0], KNM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00883668], VET-PERP[0], XRP[.09712841], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02209512 | | BTC[0.06517104], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0.87936702], ETH-PERP[0], ETHW[0.87936702], FTM-PERP[0], FTT[16.88642402], LRC-PERP[0], LUNA2[0.72935749], LUNA2_LOCKED[1.70183415], LUNC[2.3495441], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[6.51963634], THETA-PERP[0], USD[2.51] | | |
| 02209530 | | BAO[0], BF_POINT[300], DENT[1], EUR[0.00], KIN[12], LRC[74.50302641], LUNA2[0.00011254], LUNA2_LOCKED[0.00026259], LUNC[24.50637329], RSR[1], STEP[182.76912897], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02209591 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-1230[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209611 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0.0000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.20896316], LUNA2_LOCKED[0.48758072], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0000001], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.35], USD[0.0000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02209684 | | BAO[3], CHZ[0], EUR[0.00], KIN[1], LUNA2[0.06559551], LUNA2_LOCKED[0.15305619], LUNC[14761.90349986], MANA[0], USD[0.00], XRP[16.45709890] | Yes | |
| 02209700 | | DOGEBEAR2021[.0016849], DOGEBULL[.0584321], KNCBEAR[3803189416.08], KNCBULL[.106961], LUNA2[4.22015171], LUNA2_LOCKED[9.84702065], LUNC[918946.92], USD[0.27], USDT[0], XTZBULL[9.1526] | | |
| 02209629 | | 1INCH-20211231[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211030[0], BTC-MOVE-20211204[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-[6624[0]], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2-PERP[0], LUNC[0000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02209840 | | SRM[8.37420924], SRM_LOCKED[98.66579076], USD[0.00], USDT[0] | | |
| 02209874 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BTC[.0001], BTC-PERP[0], BULL[.00003], CEL-20211231[0], CHR-20211231[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT[8.3], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HGET[2], HOT-PERP[0], KIN[10000], LRC-PERP[0], LUNA2[0.01146845], LUNA2_LOCKED[0.02675973], LUNC[2497.280444], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-20211231[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM[4], USD[0.62], USDT[1.39958], VET-PERP[0], XRP-PERP[0] | | |
| 02209879 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX[15.1051164], AVAX-PERP[0], BCH-PERP[0], BTC[0.05000365], BTC-PERP[0], EGLD-PERP[0], ETH[0.35694007], ETH-PERP[0], ETHW[0.35559832], FTT[25.09525], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.91876835], LUNA2_LOCKED[4.47712617], LUNC[2417815.85], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[10.17676821], SOL-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.16], VET-PERP[0], XRP[466.47654033], ZIL-PERP[0] | | ETH[.354665], SOL[.11179064] |
| 02209927 | | AKRO[4], BAO[7], DENT[2], KIN[15], LUNA2[0.00000989], LUNA2_LOCKED[0.00002307], LUNC[2.15360556], OXY[.00200482], RSR[1], RUNE[.0000581], TRX[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02209943 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02209952 | | BTC[0], BTC-PERP[0], CRO[0], ENJ[0], ETH[0], ETH-PERP[0], LUNA2[0.00008970], LUNA2_LOCKED[0.00020931], LUNC[19.53414474], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0.00006754], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02209956 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM[.99943], FTM-PERP[0], LUNA2[0.00047430], LUNA2_LOCKED[0.00110670], LUNC[103.28], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[ -0.09], USDT[0.00000001] | | |
| 02210001 | | LTC[3.12368333], LUNA2[0.19462212], LUNA2_LOCKED[0.45411628], LUNC[42379.37713527], SOL[4], TRX[.000001], USD[0.01], USDT[0] | | |
| 02210046 | | BNB-PERP[0], DOGE-PERP[0], ETH[0.00099980], ETH-PERP[0], FTT-PERP[0], IMX[.09728], LOOKS[.9767278], LUNA2[0.65876388], LUNA2_LOCKED[1.53711572], SHIB-PERP[0], SOL[0], SRM[1], SRM-PERP[0], USD[734.02] | | |
| 02210055 | | BAO[1], ETH[0.00000024], ETH-PERP[0], ETHW[0.00000024], GALA-PERP[0], LUNA2[0.06607397], LUNA2_LOCKED[0.01417260], LUNC[96.97383086], LUNC-PERP[0], TRX[1], UBXT[1], USD[0.03], USTC[0.79676007] | Yes | |
| 02210075 | | FTM[.00729736], LUNA2[0.00204485], LUNA2_LOCKED[0.00477132], LUNC[445.2714691], SOL[40.50106639], USD[0.00] | | |
| 02210119 | | LUNA2[20.37736214], LUNA2_LOCKED[47.54717834], USDT[.14166308] | | |
| 02210188 | | BAO[2], DOGE[1], KIN[1], LUNA2[0], LUNA2_LOCKED[16.02708287], LUNC[14.23043421], TRX[26.25131529], USD[0.01], USDT[0] | Yes | |
| 02210194 | | ATOM-PERP[0], BTC[.0303], ENS-PERP[0], ETH[.00003686], ETH-PERP[0], ETHW[.0006], FTT[27.25635067], LUNA2[2.34999791], LUNA2_LOCKED[5.48332846], LUNC[511716.99319518], NEAR[.09025053], SOL[2.31903709], SOL-PERP[0], USD[59.09], USDT[0], XRP-PERP[0] | | |
| 02210222 | | ETH[0], LUNA2[0.14497021], LUNA2_LOCKED[0.33826382], USD[0.00], USDT[0.00001264] | | |
| 02210259 | | LUNA2[0.00540398], LUNA2_LOCKED[0.01260930], USD[0.00013148] | | |
| 02210306 | | ADA-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000046], LUNA2[0.00619855], LUNA2_LOCKED[0.01446330], MATIC-PERP[0], SOL[0], USD[0.00], USTC[.877436], VET-PERP[0] | | |
| 02210341 | | ALGOBULL[560000], ALTBEAR[2000], EOSBULL[100], LUNA2[0.26128739], LUNA2_LOCKED[0.60967058], LUNC[56895.88], SUSHIBULL[90000], USD[0.00] | | |
| 02210360 | | BNB[.00000001], BTC[0], BTC-PERP[.0006], LUNA2[0.03215348], LUNA2_LOCKED[0.07502480], LUNC[7001.49], USD[ -6.75] | | |
| 02210372 | | ATOM-PERP[0], BNB[0], BTC[0.00719867], CRV-PERP[0], DOT-PERP[0], ENJ[.9806485], ETH[1.02046096], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.09985256], FTT-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SPELL[1000], USD[457.93], USD[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02210384 | | AVAX-PERP[0], BNB-PERP[0], DOT[.197858], ETH[.5], FTM-PERP[.5], FTM-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[126.29707236], LUNC[1706897.354197], LUNC-PERP[0], NEAR-PERP[267], SAND-PERP[0], SOL[2.2888762], STETH[0.50995978], USD[-388.92], USDT[0.00981496] | | |
| 02210407 | | BTC[0], DOGE[0], ETH[0], LUNA2[5.89918450], LUNA2_LOCKED[13.76476386], LUNC[1284559.846564], USD[18.95] | | |
| 02210415 | | 1INCH-PERP[100], AAVE-PERP[.81], ADA-PERP[0], AKRO[.7215788], ALPHA-PERP[0], AR-PERP[0], ATOM[.29884764], ATOM-PERP[0], AUD[0.00], AVAX[.59980794], AVAX-PERP[0], BCH[0.00196892], BNB-PERP[0], BTC[0.00772873], BTC-PERP[0], CAKE-PERP[0], CHZ[19.968572], COMP-PERP[1.1825], DOGE[2.8807482], DOT[.19942382], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.071], ETH-PERP[0], ETHW[.071], FIL-PERP[0], FTM-PERP[0], FTT[2.66433406], FTT-PERP[0], HBAR-PERP[0], HXRO[0.9774766], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.59252712], LINK[.0993016], LTC[0.02985682], LUNA2[0.01536028], LUNA2_LOCKED[0.03584065], LUNC[0.04948143], LUNC-PERP[0], MATIC-PERP[-42], MKR[0.00298865], NEAR-PERP[5.3], OMG-PERP[0], RUNE[.29863812], SAND-PERP[0], SOL[0.00972762], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[10.49901], SUSHI-PERP[0], SXP[.19158428], THETA-PERP[0], TRX[0.7690042], TRX-PERP[0], UNISWAP-PERP[0], USD[-660.80], USDT[551.44902064], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02210438 | | BTC[0.01308656], DOGE[.0039565], FTT[0], KIN[3], LTC[.00000472], LUNA2[0.01415093], LUNA2_LOCKED[0.03301885], SOL[0], USD[0.00], USTC[2.00313389] | Yes | |
| 02210449 | | BTC[.65739824], ETH[1.92178652], ETHW[1.92178652], GST[52.9900145], LUNA2[0.00470351], LUNA2_LOCKED[0.0197486], LUNC[14.997], MATIC[0], SOL[0.99967579], TRX[149.970777], USD[0.09], USDT[159.37142310], USTC[0.65605583], XRP[1620] | | |
| 02210493 | | BTC[0.17756661], DOGE[1934.5580638], ETH[0.27894742], ETHW[0.27894742], FTT[6.9986928], LINK[4.9990785], LUNA2[0.11118706], LUNA2_LOCKED[0.25943648], LUNC[24211.21705017], USD[1412.57], USDT[0] | | |
| 02210508 | | ALCX[4], ATOM[49.998157], BTC[0.09339291], ETH[0.06098172], ETHW[0.06098172], EUR[0.00], FTT[3.99924], GBTC[29.9943], GRT[580.8929217], LUNA2[0.23718226], LUNA2_LOCKED[0.55342528], LUNC[51646.93801694], OXY[471], USD[1.00], USDT[0.00934483] | | |
| 02210522 | | AUDIO-PERP[0], ETH[0.37122452], LUNA2[0], LUNA2_LOCKED[1.14416344], OXY-PERP[0], REEF-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00001147] | | |
| 02210543 | | BIT[2.99943], LUNA2[0.00321414], LUNA2_LOCKED[0.00749966], LUNC[899.886], TRX[.000001], USD[1719.87], USDT[1.70674431] | | |
| 02210548 | | BNB[0], ETH[0], LUNA2[0.00000544], LUNA2_LOCKED[0.00001270], LUNC[1.18582652], NFT (541847591159723456/FTX Crypto Cup 2022 Key #7050)[1], SOL[0], TRX[0], USD[0.01] | | |
| 02210549 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0052515], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.15596304], ETHW[1.15596304], FTT-PERP[0], LINK[3.69014488], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002934], MANA-PERP[0], MATIC-PERP[0], NFT (341923928334900701/Robert )[1], NFT (452076146797356310/Robert #2)[1], NFT (472832450716291014/Mitch)[1], NFT (508165174614795920/James )[1], RSR[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[206.98], USDT[9.84916001], VET-PERP[0], XLM-PERP[0], XRP[1], XTZ-PERP[0] | | |
| 02210562 | | 1INCH-062[40], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-062[40], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.11], BTC[0.02500165], BTC-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.379], ETHW[.288], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.09946], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.08186001], LUNA2_LOCKED[0.19100669], LUNC[17825.19], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[15], TRX-PERP[0], UNI-PERP[0], USD[99.33], USDT[0.00007680], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02210600 | | BTC-MOVE-0316[0], EUR[0.00], LUNA2[0.10904677], LUNA2_LOCKED[0.25444248], LUNC[23745.165316], USD[0.00], USDT[0.00043282] | | |
| 02210628 | | AAVE-PERP[0], ALICE-PERP[0], AVAX[0.00150564], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.02589619], LUNA2_LOCKED[0.06042446], LUNC[5638.951974], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[337.04], USDT[0.57257200], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 02210690 | | LUNA2[0.15829451], LUNA2_LOCKED[0.36935387], LUNC[34468.964828], SOL[.00699423], USD[575.93] | | |
| 02210786 | | DOGE[746], ETH[.12898195], ETHW[.12898195], LUNA2[0.39538328], LUNA2_LOCKED[0.92256099], LUNC[26102.3096187], USD[2.85], USTC[39] | | |
| 02210790 | | ATLAS[226.76716600], AVAX[0], BOBA[0], ETH[0], FTT[0], LUNA2[12.73817549], LUNA2_LOCKED[28.71389054], LUNC[10.44541921], OXY[40.09936768], POLIS[0], QI[0], RUNE[0], TRX[0.00002800], USD[0.00], USTC[1038.37345617] | Yes | |
| 02210797 | | ETHW[.00040697], LUNA2[0.81060440], LUNA2_LOCKED[1.89141028], USD[32.27], USDT[0.00526558] | | |
| 02210806 | | ALCX[11.51386196], ALGOBULL[66708646.2], CREAM[4.6762], FTT[26.596656], GALA[1000], LUNA2[0.88947815], LUNA2_LOCKED[2.07544901], LUNC[193685.74], SOL[5.008385], SUSHIBULL[7552564.74], USD[75.64] | | |
| 02210832 | | LUNA2[1.34441382], LUNA2_LOCKED[3.13696558], LUNC-PERP[0], MANA[0.71226195], SOL[80], SOL-PERP[0], USD[2797.75], USDT[0], XRP[.00445711] | | |
| 02210883 | | CRO[9.09808288], CRO-PERP[1090], LUNA2[1.58861527], LUNA2_LOCKED[3.70676896], LUNC[345924.32], USD[245.75], USDT[1.39500212] | | |
| 02210943 | | ETH[6.36436199], ETHW[6.36436199], FTT[65.5886518], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SHIB[30583973.5], USDT[0], XRP[28.83820103] | | |
| 02211045 | | GMT[.678], GMT-PERP[0], LUNA2[0.07300866], LUNA2_LOCKED[0.17035354], LUNC[15897.789806], POLIS[.0449], SPELL[71.18], USD[737.81], USDT[.0091] | | |
| 02211061 | | ADA-PERP[0], ALCX[.00082938], BTC[.0209], BTC-PERP[0], CHZ[980], ETH[.35293293], ETH-PERP[0], LUNA2[0.99334566], LUNA2_LOCKED[2.31780655], LUNC-PERP[0], MATIC[9.9582], NEAR[7.99221], SOL[.00027456], SOL-PERP[0], TRX[319.000778], USD[0.52], USDT[2814.28653893], USTC-PERP[0] | | |
| 02211064 | | APE[.023981], BTC[0.00006451], CRO[9.9791], ETH[.00023336], LUNA2[1.15626929], LUNA2_LOCKED[2.69796168], LUNC[251780.0727313], SHIB[72957.65247977], SOL[.0093147], USD[21.07], USDT[0.00687901] | | |
| 02211075 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[.07539921], BNB-PERP[0], BTC[0.00003430], BTC-062[40], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.22], FTT[25.08203025], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[15.1097922], LUNA2_LOCKED[34.94363009], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[.00055112], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[2266.04949136], TRX[105185.345], TRX-PERP[0], USD[300.94], USDT[0.21937258], USTC[1640.54371563], WAVES-PERP[0] | | |
| 02211099 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00689450], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (360403938122596973/FTX EU - we are here! #137152)[1], NFT (470024732134238797/FTX EU - we are here! #53334)[1], NFT (550066289088746347/FTX AU - we are here! #53318)[1], NFT (568292434840753581/FTX EU - we are here! #13044)[1], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM2[13824117], SRM_LOCKED[303.9790173], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00106], TRX-PERP[0], USD[0.33], USDT[0.00981000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02211202 | | DOGE[0], LUNA2[0.0002727], LUNA2_LOCKED[0.0006363], LUNC[5.9385607 4], USD[0], USDT[0] | | |
| 02211256 | | ETH[0], FTT[186.00001617], LUNA2[0.01745103], LUNA2_LOCKED[0.04071908], RAY[925.18705851], SRM[688.48882667], SRM_LOCKED[10.28456938], TRX[.000067], UBXT[0], USD[0.00], USDT[0] | | |
| 02211294 | | 1INCH[0], ALPHA[0], AMPL[0], ASD[0], ATLAS[0], BAO[0], BAT[0], BTC[0], CHR[0], CRO[0], DENT[0], DMG[0], DOGE[0], ETH[0], FTM[0], FTT[0], GALA[0], GST[0], HUM[0], KIN[0], KSHIB[0], LRC[0], MANA[0], MATIC[0], MNGO[0], MTA[0], POLIS[0], REEF[0], RUNE[0], SHIB[20128⁴.109 1402⁷], SLP[0], SOS[0], SPELL[0], SRM[.00009558], SRM_LOCKED[0], TRX[0], USD[0.00], USDT[2.53681927] | | |
| 02211297 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[8.25930536], LUNA2_LOCKED[19.27171252], LUNC[1798481.1325328], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REAL[.07], TRX[.000777], USD[207.26], USDT[4.27905207], USTC-PERP[0] | | |
| 02211330 | | ATLAS[545.83634047], BTC[.0102], ETH[3.18857777], ETHW[2.79430926], EUR[0.00], FTM[330.03996162], FTT[25.86251347], POLIS[39.7100386], SRM[.0079128], SRM_LOCKED[0.07106901], USD[1408.24] | | ETH[3.176201], FTM[320.302095], USD[1401.23] |
| 02211333 | | LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], USDT[1.3163489] | | |

General Schedule F/G Non-Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02211341 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06425012], LUNA2_LOCKED[0.14993796], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[29.20960078], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[8.03], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02211366 | | BTC-2021123[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], EUR[37.93], HT[20.8], LUNA2[0.43306593], LUNA2_LOCKED[1.01048719], LUNC[94301.02], NEO-PERP[0], POLIS-PERP[0], USD[0.00] | | |
| 02211398 | | BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008096], MATIC[0], SOL-PERP[0], TRX[.001313], USD[0.00], USDT[326.16396822], XLM-PERP[0], XRP-PERP[0] | | |
| 02211425 | | ENJ[.8618], ETH[4.99905000], ETHW[4.99905000], FTT[.039896], LOOKS[.46273734], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC[.75], MATIC[4.245], TRX[.002333], USD[3661.52], USDT[18.04388004] | | |
| 02211469 | | ETHW[.024], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[.47], NFT [5682222260166874427/The Hill by FTX #23342][1], USD[0.10] | | |
| 02211481 | | LUNA2[2.18151556], LUNA2_LOCKED[5.09020297], LUNC[464237.95320602], SOL[6.01225402], TRX[.000305], USD[0.75], USDT[0] | | |
| 02211501 | | LUNA2[0.94892337], LUNA2_LOCKED[2.21415454], LUNC[206630.0628273], USD[0.00] | | |
| 02211526 | | AURY[989.80606204], BTC[0.13162126], CAD[0.00], ETH[1.39752594], ETHW[0], FTM[80.22235454], FTT[0], LINK[21.4562472], LUNA2[0.66451245], LUNA2_LOCKED[1.55052906], LUNC-PERP[0], MATIC[268.00966667], USD[0.00], USDT[0] | | |
| 02211590 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00024789], LUNA2_LOCKED[0.00057842], LUNC[53.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TSLA-2021123[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02211595 | | FTT[0.00000044], LINK[.00946], LINKBULL[17434.43544938], LUNA2_LOCKED[53.99378291], SPELL[0], USD[0.10], USDT[0.04193129], ZECBULL[0] | | |
| 02211598 | | ETH[0], FTT[25.05149473], OMG[0], SNX[0], SRM[.01345914], SRM_LOCKED[.09257237], UNI[0], USD[0.00], USDT[1.15809070] | | |
| 02211605 | | ANC-PERP[0], APT[.00002], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.09895892], FTT-PERP[0], GST-PERP[0], HT[1], INDI_IEO_TICKET[1], KSHIB-PERP[0], LINK[0.06264526], LUNA2_LOCKED[0.00000001], LUNC[.001532], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[5932], TRX[-1510745.60846033], USD[223154.10], USDT[0], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02211622 | | BTC[.1412], FTT[2.26135191], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[0.00], USDT[0] | | |
| 02211628 | | BTC[0.00011599], EUR[3.10], LINK[.1], LUNA2[3.94065595], LUNA2_LOCKED[9.19486388], LUNC[858086.13], MATIC[410], USD[7.46676890] | | |
| 02211630 | | ETH[0], FTT[.08638103], LUNA2[0.03294172], LUNA2_LOCKED[0.07686402], LUNC[7173.13], USD[0.00064651] | | |
| 02211704 | | AAVE[1.79527294], ATLAS[2010], BNB[3.12035058], BRZ[5886.05161454], BTC[2.47589607], BTC-PERP[0], ETH[4.92181471], ETHW[4.89737193], FTM[40.77013569], LINK[20.77641192], LUNA2[0.80136916], LUNC[0], POLIS[69.397156], SOL[3.64583073], UNI[21.61773909], USD[15419.94] | | |
| 02211810 | | BNB[4.94166965], COMP[1.76326491], LUNA2[3.09230222], LUNA2_LOCKED[7.21537185], LUNC[673355.32], SNX[65.287593], USD[7057.53], USDT[0], XRP[7.87455993], ZRX[427.91868] | | |
| 02211839 | | AAVE[0.05009591], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[250.00000001], BTC[0.00001235], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DOT-0624[0], DOT[1.02295376], DOT-PERP[0], DYDX[3.1327562], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06930220], ETH-PERP[0], ETHW[0.02584739], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[1.50310111], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12409613], LUNA2-PERP[0], LUNC[10000.00383000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[11.19160115], MATIC-123[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[.016372], PEOPLE-PERP[0], POLIS[1.42593715], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15516103], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[24], TRX-PERP[234], UNI-PERP[0], USD[88.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.00104], ETH[.069267], LINK[1.502629], MATIC[7.333346] |
| 02211855 | | BTC[.00339032], LUNA2[0.00618516], LUNA2_LOCKED[0.01443204], LUNC[21.135772], SAND[6.9986], SHIB[9198160], USD[0.91], USTC[.8618], XRP[1175.71124] | | |
| 02211861 | | DODO[0], FTT[0], LUNA2[3.40805953], LUNA2_LOCKED[7.95213892], LUNC[273212.14], POLIS[.094338], SOL[4.69512351], TLM[.92609], USD[2.18], USD[0.0000020] | | |
| 02211873 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], BRZ[250.00000001], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.43398584], LUNA2_LOCKED[17.34596698], LUNA2-PERP[234.9], LUNC[1618766.07], LUNC-PERP[0], MANA-PERP[0], MATIC[2172], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[3759.93], USDT[6587.80000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02211892 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[929.8708], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00006925], LUNA2_LOCKED[0.00016159], LUNC[15.08], MANA-PERP[0], MATIC-PERP[0], RAY[231.94699], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.194746S], SOL-PERP[0], SUSHI-PERP[0], USD[716.14], VET-PERP[0], XLM-PERP[0], XRP[34.1675248], XRP-PERP[0], ZIL-PERP[0] | | |
| 02211943 | | BTC[0.03721074], ETH[0.71809654], ETHW[0.71809654], SOL[.02293843], SRM[20.4416524], SRM_LOCKED[36647278], USD[0.54235518] | | |
| 02211957 | | BTC[0.02779537], LUNA2[0.00002047], LUNA2_LOCKED[0.00004778], LUNC[4.459152S], USD[0.22] | | |
| 02211966 | | ETH[1.5756848], LUNA2[2.48187010], LUNA2_LOCKED[5.79103024], LUNC-PERP[0], SHIB[32449.29481186], SHIB-PERP[0], USD[0.88], USDT[0] | | |
| 02211985 | | EUR[0.34], LUNA2[1.18207927], LUNA2_LOCKED[2.75818496], LUNC[257400.25], USD[78.36], VET-PERP[0] | | |
| 02212008 | | ADA-PERP[0], BAO[1], BTC[0.01780000], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.30697089], ETHW[0.30697089], FTT[5.00294613], LUNA2[0.17578254], LUNA2_LOCKED[0.41015927], LUNC[38277.02], SAND[72.9865461], SAND-PERP[0], SOL[2.11280203], SOL-PERP[0], TRX[.000001], USD[1009.95], USDT[9.07133567], XRP-PERP[0] | | |
| 02212048 | | APE[.0918], BNB[.02517293], CAKE-PERP[0], ETHW[1.24100000], LTC[2.2258682], LUNA2[0.00023099], LUNC[50.3], LUNC-PERP[0], SOL[.00000002], TRX[.000077], USD[0.10], USDT[3.49760619] | | |
| 02212070 | | ETH-PERP[0], ETHW[3.59563964], LUNA2[1.61785604], LUNA2_LOCKED[3.77499743], LUNC[352291.56], USD[0.00], USDT-PERP[0] | | |
| 02212072 | | ADABULL[61.33516368], ALGOBULL[357582614.6], APE-PERP[0], ATOMBULL[441033.49906], BTC[.32881265], DOGEBULL[500.6], EOSBULL[1447000], ETH[.00280623], ETHBULL[38.77362448], ETHW[.01080623], LINKBULL[3407.061765], LTCBULL[21651.88536], LUNA2[18.38798919], LUNA2_LOCKED[42.90530811], LUNC[4004023.36], MATICBULL[300035.164917], USD[1.95], USDT[3.37745842], VETBULL[143897.169185], XRPBULL[322497.4291] | | |
| 02212141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00706769], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049969], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[14.26], USDT[0], USTC-PERP[0], XRP[.42742] | | |

General Schedule F(Non Priority Unsecured Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02212165 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2014.71621673], LUNA2_LOCKED[24.33783004], LUNC[0.000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[344], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-62.43], XLM-PERP[0], XRP-PERP[369], ZIL-PERP[0] | | |
| 02212203 | | BTC[0], ETHW[0.00000579], FTT[26.510025], LUNA2[0.00197064], LUNA2_LOCKED[0.00459817], LUNC[429.11214555], MATIC[9.928], TRX[.001403], USD[0.20], USDT[0] | | |
| 02212208 | | AVAX[79.6855], BRZ[17312.19], BTC[.0313], BTC-PERP[0], CRO[479.904], DOT[29.594215], ETH[.00000001], FTT[20.0952], LINK[7.6923674], LUNA2[0.00246267], LUNA2_LOCKED[0.00574624], LUNC[536.252728], MATIC[60.98780000], SAND[68.9862], SOL[46.16406294], USD[5653.62] | | |
| 02212228 | | BTC[.01208654], CRO[69.986], ETH[.4438898], ETHW[.4438898], LUNA2[0.00559581], LUNA2_LOCKED[0.01305689], SAND[19.996], SOL[3.97765989], USD[0.10], USDT[0], USDT[.792114] | | |
| 02212245 | | AAVE[0], ATLAS[0], AVAX[0], BTC[0], C98[0], DENT[0], ETH[0], FTM[0], GALA[0], LEO[0], LUNA2[0.00001360], LUNA2_LOCKED[0.00003173], LUNC[2.96152466], MATIC[0], SAND[0], SLP[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 02212257 | | 1INCH-PERP[0], ATLAS[100000], CONV[0], ETH[0.00048811], ETHW[0.00048811], EUR[0.57], FTT-PERP[0], LUNA2[0.08863721], LUNA2_LOCKED[0.20682016], LUNC[19300.94], USD[0.98], USDT[0], XRPBULL[35000] | | |
| 02212278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009506], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09028879], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57367558], LUNA2_LOCKED[1.33857635], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE_PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[10.69317764], USTC[.13487], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02212288 | | LUNA2[0.02895590], LUNA2_LOCKED[0.06756377], LUNC[6305.208706], SHIB[98680], SOS[900000], USD[0.00], USDT[0] | | |
| 02212304 | | LUNA2[0.00587031], LUNA2_LOCKED[0.01369741], USD[1.03], USDT[.0045], USTC[.830972] | | |
| 02212406 | | EUR[0.27], FTT[0.24600372], NFT [434812499201975703/FTX Crypto Cup 2022 Key #4076][1], NFT [478702823396064550/The Hill by FTX #14345][1], SRM[.33684248], SRM_LOCKED[5.61297649], USD[159.69] | | |
| 02212415 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.000000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [468730070032743886/The Hill by FTX #21405][1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1260.40], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02212442 | | BNB[7], CRO[0], CRV[50.999224], ETH[.507], ETHW[.507], FTT[30.9950504], LRC[250.9903], LUNA2[1.14853843], LUNA2_LOCKED[2.67992301], LUNC[2560596.6626039], NFT [314066785604905970/FTX AU - we are here! #50166][1], NFT [346803687313923187/FTX AU - we are here! #50178][1], TRX[.000001], USD[0.03], USDT[0] | | |
| 02212442 | | ETH[0], ETHW[0], GALA[49.70166214], LUNA2_LOCKED[141.6687893], LUNC[1], SHIB[4230422.3320378], USD[0.00], USDT[0] | | |
| 02212489 | | 1INCH-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-2021123[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BIT-PERP[0], BOBA-PERP[0], BTC-20211231[0], C98-PERP[0], CAKE-PERP[0], CVC-20211231[0], CONV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-0325[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-0325[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0084629], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-0325[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[35.86], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02212522 | | FTT[28.00180578], LUNA2[0.00000619], LUNA2_LOCKED[0.00001446], LUNC[1.35], TRX[.00004], USD[21.24], USDT[0.10477810] | | |
| 02212533 | | APT[0.09542136], BNB[0], ETH[.03628037], LUNA2[0.07987146], LUNA2_LOCKED[0.18636675], LUNA2-PERP[0], USD[0.00], USDT[0.00000038] | | |
| 02212537 | | BTC[0], DOGE[10019.96420000], LUNA2[1.76271875], LUNA2_LOCKED[4.11301042], LUNC[383835.720045], MANA[975.26566334], SHIB[10000000], USD[0.19], USDT[0.15315717] | | |
| 02212549 | | ATLAS[84509.360435], BAT[.22], BOBA[149.17204169], BTC[0.00006279], CHZ[892], CVC[.15], DYDX[24.895174], ENJ[1184.77485], ETH[0], ETHW[1.83886007], FTM[808.7058572], FTT[7.99848], GALA[9412.945055], GRT[309], IMX[491.70936126], LTC[.0044], LUNA2[0.05094088], LUNA2_LOCKED[0.11886207], LUNC[11092.48603002], MATIC[9.718021], MNGO[984.817543], RAY[133.7437338], SAND[301.4439728], SHIB[599420S], SOL[1], STORJ[.510], USD[0.00], USDT[0] | | |
| 02212599 | | GALA[420], LUNA2[0], LUNA2_LOCKED[2.31763336], TRX[.000001], USD[0.00], USDT[0] | | |
| 02212608 | | BAO[8], BTC[.02527056], ETH[.04805349], ETHW[.04356968], EUR[1318.71], FTT[.50344207], KIN[4], LUNA2[0.00001806], LUNA2_LOCKED[0.00004214], LUNC[3.93322887], MANA[16.32922695], SAND[10.16751592], USD[359.58] | Yes | |
| 02212609 | | AUDIO[49.99221], BTC-PERP[0], ETH[0.31196363], ETHW[0.31196363], EUR[0.00], FTT[3.499335], MATIC[212.81292997], SOL[3.70912677], SRM[15.34396514], SRM_LOCKED[28607198], USD[3.65], USDT[0.00364541] | | |
| 02212659 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.45082950], LUNA2_LOCKED[3.38526885], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.000004], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02212668 | | AVAX-0325[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.25039419], LUNA2_LOCKED[5.25091977], LUNC[490028.072864], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-0624[0], TRX[.000779], UNI-PERP[0], USD[-39.75], USDT[0.00014901] | | |
| 02212817 | | BTC[.0527], ETH[.429], ETHW[.429], EUR[0.00], LUNA2[1.16719842], LUNA2_LOCKED[2.72346299], LUNC[3.76], SOL[4.42], USDT[.21831673] | | |
| 02212836 | | AAVE-0930[0], BNB[0], BTC[0], EOS-PERP[23.2], ETH[0], FTT[1], GMT-PERP[23], KSM-PERP[.36], SOL[.0], SRM[.00207469], SRM_LOCKED[01356946], TRX[.000001], USD[5719.19], USDT[0.00742792] | | |
| 02212851 | | ATOM-PERP[0], BTC[0], LUNA2[0.01008368], LUNA2_LOCKED[0.02352859], RUNE-PERP[0], SOL[0.41], USDT[0], USTC[1.427394] | | |
| 02213001 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[66.73823135], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2], GALA[10], GALA-PERP[0], GENE[.3], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.2282503], LUNA2_LOCKED[000529], LUNC[419702.004537], LUNC-PERP[0], MANA[3], MANA-PERP[0], MAPS-PERP[0], MATIC[1.48724245], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SECO-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-3145-00718, SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.97], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02213028 | | ETH[.00026249], ETHW[0.00026248], LUNA2[0.00007809], LUNA2_LOCKED[0.00018222], LUNC[17.0061], PAXG[.00006741], SOL[.000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 02213033 | | AKRO[1], AVAX[4.51415717], BAO[2], KIN[1], LUNA2[1.99982139], LUNA2_LOCKED[4.50088362], LUNC[6.2202005], UBXT[1], USD[34.83], USDT[0.00000083] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02213173 | | APE[.005], BTT[7391083572.699], FTT[780.052], NFT [2952753805072410099/FTX AU - we are here! #16049)[1], PSY[.788], SKL[65450.02149133], SRM[17.28647273], SRM_LOCKED[153.35352727], TRX[.000976], USD[0.00], USDT[2400.09466762] | | |
| 02213178 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09986049], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], LINA-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[1.89734367], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (41276678892080273)/FTX EU - we are here! #111533)[1], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00067059], SRM_LOCKED[0.00349342], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000034], USD[-1.40], USDT[0.00000004], USTC-PERP[0], VET-PERP[0] | Yes | |
| 02213332 | | BTC[0.00954504], CHZ[250], CRO[360], DOT[3], DYDX[34.3], ENJ[27], FTT[0.72926713], GALA[1000], GOG[102.9977], HNT[50.19968], LINK[12.5996], LUNA2[0.32712418], LUNA2_LOCKED[0.76328976], LUNC[71231.97992], MATIC[50], NEAR[37.9], SOL[3.03], USD[32.08], USDT[0.00000001] | | |
| 02213337 | | BAO[2], LUNA2[0.00166826], LUNA2_LOCKED[0.00389262], NEAR[0], TRX[.000246], USD[0.08], USDT[0] | Yes | |
| 02213345 | | DOGE[554.649], LUNA2[3.53838204], LUNA2_LOCKED[3.58955811], LUNC[334985.93], LUNC-PERP[0], SHIB[1200000], SHIB-PERP[7800000], TRX[.000001], USD[ -9.63], USDT[0] | | |
| 02213369 | | APE[.07587], APE-PERP[0], APT[.71], APT-PERP[0], CAKE-PERP[0], DOT-PERP[0], GENE[.0981], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097283], MATIC[.49011325], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000091], USD[0.21], USDT[0.14610731], USTC-PERP[0] | | |
| 02213372 | | AGLD[133.293312], ALCX[.00085788], ALPHA[8], ANC-PERP[0], APT-PERP[0], ASD[166.59960357], ATOM[44.499316], ATOM-PERP[0], AVAX-PERP[0], BADGER[4.2688866], BCH[0.12100000], BICO[10.99582], BNB[0.00000049], BNB-PERP[0], BNT[16.10062390], BTC[0], BTC-PERP[0], BULL[0.00084640], CEL-PERP[0], COMP[0.67640900], CRV[.99848], DENT[5498.176], DOGE-0624[0], DOGE[2444.89754020], DOGEBULL[.96675], DOGE-PERP[0], ETH[.001], ETH-0930[0], ETH-PERP[0], ETHW[.01396276], FIDA[39.98936], FLM-PERP[0], FTT[0.20000000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[3], GRT-PERP[0], JOE[51], KIN[410000], LINA[1449.696], LOOKS[77.98594], LTC-PERP[0], LUNA2[0.40227532], LUNA2_LOCKED[0.93864242], LUNC[98.2987946], LUNC-PERP[0], MOB[0.49880696], MTL[14.297302], NEXO[16], OP-PERP[0], PROM[2.4385503], PUNDIX[.094737], RAY[6.80215920], REN[123.89284], RSR[4563.13686397], RSR-PERP[0], RUNE[2.90156167], RUNE-PERP[0], SAND[48.99582], SHIB-PERP[0], SKL[259.82881], SOL-PERP[0], SPELL[99.05], SRM[38.99924], SRN-PERP[0], STMX[59.3122], STORJ-PERP[0], SXP[38.980658], TLM[898.90006], TRX-PERP[0], USD[126.07], USDT[0.30938503], USTC-PERP[0] | | BNT[.08588485], RSR[23.27415904] |
| 02213385 | | AVAX[0.00441546], AXS[0.13790388], BTC[0], DOT[58.62812579], ETH[0], ETH-PERP[0], FTT[.09952], RAY[0], SOL[0], SRM[.01372829], SRM_LOCKED[.09834016], USD[4.86], XRP[0.09925366] | | AVAX[.004235], AXS[.137824], USD[1.49], XRP[.099253] |
| 02213457 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.0009525], ETH-PERP[0], ETHW[.0009525], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.004628], LUNC-PERP[0], MATIC[8.28729838], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00707183], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[.3-.09], USDT[0.00172500], YFII-PERP[0] | | |
| 02213466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0009142], ETH-PERP[0], ETHW[.0009142], FTM-PERP[0], FTT[3.09938], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00133196], LUNA2_LOCKED[0.00310792], LUNC[290.03881008], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[271.71], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02213562 | | AVAX[4.29989191], BTC[0.00003848], DOGE[2583.66977318], ETH[.00331591], ETHW[2.00331591], FTM[300.40218477], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004802], SOL[1.00169363], SPELL[0], USD[0.00] | | |
| 02213702 | | ETH[0], LUNA2[0.03253297], LUNA2_LOCKED[0.07591028], SOL[0], TRX[.000777], USD[0.00], USDT[0.52520230] | | |
| 02213730 | | ATLAS[12613.6065], LUNA2[0.01058171], LUNA2_LOCKED[0.02469066], LUNC[2304.19], USD[0.00] | | |
| 02213763 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00821412], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.000001], USD[85.99], USDT[1455.65037764], USTC-PERP[0], YFI-PERP[0] | | |
| 02213795 | | LUNA2[33.62559124], LUNA2_LOCKED[78.4597129], LUNC[7322043.288402], STEP[4373.10670249], USD[1.38] | | |
| 02213827 | | AMD[2.05], BNB[.00082686], CVC[280], DOGE[20.0746006], EDEN-0624[0], FB[1.11], LUNA2[0.19636206], LUNA2_LOCKED[0.45817816], USD[-1.60], USDT[0.00000004], USTC[27.796] | | |
| 02213886 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.36484372], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.16339559], LUNA2_LOCKED[5.04792305], LUNC[.00924141], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[11007.61213107], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00000021], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02214017 | | AURY[104.45483066], BNB[0], CAD[0.00], FTT[5.68915341], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[0.00] | | |
| 02214023 | | LUNA2[3.68581576], LUNA2_LOCKED[8.60023678], TRX[.000001], USD[0.00], USDT[11.49680460] | | |
| 02214059 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.09634665], BTC-PERP[0], CRO-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.20000000], ETH-PERP[0], ETHW[0.20000000], EUR[0.00], FTM-PERP[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[ -173.37], WAVES[0], WAVES-0325[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02214065 | | LUNA2[0.20301873], LUNA2_LOCKED[0.47271754], SGD[0.00], SHIB[1154314.19587360], USD[0.00], USTC[29.14857309] | Yes | |
| 02214078 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.81722181], LUNA2_LOCKED[1.90685089], LUNC[177951.77], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[33.99], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02214087 | | AAVE[0], ATLAS[130.01739087], AUDIO[9.998], AVAX[0.30043939], BNB[0.13291554], BTC[0.00413542], CRO[89.98200000], DOT[1.03848931], ETH[0.12060900], ETHW[0.12000146], FTT[0.41401281], GALA[29.994], LINK[0], LUNA2[0.00031531], LUNA2_LOCKED[0.00073573], LUNC[1.26430930], MANA[9.998], MATIC[345.33283862], RUNE[0], SAND[0], TRX[0], USD[24.75], USDT[0], XRP[71.28249544] | | |
| 02214240 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], USD[321.03090000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02214290 | | EUR[0.00], FTT[0.00003279], GBP[0.00], SOL[18.75848208], SRM[.0062931], SRM_LOCKED[.03385557] | | |
| 02214300 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.05442108], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EL[0], ETH-PERP[0], EUR[0.00], FTT[27.67636956], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[ -52.48], USDT[0], WAVES-1230[0], XMR-PERP[0] | | |
| 02214438 | | ATLAS[0], AXS[0], LUNA2[0.01552320], LUNA2_LOCKED[0.03622081], LUNC[3380.21129], SHIB[0], USD[0.00] | | |
| 02214444 | | BAO[8293.45808171], BTC[.00479074], COPE[21.05343877], DENT[2532.93229846], DMG[435.29946255], ETH[.00185094], ETHW[0.00182355], FTM[21.18930073], KIN[100262.85574471], LUNA2[53.87081244], MTA[16.11121057], SOL[.8232867], SPELL[461.10637376], STMX[327.05238826], SUN[323.14658524], USD[0.00], USTC[20.12789187], XRP[38.85320001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02214511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[2.1], ATOM-PERP[0], AUDIO[124], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000004], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[59], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00057314], ETH-PERP[0], ETHW[0.00057314], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.06907346], FTT-PERP[0], GALA-PERP[0], GMT[72], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.1900425], LUNA2_LOCKED[2.70681658], LUNC[252606.433098], LUNC-PERP[0], MANA[45], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[36], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.6], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB[0], UNI[1.4], UNI-PERP[0], UNISWAP-PERP[0], USD[127.90], USDT[0.04314917], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02214520 | | FTT[0.02768087], LUNA2[0.00144382], LUNA2_LOCKED[0.00336893], USD[0.00], USTC-PERP[0] | | |
| 02214550 | | LUNA2[0.03746933], LUNA2_LOCKED[0.08742844], LUNC[8159.0266734], USD[0.00] | | |
| 02214617 | | ATOM-PERP[0], BTC[0.01819747], CRO[179.9658], ETH[.03999487], ETHW[.03999487], EUR[0.00], FTT[.799791], LUNA2[0.00002153], LUNA2_LOCKED[0.00005025], LUNC[4.69], SOL[1.50606003], USD[0.58], USDT[0.0000015] | | |
| 02214679 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00009967], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.02998537], ETH-PERP[0], ETHW[.05298537], EUR[1.69], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.01385493], FTT-PERP[0], GALA[60], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[.0206] ... | | |
| 02214694 | | FTT[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155486], SHIB[5090078.93519351], USD[0.00], USD[0.00000001] | | |
| 02214742 | | BAL[.00905], DOT[.09946553], DYDX[.0987099], ENJ[.9937338], FTT[0.09978038], MNGO[9.98157], SRM[1.0994866], SRM_LOCKED[0.0160088], SUSHI[.49806485], SXP[.09034268], USD[0.00] | | |
| 02214832 | | BNB[.08000001], BNB-PERP[0], BTC[0], ETH[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SOL[.33533319], USD[0.00], USDT[2.60839977] | | |
| 02214833 | | DOGE[0.94789710], FTT[0], LUNA2[0.33465559], LUNA2_LOCKED[0.78086305], TRX[.000132], USD[0.00], USDT[110.04042275] | | |
| 02214871 | | BOBA[154.85500536], ETHW[.00000323], FTT[227.22106137], IMX[.0074263], LUNA2[0.00267075], LUNA2_LOCKED[0.00623175], POLIS[0], SOL[2.30497707], USD[0.46], USDT[0], USTC[.378058] | Yes | |
| 02214926 | | ATLAS[0], BADGER[0], BTC[0], DENT[0], ENS[0], GODS[0], HT[0], HUM[0], KIN[1000000], LINK[13.62003249], LRC[180.18155548], LUNA2[0.00005168], LUNA2_LOCKED[0.00012059], LUNC[11.254573], MANA[0.00067423], MATIC[37.70270188], MTA[0], MTA-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0.01152546], SUSHI[8.49256653], TLM[0], USD[1.05], WAVES[0] | | |
| 02214966 | | ADA-PERP[0], ATOM-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRM[3.26652053], SRM_LOCKED[23.27347947], USD[0.00] | | |
| 02215010 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007123], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.0.00000001], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03536668], LUNA2_LOCKED[168.09986306], LUNC[7701.17], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT [413234942952531392/USDC Airdrop][1], OP-PERP[0], SHIT-PERP[0], SOL[0.01999502], SOL-PERP[0], SRM-PERP[0], USD[-159.91], USDT[0.0390002], USTC-PERP[0], XRP-PERP[0] | | |
| 02215030 | | BNB[0], BTC[0], C98[0], CHZ[0], ETH[.00000001], FTM[0], FTT[0], HUM[0], LTC[0], LUNA2[2.81898957], LUNA2_LOCKED[6.57764232], LUNC[2204.64945937], ORBS-PERP[0], SHIB[.00000001], SLP[0], USD[0.00], XRP[0] | | |
| 02215075 | | GENE[.09406], LUNA2[0.04330712], LUNA2_LOCKED[0.10104995], LUNC[9430.2171186], SOL[.0085456], USD[1.56] | | |
| 02215097 | | AAVE-PERP[0], ADA-PERP[30], ALGO-PERP[23], APE-PERP[1.5], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[.30], CHZ-PERP[30], DOGE-PERP[0], DOT-PERP[1.5], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05020176], LUNA2_LOCKED[0.11713745], LUNC-PERP[0], MATIC-PERP[0], NFLX-0930[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[.5], SRN-PERP[0], STX-PERP[0], TOMO-PERP[0], TRUMP2024[0], USD[-733.57], USDT[0], VET-PERP[0], XRP-PERP[100] | | |
| 02215143 | | LUNA2[0.57253623], LUNA2_LOCKED[1.33591787], LUNC[124670.97], USD[0.00] | | |
| 02215198 | | BRZ[0], BTC[0], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0], XRP[0] | | |
| 02215359 | | ATLAS[107829.15382239], BTC[0.00000115], LUNA2[6.60136258], LUNA2_LOCKED[15.40317937], LUNC[1437460.601482], REEF[.00022841], TRX[.000007], USD[0.06], USD[0.00000003] | | |
| 02215435 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00403793], USD[0.31], USDT[0] | | |
| 02215495 | | LUNA2[0.00022068], LUNA2_LOCKED[0.00051493], LUNC[48.05534591], USD[0.00] | | |
| 02215504 | | BTC[0], LUNA2[0.01498371], LUNA2_LOCKED[0.03496200], LUNC[.003921], LUNC-PERP[0], SOL[.0060433], USD[0.27], USD[0], USTC[2.12101521] | | |
| 02215514 | | APT-PERP[0], AVAX[.00000002], ETH[0], ETHW[0.00063951], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048728], NFT [422271691091030359/FTX AU - we are here! #52743][1], NFT [469643229928544542/The Hill by FTX #10235][1], NFT [559234579701107165/FTX AU - we are here! #52751][1], SWEAT[.33280221], USD[0.00], USDT[0.00000001] | Yes | |
| 02215621 | | 1INCH-062400 ... SLP-PERP[0], SOL-PERP[0], SRM[.00008541], SRM_LOCKED[0.00067966], SHIB-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.52], USDT[0.00163746], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02215678 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.002], ETH-PERP[0], EUR[736.00], FTT[0.03358035], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], TOMO-PERP[0], USD[-0.47], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02215694 | | 1INCH[-0.00000001], ALCX[.00000002], ALEPH[.00000001], ALPHA[.00000001], AMPL[0], APE[.00000001], AXS[.00000001], BAT[.00000001], CRV[.15431151], CVX[.00000002], DYDX[.00000001], EDEN[.00000001], ENS[.00000001], FTM[.00000002], FTT[54.58144801], FXS[.00000001], GRT[.00000002], KNC[.00000001], LINK[.00000002], LOOKS[-0.00000003], LRC[.00000001], MANA[.00000002], MCB[.00000001], MTA[.00000001], PAXG[.00000003], PERP[-0.00000003], RNDR[.00000001], ROOK[.00000002], SHIB[90242.60803596], SNX[.00000003], SPELL[-0.00000003], SRM[.00552502], SRM_LOCKED[4.78744527], STG[.9023793], SUSHI[.00000001], UNI[.00000001], USD[1.01], USDT[0], WFLOW[.00000001] | | |
| 02215714 | | CVX-PERP[0], LUNA2[0.00037639], LUNA2_LOCKED[0.00087824], LUNC[81.96], LUNC-PERP[0], MATICBULL[.46.16], USD[539.78] | | |
| 02215758 | | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS[9.3901], ATOM-PERP[0], AVAX[0.09853224], AVAX-PERP[0], BNB[0], BRZ[.16003], BTC[0.00007350], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00071958], FTT[4.25700246], GOG[.47200207], LINK[0.01685005], LUNA2[0.00285650], LUNA2_LOCKED[0.00665518], LUNC[.004102], LUNC-PERP[0], MATIC[0.22033688], NEAR[.09719864], POLIS[.087232], SOL[1.77105537], TRX[36875.05721], USD[0.39], USDT[3.17042654] | | AVAX[.098167] |
| 02215818 | | ATLAS[0], ETHW[.01332974], FTM[0], LUNA2[4.17488542], LUNA2_LOCKED[33.48056755], LUNC[909090.09], LUNC-PERP[0], SHIB[1.929638e+07], SOS[.00000002], USD[0.48] | | |
| 02215890 | | APT-PERP[0], ATLAS[41849.94230678], FTT[1.99168437], NFT [310845292373608618/The Hill by FTX #44982][1], POLIS[230.72681509], SRM[.63010577], SRM_LOCKED[23.36989423], USD[0.39], USD[0], XRP[0] | Yes | |
| 02215942 | | BICO[.00000001], EGLD-PERP[0], ETH[.01441338], ETH-PERP[-0.5], IMX[.08496046], LUNA2_LOCKED[250.5171484], LUNC[52.7351417], RAY[.583809], SOL[.00000001], SOS[65217.4907], TRX[.000001], UMEE[6.80808], USD[1583.67], USDT[0.45307887] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216000 | | AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[25], GALA[4100], NEAR[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00123709], SRM_LOCKED[0.53598094], TRX-PERP[0], USD[119.02], USDT[0.00000001], USDT-PERP[0] | | |
| 02216037 | | ETH[.42791868], ETHW[.42791868], LUNA[29.83894044], LUNA2_LOCKED[22.95752771], LUNC[2142449.9971434], TRX[.000001], USDT[105.46867604] | | |
| 02216091 | | AR-PERP[0], AURY[0], AVAX[0.09864000], AVAX-PERP[0], BOBA[0.00000039], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GAR[1.43387881], JOE[0], KIN-PERP[0], LUNA2[33.1193566], LUNA2_LOCKED[77.27849874], LUNC[721809.628824], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RNDR[.09483664], RNDR-PERP[0], SAND[536], SGD[0.00], SHIB[0], SHIB-PERP[0], SOL[20.52336156], SOL-PERP[0], SPELL[0], STORJ-PERP[0], SXP-20211231[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 02216122 | | LUNA2[0.00055792], LUNA2_LOCKED[0.00130183], LUNC[121.49], USDT[0.01694812] | | |
| 02216171 | | AVAX[0.06033034], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00004671], CRO-PERP[0], DOT[280.3439], ETH[-0.01702896], ETHW[-0.01692191], FTM[0.89020214], FTM-PERP[0], LUNA2[50.70083285], LUNA2_LOCKED[118.3019433], LUNC-PERP[0], ROSE-PERP[0], USDT[284.68766307], USTC-PERP[0] | | |
| 02216199 | | BTC[.02772078], CRO[399.924], LUNA2[22.99914712], LUNA2_LOCKED[53.66467662], SOL[9.74409116], USD[0.29], USDT[0.30297400] | | |
| 02216228 | | ADA-PERP[0], APE-PERP[0], AUDIO[2040], BTC-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000], LOOKS[.67987089], LOOKS-PERP[0], LUNC-PERP[0], NFT (385606567765895952/FTX AU - we are here! #18678)[0], POLIS[504.3], SOL-PERP[0], SRM[1.2105749], SRM_LOCKED[184.9494251], TRX[.001174], USD[27.52], USDT[0.61128471], USTC-PERP[0], WAVES-PERP[0] | | |
| 02216249 | | BNB[0], DOGE[0], ETH[0], LUNA2[0.00002401], LUNA2_LOCKED[0.00005604], LUNC[5.23], USD[0.00] | | |
| 02216338 | | LUNA2[0.00050988], LUNA2_LOCKED[0.00118973], TRX[.000098], USD[0.00], USDT[0], USTC[.072177] | | |
| 02216349 | | CEL[.090557], ETH[.02399544], ETHW[.02399544], LUNA2[0.01409703], LUNA2_LOCKED[0.03289309], LUNC[3069.66], SHIB[4499145], SOL[1.01735993], USD[0.21] | | SOL[.99981] |
| 02216365 | | APE[.08], BIT[.558285], BTC[0], DODO[.0084542], ETH[.00000002], FTT[185.114866], LOOKS[.32600501], LUNA2[0.23922000], LUNA2_LOCKED[0.55818001], LUNC[52090.66], SOL[.08052], TRU[.51083165], TRX[.000555], UNI[.05], USD[0.11], USDT[0.00000002], WBTC[.00008229] | | |
| 02216379 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0.05203592], AVAX-PERP[0], BCH-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.091541], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.91838657], LUNA2_LOCKED[2.14290200], LUNC[199980.609863], LUNC-PERP[0], MATIC-PERP[0], MBS[.4625], NEAR-PERP[0], NFT (552727487712814186/Magic Eden Prime)[1], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.03342763], SOL-PERP[0], SPELL[93.18], TRX[.00095], TRX-PERP[0], USD[-38.22], USDT[0.00856300], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02216460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[978.40641556], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.17506959], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[109.7891], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.000811], ETH-PERP[0], ETHW[.000811], EUR[600.00], FIL-PERP[0], FTM-PERP[0], FTM[1554.78435], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003765], LUNA2_LOCKED[0.00008785], LUNC[8.198444], LUNC-PERP[0], MANA-PERP[0], MATIC[244.95345], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[6480.21], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02216514 | | LUNA2[0.12776592], LUNA2_LOCKED[0.29812050], LUNC[27821.3], SAND[91], SHIB[99981], SOL[5.6297381], USD[-0.03] | | |
| 02216527 | | FTT[.00000299], SRM[2.03327696], SRM_LOCKED[617.38841357], USD[1.18], USDT[1.02347143] | | |
| 02216534 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02216558 | | SRM[6.39200821], SRM_LOCKED[44.72799179] | | |
| 02216560 | | LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[5.19] | | |
| 02216566 | | BTC[0], CQT[0], SRM[.020078], SRM_LOCKED[.80920318], USD[0.00] | | |
| 02216597 | | AVAX[0.06187241], BNB[.0053184], BTC[0.00000415], DOGE[.19114], DOT[0.03069743], ETH[.0003958], ETHW[.0003958], FTM[0.26659707], FTT[0], LUNA2[0.05459404], LUNA2_LOCKED[0.12738611], LUNC[1217.74289415], MATIC[9.8157], OMG[0.28489686], SOL[0.00586684], TRX[.000016], USD[7.73], USDT[0], WAVES[.47435] | | |
| 02216610 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00001784], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.36330000], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], FTT[25.02727555], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], USDT[129.06498172], VET-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02216637 | | ADA-PERP[0], LUNA2[0.10677918], LUNA2_LOCKED[0.24915142], LUNC[23251.3913961], SOL[.0095136], USD[396.17], USDT[320.48502322] | | |
| 02216656 | | ATOM[4.599126], BTC[.0015], DOT[3.5], ETH[.019], ETHW[.019], FTM[36], LINK[9.9], LUNA2[0.33525912], LUNA2_LOCKED[0.78227128], LUNC[1.08], SOL[1.26], USD[1.18], USDT[0.11876271] | | |
| 02216717 | | ETH[1.31476335], LUNA2[0.00001363], LUNA2_LOCKED[0.00003181], LUNC[2.9694357], USD[500.89] | | |
| 02216723 | | ATLAS[1520], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], PEOPLE[2870], USD[276.76], USDT[0.00352600], USTC[1000] | | |
| 02216737 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], HBAR-PERP[0], LUNA2[0.00101073], LUNA2_LOCKED[0.00235837], LUNC[220.0890587], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[13.58], USDT[0.00343703], XRP-PERP[0] | | |
| 02216752 | | DOT[0], ETH[0], ETH-PERP[0], LUNA2[0.00000266], LUNA2_LOCKED[0.00000622], LUNC[0.00937000], LUNC-PERP[0], MATIC[431], MATIC-PERP[0], SOL[0], USD[3.89] | | |
| 02216754 | | AVAX[0.00457965], DOGE[925], FTT[38.89222], REEF[269946], SRM[132.38232723], SRM_LOCKED[2.30022036], TRX[.000001], USD[191.54], USDT[0.89649496] | | |
| 02216767 | | AVAX[60.30627018], BAND[.0006235], BAND-PERP[0], BOBA[.001], BTC[.000001], BTC-PERP[0], CRO-PERP[0], ETH[.00002725], ETH-PERP[0], ETHW[.00002725], FTT[150.4965445], FTT-PERP[0], JOE[1726.99236895], MATIC-PERP[0], OMG[0.02201360], OMG-PERP[0], RUNE[.001], RUNE-PERP[0], SLP[.7], SLP-PERP[0], SOL[20.00001], SOL-PERP[0], SRM[8.77998591], SRM_LOCKED[56.74001409], TRU[.095], TRU-PERP[0], YFI[0.00018222], YFI-PERP[0] | | |
| 02216776 | | AAVE[0], ADA-PERP[0], AVAX[1.05541806], BTC[0], ETH[0], FTT-PERP[0], GALA-PERP[0], IMX[0], LUNA2[0.91854646], LUNA2_LOCKED[2.14327508], LUNC[2.95899533], MATIC-PERP[0], SAND[0], SAND-PERP[0], STMX[0], USD[1.47], XRP-PERP[0] | | |
| 02216795 | | BNB[0], LUNA2[13.085997], LUNA2_LOCKED[30533994], LUNC[28495.0349145], SHIB[2500000], SOL[0], TRX[.000001], USD[3.35], USDT[0.00331705] | | |
| 02216840 | | AVAX-PERP[0], BTC[0.00009969], BTC-PERP[0], ETH-PERP[0], FTT[0.09910457], LUNA2[0.00000001], LUNC[.0039901], LUNC-PERP[0], SOL-PERP[0], USD[940.23], USDT[0.00000001], XTZ-PERP[0] | | |
| 02216874 | | 1INCH[.25959025], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.91032], DOGE-PERP[0], DOT[0.07781850], DOT-PERP[0], DYDX[0.02975533], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00030376], ETH-PERP[0], FTM[.9710295], FTM-PERP[0], FTT[3.22840149], FTT-PERP[0], GALA[0.6523], GMT-PERP[0], GRT[4.3727759], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK[0.01254612], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00312264], LUNA2_LOCKED[0.00728617], LUNC[879.96314000], MANA[.703996], MANA-PERP[0], MKR-PERP[0], OP-PERP[-.201], RUNE[0.01058036], RUNE-PERP[0], SAND[.152867], SHIB[1499715], SOL-PERP[0], SRM[.2309161], STORJ[.04695846], SUSHI[0.36537387], TLM-PERP[0], TRX[0.45983451], TRX-PERP[0], UNI-PERP[0], USD[212.40], USDT[0.00983770], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.74835715] | | |
| 02216904 | | BIT[603.92818], BTC-PERP[0], DOGE[3160], FTT-PERP[47.6], LUNA2[3.52455692], LUNA2_LOCKED[8.22396614], SHIB[57784819], USD[26.20], USDT[0] | | |
| 02216926 | | BNB[.00311654], BTC[0.01469108], DOT[3.9979727], ETH[0.14994360], FTM[406.9469216], FTT[7.3986168], HNT[3.19941024], IMX[19.59638772], JOE[.9863618], LINK[30.09445257], MATIC[-0.01409426], MNGO[230], RAY[12.64973425], RNDR[.05900932], RUNE[.01132565], SOL[0.00114547], SPELL[3999.2626], SRM[11.25547439], SRM_LOCKED[21168967], TRX[.32165], UNI[0.04556758], USD[260.23], USDT[27.54721369] | | |

Amended Schedule G Nonpriority Unsecured 01/23/24 Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02216952 | | ASD[188.164242], ASDBULL[280.846629], ATLAS[1239.7644], ATOMBULL[17408.69172], AVAX[6.698727], BALBULL[14750.19693], COMPBULL[4571.531244], CQT[183.96504], GRTBULL[14125.615623], LUNA[21.83901877], LUNA2_LOCKED[4.29104380], LUNC[400450.2100011], MATICBULL[3604.670812], MNGO[629.9563], NEAR[34.493445], POLIS[9.098271], RUNE[66.98727], SUSHI[0.82], SUSHIBULL[21026325.02], THETABULL[244.85819851], TRUMP2024[32.9], USD[-8.89], USDT[0.83468000], VETBULL[24888.070368], XLMBULL[850.038462] | | |
| 02216968 | | AVAX[56.27967], AXS[336.03955322], BTC[0.13657908], CRO[1749.6675], DOT[83.684097], ENJ[.25216], ETH[.89183052], FTM[.68555], GALA[7.6044], LINK[490.342506], LUNA2[44.33053839], LUNC[103.4379229], MANA[.68137], MATIC[1051.58441792], SOL[100.91686441], USD[0.34], XRP[655.87536] | | |
| 02216997 | | BTC[.82615259], EUR[400.32], LUNA2[0.00132104], LUNA2_LOCKED[0.00308243], TRX[1], USD[0.00], USDT[75441.41257594] | Yes | |
| 02217044 | | AAVE-PERP[0], ADA-PERP[0], APE[.00014233], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00043529], FTT[.09483767], IMX[.04522], LINK-PERP[0], LUNA2[1.66662481], LUNA2_LOCKED[3.88879122], LUNC[.000774], MATIC-PERP[0], RSR-PERP[0], RUNE[.07058], SHIB[0], SOL[.00798], SOL-PERP[0], SUSHI-PERP[0], TRX[.840004], USD[8.25], USDT[0.00836285], XRP-PERP[0], ZIL-PERP[0] | | |
| 02217063 | | LUNA2[0.00229183], LUNA2_LOCKED[0.00534761], LUNC[.0006034], USD[0.00], USDT[0], USTC[.32442] | | |
| 02217068 | | LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.0047787], USD[0.00] | | |
| 02217078 | | BAO[1], BIT[0.00357992], BLT[193.36652914], BTC[.0000069], CRO[2624.78792981], EDEN[.03778615], ETH[.00019218], ETHW[.00019218], FIDA[21.55402119], FTT[533.28107043], SLRS[107.7346785], SRM[12.49546451], SRM_LOCKED[119.79363656], USD[31.94] | Yes | |
| 02217081 | | AAVE[0], AMPL[0], APE[.06319529], AUD[0.74], AVAX[.02171722], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[.7236635], DOT[.07373725], ETH[.00089771], ETHW[0.00089771], FTT[0.02322364], GMT[.3179057], LOOKS[.1296882], LUNA2_LOCKED[0.00000001], LUNC[0.00134415], NEAR[.08737309], RAY[0], RUNE[.05983749], SHIB-PERP[0], SOL[0.00482930], SUSHI-PERP[0], TRX[.7650628], USD[0.02], USDT[0.04492830], XRP-PERP[0], YFI[0] | | |
| 02217130 | | APT-PERP[ -13], AVAX[0], BLIZ-BEAR[11184900], ETH[.00000001], ETHW[0.30852027], FTT[.60398029], LUNA2[24.23427785], LUNA2_LOCKED[56.54664831], LUNC[38.66], SOL[.639872], SOL-PERP[ -19.42], USD[1306.30], USDT[0] | | |
| 02217151 | | ALEPH[4756], APE[153], ATLAS[156349.5041], AVAX[22.2], AXS[38.9], BTC[.4871], DOT-PERP[0], ETH[1], ETHW[.68988], FTT[100.3], LUNA2[6.20859669], LUNA2_LOCKED[14.48672562], LUNC[40.56], LUNC-PERP[0], MTA[6580], NEAR[123.2], POLIS[2014.7], RUNE[156.2], SAND[2504], SOL[44.9], TRX[.000001], USD[1.47], USDT[0] | | |
| 02217152 | | BNB[0], BTC[0.24895986], ETH[0], FTT[0], LRC[0], LTC[0], MATIC[0.17294197], RAY[216.65753408], SOL[0], SRM[405.71814455], SRM_LOCKED[11.96763267], XRP[9.279241] | | |
| 02217156 | | BTC[0], ETH[0], LUNA2[13.7771364], LUNA2_LOCKED[32.14665099], LUNC[300000.40079893], USD[10.03], USD[0], USTC[0] | | |
| 02217157 | | LUNA2[1.31261931], LUNA2_LOCKED[3.06277841], LUNC[285825.6202618], SOL[0], USD[0.07] | | |
| 02217186 | | ATLAS[0], AVAX[0], FTM[0], LUNA2[0.06898962], LUNA2_LOCKED[0.16097579], LUNC[15022.63678302], USD[0.00], USDT[0] | | |
| 02217271 | | APE[5.29894], AVAX[.9998], AXS[5.77444994], BNB[.16], CRO[40.82871162], DOT[2.9996], ENJ[4], ETH[0.27094580], ETHW[0.27094580], GALA[10], GMT[37.9924], GRT[10], IMX[3.55818248], LINK[3.71003263], LRC[22.75773770], LTC[.9998], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00843], MANA[73.988], MATIC[82.66444580], RUNE[0.998], SAND[66.94916922], SHIB[1099654.18452409], SOL[1.55411333], USD[26.81], XRP[2.42917690] | | LINK[1] |
| 02217303 | | ADA-PERP[0], AMPL[0.17885551], AMPL-PERP[0], AVAX[12.03431364], BCH[0], DENT-PERP[0], ETH[0], ETHW[3.88627600], FTT[29.99654], LINK[.01579178], LINK-PERP[0], LOOKS-PERP[126], LUNA2[2.57405230], LUNA2_LOCKED[6.00612204], LUNC[8.29202340], PROM-PERP[0], SLP-PERP[54790], SOL-PERP[0], USN-PERP[0], USD[3979.04] | | |
| 02217316 | | LUNA2[.00004143], LUNA2_LOCKED[157.42823], SHIB[5739.83525893], USD[0.00] | | |
| 02217353 | | LUNA2_LOCKED[170.550488], LUNC[.0007444], LUNC-PERP[0], USD[0.00], USDT[20408.40867675] | | |
| 02217406 | | ATLAS[719.7283], AURY[5.99886], LUNA2[0.11370870], LUNA2_LOCKED[0.26532031], LUNC[24760.31], TRX[.000001], USD[0.07] | | |
| 02217440 | | BNB[.00000237], DFL[31.38539776], FTM[.12192637], SRM[2.04601273], SRM_LOCKED[.03795823], TRX[.000001], USD[0.00], USDT[0] | | |
| 02217442 | | ETH[.053995], ETH-PERP[0], ETHW[.053995], LUNA2[0.00003214], LUNA2_LOCKED[0.00007499], LUNC[8.9986], USD[-0.06], USDT[31.24984706] | | |
| 02217511 | | APE-PERP[0], FTT[782.051365], PSY[.075], SRM[7.10259461], SRM_LOCKED[95.14783797], TRX[.000088], USD[1.02], USDT[250.09204012], XAUT[.000048] | | |
| 02217515 | | BNB[.00076], LUNA2[0.10482521], LUNA2_LOCKED[0.24459217], LUNC[22825.9122525], SOL[.549772], SPELL[7497.967], USD[0.00], USDT[0] | | |
| 02217546 | | BTC[.12497337], CRY[1999.9525], FTT[25], LUNA2[78.31594119], LUNA2_LOCKED[182.7371961], RNDR[100], SOL[.0093], USD[3046.04], USDT[18.59879998], USTC[42925.711809] | | |
| 02217561 | | ETH[.00086535], ETHW[.00086535], FTM[.77865], LUNA2[82.34229479], LUNA2_LOCKED[192.1320212], LUNC[14825942.8128095], USD[-2656.00], USDT-PERP[0], USTC[2018] | | |
| 02217626 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.07072457], ANC-PERP[0], APE-PERP[0], APT[ -0.19953228], APT-PERP[0], ATOM[ -0.01188782], AVAX[0], BCH[ -1.05305052], BCH-PERP[0], BTC[0.00607853], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.0054898], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00018811], ETH-PERP[0], FIL-PERP[0], FTM[12.07796], FTM-PERP[0], FTT[36.9], FTT-PERP[0], GALA[232.9532], GAL-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LINC-PERP[0], LUNA2[0.01731377], LUNA2_LOCKED[0.04039880], LUNA2-PERP[0], LUNC[.0557744], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[.193103], OKB-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000331], SOL-PERP[0], STORJ-PERP[0], TRX[.000903], UNI-PERP[0], USD[135.87], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02217627 | | BTC[0.00530000], BTC-PERP[0], ETH[.11], ETH-PERP[0], ETHW[.11], FTT[25.38021840], LUNA2[0.41331402], LUNA2_LOCKED[0.96439940], MATIC[0], SOL[.18], TRX[0.00000212], USD[1.36], USDT[68.31603849] | | TRX[.000001], USD[1.35] |
| 02217724 | | AGLD-PERP[0], ALCX[0.00000001], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010543], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS[0], ETH[0], ETH-PERP[0], FTT[25.19651369], FTT-PERP[0], GALA-PERP[0], HGET[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[.36019491], LUNA2_LOCKED[84045479], LUNC[17843.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.44530275], SRM_LOCKED[30.87463183], STEP-PERP[0], TLM-PERP[0], TRX[261363.700001], USD[102.54], USDT[108.83001898], XRP-PERP[0] | | |
| 02217751 | | SRM[15.17493923], SRM_LOCKED[95.69927781], USD[1500.00] | | |
| 02217789 | | GBP[0.00], LUNA2[60.3303132], LUNA2_LOCKED[135.7819826], USD[0.00] | Yes | |
| 02217813 | | AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0930[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSOS[86.655], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA-PERP[0], LUNC[.0069466], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR[.00214228], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02217914 | | ETHW[.8508298], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00785], SHIB[23440.12126779], USD[0.01] | | |
| 02217971 | | ATOM[0], AVAX[0], BNB[0.00430404], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00342], MATIC[0], NFT [295470540981219887/FTX Crypto Cup 2022 Key #14143][1], SOL[0.00000001], TRX[0.00001900], USD[11.12], USDT[0.00000001] | | |
| 02217974 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.71612837], LUNA2_LOCKED[1.67096620], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -0.04], USDT[ -0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02218011 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002328], MATIC[6996.812], USD[0.03], USDT[9501.411702] | | |
| 02218023 | | AGLD[24.3], ALCX[.001], APE[10.1], ASD[10.5], BICO[16], BNB[0.06000000], BTC[0.00080000], COMP[0.12904758], CRV[1], DENT[8200], DOGE[.49089132], DOT[1], ETH[0.01696185], ETH-0930[0], ETHW[0.01296407], FTM[52.98875770], FTT[25.00284126], GRT[50.9979727], JOE[27], LINA[2260], LOOKS[42], LUNC-PERP[0], MTL[22.1], NEXO[41], PERP[8.09911536], PROM[3.41], PUNDIX[21.8], RAY[8], REN[138.9213039], SAND[0], SAND-PERP[0], SKL[262.8343143], SOL[0.00000001], SOL-PERP[0], SPELL[100], SRM[9.59053691], SRM_LOCKED[0.07953447], STMX[1850], SUSHI[39.58545873], TLM[508], USD[14.39], WBTC[0], WRX[91] | | |
| 02218030 | | BLT[.14648683], BTC-PERP[0], ICP-PERP[0], LUNA2[0.00002254], LUNA2_LOCKED[0.00005261], LUNC[4.91], MKR[0.16596940], USD[0.00], USDT[0] | | |
| 02218036 | | APT[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], GALA[0], GST[0], HT[0], LTC[.00000001], LUNA2[0], LUNA2_LOCKED[1.12996032], MATIC[0], NEAR[0], NFT [497238395280197797/FTX EU - we are here! #4185][1], NFT [571414875684553651/FTX EU - we are here! #5731][1], NFT [574470019719204209/FTX EU - we are here! #5915][1], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0] | | |
| 02218081 | | ETH[0.00012553], EUR[0.00], FTT[0.06057379], LUNA2[0.19460030], LUNA2_LOCKED[0.45406737], LUNC[42374.625982], USD[1.24], USDT[0] | | |
| 02218121 | | BNB[0], BTC[0], LUNA2[0], LUNA2_LOCKED[0.37090333], LUNC[14613.56364928], NFT [313994092843846952/FTX EU - we are here! #13376][1], NFT [352041703993900355/FTX EU - we are here! #11132][1], NFT [496963224840921737/FTX EU - we are here! #14508][1], SHIB[0], TRX[0], USD[0.00], USDT[0.00007468] | | |
| 02218165 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.03388663], USD[478.24] | | |
| 02218254 | | AKRO[2], BAO[4], BTC[0.00155324], DENT[1], ENJ[311.43173615], ETH[0.00951552], ETHW[0.08942], KIN[5], LUNA2[0.67636101], LUNA2_LOCKED[1.52224718], LUNC[16.90458696], RSR[1], SHIB[184028.8599649], SOL[1.77981904], TRX[1], USD[0.00], USDT[0.00000069], XRP[367.87446875] | Yes | |
| 02218260 | | BNB[0], DOGE[0.00608821], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003468], MATIC[0], NFT [301318542461246363/FTX EU - we are here! #100471][1], NFT [356149510788137488/FTX EU - we are here! #100246][1], NFT [393151199608012896/FTX EU - we are here! #100604][1], NFT [501238605009765844/FTX EU - we are here! #268000][1], SOL[0], TRX[0.00859934], USD[0.01], USDT[7.71076121] | | |
| 02218267 | | ADA-PERP[0], BCH-PERP[0], BTC[0.01123492], BTC-PERP[0], ETH[.03799316], ETH-PERP[0], ETHW[5.30050076], FTM-PERP[0], FTT[.09964], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.11198904], LUNA2_LOCKED[0.26130776], LUNC[24385.8497568], SOL[1.13552118], USD[1.56] | | |
| 02218286 | | FTT[21.54779], SOL[16.73442298], SPELL[8005.36414045], SPELL-PERP[0], SRM[147.80337128], SRM_LOCKED[1.8343099], USD[0.00], USDT[0] | | |
| 02218381 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK[-0.00003897], LINK-PERP[.2], LUNA2[0.04374827], LUNA2_LOCKED[0.10207931], LUNC[9526.28], LUNC-PERP[0], MATIC-PERP[1], OXY-PERP[23.1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[1], USD[10.74], USDT[19.66852664], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02218487 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.67551460], LUNA2_LOCKED[8.57620075], LUNC[800351.0444034], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4599126], SOL-PERP[0], SOS[39600000], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[253.38352751], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 02218496 | | FTM[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.001508], USD[-0.01], USDT[0.00354285], USTC[.5] | | |
| 02218530 | | 1INCH[0], AVAX[9.54449878], LTC[0], LUNA2[7.46340833], LUNA2_LOCKED[17.41461945], OMG[27.21441000], USD[0.01], USDT[0], USTC[1056.48152254] | | |
| 02218539 | | SRM[12.71039981], SRM_LOCKED[79.52128685], USDT[777.91] | | |
| 02218633 | | AUDIO[631.7278], GBP[1628.14], LUNA2[1.5848368], LUNA2_LOCKED[3.69795253], LUNC[345101.55], USD[0.00], USDT[0.00000002] | | |
| 02218634 | | AKRO[1], BAO[4], DENT[3], DOGE[8283.75990219], ETH[.84330142], ETHW[1.84294721], KIN[3], LUNA2[10.97501319], LUNA2_LOCKED[41.70083401], RSR[1], SAND[241.9039946], SOL[5.11764993], USD[0.01], USDT[87.46124382], USTC[1554.33247969] | Yes | |
| 02218652 | | ATLAS[0], DMG[.0377], GENE[.09976], JST[9.976], LUNA2[0.18611334], LUNA2_LOCKED[0.43426447], LUNC[0], MNGO[3.366], MTA[1], NEAR[16.02746125], OXY[.9016], POLIS[0.03565486], SUN[.006646], USD[25.31], USDT[0] | | |
| 02218653 | | BTC[0], BTC-PERP[0], FTT[27.20435793], FTT-PERP[0], LUNA2[0.00437702], LUNA2_LOCKED[0.01021305], LUNC-PERP[0], SOL[16.8441607], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02218669 | | FTT[0], SRM[.0092925], SRM_LOCKED[.0063777], USD[0.00] | | |
| 02218793 | | ATOM[0], BNB[0], LUNA2[0.0105609], LUNA2_LOCKED[0.02246423], LUNC[229.9678416], NFT [316482954739415906/FTX EU - we are here! #1722][1], NFT [327232563693620316/FTX EU - we are here! #1858][1], NFT [518520567240238991/FTX EU - we are here! #1980][1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02218808 | | DOGE[8.15651783], LUNA2[0.00379082], LUNA2_LOCKED[0.00884525], LUNC[825.45961867], PFE[0], SHIB[9932.17477937], SOL[0], USD[0.00], XRP[3.10394956] | Yes | |
| 02218823 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00130140], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00716325], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-00240], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000031], TRX-PERP[0], USD[4.47], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02218837 | | ATLAS-PERP[0], FTT[0], LUNA2[0.00900927], LUNA2_LOCKED[0.02102163], LUNC[1961.787564], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 02218886 | | FTT[3.7], GENE[.03340015], LUNA2[0.00340925], LUNA2_LOCKED[0.00795491], NFT [541685820045575994/The Hilt by FTX #27431][1], TRX[.000081], USD[0.27], USTC[.482596] | | |
| 02218902 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.34659453], LUNA2_LOCKED[0.80872058], LUNC-PERP[0], NFT [438964974020592271/FTX AU - we are here! #3985][1], NFT [416740151703185440/FTX EU - we are here! #236861][1], NFT [503027046860384440/FTX EU - we are here! #236858][1], NFT [558298035230540964/FTX EU - we are here! #236855][1], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02218917 | | SRM[12.70670605], SRM_LOCKED[79.49816895], USD[0.01] | | |
| 02218951 | | ALGO[.23205], AVAX[.0068786], DOGE[.03871648], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095636], SOL[.0050144], USD[0.01], USDT[0.02596876] | | |
| 02218975 | | AVAX[1.53481117], AXS[1.13168641], AXS-PERP[0], BNB[0], ENJ[56], ETH[0.06308364], ETHW[0.06274109], EUR[0.00], LUNA2[0.30422579], LUNA2_LOCKED[0.70986018], LUNC[2.9796], SOL[1.02113047], USD[0.76431716], XRP[103.19833203] | | AVAX[1.4997], ETH[.062537], SOL[.9998], USDT[9.687786], XRP[102.181264] |
| 02219007 | | AVAX[5.17371114], BTC[0.00002540], BTC-PERP[0], ETH[0.00099897], ETH-PERP[0], ETHW[0.00098598], FIDA[.60003], FTT[.05006951], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00683793], LUNA2_LOCKED[0.01595518], LUNC[.0079427], LUNC-PERP[0], MATIC[0.00009256], NFT [290632014906365446/FTX EU - we are here! #14304][1], NFT [292122543018574919/FTX Crypto Cup 2022 Key #14283][1], NFT [419725211287109593/FTX EU - we are here! #142776][1], NFT [480016711107838353/FTX EU - we are here! #142974][1], POLIS[.0025905], SLP[.2346], SOL[.00026005], SRM[1.65384314], SRM_LOCKED[7.70615686], STEP-PERP[0], TRX[.000066], USD[65742.50], USDT[200.00034068], USTC[.967336] | | |
| 02219017 | | BAO[2], BF_POINT[200], BTC[.11939038], ETH[.05003376], ETHW[.04941312], KIN[5], LUNA2[0.43771238], LUNA2_LOCKED[1.00389787], LUNC[10257.3465254], MANA[11.19238657], MATIC[108.68846407], SAND[3.23454738], TRX[1102.68164539], UBXT[1], USD[0.00] | Yes | |
| 02219050 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-20211022[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0243335], LUNC-PERP[0], MANA-PERP[0], MATICBULL[4000], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], TRX[.000613], TRX-PERP[0], USD[-81.95], USDT[423.78019269], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02219102 | | APE[.067], APE-PERP[0], LUNA2[0], LUNA2_LOCKED[7.84699562], USD[0.00], USDT[0] | | |
| 02219152 | | 1INCH[1958.79682714], ALGO[2738], ATLAS[7.35038], AVAX[.004685], AXS[99.08161507], BNB[.0005774], BTC[0.00004094], CRV[.999806], ETH[0.00099854], ETHW[0.00908546], FTM[44176.89480419], FTT[416.69661572], GMT[4206.057525], IMX[.0549425], LINK[1077.80531], LOOKS[9324.054045], LTC[9.745431], LUNA2[125.1241712], LUNA2_LOCKED[291.9563995], LUNC[27246051.72], NEAR[191.240388], RAMP[.497185], RNDR[.0396235], SAND[.95383], SHIB[18700000], SLP[7.33075], SOL[3.34], TRX[.000843], UNI[824.99808220], USD[0.00], USDT[-1.37363610] | | AXS[71.900359] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219179 | | LUNA2[0], LUNA2_LOCKED[0.01153077], USD[0.01], USTC[.69953] | | |
| 02219192 | | BAO[1], KIN[3], LTC[0], LUNA2[.09854027], LUNA2_LOCKED[219.5632606], LUNC[0], UBXT[1], USD[0.00], UXBT[0.32928804] | | |
| 02219201 | | APE[.06], ETH[0], LUNA2[0.05483432], LUNA2_LOCKED[0.12794676], LUNC[11940.29], SOL[0], USD[0.80], USDT[1.34147867] | | |
| 02219215 | | BTC[0.00000979], ETH[0.00005539], ETH-PERP[0], ETHW[0.00096579], LUNA2[0.66290946], LUNA2_LOCKED[8.54678875], LUNC[799638.06371888], SHIB[.0000003], SOL[0.00815306], TRX[.010382], USD[0.00], USDT[2.73914773], USTC[0.62939101] | | |
| 02219229 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00091361], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX[0.04151292], LUNA2[0.10713589], LUNA2_LOCKED[0.24998375], LUNA2-PERP[0], LUNC[23329.066635], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP[0.07005963], UNI-PERP[0], USD[12.54], USDT[1.24270533], XRP-PERP[0] | | |
| 02219236 | | ADA-PERP[0], AVAX[.06432], AVAX-PERP[0], BNB-PERP[0], BTC[0.00104778], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0006828], ETH-PERP[0], ETHW[.0006826], FTT-PERP[0], KNC-PERP[0], LINK[.0706], LINK-PERP[0], LRC-PERP[0], LTC[.003696], LTC-PERP[0], LUNA2[0.00014966], LUNA2_LOCKED[0.00014921], LUNC[32.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], ROSE-PERP[0], SHIB[96900], SHIB-PERP[0], SLP[8.936], SLP-PERP[0], SOL[.507874], SOL-PERP[0], SUSHI-PERP[0], USD[13776.59], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02219243 | | FTT[25.00175398], LUNA2[0.00007021], LUNA2_LOCKED[0.00016384], LUNC[15.29], LUNC-PERP[0], MATIC[218], NFT [566626078216629337/FTX Crypto Cup 2022 Key #3853][1], SAND[9], TRX[15852.209959], USD[0.00], USDT[27.14674729], XPLA[320] | | |
| 02219306 | | ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030242], RUNE-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 02219371 | | SRM[12.70832931], SRM_LOCKED[79.5083302Z], USD[0.01] | | |
| 02219377 | | BEAR[1646427.91], DOGE[.0025], ETH[.031], ETHW[.031], IMX[186.966883], LRC[2124.57364], LUNA2[1.86967551], LUNA2_LOCKED[4.36257620], LUNC[81010.9740846], USD[117.80], USTC[225] | | |
| 02219433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.17524135], LUNA2_LOCKED[7.40889649], LUNA2-PERP[0], LUNC[691415.49], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[748.71], USDT[1.96682012], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02219475 | | AVAX[0], BTC[0.00358719], CRV[4.68356546], ETH[0.01340503], ETHW[0.01324075], FTM[0], LUNA2_LOCKED[0.00087149], LUNC[81.32999099], MATIC[0], SAND[8.32638123], SOL[0.20815863], USDT[0] | Yes | |
| 02219480 | | SRM[12.70658552], SRM_LOCKED[79.4974233] | | |
| 02219503 | | 1INCH[7.9404], ACLD[146.5898854], ALCX[.0008314], ALPHA[323.965654], ASD[173.87058], ATOM[4.49928], AVAX[11.04730314], BADGER[9.678064], BCH[.1619676], BICO[6.9986], BNB[.6198018], BNT[20.69586], BTC[0.02069576], CEL[.04616], COMP[1.85400183], CRV[.9976], DENT[1899.62], DOGE[580.41], DOT[1.0992], ETH[0.05794520], ETH-0930[0], ETHW[.0139608], FIDA[51.9886], FTM[110.877018], FTT[4.89962906], GAL[.0962], GRT[514.763264], JOE[273.85849], LOOKS[61.9882], LTC[.89889], LUNA2[0.09243926], LUNA2_LOCKED[0.21569167], LUNC[20128.85], MANA[.99], MATIC[9.084], MOB[.4984], MTL[21.19576], NEXO[41], PERP[77.110936], PROM[2.109338], PUNDIX[.09172], RAY[153.946424], REN[124.885084], RSR[829.834], RUNE[4.48412], SAND[31.975], SKL[263.8046], SOL[20.3015613], SPELL[98.5], SRM[38.999006], STMX[3559.512], SXP[38.9797714], TLM[1395.9456], USD[827.60], USDT[0.00000001], WRX[93.980036] | | |
| 02219532 | | ATLAS[2049.6124], LUNA2[0.00802862], LUNA2_LOCKED[0.01873345], LUNC[1748.2500297], SNX[.000001], USD[0.00], USDT[0.00361400] | | |
| 02219575 | | SRM[12.70832931], SRM_LOCKED[79.5083302Z], USD[0.00] | | |
| 02219581 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.63], BNB-PERP[0], BTC[0.01370116], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV[154], CRV-PERP[0], DOT-PERP[0], ETH[0.25491418], ETH-PERP[0], ETHW[0.00091418], FTM[.99924], FTM-PERP[0], GALA-PERP[0], LINK[18.1], LINK-PERP[0], LOOKS-PERP[0], LTC[4.30885823], LTC-PERP[0], LUNA2[0.01481584], LUNA2_LOCKED[0.03457030], LUNC[0477276], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[54.916], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.99031], REN[200001], REN-PERP[0], RUNE[.093844], SAND-PERP[0], SOL[.0274502], SOL-PERP[0], SUSHI-PERP[0], UNI[12.8], USDT[1899.48], USDT[5238.64236119], XRP-PERP[0], XTZ-PERP[0] | | |
| 02219615 | | 1INCH[17.41763867], BNB[0.12843128], BTC[0.00284097], CRO[9.9981], ETH[0.04884015], ETHW[0.04884186], FTT[1.20521178], LUNA2[0.00013665], LUNA2_LOCKED[0.00031885], LUNC[13.69552813], SOL[.21526856], USD[1940.46], USDT[0.00000001], XRP[.9962] | | 1INCH[17.231726], USD[1940.02] |
| 02219634 | | ATLAS[1.2445892], FTT[14.797188], LUNA2[3.21007233], LUNA2_LOCKED[7.49016878], LUNC[600000.00943], POLIS[20.696067], ROOK[2.499525], TRX[.000001], USD[27.64], USDT[0] | | |
| 02219658 | | AVAX[10.50070009], BAT[283.71185491], CHR[278.18061], DOGE[3048.11418673], ETH[0], ETHW[1.00671468], LUNA2_LOCKED[0.00079466], LUNA2[69.9867], MANA[195.77939626], MATIC[0], OMG[99.62518834], SAND[97.20184045], SHIB[19930857.23096616], SOL[0], SRM[96.093372], TRX[2371.40221681], USDT[0] | | |
| 02219681 | | BNB[0.34752449], CITY[0], CRO[0], GALA[0], HNT[0], LTC[0], LUNA2[3.57604712], LUNA2_LOCKED[8.34410995], MATIC[0], SHIB[0], USD[9.98], USDT[132.46385273], WRX[0] | | |
| 02219690 | | ANC[.6162], APE-PERP[0], APT-PERP[0], BOBA[.09862], DOT[.09566], ETC-PERP[0], ETHW-PERP[0], FTT[.099], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.05338683], GMT[.9552], LOOKS[.592976], LOOKS-PERP[0], LUNA2[0.00610931], LUNA2_LOCKED[0.01425506], LUNC[.004644], LUNC-PERP[0], MATIC-PERP[0], NFT [362864309690596699/FTX x VBS Diamond #358][1], NFT [378031702402510947/The Hill by FTX #29328][1], NFT [397345383601687846/FTX EU - we are here! #136401][1], NFT [405351803513333788/FTX Crypto Cup 2022 Key #14362][1], NFT [471794780211048197/FTX EU - we are here! #136600][1], NFT [482047027193926780/FTX EU - we are here! #136129][1], OP-PERP[0], SAND-PERP[0], SOL[.00292072], TRX[.000169], USD[-1.33], USD[0.00000001], USTC[.8648] | | |
| 02219749 | | LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], USDT[0.00000798] | | |
| 02219769 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], COMP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23970445], LUNA2_LOCKED[.55931036], LUNC[52196.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[.10000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02219815 | | ALICE[105.4708204], ATLAS[179363.85205746], AUDIO[0.986866], AURY[.45603939], AVAX[00044832], BAO[7], BNB[10.901959], BTC[.17638829], CHR[5379.9138704], CHZ[29.27745769], CQT[.81], DYDX[0.44655024], ENJ[1051.61182332], ETH[1.66527583], ETHW[1.66481991], FTM[2.1873512], FTT[232.2039916], GRT[1.80998605], KIN[5], LRC[80.61713937], LUNA2[0.00254438], LUNA2_LOCKED[0.00596023], LUNC[556.22261812], MANA[2216.5385126], MNGO[7.05788154], RAY[5821.05897063], RNDR[38.24856566], RUNE[00246038], SAND[.58259345], SNX[.00049342], SOL[5.5461554], SRM[.79249921], STMX[6.2], SUSHI[106.92461876], USD[0.00], XRP[115.37944828] | Yes | |
| 02219821 | | SRM[4.91471266], SRM_LOCKED[.0941439] | | |
| 02219856 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[413.90136770], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], JST-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.02860053], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[3.68348861], LUNA2_LOCKED[8.59483675], LUNC[318031.71453250], LUNJ-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[24.46477394], SRM_LOCKED[3961938], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[2.22], USDT[0.00494965], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02219860 | | LUNA2[0.37251101], LUNA2_LOCKED[0.08691903], LUNC[.12], TRX[0], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02219865 | | BTC[0.12476306], LUNA2[0.03443629], LUNA2_LOCKED[0.08035134], LUNC[7498.575], SGD[0.00], USD[0.07] | | BTC[.123242] |
| 02219876 | | ATLAS[2950], FIDA[1.3], FIDA-PERP[0], FTT[11.7], SRM[150.48622382], SRM_LOCKED[2.49675514], USD[0.01], USDT[1.20486018] | | |
| 02219909 | | BNB-1230[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], ETH-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[3.99924], LUNA2[8.83489437], LUNA2_LOCKED[20.61475353], LUNC[1923816.85], MANA[75], SPY-1230[0], USD[0.00], USDT[1722.48084863] | | |
| 02219949 | | ATLAS[94978.07349718], LUNA2[0], LUNA2_LOCKED[0.48649386], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02219982 | | SRM[14.43821984], SRM_LOCKED[90.51860893], USD[0.00] | | |
| 02219999 | | LUNA2[0.00180471], LUNA2_LOCKED[0.00421101], LUNC[392.981388], RUNE[14.19716], USD[0.00] | | |
| 02220012 | | FTT[0.02718996], LUNA2[0.00032266], LUNA2_LOCKED[0.00075289], LUNC[70.261475], USD[0.00], USDT[0] | | |
| 02220025 | | ATOM-PERP[0], BADGER-PERP[0], BNB[.0005], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.74], GALA[80], LUNA2[0.06060028], LUNA2_LOCKED[0.14140066], LUNA2-PERP[0], LUNC[13195.84], LUNC-PERP[0], OKB-PERP[0], POLIS-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[25.67], USDT[.59972071], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02220113 | | CHZ[0], ETH[0.00330665], ETHW[0.00330665], FTT[0.31694624], RAY[1.31062941], SHIB[47694.1335541], SOL[0.04624997], SRM[5.12312779], SRM_LOCKED[0.9574936], USDT[0] | | |
| 02220114 | | DOGE[.80718023], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00000011], USD[0.00] | Yes | |
| 02220198 | | SRM[12.80221718], SRM_LOCKED[79.54027703], USD[0.00] | | |
| 02220212 | | ATLAS[0], ATLAS-PERP[0], BTC[0], LUNA2[0.15776141], LUNA2_LOCKED[0.56810996], MATIC-PERP[0], POLIS[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00] | | |
| 02220232 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.03520120], LUNA2_LOCKED[0.08213613], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[1.54], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 02220264 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.90836683], LUNA2_LOCKED[2.11952260], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02220279 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[4.35867576], LUNA2_LOCKED[10.17024345], LUNC[749110.824046], SOL-PERP[0.05] | | |
| 02220311 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00363477], LUNA2_LOCKED[0.00848115], LUNC[.0007308], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[3.03], USTC[.51452], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.594436], XRP-PERP[0] | | |
| 02220370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03321402], LUNA2_LOCKED[2.41083273], LUNC[224984.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.82], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02220429 | | SRM[12.84377376], SRM_LOCKED[79.49476597] | | |
| 02220445 | | AAVE-PERP[0], ADABULL[1.525], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.98082342], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.32434152], LUNA2_LOCKED[0.75679689], LUNC[70626.05], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], TRX[.000002], UNI-PERP[0], USD[-2.03], USDT[0.00000002], VETBULL[3152], XRPBULL[1466200], XRP-PERP[0] | | |
| 02220506 | | BTC[.00006962], MANA[2399.5838], SAND[1742.6514], USD[52607.86] | | |
| 02220567 | | BTC[.00004968], CGC[0], ETH[0], GBP[0.00], IMX[0], LRC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00276868], MNGO[0], NIO[0], RAY[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 02220580 | | BALBULL[7], DOGEBULL[.005], LUNA2[0.00596242], LUNA2_LOCKED[0.01391232], SUSHIBULL[9000], USD[0.00], USDT[0], USTC[.84401], XRPBULL[15.4254] | | |
| 02220596 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086981], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02220598 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[1.41853079], MATIC[0], NFT (470837447725468711/FTX EU - we are here! #15529)[1], NFT (495994057204064731/FTX EU - we are here! #15712)[1], NFT (497958598630135228/FTX EU - we are here! #15031)[1], SHIB[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000244], XRP[.00000001] | | |
| 02220615 | | ETH[.04599126], ETHW[.04599126], GALA[9.9316], LOOKS[23.99544], LUNA2[0.00382619], LUNA2_LOCKED[0.00892778], LUNC[833.1616692], MNGO[659.9411], RUNE[47.9], SOL[1.3297473], SRM[35.99316], TRX[.000001], UNI[13.3474635], USD[1.68], USDT[0.59348696] | | |
| 02220649 | | ALGOBULL[20000000], ALPHA-PERP[0], ATOM[.9998], BTC-PERP[0], BULL[0], CHZ[49.99], CHZ-PERP[0], CRO[99.98], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00038416], LUNA2_LOCKED[0.00089639], MATIC-PERP[0], NFT (298802033219708463/FTX AU - we are here! #2083)[1], NFT (310635041127601133/FTX AU - we are here! #26126)[1], NFT (329526858262235800/FTX AU - we are here! #2095)[1], NFT (496540956762587889/The Hill by FTX #18382)[1], USD[11.09], USDT[0.00000022], XEM-PERP[0], XRP-PERP[0] | | |
| 02220684 | | BTC[.0231], LUNA2[0.01385474], LUNA2_LOCKED[0.03232773], LUNC[3016.9], SHIB[27800000], SOL[7], TRX[.000001], USD[0.00], USDT[0] | | |
| 02220701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.96648365], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00029778], LUNA2_LOCKED[0.00069484], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02220732 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01743427], LUNA2_LOCKED[0.04067997], LUNC[3796.35], USD[51.90], VET-PERP[0], XRP[76.98537], XRP-PERP[0], XTZ-PERP[0] | | |
| 02220774 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1039.8024], BAT-PERP[0], BTC[0], BTC-PERP[0], CRO[139.9734], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.21124184], FTT[2.01613680], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.07666703], LUNA2_LOCKED[0.17888973], LUNC[16694.4074598], LUNC-PERP[0], MANA-PERP[0], MATIC[103.43983810], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[50.15], USTC-PERP[0], WAVES-PERP[0] | | |
| 02220775 | | AVAX[3.21009502], BNB[0], BTC[0.01429069], CEL-PERP[0], DOT[5.94448127], ETH[0.13335167], ETHW[0.13262877], FTM[65.12782369], LINK[8.45131150], LTC[0.81461055], LUNA2[1.08214184], LUNA2_LOCKED[2.52499763], LUNC[235638.6649476], MANA[37.99278], MATIC[0], SAND[28.99449], SOL[1.65761776], USD[10.03], USDT[0] | | AVAX[3.099411], BTC[.014197], DOT[5.598936], ETH[.131978], FTM[63.98784], LINK[8.398404], LTC[.799848], SOL[1.609694] |
| 02220776 | | BAND[259.92959056], BTC[0], FTT[0.01230197], LUNA2[0.00000192], LUNA2_LOCKED[0.00000448], LUNC[0], LUNC-PERP[0], SOL[0.02572700], SRM[.1215536], SRM_LOCKED[2.06263181], USD[2448.26] | | BAND[236.703758], SOL[.254494] |
| 02220790 | | LUNA2[0.01762147], LUNA2_LOCKED[0.04111676], LUNC[3837.112424], USD[19.00] | | |
| 02220796 | | LUNA2[0.00031029], LUNA2_LOCKED[0.00072401], LUNC[67.5672], STEP[422.5], USD[0.01], USDT[0.00007145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02220851 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHE[0], ETH-PERP[0], EUR-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00649453], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[8.924], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000137], USD[0.06], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], YFI[0], ZEC-PERP[0] | | |
| 02220867 | | ENJ[183.84494410], ETH[0], ETHW[0.44221342], FTM[0], LUNA2[0.00017475], LUNA2_LOCKED[0.00000000], MATIC[204.16342995], SHIB[5738025.90634259], SOL[0], USD[0.01], USDT[0] | | |
| 02220892 | | ATLAS[0.014], ETH[.00000001], IMX[.03646], KIN[9186], LUNA2[0], LUNA2_LOCKED[22.84186707], MNGO[9.782], POLIS[.0884], TRX[.000001], USD[0.00], USDT[0] | | |
| 02220915 | | LUNA2[48.67057589], LUNA2_LOCKED[136.8980104], LUNC[0], USD[0.00] | | |
| 02220954 | | APE-PERP[0], APT[.01000009], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[.00055689], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00553688], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KIN[1], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNA3-PERP[0], LUNC[.006], LUNC-PERP[0], MATIC-PERP[0], SOL[.00545208], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.68472588], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02221125 | | ATOM-PERP[0], BAO[1], BAT[.00004709], BNB[0.00000033], BTC-PERP[0], CRO[0.01706365], ETH[0.00371470], ETH-PERP[0], EUR[0.01], FTM[0.00092575], FTT[13.07286199], FTT-PERP[0], LUNA2[0.00004042], LUNA2_LOCKED[0.00009433], LUNC[.00012933], MATIC[0], RUNE[0.08871098], SOL[.00073708], TRX[1], USDT[1000.27309956], USTC[0.00039072] | Yes | |
| 02221144 | | AAVE[.007946], APE[.09594], APE-PERP[0], BNB[.03], BTC[0.03866128], CHZ[9.548], DOT[.09458], ETH[.50386], ETH-PERP[0], ETHW[.0000028], FTT[4.61475312], GALA[37.2], GALA-PERP[0], LINK[.09746], LUNA2[0.00025019], LUNA2_LOCKED[0.00058379], MATIC[.8594], UNI[.098], USD[0.80], USDT[0.9.19186] | | |
| 02221185 | | 1INCH[0.16977547], ATOM[.08578282], BNB[.01], BTC-PERP[0], HT-PERP[0], LUNA2[0.00475407], LUNA2_LOCKED[0.01109284], LUNC[53.46], TRX[.000001], USD[0.00], USDT[0], USTC[0.63820945] | | |
| 02221205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[9.7416], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.0308], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[9.867], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.44136627], LUNA2_LOCKED[1.02985463], LUNA2-PERP[0], LUNC[96108.4352377], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR[1168.538288], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[47680.956], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.57], USDT[4314.93300936], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02221223 | | AVAX[.15], BOBA[.0936], BTC[0.00003478], FTT[25], FTT-PERP[0], MATIC-PERP[0], NEAR[143.8], NEAR-PERP[0], OMG-20211231[0], OMG[.358165], SRM[249.49512559], SRM_LOCKED[19.95024401], TRX[.000106], USD[20.01], USDT[0.07831185] | | |
| 02221273 | | AKRO[1], BAO[5], KIN[3], LUNA2[0.91480480], LUNA2_LOCKED[2.05889907], LUNC[16.26798403], RSR[1], TLM[784.53539901], USD[0.26], USTC[129.39189165] | Yes | |
| 02221300 | | BTC[.59794295], LUNA2[0.68210435], LUNA2_LOCKED[1.59157683], LUNC[148529.66], USD[8.62], USDT[3.555012] | | |
| 02221317 | | ADA-PERP[0], APE[.07853], CRO[9.81], CRV[149.9715], DOT-PERP[0], ETHW[.00793578], FTT[0.03201037], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00045919], LUNA2_LOCKED[0.00107145], LUNC[99.9905], LUNC-PERP[0], SOS[100000], SPELL[677636.792], USD[-0.30], USDT[231] | | |
| 02221319 | | BTC[2.75079488], ETH[9.96796846], ETHW[9.96796846], GBP[18390.00], LUNA2[222.4120421], LUNA2_LOCKED[518.9614316], USD[247479.54], USDT[128138.81220000], USTC[31483.499543] | | |
| 02221355 | | LUNA2[0.00273484], LUNA2_LOCKED[0.00638130], LUNC[.00881], NEXO[.99297], USD[0.00], USDT[0.00218848] | | |
| 02221375 | | ADABULL[0], ADAHEDGE[0], ALGOHEDGE[0], LRC[0.99240000], LTCBEAR[0], LUNA2[0.05694089], LUNA2_LOCKED[0.13286209], LUNC[12399], TRX[-0.76271137], USD[0.00] | | |
| 02221382 | | ATLAS[0], BTC[0], FTT[0], LUNA2[4.76243834], LUNA2_LOCKED[11.11235615], USD[0.00] | | |
| 02221394 | | LUNA2[0.23808894], LUNA2_LOCKED[0.55554088], LUNC[51844.37], USD[0.00], USDT[0.21161769] | | |
| 02221495 | | LUNA2[0.27301687], LUNA2_LOCKED[0.63703937], LUNC[59449.999159], NFT [386710548507101437/FTX Crypto Cup 2022 Key #8768][1], USD[0.00], USDT[0] | | |
| 02221536 | | 1INCH[142], 1INCH-PERP[0], AAVE[2.15], ADABULL[12.678], ADA-PERP[0], ALGO-PERP[0], AMPL[0.11750168], ANC-PERP[0], APE[32.3], APE-PERP[0], APHA[33.6], ATOM[10.4], ATOMBULL[102800], AUDIO-PERP[0], AVAX[8.50482835], BAND[53.8], BAT-PERP[0], BCH[1.256], BNB[.03], BNBBULL[.888], BNT[249.3], BTC[.0075], BULL[.04634], BULLSHIT[44.06], CAKE-PERP[0], CEL[27], CELO-PERP[0], COMP[2.7872], COMPBULL[21260], CRO-PERP[0], CRV-PERP[0], DOGEBULL[129.4], DOGE-PERP[0], DOT[19.7], ETCBULL[495.6], ETH[.101], ETHBULL[.922], ETHW[.085], FIDA[409], FTM-PERP[0], FTT[35.4], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[84090], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[1600], KNC[123.1], KNCBULL[840], KNC-PERP[0], LEO[37], LINK[16.6], LINKBULL[13714], LRC-PERP[0], LTC[1.98], LUNA2[22.89605304], LUNA2_LOCKED[0.75745709], LUNC[505343.56955915], MANA-PERP[0], MATH[0.074598], MATIC[122], MATICBULL[6796], MINA-PERP[0], MKR[0], MSOL[5.11], NEAR[42], OKB[60.2], OMG[.88], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[162], ROSE-PERP[0], RSR-PERP[0], RUNE[37.4], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[55.5], SOL[5.43], SPELL-PERP[0], SRM[213], SUSHI[103.5], SUSHIBULL[337300000], SXPBULL[2037000], THETABULL[600.3], THETA-PERP[0], TRXBULL[3.8], UNI[21.7], USD[-2401.51], USDT[0.00000004], VETBULL[10166], VET-PERP[0], XRP[308], XRPBULL[325600], XTZ-PERP[0], YFI[.025], ZECBULL[9057], ZIL-PERP[0] | | |
| 02221575 | | AMPL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM[0], FTT[2.14429832], FTT-PERP[0], LUNA2[0.00530547], LUNA2_LOCKED[0.01237943], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.01887917], USD[3.61], USD[0], USDT-PERP[0] | | |
| 02221580 | | FTT[27.19513714], GBTC[6], IMX[115.394471], MNGO[499.905], RAY[18.12389112], SOL[15.80664334], SRM[38.83507376], SRM_LOCKED[.69837138], USD[1.92] | | |
| 02221649 | | ETH[.00000001], FTT[0.03229107], LUNA2[0.00632263], LUNA2_LOCKED[0.01475282], SOL[0.00000001], USD[0.06], USDT[0], USTC[.895] | | |
| 02221687 | | BNB[0.00000001], HT[0], LUNA2[0.04921527], LUNA2_LOCKED[0.11483563], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 02221702 | | AVAX[0], BNB[0], BTC-PERP[0], FTT[0.00000010], LUNA2[0.00092929], LUNA2_LOCKED[0.00216834], LUNC[202.355128], TRX[0.00000407], USD[0.09], USDT[0.00000001], XRP[0] | | TRX[.000004] |
| 02221841 | | ATOM[89.054571], BTC[0.00019994], ETH[4.58629715], ETHW[0.00019852], LINK[28.195972], LUNA2[0.00018373], LUNA2_LOCKED[0.00042871], LUNC[40.0085354], SOL[.0599886], USD[6585.95], USDT[599.89435349], XRP[1.39829] | | |
| 02221872 | | BTC[.0006971], FTT[.026569], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TRX[5], USD[0.00], USDT[0] | | |
| 02221873 | | LUNA2[0.11775325], LUNA2_LOCKED[0.27475760], LUNC[25641.02], USD[1.05] | | |
| 02221895 | | ATLAS[452.69950732], FTT[5], SRM[4.08713797], SRM_LOCKED[.07239753], USD[0.01], USDT[0.01729297] | | |
| 02221959 | | LUNA2[0.00007067], LUNA2_LOCKED[0.00016491], LUNC[15.39], USD[0.00] | | |
| 02221968 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-093[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.38], USDT[0.00304101], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02222022 | | BNB[0], ETH[0], GENE[0], LUNA2[0.01508805], LUNA2_LOCKED[0.03520546], MATIC[0], NFT [337227432090758175/FTX Crypto Cup 2022 Key #15335[1], NFT [371125516643923580/The Hill by FTX #19742][1], NFT [474362010094907173/FTX EU - we are here! #73624][1], NFT [568383953912301163/FTX EU - we are here! #74007][1], SOL[0], TRX[0.00047], USD[0.00], USDT[0] | | |
| 02222054 | | BOBA[18.20521314], ETH[0], ETHW[0.20172113], FTM[208.13553060], GRT[0], LUNA2[10.56246963], LUNA2_LOCKED[24.64576247], LUNC-PERP[0], MATIC[0.10035597], OMG[0], SOL[0], TRX[.00078], USD[0.00], USDT[0] | | ETHW[.201572], MATIC[.093105] |
| 02222077 | | CRO[19.9962], LTC[.34692109], LUNA2[0.01821294], LUNA2_LOCKED[0.04249686], LUNC[3965.9063346], MANA[.99981], TRX[115.97796], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222101 | | FTT[0.00437898], LUNA2[1.24308616], LUNA2_LOCKED[2.90053438], LUNC[0000001], USDT[0] | | |
| 02222176 | | AAPL[.01], AMD[.000005], CEL[0.02478943], CEL-PERP[0], COIN[.00006555], DAI[0], ETH[0.00636335], ETH-PERP[0], ETHW[0.00091100], FTT[300.09515511], FTT-PERP[0], HOOD[.01025], JPY[134.48], KNC-PERP[0], LUNA2[0.09603062], LUNA2_LOCKED[22407145], LUNC[20910.87], NFLX[.00005], NFT [294615707051705390/Mexico Ticket Stub #1539][1], NFT [312622817356770236/FTX AU - we are here! #25645][1], NFT [326233839261427812/FTX EU - we are here! #74004][1], NFT [334194804787025169/FTX AU - we are here! #25651][1], NFT [336671240889063818/FTX EU - we are here! #74066][1], NFT [568793382025691977/FTX EU - we are here! #73935][1], NVDA[.0001385], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[0.000928], TSM[.01], USD[45381.84] | | |
| 02222298 | | ALICE[39.058789], ALICE-PERP[0], APE-PERP[0], ATLAS[3679.3008], ATLAS-PERP[0], AVAX[.99981], CRO[7.3762175], DOGE[.64356], DOGE-PERP[0], DOT-PERP[0], FTM[.65838], FTM-PERP[0], FTT[18.696447], GMT-PERP[0], LUNA2[0.88579689], LUNA2_LOCKED[2.06685941], LUNC[192884.1379088], LUNC-PERP[0], MANA[75.98556], RSR[3639.49051014], SAND[70.36813073], SHIB[12502208.41943057], SHIB-PERP[0], SOL[1.00867], SPELL[88.904], SPELL-PERP[0], TRX[.000001], USD[818.13], USDT[0.00000001], XRP[.87479], XRP-PERP[0] | | |
| 02222310 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[500], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO[24.2415312], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FRONT[20], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00147872], LUNA2_LOCKED[0.00345035], LUNC[321.995588], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1.07], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02222317 | | CRO-PERP[0], DFL[9.8157], LUNA2[0.00435270], LUNA2_LOCKED[0.01015631], LUNC[947.8112168], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02222366 | | BTC-PERP[0], FTT[25], HKD[0.82], LTC[.001], LUNA2[5.54405626], LUNA2_LOCKED[12.93613128], TRX[.001879], USD[186.50], USDT[0.00031679], USTC[784.78796] | | |
| 02222370 | | AURY[.079], LUNA2[70.15297144], LUNA2_LOCKED[163.6902667], LUNC[225.99], POLIS[5538], SOL[94.237], SPELL[6.6475], USD[0.52] | | |
| 02222406 | | APT[0], BNB[0], ETH[0.00000001], LTC[0], LUNA2[0.00000003], LUNC[.00800], MATIC[0], SOL[0], USD[2.84], USDT[0] | | |
| 02222464 | | ATLAS[2585.99517115], BTC[.00009442], ETH-PERP[0], FTM[0], JOE[1817.6364], LUNA2[0.00015303], LUNA2_LOCKED[0.00035707], LUNC[33.323334], MANA[75.9848], POLIS[110.77784], RUNE[.09578], SHIB[33710136.9863008], USD[705.32], USDT[0] | | |
| 02222468 | | ADA-PERP[0], ALGO-PERP[0], APE[.7067719], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.12000000], ETH-PERP[0], ETHW[0.00056072], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00031938], SRM_LOCKED[.18450329], SRM-PERP[0], USD[-5.98], VET-PERP[0], XRP-PERP[0] | | |
| 02222519 | | ETH[.02025599], ETHW[.02025599], LUNA2[0.63143853], LUNA2_LOCKED[1.47335658], LUNC[137497.070592], SOL[10.54590662], USD[26.99] | | |
| 02222549 | | AMZN[.00082262], AMZNPRE[0], APE-PERP[0], AVAX[0.07304962], BNB[0.10053575], BTC[0], CAKE-PERP[0], ETH[0.09279854], ETH-PERP[0], ETHW[.0000418], FTT[0.00000001], LUNA2[0.12360742], LUNA2_LOCKED[0.28841732], LUNC[26016.91401891], MATIC[5.74406018], NVDA[1.05530397], SAND-PERP[0], SOL[0], TRX[0.00078234], TSLA-0325[0], TSLA-0624[0], TSLA[.07], USD[492.11], USDT[0.09935335], USTC[.58432711] | | AVAX[.07], ETH[.092713], TRX[.000778], TSLA[20], USD[338.92], USDT[.007591] |
| 02222554 | | BTC[0.04336369], DOGE[74.98575], ETH[.60488904], ETHW[.60488904], FTM[8.9418828], FTT[3.19939314], LINK[.499943], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC[0.06998709], MATIC[261.31554324], SAND[49.990785], USD[0.10], USDT[0.50746334] | | |
| 02222558 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTM-PERP[0], FTT[30.09879398], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[110.48237591], SRM_LOCKED[2.64637197], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[1347.02], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02222597 | | LUNA2[1.01392089], LUNA2_LOCKED[2.36581542], LUNC[220783.41], USD[-0.16] | | |
| 02222598 | | ADA-0325[0], APE-PERP[0], ATOMBULL[20000], BSVBULL[10000000], BTT-PERP[0], CRO[150], DENT-PERP[0], ETH[.00012531], ETH-PERP[0], ETHW[0.00012531], FTM-PERP[0], GRTBULL[10000], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINKBULL[10000], MATICBULL[1000], SLP-PERP[0], SOL-PERP[0], SRM[85.9348463], SRM_LOCKED[1.05943518], SUSHIBULL[20000000000], TOMOBULL[10000000], USD[0.00000001], VETBULL[30000], VET-PERP[0], XLM-PERP[0], XTZBULL[30000] | | |
| 02222613 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNA2[0.00501255], LUNA2_LOCKED[0.01169596], LUNC[117.87435113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.12], USDT[0] | | |
| 02222625 | | AURY[.9472], LUNA2[16.83745817], LUNA2_LOCKED[39.28740239], LUNC[54.24], POLIS[1661.4303], SOL[47.156522], SPELL[84.44], USD[0.50] | | |
| 02222627 | | AKRO[0], ATLAS[105.27445374], CRO[73.62270733], DENT[3763.43255278], ENJ[12.94841491], ETH[0.03785452], ETHW[0.03785452], FTT[3.00691390], GALA[28.2783849], GRT[19.88009431], KIN[121561.57229475], LINA[0], LUNA2[2.71733841], LUNA2_LOCKED[6.34045629], LUNC[591706.16], MANA[3.95790400], SAND[2.70992788], SHIB[501771.61681159], SOL[1.00558712], SOL-PERP[0], USD[-0.02] | | |
| 02222634 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[.098233], EGLD-PERP[0], FTT[0.02931524], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06630453], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00555834], SRM_LOCKED[0.03345574], USD[1.35], USDT[0.99141219] | | |
| 02222680 | | AKRO[1], AVAX[0], BTC[1.08100210], DENT[1], FIDA[1], LUNA2[0.00605945], LUNA2_LOCKED[0.01413871], LUNC[.004772], UBXT[1], USD[0.01], USDT[13.79125947], USTC[.85774139] | | |
| 02222690 | | BNB[0], ETH[0], FTT[0], LUNA2[0.00019056], LUNA2_LOCKED[0.00044464], LUNC[41.49539088], USD[0.00] | | |
| 02222694 | | AVAX[11.69784369], BTC[0.15717102], ETH[1.15675727], ETHW[1.15675727], FTT[13.697397], LUNA2[9.21871758], LUNA2_LOCKED[21.51034102], LUNC[0.00302817], USD[2211.33], USDT[563.23841658], USTC[16.82595726] | | |
| 02222719 | | APE[.06926], APE-PERP[0], APT[.0009078], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[4.39182149], LUNA2_LOCKED[10.24758348], LUNC[104885.63], LUNC-PERP[0], MATIC[7.49706417], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.50] | | |
| 02222728 | | ANC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.20200628], LUNA2_LOCKED[0.04681341, MATIC-PERP[0], SAND-PERP[0], STX-PERP[0], TRX[.001555], USD[0.00], USDT[0], USTC[.284], USTC-PERP[0], WAVES-PERP[0] | | |
| 02222737 | | ATOM[0], BTC[0], ETH[0.00015832], FTT[192.177754], LUNA2[0], LUNA2_LOCKED[8.98718991], LUNC[42.42], RSR[5.94701372], TRX[.00079], TSLA-0624[0], USD[0.47], USTC[.757] | | |
| 02222738 | | BTC[0], GENE[0], HT[.00000001], LUNA2[0.01774374], LUNA2_LOCKED[0.04140206], SOL[0], TRX[0.21793100], USD[0.00], USDT[0.00002764] | | |
| 02222740 | | AKRO[1], BAO[14], COMP[.00000008], DENT[2], DYDX[.00000398], ETHW[.02902632], EUR[0.00], FTM[1.18174605], GBP[0.00], KIN[15], LUNA2[0.28027472], LUNA2_LOCKED[0.65205984], LUNC[.41760254], MATIC[0.00010173], MER[.00013647], REEF[.00194748], RSR[1], SHIB[0], SNX[.00000549], SOL[.00002442], TRX[2], UBXT[2], USD[0.00], USDT[0.00000001], USTC[40.70189987], XRP[541.63167795] | Yes | |
| 02222802 | | AAVE[0], AVAX[0], CONV[0], CRV[0], JST[0], LUNA2[0.00004796], LUNA2_LOCKED[0.00011190], LUNC[10.44348313], SOL[0], SOL-PERP[0], SUN[0], USD[0.00] | | |
| 02222810 | | LUNA2[0.00057078], LUNA2_LOCKED[0.00133182], LUNC[124.288966], PTU[181], TONCOIN[69.9], USD[0.00] | | |
| 02222822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND[0.02290992], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0030[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025000], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04045047], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.05], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX2.37257869], TRX-PERP[0], TSLA-0930[0], UNI-PERP[0], USD[3017.33], USDT[266.12037558], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02222860 | | ADA-PERP[0], AKRO[5000], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[251.00], LUNA2[3.35552980], LUNA2_LOCKED[7.82956954], LUNC[730673.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[5095028.16194443], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000519], SOL-PERP[0], STEP-PERP[0], USD[-204.84], XRP-PERP[0] | | |
| 02222864 | | LUNA2[0.00403836], LUNA2_LOCKED[0.00942284], TRX[.000001], USTC[0.57164981] | | |
| 02222888 | | ADA-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], HBAR-PERP[0], LUNA2[4.95255825], LUNA2_LOCKED[11.55596927], LUNC-PERP[0], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-32.77], USDT[189.31835885], VET-PERP[0], XRP-PERP[0] | | |
| 02222939 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00258188], BTC-MOVE-20211028[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.65700001], ETH-PERP[0], EUR[2.33], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.02325956], LUNA2_LOCKED[0.05427232], LUNC[5064.82], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.13], SOL-PERP[0], SRM-PERP[0], UNI[0], USD[2.15], USDT[2.82440129], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02223003 | | BTC[0.86368103], BTC-PERP[0], ETH-PERP[0], EUR[4250.54], LUNA2[0.68244157], LUNC[148603.09], LUNC-PERP[0], SHIB-PERP[0], TRX[36], USD[0.11] | | |
| 02223041 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNC[0097203], SHIB-PERP[0], STX-PERP[0], TRX[0], USD[5.30] | | |
| 02223057 | | ALGO[863.04363623], AVAX[0], BTC[.00011215], DOT[312.13137571], ETHW[10.0849403], EUR[45784.01], EUR1.06245796], FIDA[.30222449], FTT[35.38894080], FTT-PERP[0], KIN[1], LUNA2[0.19051601], LUNA2_LOCKED[0.44438174], LUNC[3172.79497311], MATIC[0.03440784], NEAR[.00921305], SOL[134.908914], SOL-PERP[0], TRX[0.00000207], USD[7.39680681], USD[23722.53], USDT[474.08936138], USTC[25.03876043], XRP[.40750861], XTZ-PERP[0] | | DOT[311.603245], TRX[.000002] |
| 02223092 | | AURY[.10078097], CRO-PERP[0], FIDA[0], GST-PERP[0], LUNA2[0.00004592], LUNC[10], LUNC-PERP[0], NEAR-PERP[0], RNDR[.0916], SAND[45], SOL[0], TRX[.000032], USD[0.00], USDT[1.70811000] | | |
| 02223116 | | AVAX[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00001101], DOGE[0], DOGE-PERP[0], ETH[.00254682], ETHW-PERP[0], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21827129], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0.00003563], TRX[0], USD[0.00], USDT[0] | | |
| 02223148 | | LUNA2[261.04022738], LUNA2_LOCKED[137.9997653], LUNC[3021451.7910524], SHIB[1364125.59354340], TRX[.000001], USD[10.01], USDT[0.00002085], XRP[0] | Yes | |
| 02223161 | | BNBBULL[1.99462175], FTT[5], RAY[12.29017142], SOL[1.96958636], SRM[13.20536678], SRM_LOCKED[25061112], TRX[.000032], USDT[0.07015622] | | |
| 02223164 | | ATLAS[6.69400000], DMG[.00934], HOLY[.0956], KLUNC[580.95371108], LOOKS[0], LUNA2_LOCKED[2.27576638], LUNC[0], MTA[0], POLIS[0.05320000], SLP[0], SPELL[0], SRM[.8998], STEP[0.00095873], SUN[.0000964], USD[0.19], USDT[0] | | |
| 02223187 | | ETH[0], LTC[.00692575], LUNA2[2.66831722], LUNA2_LOCKED[6.22607352], LUNC[513347.02], USD[13.17], USDT[0], USTC[44] | | |
| 02223212 | | DAI[.00728532], LUNA2[0.02997587], LUNA2_LOCKED[0.06994370], LUNC[6527.3095755], MATIC[0.00256535], USD[0.00], USDT[0.00000001] | | |
| 02223306 | | ALGO[.99], CAKE-PERP[0], EGLD-PERP[0], ETH[.00000001], FTT[0.03383066], GST-PERP[0], LTC[0.01285807], LUNA2[0.00474743], LUNA2_LOCKED[0.01107734], OP-1230[0], OP-PERP[0], RAY[0], SOL[.005], TRX[.006677], USD[0.02], USDT[18.88577110], WAVES-PERP[0] | | |
| 02223309 | | SRM[52.51157269], SRM_LOCKED[.89252521] | | |
| 02223428 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[0.22395442], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00327632], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC[0], LUNA2[0.06723879], LUNA2_LOCKED[0.15689053], LUNC[14641.39], LUNC-PERP[0], MATIC-PERP[0], NFT (333981306951788172/The Hill by FTX #33750)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02223530 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001589], BTC-PERP[0], CAKE-PERP[0], DFL[544.15333725], ETH[0.10004838], ETH-PERP[0], ETHW[.10004838], LUNC-PERP[0], MANA[0], MANA-PERP[0], SOL[3.42634776], SOL-PERP[0], SRM[223.78569893], SRM_LOCKED[1.62873751], SRM-PERP[0], STSOL[.35], USD[-21.51], USDT[0], XRP[23.40819312], XRP-PERP[0] | | |
| 02223627 | | BNB[0], ETH[0], GODS[0], LUNA2[0.05292887], LUNA2_LOCKED[0.12350071], LUNC[11525.374464], MATIC[0], NFT (521811621925792185/The Hill by FTX #26759)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02223644 | | ADA-PERP[0], AGLD-PERP[0], ALPHA[.7764], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.00], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.0271945], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1267.63089693], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FXS-PERP[0], GAL[42.82], GALA-PERP[0], GMT-PERP[0], GRT[.7656], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[168.01303165], LUNA2[0.00000010], LUNA2-PERP[0], LUNC[0.0470464], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP[.09886], STEP-PERP[0], SXP-0624[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02223694 | | ETH[.00055662], ETHW[.00055662], LUNA2_LOCKED[0.11538520], MATIC[.00000001], SOL[.02076111], TRX[.000001], USD[2321.09], USTC[7] | | |
| 02223705 | | ETH[0], LUNA2[0.48037427], LUNA2_LOCKED[1.12087331], TRX[0], USD[0.00], USDT[0.00773729] | | |
| 02223778 | | BF_POINT[400], BNB[0], CONV[644.42881202], DOGE[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[12.19707359], LUNC[10.40000005], STG[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 02223795 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[70103.2417], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], MINA-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], USD[57.66], USDT[0.00000001], XRP-PERP[0] | | |
| 02223818 | | LUNA2[0.00000546], LUNA2_LOCKED[0.00012942], NEAR[6.05274139], NFT (549867526019859230/The Hill by FTX #23871)[1], USD[50.67], USDT[103.85640959] | | |
| 02223856 | | BTC[0.00007057], DOT-PERP[0], ETH[1.01811165], ETH-PERP[0], ETHW[1.01900000], LTC-PERP[0], LUNA2[4.39546978], LUNA2_LOCKED[10.25609617], LUNC-PERP[2476000], MANA[0], SHIB[9.26e+07], SHIB-PERP[0], SOL-20211231[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[160.06], VET-PERP[0] | | |
| 02223915 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00008897], LMP-PERP[0], LUNC[0], LUNC-PERP[0], LUNC[003506], LUNC-PERP[0], NFT (293651729687117806/Silverstone Ticket Stub #464)[1], NFT (575944624983421817/Montreal Ticket Stub #1901)[1], USD[0.00], USDT[0] | | |
| 02223940 | | AKRO[8], AUDIO[1.00024651], AVAX[.00000474], BAO[28], BAT[1], BNB[0.00000040], CHZ[1], DENT[5], DOGE[1], ETH[.00000159], ETHW[0.00000106], FRONT[1], GRT[1], HOLY[.00000914], KIN[35], LUNA2[0.00000010], LUNA2_LOCKED[0.00006155], MATH[1], MATIC[0], NFT (300242644111249887/FTX EU - we are here! #227107)[1], NFT (347926578576432918/FTX EU - we are here! #227135)[1], NFT (551280781640610260/FTX EU - we are here! #227130)[1], RSR[8], RUNE[.00000916], SOL[0.00007391], TOMO[1], TRU[1], TRX[2.000196], UBXT[14], USD[0.00], USDT[0], USTC[.00373459] | Yes | |
| 02223952 | | AKRO[21.68609443], ALGO[.00574367], ATLAS[6457.21200517], BAO[168], BTC[.07444396], CHZ[.03182521], CLV[.00463751], CRO[.00415928], DENT[28.99840439], DOGE[.44677772], DOT[.00093741], ETHW[.00053191], FTM[.19737839], FTT[5.00993629], GALA[37.81873723], GRT[.00185296], KIN[179], LINK[0.00002592], LUNA2[0.00001274], LUNA2_LOCKED[0.00002974], LUNC[0000106], MANA[.00120360], MATIC[50.48321188], MATICBEAR2021[.00004606], NFT (347530757496533085/My Cat Shiny 2)[1], NFT (357525745977083563/Ape Art #376)[1], NFT (388289264909097581/Spica)[1], NFT (395677841449078514/Ape Art #393)[1], NFT (436563728116422560/Ape Art #244)[1], NFT (458867417378669642/Symphony#42)[1], NFT (491379713381249379/Ape Art #247)[1], NFT (510060877644884006/nightmare #3)[1], NFT (546902174611084923/Ape Art #389)[1], NFT (559741441970081970/Ape Art #383)[1], NFT (574967976834957580/ZOO#13)[1], PAXG[.00002259], RNDR[.02945072], RSR[11], SAND[.00022162], SHIB[.00000008], SKL[.15225579], SOL[.00086188], SOS[00004039], SRM[.00003814], SWEAT[52.54884912], TLM[291.34269937], TOMO[.00144809], TONCOIN[.00062428], UBXT[15.79330908], USD[0.01], XAUT[.00000464], XRPBULL[4.87778498] | Yes | |
| 02223968 | | ADABULL[21.2], BNBBULL[3], DOGEBULL[300], ETHBULL[240.25], GRTBULL[2090000], MATICBULL[51000], MKRBULL[100], SOL[12.15292712], SRM[34.18946291], SRM_LOCKED[1.17941307], USD[0.05] | | |
| 02223975 | | AVAX[0], BADGER[0], BLT[0], BTC[0.00010098], DOGE[0], ENJ[0], ETH[0], FTT[0], LUNA2[0.00015818], LUNA2_LOCKED[0.00036910], LUNC[34.4459421], MANA[0], SAND[0], SOL[0.01035054], SRM_LOCKED[0.09113847], TLM[0], TRX[.000243], USD[0.00], USDT[0] | | |
| 02223994 | | BTC-PERP[0], ETH-PERP[0], FTT[0], HKD[173.04], SRM[.00293202], SRM_LOCKED[.02173151], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02224004 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.69558955], LUNA2_LOCKED[1.62304229], LUNC[151466.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[18.78], USDT[11.29660868], USTC-PERP[0], XRP-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02224014 | | CQT[0], SOL[0.00000107], SRM[.00150257], SRM_LOCKED[.00517967], USD[0.00] | | |
| 02224066 | | APE-PERP[0], BTC[0], DYDX[0], ETH[0.00026404], ETH-PERP[0], FTT[0.05033970], LUNC-PERP[0], MATIC[.42584797], MATIC-PERP[0], NFT (318696225449922557/Peng #17)[1], SOL[24.38999999], SOL-PERP[0], SRM[.28664196], SRM_LOCKED[7.52653343], USD[852712.58] | | |
| 02224072 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1528.49], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01150969], LUNA2_LOCKED[0.02685590], LUNC[2506.26], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1412.4367609], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02224115 | | GENE[.02103537], LUNA2[1.12009217], LUNA2_LOCKED[2.61354841], LUNC[243902.43], MATIC[.3], NFT (295496286321457873/The Hill by FTX #30709)[1], TRX[.001554], USD[1.06], USDT[0.30472397] | | |
| 02224163 | | BNB[.00773579], ETH[0.03365039], ETH-PERP[0], ETHW[.03189984], FTT[0.03662511], GALA-PERP[0], GLMR-PERP[0], LUNA2[0.00662782], LUNA2_LOCKED[0.01546491], LUNC[.000072], MATIC[8.01624653], NFT (370873082207881984/FTX Crypto Cup 2022 Key #11319)[1], NFT (481835484844544560/The Hill by FTX #31242)[1], SAND[0], SOL[0.00986102], SOL-PERP[0], TRX[0.00005400], USD[1981.58], USDT[0.45776976], USTC[.9382] | | |
| 02224185 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[2.99442], BTC[0.00003874], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.70068502], HNT[1.799676], LINK-PERP[0], LOOKS-PERP[0], LTC[.339], LTC-PERP[0], LUNA2[0.12555561], LUNA2_LOCKED[0.29296310], LUNC[27340], LUNC-PERP[0], MANA-PERP[0], OMG[2.99442], REEF-PERP[0], SAND-PERP[0], SHIB[.000001], SOL[.8286626], SOL-PERP[0], SUSHI-PERP[0], USD[17.56], XRP-PERP[0] | | |
| 02224188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ[1419.7444], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.58065556], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.27451425], LUNA2_LOCKED[2.97386656], LUNC[277528.16197121], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[700.000001], TRX-PERP[0], USD[196.59], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[78.87041998], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02224282 | | FTT[0.07655205], LUNA2[0.91182120], LUNA2_LOCKED[2.12758282], LUNC[198550.9881432], USD[0.00], USDT[0.01738480] | | |
| 02224355 | | EUR[0.00], LUNA2[9.05091716], LUNA2_LOCKED[21.11880673], LUNC[51.03378033], NFT (432089719384257522/Limbo Man #14)[0], NFT (461440974334517063/Limbo Man #18)[0], NFT (483538262470858757/Punk Girl Portrait #10)[0], NFT (484832097549543340/Limbo Woman #U11)[0], NFT (544439987482082309/Limbo Man #U22)[0], SOL[0.00002929], USD[0.01], XTZ[-0.00000002] | | |
| 02224400 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.40114989], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATIC[.00000001], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[26.77901295], SKL-PERP[0], SLP-PERP[0], SOL[3.00933273], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[43.45737743], SRM-LOCKED[.39305943], SRN-PERP[0], STMX-PERP[0], SUSHI[.00000001], TRX[.00000001], USD[-2.17], USTC-PERP[0], VET-PERP[0] | | |
| 02224505 | | FTT[0.32565213], LUNA2[0.00250009], LUNA2_LOCKED[0.00583354], NFT (312285564479115480/FTX Crypto Cup 2022 Key #15350)[1], NFT (501849778133691283/The Hill by FTX #12455)[1], OP-PERP[0], SOL[.00952225], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02224523 | | APT-PERP[0], FTT[0.00947743], IP3[.3983553], LUNA2[0.59784326], LUNC[130181.629], LUNC-PERP[0], SOL[2], USD[116.54] | | |
| 02224537 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006227], MATIC[.9704423], NFT (348481023969060020/FTX EU - we are here! #143163)[1], NFT (378745514437474014/FTX EU - we are here! #142492)[1], NFT (466553908221370171/FTX EU - we are here! #142667)[1], USD[8.09], USDT[.29457906] | | |
| 02224550 | | APT[.64650843], BNB-20211231[0], CEL-PERP[0], ETH[.00029999], ETH-PERP[0], GENE[.02142796], GST-PERP[0], LTC[.00041593], LUNA2[.46021892], LUNA2_LOCKED[5.00784416], LUNC-PERP[0], SOL-PERP[0], TRX[13.10814405], USD[1116.49], USDT[0.00039486], USTC-PERP[0] | | |
| 02224702 | | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044287], MATIC[0], NFT (290445074865465757/FTX EU - we are here! #184232)[1], NFT (438129152601092287/FTX EU - we are here! #184283)[1], NFT (549428953254127226/FTX EU - we are here! #184644)[1], USD[0.00], USDT[0] | | |
| 02224827 | | HNT[.05372855], LUNA2[0.17416111], LUNA2_LOCKED[0.40637593], USD[-0.01], USDT[0] | | |
| 02224860 | | LUNA2[0.02264312], LUNA2_LOCKED[0.05283395], LUNC[0.00664457], USD[0.34], USTC[0] | | |
| 02224983 | | 1INCH-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], EDEN-0325[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.41390739], LUNA2_LOCKED[19.63266050], LUNA2-PERP[0], LUNC[.64727], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00069015], TRX-PERP[0], USD[0.00], USDT[0.00562744], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02224994 | | AKRO[2], AUDIO[0], BTC[0.02002378], CHF[1102.60], DENT[1], ETH[0.20024156], ETHW[0], FTM[0.01132311], HNT[0], KIN[2], LINK[.00037671], LUNA2[2.26812932], LUNA2_LOCKED[5.10474890], MANA[0], MATIC[2002.40076959], RUNE[0], SAND[0], SECO[0], SNX[0], SOL[8.00965853], SRM[0], TRX[0.00], USD[0.00] | Yes | |
| 02225020 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04313912], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00413369], LUNA2_LOCKED[0.00964527], LUNC[900.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.18832311], SRM-PERP[0], SUSHI-PERP[0], USD[0.90], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02225037 | | DOGE[0], ETH[0.00000001], LINK[0], LTC[0.00000004], LUNA2[0.00006293], LUNA2_LOCKED[0.00014684], LUNC[13.7040921], NFT (359037300856886793/FTX Crypto Cup 2022 Key #8982)[1], SOL[0], TONCOIN[0], TRX[.002498], USD[1.28], USDT[1.06543822], XRP[0] | | |
| 02225038 | | 1INCH[5.60161299], BAO[99981.57], BNB[0.05496267], BTC[0.00362171], DFL[110], DODO[8.7], DOGE[119.03591770], ETH[0.00100312], ETHW[0.00100004], EUR[0.00], FTT[2], KIN[230000], LUNA2[0.04250181], LUNA2_LOCKED[0.09917090], LUNC[9254.86], MANA[7], MBS[7], RAY[12.13174559], REAL[1.099848], REN[52.40184178], SAND[20], SHIB[8.09], SHIB-PERP[0], SOL[.34936139], SUN[239.037], USD[0.00], USDT[0] | | 1INCH[5.598202], DOGE[118.957305], ETH[.001001], REN[52.396444] |
| 02225079 | | FTT[0.01162830], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], SGD[0.00], USD[0.20], USDT[1.59419264] | | |
| 02225116 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO[109], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.10895200], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.09915456], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00871164], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[130], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-12300[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.08508614], ETH-PERP[0], ETHW[0.08508614], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM[64.42964580], FTM-PERP[0], FTT-PERP[0], GALA[220], GALA-PERP[0], GMT-PERP[0], GRT-20211129[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[8], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[50], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46564534], LUNA2_LOCKED[0.57317246], LUNC-PERP[0], MANA-PERP[0], MATIC[110.49700407], MATIC-PERP[0], MPL[4112], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SCRT-PERP[0], SHIB[3800000], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL[2.32621404], SOL-PERP[0], SOS[80000000], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-386.73], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02225210 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[51.7], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK[10.03699696], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46211229], LUNC[0.07826201], LUNC[100625.02448023], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC-PERP[0], NEAR[12.1], RAY[1.18451566], SAND[120], SAND-PERP[0], SHIB-PERP[0], SOL[24.12744948], SOL-PERP[0], SRM[28.5753931], SRM_LOCKED[8.48343228], USD[0.73], USDT[0], XRP[450.41716911], XRP-PERP[0] | | |
| 02225304 | | ADA-PERP[0], BTC[0.70776309], ETH[3.41162114], ETHW[3.41162114], FTT[0], LUNA2[44.88224684], LUNA2_LOCKED[104.7252426], LUNC-PERP[0], NEAR-PERP[0], SOL[32.91244653], TSLA[0.00000002], TSLAPRE[0], USD[4030.47], USDT[0] | | |
| 02225337 | | ADABULL[7.50000000], BTC[0.00172404], BULL[0.26402085], ETH[.06], ETHW[.06], FTT[0], LINKBULL[8165.97840036], MATIC[0], MATICBULL[3912.50494065], RAY[0], SOL[6.36019906], SRM[0.00485415], SRM_LOCKED[0.02350439], USD[1.31] | | |
| 02225385 | | BTC[0.00729862], EUR[0.34], LUNA2[0.45322116], LUNA2_LOCKED[1.05751605], LUNC[20.3197226], USD[1.28] | | |
| 02225490 | | LUNA2[.05443190], LUNA2_LOCKED[4.62379234], LUNC[44757.54204467], SHIB[0], TRX[1], USD[0.00] | | |
| 02225531 | | ATLAS-PERP[0], BTC-PERP[0], HOT-PERP[0], LUNA2[0.04711215], LUNA2_LOCKED[0.10992835], LUNC[10258.77], REEF[5980], TOMO-PERP[0], USD[-144.96], USDT[40.08284125], YFI-PERP[.042], ZIL-PERP[0] | Yes | |
| 02225591 | | AMPL[0], BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.40345766], SOL[0.00], USDT[0], ZAR[0.00] | | |
| 02225604 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00019411], SRM_LOCKED[.0010297], STORJ-PERP[0], STX-PERP[0], THETABULL[0], TLM-PERP[0], USD[1.02], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02225620 | | AVAX[3.599316], BTC[3.0392556], ETH[27.39432499], ETH-PERP[0], ETHW[39.17932499], EUR[962.63], FTT[25.195212], LUNA2[1.08232608], LUNA2_LOCKED[2.52542752], LUNC[14010.2193768], NFT (432685967538422129/The Hill by FTX #43838)[1], USD[2356.50] | | |
| 02225644 | | BTC[0.00004102], CRO[.946553], ETH[0.00098654], ETHW[0.00098654], EUR[0.00], FTT[10.7602191], LUNA2[0.00076279], LUNA2_LOCKED[0.00177985], LUNC[166.1], SHIB[2599520.82], USD[0.00], USDT[0.01987302] | | |
| 02225725 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.09949169], GMT-PERP[0], GST-PERP[0], LTC[0.03745483], LUNA2[0.00142625], LUNA2_LOCKED[0.00332792], LUNA2-PERP[0], LUNC[310.57], LUNC-PERP[0], NEAR-PERP[0], NFT (475980150063094657/The Hill by FTX #27103)[1], SOL[.0095459], SOL-PERP[0], TRX[75.506899], USD[1277.35], USDT[0], XRP-PERP[0] | | |
| 02225818 | | BNB[0], BNB-PERP[0], BTC[0.00470485], DOT-PERP[0], EUR[0.56], LUNA2[20.28965998], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[-175.94], USDT[191.04109394], USTC[41.00277031] | | |
| 02225861 | | DAI[0], EUR[9203.91], FTT[.19532085], SOL[.01854], SRM[3.94253706], SRM_LOCKED[100.09746294], USD[9.74] | | |
| 02225933 | | AAVE[.005], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[10867.6], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[.0553974], DOGEBULL[.0274652], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00001504], FTM-PERP[0], FTT-PERP[0], GRTBULL[.2621], HBAR-PERP[0], INJ-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00643], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], REN[0], RNDR-PERP[0], RUNE[0], SAND[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SUSHI-PERP[0], TRX[.00083], TRX-PERP[0], USD[0.00], USDT[838.99380093], VET-PERP[0], XRPBULL[97.94], XRP-PERP[0], ZIL-PERP[0] | | |
| 02226047 | | FTT[.00000001], SRM_LOCKED[.00000768], TRX[.000001], USD[0.00], USDT[0] | | |
| 02226169 | | BNB[0], BTC[0], GALA[0], LUNA2[0.18268686], LUNA2_LOCKED[0.42626935], LUNC[39780.45], SAND[0], TRX[0.00013300], USDT[0.00000181] | | |
| 02226211 | | 1INCH-0930[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-0930[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00522644], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN[0], RNDR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.12980004], SRM_LOCKED[74.03839512], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1647.33], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02226448 | | ATOM-PERP[17.43], BNB[0], BNB-PERP[0], BTC[0.08843567], BTC-MOVE-0330[0], BTC-MOVE-0403[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0503[0], BTC-MOVE-0429[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0.75078939], DOGE-PERP[0], DOT-PERP[28.7], ETH[7.3553568], ETH-PERP[0], ETHW[7.3553568], EUR[0.00], FTM-PERP[0], FTT[2.64080481], HNT[46.20244585], HNT-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[0.00000007], LUNC[.0070354], MATIC[459.91], MATIC-PERP[0], RUNE[87.64905629], RUNE-PERP[0], SOL[0.00], USD[-992.67], USDT[0.91042598], VET-PERP[0], XLM-PERP[0], XRP[1862.5210848], XRP-PERP[0] | | |
| 02226512 | | LTC[0], LUNA2[0.16320466], LUNA2_LOCKED[0.38081088], LUNC[35538.1592898], USD[0.00] | | |
| 02226631 | | 1INCH-0325[0], 1INCH-PERP[1517], AAVE-0624[0], AAVE-PERP[0.90999999], ADA-PERP[1867], ALGO-PERP[0], ALPHA-PERP[0.81826539], APE-PERP[39.8], AR-PERP[0], ATOM-PERP[45.37], AVAX-PERP[0], BADGER-PERP[123.09], BCH-PERP[0], BNB-PERP[0], BTC[0.38886272], BTC-PERP[0.09579999], CHZ-PERP[0], CREAM[2.11719667], CREAM-PERP[3.28000000], CRO[90], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[.296], DOGE-PERP[5609], DOT-PERP[0], EOS-PERP[617], ETC-PERP[1.5], ETH[1.15461052], ETH-PERP[.100], ETHW[11.15461052], EUR[11551.80], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[196], FTT[4.83376537], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[54.5], LOOKS[1782.99836758], LOOKS-PERP[2564], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59611332], LUNA2_LOCKED[3.72426442], LUNC[184022.90657531], LUNC-PERP[0], MANA-PERP[843], MATIC[1049.86206], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[20980], RNDR-PERP[893.6], RUNE-PERP[0], SOL[1.01713040], SOL-PERP[19.53], SRM-PERP[718], SUSHI-PERP[0], USD[-21795.40], USDT[437.99250295], USTC[1], WAVES[52.94627566], WAVES-PERP[171], XRP-0930[0], XRP-PERP[1182] | | |
| 02226659 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.50688906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (473562817874583622/Ape Art #288)[1], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02226677 | | ADA-PERP[0], AKRO[0], BTC[0], BTC-20211231[0], CEL-PERP[0], DOGE[183], ETH[0], FB-0325[0], FTT[0], GENE[0], KIN-PERP[0], LUNA2[0.15678617], LUNA2_LOCKED[0.36583441], MANA[0], MATIC[0], SHIB[63269.71084337], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20211231[0], TRX[0], UNI[0], USD[0.04], USDT[0] | | |
| 02226761 | | BTC-PERP[0], DOT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026517], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[22.34745279], XRP-PERP[0] | | |
| 02226778 | | BTC[0], ETH[0], LUNA2[0.00004372], LUNA2_LOCKED[0.00010203], LUNC[9.52214045], USD[0.00] | | |
| 02226786 | | AVAX[0.00000001], BNB[0.02338541], BTC[0], ETH[0], ETHW[0], FTM[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.34661618], MATIC[0.00000001], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000268] | | |
| 02226807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.47254008], LUNA2_LOCKED[1.76920020], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[80.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02226814 | | ADA-PERP[0], DOT-PERP[0], ETH-0930[0], ETHBULL[1.45018078], ETH-PERP[0], FTT[1.2], LRC[0.59464137], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008228], LUNC-PERP[0], SOL-PERP[0], USD[5.04], USDT[0.00000001] | | |
| 02226871 | | AAVE[3.79727505], AKRO[19], ALICE[3.4635978], ATLAS[7021.18254902], AXS[4.36996507], BAO[9035.14208926], BAT[1546.04022942], BCH[.10309682], BICO[60.13044497], BNB[.16604986], BOBA[2.19172858], BRZ[16.28472084], BTC[1.12875265], CHR[379.80265503], CHZ[5313.52047601], CRO[1155.85243345], CUSD[1487.35896319], DAWN[7.96573447], DENT[4422.92896156], DFL[1166.30811656], DOGE[543.95274402], ENJ[81.55727657], ENS[1.08785075], ETH[3.32195228], ETHW[3.32070936], FRONT[1.00118788], FTM[279.2568816], GALA[518.9242798], GENE[9.19227567], GRT[3684.46460054], HUM[53.35179697], HXRO[1], IMX[33.66776787], JST[256.57235509], KP3R[0.18718827], LINK[78.06279909], LRC[2241.08460072], LUNA2[0.35480972], LUNA2_LOCKED[82458923], LUNC[1.13929758], MANA[55.51540595], MAPS[59.97055882], MATH[8.10657283], MATIC[389.56417118], MKR[3.19788787], OMG[9.10326629], RAY[5.28149323], RSR[51.RUNE[43.09112509], SAND[190.06258800], SNX[0.57102533], SOL[15.635383.611], STARS[151.15567118], STMX[9723.05052848], SUSHI[117.50370741], SXP[1.01735164], TLM[227.60075614], TRX[15225.25183369], UBXT[14], UNI[13.72375116], USD[0.94], XRP[347.81904887], YFI[.00679191] | Yes | |
| 02226937 | | BNB[0], ETH[0], LUNA2[0.00359436], LUNA2_LOCKED[0.00838685], SOL[0], USD[0.00], USDT[0.00189670], USTC[.5088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02226962 | | LUNA2[18.79845833], LUNA2_LOCKED[43.86306944], LUNC[.00000001], LUNC-PERP[0], USD[2.13], USDT[0] | | |
| 02227026 | | ALICE[10.598], AURY[20], LUNA2[0.01304125], LUNA2_LOCKED[0.03042958], LUNC[2839.76], PERP[.0996], RAY[3.60362652], SOL[.33927882], USD[173.57] | | |
| 02227033 | | TRX[.000001], USD[0.35], USDT[0] | | |
| 02227048 | | ALEPH[0], AURY[0], BTC-PERP[0], ETH-PERP[0], FTT[0.21845048], LUNA2_LOCKED[66.07841748], SOL[0.01000000], USD[0.00] | | |
| 02227081 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[13941], AGLD-PERP[0], ALCX[.000587], ALCX-PERP[34.936], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[11269.3], ATLAS-PERP[234420], ATOM-PERP[0], AUDIO-PERP[254.5], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-093[0], BTC-PERP[.1292], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[11850], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[913], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHE[.45760874], ETH-PERP[1.8891], FIL-PERP[0], FITT-PERP[0], FTT-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[9383], HNT-PERP[289], ICX-PERP[0], KNFT-PERP[.754000], KIN-PERP[0], KSM-PERP[10.72], LINKBULL[197.36152], LINK-PERP[0], LOOKS-PERP[1850], LRC-PERP[0], LUNA2[20.93459381], LUNA2_LOCKED[64.84738557], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR[169.76604], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[33660.3], PUNDIX-PERP[0], RAMP-PERP[0], RAY[3528.74397184], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SKL-PERP[0], SLP[2748.95], SLP-PERP[0], SLRS[690.8618], SNX-PERP[0], SOL[96.59000000], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.946001], USD[5.12], USDT[0.09226812], USTC-PERP[0], VETBULL[.083128], VET-PERP[0], WAVES-PERP[0], XTZBULL[.9772], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02227092 | | BNB[0], BTC[0], ETH[1.74370660], ETHW[1.73578582], FTT[170.9950695], LUNA2[12.87830033], LUNA2_LOCKED[30.04936743], MATIC[0], SAND[469.959815], USD[0.43], USDT[0.00000001], XRP[0] | | |
| 02227107 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALTBULL[.00048529], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNBBULL[0.00008018], BNB-PERP[0], BTC-PERP[0], BULL[0.00000960], CAD[0.53], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0.00008609], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11268153], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[.042506], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], LUNC-PERP[0], MANA-PERP[0], MATIC[2.30451161], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBULL[.00386244], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0000222], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.946001], USD[5.12], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02227141 | | 1INCH[.99734], AXS[1.99962], CHZ[9.9202], CHZ-PERP[0], CRO[249.924], DFL[120], DOGE[300.66005843], GMT[20.99601], GMT-PERP[0], LUNA2[0.46114217], LUNA2_LOCKED[1.07599841], LUNC[100414.68], ONE-PERP[0], REEF[719.8632], SAND[16.99677], SAND-PERP[0], SLP[299.715], SOL[0.80348165], SOL-PERP[0], STARS[2.99468], USD[2.13], USDT[0.00000003] | | DOGE[298.7781], SOL[.148933] |
| 02227216 | | 1INCH[0], ALGO[10], APE[0], AVAX[0], BNB[0], BTC[0.00060651], DOGE[261.88591774], ETC-PERP[0], ETH[0.05623881], ETHW[1.88932986], FTT[56.53500176], GENE[.0241504], LTC[2], LUNA2[1.72507964], LUNA2_LOCKED[4.02518584], MATIC[0], NFT[435912012469649216/The Hill by FTX #34293][1], NFT[449507163264415771/FTX Crypto Cup 2022 Key #17325][1], SAND[51], SHIB[400000], SOL[4.968111], SRM[47.64254317], SRM_LOCKED[.55908637], TRX[0], USD[0.00], USDT[0.00000003], USTC[.922243] | | |
| 02227225 | | APE[365.79668], BTC[0.00303118], ETH[2739452], ETHW[2739452], LUNA2[7.40145660], LUNA2_LOCKED[17.27006541], LUNC[10163.19612345], USD[0.57] | | |
| 02227237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[38], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-20211231[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000295], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], INJ-PERP[117], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00733332], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[343], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[32330], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[121.3], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[294.08], USDT[0.00000012], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02227562 | | LUNA2[0.31456974], LUNA2_LOCKED[0.73399608], USD[0.00] | | |
| 02227621 | | BNB[5.16653983], DOGE[5532.84164], ETH[1.97929718], ETHW[1.97929718], LUNA2[19.12744482], LUNA2_LOCKED[44.63070458], LUNC[4165041.38], SHIB[314100329.97], TRX[.000002], USD[0.00], USDT[-1.22782371] | | |
| 02227643 | | BNB[0.30827699], BTC[0], ETH[0.22520775], ETHW[0], HT[105.84585964], LUNA2[0.97412008], LUNA2_LOCKED[2.27295153], LUNC[0], SOL[31.59270508], TRX[.00085], UNI[0.1679.60], USDT[0], USTC[0.98029588] | | BNB[.008039], HT[1100.194107], SOL[1.57856] |
| 02227722 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00011144], FTT-PERP[0], LUNA2[0.00088502], LUNA2_LOCKED[0.00206505], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02227753 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00628802], BTC-PERP[0], ETH[-0.00000234], EUR[0.44], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MATIC[0], MATIC-PERP[0], USD[755.01], USDT[20] | | |
| 02227781 | | BNB[.00891832], BTC[.00003647], ETH[.00056607], ETHW[.00056607], LUNA2[0.23446791], LUNA2_LOCKED[0.54709181], LUNC[51055.883124], MATIC[1], SOL[.00904724], TRX[.000016], USD[5372.92], USDT[0.00000238] | | |
| 02227820 | | BTC[.129422], ETH[.67307606], ETHW[.67282117], LUNA2[12.77693697], LUNA2_LOCKED[28.84657428], LUNC[56.18777399], USD[0.03] | Yes | |
| 02227836 | | LUNA2[3.17898011], LUNA2_LOCKED[7.41762026], NFT [435628725446839461/FTX EU - we are here! #156967][1], NFT [438963597864069395/FTX AU - we are here! #4077][1], NFT [481086693350067687/FTX EU - we are here! #157056][1], NFT [510782612336024746/FTX AU - we are here! #4072][1], NFT [548060715914811586/FTX EU - we are here! #156825][1], TONCOIN[10], USD[0.00], USDT[529.79578101], XAUT[.2] | | |
| 02227872 | | EDEN[102.963121], LUNA2[0.04535299], LUNA2_LOCKED[0.10582365], LUNC[9875.71], USD[0.00] | | |
| 02227875 | | BTC[0], FTM[1.69451], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007179], RUNE[7.99848], TRX[.000001], USD[0.00], USDT[0.00009908] | | |
| 02227877 | | APT[10.26224798], BNB[2.40817298], DYDX[50], ETH[0.28209900], ETHW[0.50643135], FTT[45.09518], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], SHIB[190999180], SOL[0.73.38], USD[7.77156048] | | BNB[2.40817], ETH[.122097], ETHW[.50643], USD[73.37], USDT[7.76907] |
| 02227928 | | LUNA2[0.14396251], LUNA2_LOCKED[0.33591252], LUNC[.14], SHIB[0], USD[0.00], XRP[0.00000001] | | |
| 02228095 | | LUNA2[0.00008227], LUNA2_LOCKED[0.00019197], LUNC[17.91586946], NFT [306688996585977348/Frosty winter][1], NFT [421224390516177355/AJI][1], USD[33.04], XRP[7.14309118] | Yes | |
| 02228099 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048609], USD[0.08], USDT[102.78801655] | | |
| 02228101 | | BTC[0], FTT[500.05825438], SGD[5.00], SHIB[3307], SRM[15.71475628], SRM_LOCKED[146.52524372], USD[1.32] | | |
| 02228215 | | NFT [490666613567514088/Austria Ticket Stub #1434][1], SRM[.14795174], SRM_LOCKED[56.85204826], USD[0.01], USDT[0.00000009] | | |
| 02228225 | | LUNA2[1.93175566], LUNA2_LOCKED[4.50742988], LUNC[420643.86322831], USDT[0] | | |
| 02228275 | | BNB[0.00116523], ETH[0.03847337], ETHW[0.03830618], FTT[33.62705343], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00558856], TRX[0.000011], USD[710.06], USDT[0.00320252] | | |
| 02228304 | | ETH[0], FTT[0], LUNA2[0.39539381], LUNA2_LOCKED[0.92258555], LUNC[86097.8348624], SHIB[0], SOL[0], STEP[0], USD[0.00], USDT[0], WRX[0] | | |
| 02228386 | | ATLAS[9519.56248102], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], CRV-PERP[0], DASH-PERP[0], FTM[0], FTT[0.04648993], IMX[.07306], POLIS[67.8863], SRM[.0000128], SRM_LOCKED[.00035995], USD[0.00], USDT[0] | | |
| 02228416 | | ETH[.10498632], ETHW[.10498632], LUNA2[0.81626292], LUNA2_LOCKED[1.90461350], LUNC[2.6295003], SHIB[22199221], SOL[.65], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02228447 | | ATLAS[2.42694407], DOGE[.26104648], FTT[25.1], IMX[.06323922], LTC[.00330194], LUNA2[0.26516023], LUNA2_LOCKED[0.61870722], LUNC[57739.2], POLIS[.00002571], SRM[.02030846], SRM_LOCKED[11810774], TRX[.000006], USD[0.00], USDT[0.14195446] | | |
| 02228501 | | BNB[0, BTC[0.00000131], ETH[0.00000235], ETHW[.00000235], SRM[.53709664], SRM_LOCKED[2.46290336], USD[-0.13], USDT[0.29799655] | | |
| 02228534 | | AUD[0.00], AVAX[91.63895772], BTC[0.31654385], ETH[0], FTM[7213.67708890], FTT[0.00000003], LUNA2[0.06017424], LUNA2_LOCKED[0.14040657], LUNC[13103.06913434], MATIC[0.00000001], SOL[138.63852620], USD[2.23], USDT[0] | | |
| 02228554 | | LUNA2[0.31764837], LUNA2_LOCKED[0.74117954], LUNC[.0045169], SOL[0], USD[10.86], USTC[44.96466] | | |
| 02228568 | | BNB[1.90001307], DOGE[2505.487], ETH[1.9996], ETHW[1.9996], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009264], RUNE[909.3464], SOL[196.58506984], USD[0.00], USDT[0.69444323] | | |
| 02228597 | | BNB[.09580855], CRO[61.13784074], DOGE[.35690204], LTC[.11866259], LUNA2[0.00021000], LUNA2_LOCKED[0.0049002], LUNC[45.73], SHIB[2300000], USD[0.00], USDT[-4.22529790], XRP[.07968982] | | |
| 02228634 | | LUNA2[0.04104623], LUNA2_LOCKED[0.09577455], LUNC[39113.96541197], TRY[0.00], USD[0] | Yes | |
| 02228641 | | ALGO[240.95662], BNB[0.78153079], BTC[0.00003617], BTC-PERP[0], CHF[0.00], CHZ[389.9298], CRO[859.8452], ETH[0.00416467], ETHW[0], EUR[0.00], FTT[4.02246260], RAY[0.0000106], SOL[0], SRM[.01133128], SRM_LOCKED[.0001751], TONCOIN[94.289182], USD[1230.08], USDT[704.39468716], XAUT[0.15700000] | | |
| 02228668 | | CRO[.08784264], CRV[.183661], ETH[0.32807680], ETHW[.79061829], LUNA2[0.56690499], LUNA2_LOCKED[1.32277832], SOL[.0008993], USD[1001.23] | | |
| 02228679 | | BCH[.79985256], BTC[.0299943], ETH[.499905], FTT[3.499335], LINK[11.59783362], LTC[4.16921436], LUNA2[0.01826791], LUNA2_LOCKED[0.04262513], LUNC[3977.87674217], SGD[0.00], TRX[2000.262459], USD[92.54], XRP[600.560865] | | |
| 02228692 | | LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[.0096766], USD[0.81], USDT[0] | | |
| 02228710 | | DOT[77], ENJ[1664.7124756], FTT[25.495], LUNA2[1.20766529], LUNA2_LOCKED[2.81788568], SAND[171.62970521], USD[0.00], USDT[0] | | |
| 02228794 | | APE[186.95852761], AVAX[37.80747628], BNB[0], BTC[0.17030000], BTC-PERP[0], DFL[270], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.34400001], EUR[3.36], FLOW-PERP[0], FTT[25.78939696], FTT-PERP[0], GMT-PERP[0], GST[0.03000046], GST-PERP[0], LINK[43.62781791], LUNA2[0.28860199], LUNA2_LOCKED[0.67340464], LUNC[62012.36318697], MANA[196], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00013105], USD[3904.24], USDT[0.81483382], USTC[0], XRP[852.81014415] | | APE[186.938599], EUR[3.36], LINK[43.550938], TRX[0.000036], USDT[.807662], XRP[852.555076] |
| 02228834 | | FTT[45.09506], LUNA2[0.00595805], LUNA2_LOCKED[0.01390212], RUNE[32.196504], SUSHI[37.5], USD[0.00], USDT[1333.26274042], USTC[.843391], XRP[233.79575] | | |
| 02229077 | | FTT[0.00714115], LUNA2_LOCKED[17.72692355], LUNC[0], TRX[0], USD[0.00], USDT[0] | | |
| 02229139 | | ETHW[.00023722], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005148], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 02229185 | | IMX[374.128902], RAY[109.84832909], SOL[32.74706737], SRM[95.06735597], SRM_LOCKED[1.71514655], USD[0.00] | | |
| 02229193 | | AVAX[0], DOGE[40.12966237], LUNA2[1.91752230], LUNA2_LOCKED[4.47421871], LUNC[417544.51918860], SOL[0], USD[15.12] | | |
| 02229205 | | ATLAS[4.888], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC[.6996], LRC-PERP[0], LUNA2[0.42853623], LUNC[39992], LUNC-PERP[0], MATIC-PERP[0], TRX[0.000169], USD[0.01], USDT[14.06091426] | Yes | |
| 02229220 | | FTT[751], SRM[24.17607168], SRM_LOCKED[200.53238888], USD[0.00] | | |
| 02229279 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.04528447], LUNA2_LOCKED[0.10566377], MATIC[0], NEAR[0], NFT (385760494413106065/FTX Crypto Cup 2022 Key #6732)[1], NFT (399458175201954087/The Hill by FTX #30881)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000201] | | |
| 02229309 | | BNB[0], ETH[0], LUNA2[0.77626986], LUNA2_LOCKED[1.81129635], LUNC[169034.3973612], NFT (300487981282400657/FTX Crypto Cup 2022 Key #14067)[1], NFT (301411756975193735/FTX EU - we are here! #28090)[1], NFT (418359869433976869/FTX AU - we are here! #37553)[1], NFT (486335366359104346/FTX AU - we are here! #37524)[1], NFT (499727704322325508/FTX EU - we are here! #27477)[1], NFT (511786804579785459/FTX EU - we are here! #29620)[1], SOL[4.53302258], TRX[.405438], USD[2.92] | | |
| 02229331 | | AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003933], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000004], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.73629287], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000002], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OXY[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], USD[0.25], USDT[ -0.01284581], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02229375 | | BTC[.00009788], FTT[0.08443916], LUNA2[0.25216688], LUNA2_LOCKED[0.58838939], USD[0.00], USDT[30.43835852], XRP[.138896] | | |
| 02229379 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000011], BTC-0325[0], BTC-0330[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0318[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004693], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0 -0.00000000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07188059], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.52292670], LUNA2_LOCKED[1.19124929], LUNC[0], LUNC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT (436051445820464588/The Hill by FTX #32631)[1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00001375], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[303.98], USDT[0.00000033], USTC[0.30350311], WAVES-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02229392 | | AAVE[0.00754635], ATLAS[8.578], BNB[0.08021152], FTM[2.34908857], FTT[0.06171867], IMX[.08586], LRC[.3762], LUNA2[0.02631741], LUNA2_LOCKED[0.06140730], LUNC[5149.2], RUNE[.07364], SAND[.68], SAND-PERP[0], USD[0.00], USDT[0.00080885], USTC[.378] | Yes | |
| 02229420 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00037639], BTC[.0009998], BTC-PERP[0], DOGE[179.964], DOGE-PERP[0], DOT-PERP[0], ETH[.09998], ETH-PERP[0], ETHW[.09998], FTM[8.9982], FTM-PERP[0], FTT-PERP[ -1], GALA[59.988], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.18158447], LUNA2_LOCKED[0.42369710], LUNC[39540.40109978], LUNC-PERP[0], MANA-PERP[0], MATIC[9.998], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.179964], SOL-PERP[0], SOS[3290340], SOS-PERP[0], TRX[.198862], UNI-PERP[0], USD[117.18], USDT[0.00000001], USDT-PERP[0], XRP[13.5272], XRP-PERP[0], YFI-PERP[0] | | USD[101.04] |
| 02229460 | | ATLAS[0], CHZ[0.01052449], ETH[.00000089], EUR[0.00], FTT[0], GALA[1328.33993809], LUNA2[0.56943960], LUNA2_LOCKED[1.29469805], POLIS[0], USD[0.00], USDT-PERP[0], XRP[49.83306770] | Yes | |
| 02229464 | | BNB[0], ETH[0], FTT[0], GST[.02], HT[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002158], MATIC[0], NFT (461886326082370609/FTX AU - we are here! #52819)[1], NFT (485456364080188917/FTX EU - we are here! #107353)[1], NFT (516774341585675656/FTX EU - we are here! #107183)[1], NFT (529758936449606333/FTX EU - we are here! #107556)[1], TRX[0.00077700], USD[0.02], USDT[0] | | |
| 02229510 | | FTT[.61045071], SRM[4.33811689], SRM_LOCKED[.08432662] | | |
| 02229529 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02229572 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC[76.08], SHIB[84753851.6], USD[3266.22] | | |
| 02229625 | | BNB[0], HT[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001006], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 02229630 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098859], USD[0.00] | | |
| 02229637 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05131184], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LTC[0.00053000], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[572.39], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02229661 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0225], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.04], USDT[.05277808], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02229676 | | ENS-PERP[0], FTT[420.36434871], SRM[1.14497519], SRM_LOCKED[5.09502481], USD[0.67], USDT[1.33902034] | | |
| 02229708 | | BTC[0], EUR[0.57], FTT[74.03311699], LUNA2[1.19053714], LUNA2_LOCKED[2.77792000], PAXG[0.00009469], SOL[0], USD[27425.28], USDT[0] | | USD[27387.17] |
| 02229779 | | BTC[.00486378], DOGE[38], ETH[.092], LUNA2[9.54241309], LUNA2_LOCKED[22.26563056], LUNC[2077880.542334], SOL[.004], USDT[1123.29315945] | | |
| 02229834 | | BTC-PERP[0], COMP-2021123[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC[.00483426], LUNA2[0.00004197], LUNA2_LOCKED[0.00009794], LUNC[9.14], TRX[.000001], USD[0.03], USDT[0.45382413], XRP[1253.90764477], XRP-PERP[0] | | |
| 02229849 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.11745727], LUNA2_LOCKED[0.27406698], LUNC[25576.57], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000362], VET-PERP[0], XEM-PERP[0] | | |
| 02229854 | | AAVE[0.00109520], APE-PERP[0], AVAX-PERP[0], BNB[15.07717657], BTC[0], BTC-PERP[0], CHZ[.00465248], CRO[20081.81608476], DOT[.00091393], ETH[.00002209], ETH-PERP[0], ETHW[2.996952], FTT[187.61627348], GALA[.01754747], LINK[.00091393], LUNA2[36.85174708], LUNA2_LOCKED[85.90341327], LUNC[73.26679129], RVN-PERP[0], SAND[.01], SAND-PERP[0], SLP[.09305979], SOL[.00019524], SPELL[.12795032], SRM[1.34323332], SRM_LOCKED[8.01697931], TONCOIN[.03485766], TRX[.001251], USD[4098.32], USDT[0.00063437] | Yes | |
| 02229899 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-GS[0/50], BOBA-PERP[0], BTC[0.00033295], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM[4.85943], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT[54.16063217], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[592.18858003], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[6.28671838], LUNA2_LOCKED[14.66900957], LUNC-PERP[0], MANA[0], MATIC[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB[1.03e+07], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOS[99991374], SRM[0.50515421], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02229905 | | ETH[.00085], ETH-PERP[0], ETHW[.85913082], LUNA2[0.00145023], LUNA2_LOCKED[0.00338388], MATIC[1.94943081], NFT [567157601315999506/FTX Crypto Cup 2022 Key #13950][1], SOL[.00539523], USD[0.37], USDT[0.03535], USTC[.205288] | | |
| 02229926 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], APT[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0.09344451], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[65], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[422.22007450], FTT-PERP[0], GMT-PERP[0], GRT[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], LUNA2_LOCKED[70.06147903], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05526864], SRM_LOCKED[8.15016114], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX[599.94787870], TRYB[0], USD[1417117.40], USDT[10000.00822500], USDT-PERP[0], USTC[1000], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02229944 | | ANC-PERP[0], APE[.07693424], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.00009990], BTC-PERP[0], CEL[1.3], DOGE[.94813], DOGE-PERP[0], DOT[.07793302], EDEN[24.595326], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.08], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[2.8494585], IND[612.99753], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.67411054], LUNA2_LOCKED[1.5729246], LUNC[146788.99], LUNC-PERP[0], MANA[.76927889], MANA-PERP[0], MATIC[328.2604645], MATIC-PERP[0], OP-PERP[0], PEOPLE[89.9829], RUNE-PERP[0], SAND[.86394479], SOL[.00131096], SOL-PERP[0], THETA-PERP[0], TRX[.0605008], TRX-PERP[0], USD[-85.71], USDT[0.00000002], USDT-PERP[0], YFI-PERP[0] | | |
| 02229954 | | APT-PERP[0], BTC-PERP[0], ETHW[.0005249], LUNA2[0.00061113], LUNA2_LOCKED[0.00142598], LUNC[.001332], TSLA[.0000579], USD[0.00], USDT[0.03770894], USTC[.08650874] | | |
| 02229969 | | 1INCH[.82995], APE[.05461424], BNB[.0092989], BOBA[.0905], BTC[0.24221042], C98[1.95953], DOGE[.87075], DYDX[.036407], ETH[.00047302], ETHW[.01139979], FTT[.099829], LOOKS[.30773316], LUNA2[1.37867263], LUNA2_LOCKED[3.21690281], OMG[.4905], REEF[8.3188], RSR[140.6292], SHIB[77393], SOL[.001814], USD[2.64], USDT[0], XRP[.422892] | | |
| 02230046 | | BNB[.00000001], BOBA[.092605], ETHW[0.00053996], GODS[.052745], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050509], OMG[.492605], SAND[.98232], SOL[.00121841], TRX[.438906], USD[0.14], USDT[240.55502832] | | |
| 02230088 | | ADA-PERP[0], ATLAS[.006], ATLAS-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[.002], KSHIB-PERP[0], LINK[.11758], LINK-PERP[0], LUNA2[0.00671118], LUNA2_LOCKED[0.01565942], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SOL[0], USTC[.95], VET-PERP[0], ZEC-PERP[0] | | |
| 02230089 | | ATLAS[0], POLIS[0.08664796], SRM[113.56672462], SRM_LOCKED[.99863477], USD[0.00], USDT[0] | | |
| 02230149 | | BRZ[0], BTC[0], ETH[0], FTT[306.67119418], LTC[0], LUNA2[0.02801052], LUNA2_LOCKED[0.06535788], LUNC[6099.35], MANA[7], MATH[.0987148], RAY[764.48226482], SOL[0], SOS[399938.8], TONCOIN[3.1], USD[0.00], USDT[0] | | |
| 02230168 | | ATOM[1.07403089], AVAX[4.15877656], BTC[0.01002338], CHZ[14.16876728], ETH[0.02855898], ETHW[0.02840375], FTT[1.10962611], LUNA2[0.00009984], LUNA2_LOCKED[0.00023297], LUNC[21.7419584], RAY[13.59063944], SOL[2.06323237], USD[0.00], USDT[0] | | ATOM[1.04878], AVAX[4.088717], BTC[.009995], ETH[.028386], SOL[2.028368] |
| 02230177 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.01063793], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2503772.25], USDT-PERP[0] | | |
| 02230274 | | FTT[0], SRM[8.4545445], SRM_LOCKED[65.99976241] | | |
| 02230341 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008284], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], TRX[.000552], TRX-PERP[0], USD[2.85], USDT[1.16802925], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02230410 | | ADA-PERP[0], AUDIO[38], BNB[.249955], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GOG[277], LUNA2[0.01152370], LUNA2_LOCKED[0.02688863], LUNC[2509.31], LUNC-PERP[0], MANA[93], MANA-PERP[0], MATIC-PERP[0], SAND[559.97552], SAND-PERP[0], SHIB-PERP[0], USD[89.12], USDT[0], XRP[1514.20465729], XRP-PERP[0] | | |
| 02230460 | | AMPL[0], ATOM-PERP[0], BTC[0.00209963], CHZ[.00000001], CRO[144.73424785], FTT[.82511692], HBAR-PERP[0], LRC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NFT [305479242024260516/FTX AU - we are here! #7039][1], NFT [547799291771602607/FTX AU - we are here! #7134][1], SOL[.16187608], USD[0.01], USDT[0] | Yes | |
| 02230569 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00005188], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.04808213], LUNA2_LOCKED[0.11219163], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[202.90], USDT[0.00838524], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02230612 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC[.105475], LINK-PERP[0], LTC-PERP[0], LUNA2[0.74684890], LUNA2_LOCKED[1.74264745], LUNC[.0095459], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.0071778], SOL-PERP[0], TRX[.000001], USD[457.96], USDT[0.28636493], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02230628 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.27], LUNA2[0.23993614], LUNA2_LOCKED[0.55985099], LUNC[52246.6], RAY-PERP[0], SHIB-PERP[0], TRX[.000002], USD[0.01], USDT[2015.76213138] | | |
| 02230635 | | 1INCH[7.08050816], 1INCH-PERP[0], AAVE[0.76184968], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[2.39251483], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0728[0], BTC-MOVE-0727[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0.01680000], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.17444067], EUR[0.91], FTT[28.84271536], FTT-PERP[0], GALA[140], GRT[0], ICP-PERP[0], JOE[83], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46775358], LUNA2_LOCKED[1.09142572], LUNC[101787.30115163], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY[5.29091044], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SXP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-367.12], USDT[242.00465376], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | ETHW[1.20772409], USDT[.00000001] |
| 02230666 | | BTC[0], FTT[.099905], LUNA2[0.21458451], LUNA2_LOCKED[0.50069720], LUNC[46726.23], USDT[0.17449931] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02230738 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC[0.00359937], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.03], FIL-PERP[0], GALA-PERP[0], LUNA2[0.29392217], LUNA2_LOCKED[0.68581840], LUNC[84002.1722846], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.23], SOL-PERP[0], USD[9.98], USDT[68.93815748], VET-PERP[0], XRP-PERP[0] | | |
| 02230762 | | APE[.062], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00229455], LUNA2_LOCKED[0.00535397], MATIC[3.962], MATIC-PERP[0], NEAR-PERP[0], NFT (294653453754798082/FTX EU - we are here! #21845)[1], NFT (333875765576094540/FTX AU - we are here! #47005)[1], NFT (446210583743756245/FTX AU - we are here! #47045)[1], NFT (460474339238204743/FTX EU - we are here! #19778)[1], NFT (475020711689227411/FTX EU - we are here! #21588)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SRM-PERP[0], USD[1.73], USTC[.324806], WAVES-PERP[0], XRP-PERP[0] | | |
| 02230771 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.0143923], DOT-PERP[0], FTM-PERP[0], LUNA2[0.32545164], LUNA2_LOCKED[0.75938716], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.07], USD[0.00000001] | | |
| 02230880 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008939], LUNC-PERP[0], NFT (391292508078278265/FTX AU - we are here! #19918)[1], USD[0.00], USTC[0] | | |
| 02230912 | | BNB[0], BTC[0], FTT[0], LTC[0], LUNA2[0.00551703], LUNA2_LOCKED[0.01287307], MATIC[0.00000001], SOL[0], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 02230935 | | BNB[3.00301364], CHF[0.00], ETH[0.00719741], ETH-PERP[.167], FTT[26.03467330], LINK[29.16116581], SOL[3.14799575], SRM[103.13749975], USD[891.88], USDT[0.00902284] | | |
| 02230945 | | ALGOBULL[830000], ATLAS[4159.2096], BNB[.00150124], BTC-PERP[0], CONV-PERP[0], COPE[84.98385], ENJ[324.93825], ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC[7512.56517901], MATIC-PERP[0], SAND[225.95687], SOL[1.59943627], TRX-PERP[0], USD[164.47], USDT[2.41043715], XRP[2.92058] | | |
| 02230959 | | AURY[4.9998], AXS[.19996], POLIS[.40988], POLIS-PERP[0], SAND[3], SPELL[231.0834182], SRM[5.07693682], SRM_LOCKED[.06729632], SUSHI[1.4997], USD[0.11] | | |
| 02231039 | | ATLAS[0], FTT[0.14485751], LUNA2[0], LUNA2_LOCKED[12.88213635], USD[0.00], USDT[0] | | |
| 02231062 | | ATLAS[31320], ETHW[8.3687897], LUNA2[52.87685765], LUNA2_LOCKED[123.3793345], LUNC[11514047.08], MANA[500], POLIS[645.3], SAND[460], USD[0.38] | | |
| 02231118 | | AUD[0.01], BTC[0.00005586], DOGE[5010.18840711], EGLD-PERP[10], ETH[0.00020000], ETHW[0.00020000], FTT[0.09311131], LUNA2[8.27830760], LUNA2_LOCKED[19.31605108], LUNC[0], LUNC-PERP[0], TRX[.000006], USD[90.24], USDT[0] | | |
| 02231190 | | AKRO[1], BAO[3], DENT[1], KIN[3], LUNA2[1.40525951], LUNA2_LOCKED[3.26325572], MATIC[.00448402], SOL[0.00145842], TRU[1], USD[0.00], USDT[0] | | |
| 02231230 | | LUNA2[0.0782502S], LUNA2_LOCKED[0.18258393], USD[0.00], USDT[4226.38703793], XRP[22.00] | Yes | |
| 02231273 | | AAVE[126.6817185], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.00602436], BTC[0.00001447], BTC-PERP[0], CHZ[4.7115], CONV-PERP[0], CRO[0], CRO-PERP[0], DYDX[5954.40912], ETH[0.00070850], ETH-PERP[0], ETHW[0.00080870], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[.0663], HNT[.0875], ICP-PERP[0], KNC-PERP[0], LDO[6072.5537], LINA-PERP[0], LINK[2360.5], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005202], LUNC-PERP[0], MANA-PERP[0], MATIC[19196.0102], MATIC-PERP[0], NEAR-PERP[0], OHM-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.45724044], STG[.1368], TRX[.000001], TRX-PERP[0], USD[1.76805669], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02231281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.70810436], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000814], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02231312 | | NFT (353759600428358952/FTX AU - we are here! #9860)[1], NFT (358012839950980008/FTX EU - we are here! #182871)[1], NFT (397377712606945469/FTX AU - we are here! #182822)[1], NFT (418735960915961170/FTX AU - we are here! #9858)[1], NFT (567979910716663677/FTX EU - we are here! #182793)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 02231316 | | ALGO[.0002], CEL-0930[0], CEL-PERP[0], DOGE[.00791223], ETH[0.00401296], HT[0.00000057], LUNA2[0.00273030], LUNA2_LOCKED[0.06370071], LUNC[.5300992], MATIC[0], SHIB-PERP[0], USD[0.02], USDT[0.00919180] | | |
| 02231338 | | SRM[12.70538763], SRM_LOCKED[79.4899206] | | |
| 02231390 | | CHR[.452], DOGE[.18499], FRONT[14212.09001561], FTT[.02422026], GRT[32578.76146944], MANA[.12168532], SAND[15079.15781], SKL[19537.28774011], SRM[30.92536244], SRM_LOCKED[293.43463756], USD[0.23], USDT[2852.21136754], WFLOW[.07997] | | |
| 02231410 | | APE-PERP[0], APT-PERP[0], BCH[.00000001], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2-PERP[0], LUNA2_LOCKED[0.04129893], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.31], XMR-PERP[0] | | |
| 02231423 | | ATLAS-PERP[0], AVAX[0.09952089], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.11773088], LUNA2_LOCKED[0.27470539], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[51.66672717] | | |
| 02231460 | | 1INCH-PERP[0], AR-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[5.11949122], LUNA2_LOCKED[11.94547953], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.00], USDT[101.69470666], VET-PERP[0], ZIL-PERP[0] | | |
| 02231479 | | AVAX[10.99947500], ENJ[403], EUR[0.00], FTM[3], IMX[289.9], LUNA2[0], LUNA2_LOCKED[0.00020045], LUNC[1.90902897], REN[0], RNDR[3.2], RUNE[1.6], SHIB[1000000], SOL[0], SPELL[0], SRM[0], STARS[0], TULIP[0], USD[0.03], USDT[17.00000002], XRP[10] | | |
| 02231494 | | ADABULL[581.289534], BTC[0], ETH[0], LUNA2[0.00029402], LUNA2_LOCKED[0.00068604], LUNC[64.0237303], USD[0.29], USDT[0] | | |
| 02231546 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], EUR[0.79], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00278303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.00505291], LUNA2_LOCKED[11.67845668], LUNC[108660.81], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.64], USDT[0.00081978], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02231554 | | CAKE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00002853], LUNA2_LOCKED[0.00048659], LUNC[45.41], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.00089769] | Yes | |
| 02231568 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBA-PERP[0], BTC[0.01080000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[606.32169109], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[.264], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IND[696.01568171], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.05052911], LUNA2_LOCKED[11.67845668], LUNC[108660.81], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[662.14], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | DOGE[600.083214] |
| 02231590 | | AAVE[8.14418594], ATLAS[24331.19226842], AVAX[23.71556588], BTC[0.10043851], BTC-PERP[.0079], DOT[108.39266929], ETH[0.10966662], ETHW[.96362957], FTT[9.38501435], LUNA2[4.14807845], LUNA2[9.67884973], LUNC[167997.01801407], MATIC[876.17510349], POLIS[749.4685284], SOL[18.74166933], TRX[.000002], USD[389.87], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02231641 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00660030], LUNA2_LOCKED[0.01540070], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02231688 | | LUNA2[0.00096603], LUNA2_LOCKED[0.00225408], LUNC[210.35626378], SOL[0], USD[0.00], USDT[5263.82344464] | | |
| 02231697 | | ADA-PERP[0], ALGO-PERP[0], APE[1.99964], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01028656], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[20.91634254], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[295.67029647], FTM-PERP[0], GAL-PERP[0], ICP-PERP[0], KSHIB[1009.4382], LINK-PERP[0], LTC-PERP[0], LUNA2[3.99265342], LUNA2_LOCKED[9.31619131], LUNC[469408.68682622], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.99802], SOL-PERP[0], SPELL[11497.93], TRX-PERP[0], USD[5.84], USDT[1.42578983], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BTC[.000087], DOGE[199.964], FTM[50.041341] |
| 02231704 | | C98[425.83055], LTC[7.99605], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], MATIC[1499.6694], SHIB[17013986], SLP[14868.29], USD[660.88], XRP[2000.81657] | | |
| 02231745 | | ATLAS[314419.31645239], ETH[.00023896], SRM[1157.84067832], SRM_LOCKED[21.60588201] | Yes | |
| 02231798 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GBP[0.00], LINK-1230[0], LINK-PERP[0], LUNA2[0.14873114], LUNA2_LOCKED[0.34703933], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.17948432], XRP-PERP[0] | | |
| 02231820 | | ADA-PERP[0], ETH[.00099772], ETH-0325[0], ETH-0624[0], ETH[.00099772], LUNA2[0.05468939], LUNA2_LOCKED[12.760857], LUNC[11908.73], SAND[.99962], SOL[.009943], SOL-20211231[0], USD[1069.76] | | |
| 02231831 | | BTC[.00006638], DAI[.03765546], ETH[.00000004], IMX[.094167], LUNA2[0.00343625], LUNA2_LOCKED[0.00801792], LUNC[748.2513874], SOL[.00000002], USD[11.94], USDT[.011041] | | |
| 02231841 | | FTT[5.069982], LUNA2[8.70791098], LUNA2_LOCKED[20.31845896], LUNC[1896165.95], USD[21909.80] | | |
| 02231845 | | SRM[12.71160048], SRM_LOCKED[79.52879106] | | |
| 02231852 | | APE-PERP[0], BTC[.00211395], FTT[1.01419179], LTC[21891239], LUNA2[9.54574953], LUNA2_LOCKED[22.27341559], LUNC[2078607.0596067], MATIC[1.02138908], RUNE-PERP[0], SOL[1.45184109], SRM[3.43442524], SRM_LOCKED[20.80557476], USD[245.83], USDT[30.64390503] | | |
| 02231862 | | ADA-PERP[0], DOT-PERP[0], ETH[0], FTT[0], GMT[0], LUNA2[0.00037204], LUNA2_LOCKED[0.00086810], LUNC[81.01387269], MANA[0], SAND[0], USD[0.00], USDT[0] | | |
| 02231863 | | AVAX[0], CREAM[0], DOGE[0], DYDX[0], FTM[0], FTT[0], LTC[.009998], LUNA2[0.28559110], LUNA2_LOCKED[0.66637924], LUNC[.92], MATIC[0], RUNE[0], SLP[0], SOL[0], SUSHI[0], UNI[0], USD[0.08], USDT[0.00000001] | | |
| 02231987 | | APE[.00001118], AVAX-PERP[149.5], BTC[1.25660115], DOGE[10457.63718367], ETH[23.174556], ETHW[14.073224], FTM[857.66525061], LUNA2[28.07128577], LUNA2_LOCKED[65.49966681], LUNC[90.428527], LUNC-PERP[0], SHIB[14116318.46414455], SOL[2180.65437435], USD[-1775.21], USDT[0.00003258] | | |
| 02232020 | | AVAX[1], BNB[0], BTC[0.01000005], ETH[0.00004608], ETHW[0], FTT[0], LUNA2[0.00050740], LUNA2_LOCKED[0.00118394], SOL-PERP[0], TRX[99.981], USD[6385.49], USDT[0] | | |
| 02232161 | | AAVE[.0097245], AAVE-PERP[0], ADA-PERP[0], ALGO[61], ATOM-PERP[0], AVAX[0.00158117], AVAX-PERP[0], AXS[1.1], AXS-PERP[0], BAO-PERP[0], BTC[.0132], BTC-PERP[0], COPE[269], CRO[100], DOGE[337], DOGE-PERP[0], DOT[3.6], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.48295383], ETH-PERP[0], ETHW[0.12500000], FTM[.905], FTM-PERP[0], GALA-PERP[0], GALA-PERP[0], HNT[0.8], LINK[.0981], LINK-PERP[0], LRC-PERP[0], LUNA2[0.88221729], LUNA2_LOCKED[2.05850702], LUNC[134649.16], LUNC-PERP[0], MANA[49], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[12.2], RUNE-PERP[0], SAND[.98309], SAND-PERP[0], SHIB[1700000], SHIB-PERP[0], SOL-PERP[0], STARS[209], STORJ-PERP[0], TRX[10], TRX-PERP[0], USD[1365.33], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02232179 | | APT[0.13758898], BNB[0], HT[.00000001], LUNA2[0.00004292], LUNA2_LOCKED[0.00010015], LUNC[39.34631309], SOL[0], TRX[0], USDT[0.00000000] | | |
| 02232187 | | ATLAS[5888.914473], BTC[0.00556136], ETH[0], FTT[.03127813], GBP[0.99], LUNA2[0.00688856], LUNA2_LOCKED[0.01607332], LUNC[1500], POLIS[144.9732765], RUNE[99.98157], SOL[0], TRX[.000001], USD[12.24], USDT[0] | | |
| 02232212 | | BCH[0], BIT[0], BNB[0], BTC[0], BULL[0.00000001], DOT[0], ETH[0], ETHBULL[0], FTM[0.92571574], FTT[0], LINK[33.9], LTC[0.71000000], LUNA2[0.66592040], LUNA2_LOCKED[1.55381427], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 02232264 | | AAVE-PERP[0], ALCX-PERP[0], APE[10.54239982], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00033848], BTC-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00748419], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], LUNA2[0.17092839], LUNA2_LOCKED[0.39834777], LUNC[38292.18649806], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SGD[0.01], SHIB-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[358.63], USDT[142.35271207], XRP-PERP[0], YFI-PERP[0] | | |
| 02232268 | | BNB-PERP[0], BTC[0], ETH[3.42534644], ETH-PERP[0], FTT[25.09525], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001603], USD[404.88] | | |
| 02232436 | | APT[0], BNB[0.00000002], BTC[0], LUNA2[0.00462388], LUNA2_LOCKED[0.01078905], MATIC[0], SOL[0], TRX[0.00155400], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 02232451 | | AVAX[0], BTC[0], ETH[.00000001], ETHW[0.00098902], LUNA2[0.00697542], LUNA2_LOCKED[0.01627598], LUNC[.0070604], MATIC[.69062306], TRX[.000009], USD[0.14], USTC[.9874] | | |
| 02232467 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00010711], LUNC[1], USD[0.00], USDT[9] | | |
| 02232472 | | AAVE[0.00000001], ATLAS[9.9982], BNB[0], BOLSONARO2022[0], BTC[0.63383464], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0], FTT[1.07311772], GALA[749.902404], LRC[186.9853588], LUNA2[3.11094909], LUNA2_LOCKED[7.25888122], LUNC[0], MANA[41.988651], MNGO[1339.9712], SLP[4099.3358], SRM[.9968572], USD[0.60] | | |
| 02232501 | | BTC[3.07037008], ETH[.652], ETHW[.652], EUR[0.67], FTT[30.095536], GALA[400], IMX[200], RAY[23.86975345], SHIB[99615.88], SOL[9.46558165], SRM[51.01187645], SRM_LOCKED[.85180981], USD[55.25], USDT[0.00944299] | | BTC[.020896] |
| 02232543 | | BNB[0], LUNA2[0.00002217], LUNA2_LOCKED[0.00005007], LUNC[.000007], MATIC[0.07894616], SOL[0], TRX[0.00076865], USD[0] | | |
| 02232608 | | ETH[.00039828], ETHW[0.00039827], FTT[.07164], GENE[.05062], SOL[.00898088], SRM[4.41481885], SRM_LOCKED[23.06518115], TRX[.000029], USD[0.19], USDT[0.85000000] | | |
| 02232611 | | CEL-PERP[0], ETH[0], ETHW[.00076421], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000777], USD[8.66], USDT[.004186], USTC[.5] | | |
| 02232658 | | AVAX[3.48908], ETH[0.15700000], ETHW[0.15700000], LINK[.073286], LUNA2[0.11968003], LUNA2_LOCKED[0.27925341], LUNC[26060.58], NFT [299002502932076905/FTX EU - we are here! #138232][1], NFT [316618741379255675/FTX EU - we are here! #138752][1], NFT [405702999254155068/FTX AU - we are here! #60121][1], NFT [448290371164912975/FTX EU - we are here! #138660][1], SOL[.0], USD[36.72] | | |
| 02232739 | | AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00037837], LUNA2_LOCKED[0.00088287], LUNC[82.39154726], MATIC[0], NFT [426555039337694282/FTX AU - we are here! #173878][1], NFT [427810171631369524/FTX AU - we are here! #174043][1], NFT [528034506705942394/FTX AU - we are here! #173683][1], SOL[0], TRX[46.84656536], USDT[0.00001019], XRP[0] | | |
| 02232776 | | CRO[10039.392], ETH[.25203366], ETHW[.25203366], LUNA2[0.00000002], LUNC[.004668], MATIC[4.9216573], TRX[.489343], USD[477.19], USDT[0.03038943], XRP[.9826] | | |
| 02232845 | | BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00001327], LUNA2_LOCKED[0.00003097], LUNC[2.89068272], OKB[0], SOL[0], TRX[0.00077700], TRY[0.00], USD[0.00], USDT[0.00000049] | | |
| 02232847 | | LUNA2[0.00275731], LUNA2_LOCKED[0.00643373], TRX[.803455], USD[1456.48], USTC[.390311] | | |
| 02232864 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.64468022], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.63648003], MATIC[0], NFT [334170101299948708/Baku Ticket Stub #1198][1], NFT [369373508784544549/FTX Crypto Cup 2022 Key #20981][1], NFT [435053357595861631/FTX AU - we are here! #23249][1], NFT [478358141602747015/Japan Ticket Stub #1743][1], SHIB-PERP[0], TRX[1639], USD[0.14], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02232868 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC[238], LRC-PERP[0], LUNA2[0.00018094], LUNA2_LOCKED[0.00042220], LUNC[39.40120792], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00240901], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02232894 | | BNB[.00587717], EUR[1.85], LUNA2[0.52432783], LUNA2_LOCKED[1.22343161], LUNC[114173.49], MATIC[.56394509], TRX[355.966007], USD[1.00], USDT[4.02580221] | | |
| 02232962 | | ADA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[7.04717783], LUNA2_LOCKED[16.44341494], LUNC[1534537.81], MANA-PERP[0], SC-PERP[0], SHIB-PERP[-100000], SOS-PERP[0], SRN-PERP[0], USD[3.08], USDT[0] | | |
| 02233044 | | LUNA2[0.00430515], LUNA2_LOCKED[0.01004535], USD[0.10], USTC[1.609415] | | |
| 02233058 | | AGLD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.48882078], DOT-2021123110], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[21.52503055], KIN-PERP[0], LRC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[59.10575402], REEF-PERP[0], REN[.45175561], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.76310981], SRM_LOCKED[27663372], SUN[.00007473], SUSHI-PERP[0], UNI[.03155639], USD[174.74], USDT[.00208797], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02233087 | | BTC[0], ETH[1.20965544], ETHW[.27221667], FTT[.09905], LUNA2[0.00162568], LUNA2_LOCKED[0.00379327], LUNC[.0037943], LUNC-PERP[0], USD[0.00], USTC[0.23012169] | | |
| 02233097 | | FTT[.055662], SRM[1.44181395], SRM_LOCKED[7.83809959], USD[0.03], USDT[0] | | |
| 02233217 | | ADA-PERP[0], ARKK[.00914628], ARKK-0325[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00473903], LTC-PERP[0], LUNA2[0.26711075], LUNA2_LOCKED[0.62325843], MANA-PERP[0], MATIC-PERP[0], NFT (568174025491917536/Green Point Lighthouse #32)[1], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], SPY-0325[0], TRX-PERP[0], USD[-0.72], XMR-PERP[0], XRP[1.02907052], XRP-PERP[0] | | |
| 02233235 | | BTC[0], DOGE[4.30128488], LUNA2[0.00259376], LUNA2_LOCKED[0.00605211], SGD[0.02], USD[-0.24], USTC[.36716] | | |
| 02233267 | | LUNA2[0.00449664], LUNA2_LOCKED[0.01049217], LUNC[979.1539254], TRX[.000001], USDT[.033] | | |
| 02233285 | | APE[.00], BTC[0], DOGEBULL[0.00781195], LUNA2[0.07647811], LUNA2_LOCKED[0.17844892], LUNA2-PERP[0], NFT (380853031054804639/FTX EU - we are here! #113417)[1], NFT (527733454050425358/FTX EU - we are here! #106485)[1], SRM[.00063091], SXPBULL[7.44994798], TRX[0], USD[0.00], USDT[0], XRPBULL[87983.28] | | |
| 02233286 | | 1INCH[135.81689742], AAVE[0.70753863], ALICE[22.57716652], ATLAS[3787.50128], AUDIO[170.728982], AXS[4.5994762], BIT[229.926474], BOBA[55.6], BTC[0.01529646], C98[109.902848], CRO[369.57514], CRV[107.844606], DOGE[1393.223236], DYDX[29.2854148], ENJ[416.60036], ETH[0.44026066], ETHW[0.39050666], FRONT[661.98545], FTM[171.67784], FTT[34.1903532], GRT[327.689988], HNT[11.294568], LINK[32.28293985], MANA[87], MATIC[549.53104], RAY[149.01765086], RUNE[55.03347790], SAND[77], SHIB[10059404.2], SLP[4467.00852], SOL[7.60848447], SRM[61.99046457], SRM_LOCKED[0152267], STARS[48], SUSHI[46.998516], UNI[15.7912944], USD[-1072.35] | | 1INCH[50], AAVE[.692857], LINK[16.354338], SOL[5.391196], USD[7.2.87] |
| 02233287 | | AAVE[0.41680828], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APHA[.099145], ATOM-PERP[0], AVAX[12.59642762], AVAX-PERP[0], AXS-PERP[47.8], BAL[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BILL[0498195], BNB[0.20936011], BNB-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CHR-PERP[3904], CHZ[368.023373], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[6.2815168], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02095742], ETH-PERP[0], ETHW[0.02097452], FIL-PERP[0], FTM-PERP[2459], FTT[4.56501747], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[1.79270229], HNT-PERP[0], ICP-PERP[0], ICX-PERP[2600], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[1831], LTC[0], LTC-PERP[0], LUNA2[0.77845560], LUNA2_LOCKED[1.81636619], LUNC[50.67570692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.02290085], MKR-PERP[0], MTL-PERP[627.1], NEAR-PERP[0], NEO-PERP[76.8], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[4734], RSR-PERP[0], SAND[29.67549], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[1175.5], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-974.20], USDT[3379.27498410], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[463.487], YFI[0.01499549], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02233294 | | BNB[.00340381], LUNA2[0.00420155], LUNA2_LOCKED[0.00980363], LUNC[914.8977853], NFT (498155229802736683/FTX AU - we are here! #951)[1], SOL[.03073615], TONCOIN[.2], USD[0.01], USDT[0.00029861] | | |
| 02233297 | | BNB[0], BTC[0.00000014], DOGE[0], HT[.00000479], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], LUNC[.26], MATIC[0.00044724], SOL[0], SUSHI[.00002172], TRX[0.00916792], USD[0.00], USDT[0.00009087] | | |
| 02233299 | | ATLAS[101328.15756002], AURY[18], FTT[0.00742350], POLIS[253.67255445], RAY[81.99582881], RUNE[120.61715425], SOL[.00689916], SRM[52.92162066], SRM_LOCKED[1.03936], STARS[1134], TRX[.000038], USD[118.40607017] | | |
| 02233346 | | AVAX[5.90208775], BAND[.081589], BAND-PERP[0], BTC[0.03249530], DOGE[795], DOT[15.7], ETH[.003], ETHW[.003], FLOW-PERP[0], FTT[500.48996039], KIN-PERP[0], LUNA2[0.05507891], LUNA2_LOCKED[0.12851747], LUNC[11993.55], MATIC[770], MCB-PERP[0], RAY[34.9715679], REN[445.807948], REN-PERP[0], SOL[17.45692494], SRM[933], TRU[1152.183091[2], TRU-PERP[0], TRX[1703.867738], USD[251.97], USDT[0.02685783], XRP[60] | | RAY[30], TRX[1300] |
| 02233370 | | ETH[0], LUNA2[0.97314540], LUNA2_LOCKED[2.27067260], USD[0.00], USDT[38.53260672] | | |
| 02233414 | | AAVE-PERP[0], ADA-2021123110], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[7196.4], ALTBULL[199.96], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMPBULL[6071798.04], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00069550], ETH-PERP[0], ETHW[0.00053794], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.23320224], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[30.72746342], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL[2.75], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.96], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02233466 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[1200], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.69987400], BNB-PERP[0], BRZ[.5], BTC[0.01536069], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0.29260751], ETH-PERP[0], ETHW[0.29260750], FLM-PERP[0], FLOW-PERP[0], FTT[.098542], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[1220], LUNA2[0.37910807], LUNA2_LOCKED[0.88458550], LUNC[82551.581314], LUNC-PERP[0], MANA-PERP[0], MATIC[89.9838], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], POLIS[.097372], RAY[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000001], USD[-3831.82], USDT[216.64487215], WAVES-PERP[0] | | |
| 02233500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0930[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001240], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[14003.24494328], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00806687], LUNA2_LOCKED[0.01882271], LUNC[1366.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NELO-PERP[0], ONE-PERP[0], ONT-PERP[0], OPL-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRISM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00004734], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02233546 | | BTC[0.00009942], EUR[0.00], LUNA2[0.25345896], LUNA2_LOCKED[0.59140426], LUNC[55191.2240464], SOL[.654051], SWEAT[91.40744], USD[74.05], USDT[771.11174135] | | |
| 02233549 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0.00000001], LUNA2_LOCKED[0.00002314], LUNC[2.16], MATIC[0], NFT (314554907725277688/FTX EU - we are here! #34257)[1], NFT (348519098743723982/FTX EU - we are here! #34071)[1], NFT (525201157039070745/FTX EU - we are here! #34163)[1], SOL[0], TRX[.436978], USD[0.00], USDT[1361.98872094] | | |
| 02233595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00399920], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.06482023], ETHW[-0.06441743], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001490], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[726.1675848], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[218.36], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02233702 | | AAVE[0], BAO[2], BTC[0.03009607], CRO[0], ETH-PERP[0], FTT[0], GMT[0], KIN[4], LINK[0], MANA[0], RON-PERP[0], SOL[0], SRM[.001616], SRM_LOCKED[03502031], TRX[1], TSLA-0325[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02233716 | | HT[.0053076], LUNA2[0.00038181], LUNA2_LOCKED[0.00089089], LUNC[83.14], USD[0.00], USDT[0.00030721] | | |
| 02233730 | | BNB[0], LTC[0], LUNA2[0.00001100], LUNA2_LOCKED[0.00002568], LUNC[2.39688629], MATIC[0], OMG[0], SOL[0], TRX[0], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02233740 | | BNB[0.00000736], BTC[.0000005], ETH[0.00000041], ETHW[0.00000068], FTM[.00009184], FTT[0.08828541], GARI[.00989414], KIN[.41134453], LUNA2[0.00049450], LUNA2_LOCKED[0.00115385], MBS[0.00491111], NEAR[.00003989], NFT (312701904516341096/FTX EU - we are here! #49911)[1], NFT (327909519438541371/FTX EU - we are here! #50426)[1], SAND[.0003709], SLRS[0.00334106], SOL[0.01981899], TRX[.00477129], USD[0.00], USDT[0.00046697], USTC[0.07000000] | | |
| 02233857 | | FTT[.083356], SOL[681.77436286], SRM[11.63327238], SRM_LOCKED[57.20073708], USD[60256.67], USDT[0] | | |
| 02233883 | | AUDIO[155], BRZ[.4174], DYDX[10.7], FTT[3.4993], LINK[.09854], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004816], POLIS[735.38777749], SAND[125.9922], SHIB[4991.17301303], SOL[8.097834], SUSHI[39.4929], USD[0.00], USDT[0] | | |
| 02233964 | | BF_POINT[200], BTC[.00047016], EUR[0.09], LUNA2[0.17244610], LUNA2_LOCKED[0.40188937], LUNC[16.10375661], NFT (476819856547425409/FTX AU - we are here! #20128)[1], TRX[2], USD[0.00], USTC[24.56058543] | Yes | |
| 02234017 | | ALGO[15.080186], AVAX[.599886], BTC[0], DOT[1.199772], ETH[0], ETHW[.0099981], EUR[0.00], LUNA2[0.00838522], LUNA2_LOCKED[0.01956551], LUNC[287.9041036], MATIC[0.29932122], NFT (317412650286345189/FTX EU - we are here! #225559)[1], NFT (530939058390067820/FTX EU - we are here! #225530)[1], NFT (534408275154341466/FTX Crypto Cup 2022 Key #17719)[1], NFT (561203133679249830/FTX EU - we are here! #225482)[1], STETH[0], TRX[19.77011187], USD[0.00], USDT[0], USTC[.99981] | | |
| 02234078 | | AVAX[.09278], BNB[0], ETH[1.43659549], ETHW[1.53659549], LUNA2[38.8058278], LUNA2_LOCKED[84500050.7052612], MATIC[9.89714], SOL[0], USD[0.27] | | |
| 02234104 | | ATLAS[12587.33459432], ATLAS-PERP[0], AVAX[10.57762201], BNB[0], BTC-PERP[0], CRO-PERP[0], FTM[51.67449741], FTT[25.58421847], GALA-PERP[0], LUNA2[3.51493375], LUNA2_LOCKED[8.20151208], LUNC[0], LUNC-PERP[0], MATIC[350], POLIS[73.30262023], SAND[0], SAND-PERP[0], USD[649.14], USDT[0], USTC-PERP[0], XRP[0] | | |
| 02234118 | | AVAX[1.00876108], BNB[-0.00000001], FTM[21.9956], HT[0], LINK[4.02703765], LTC[0.22020562], LUNA2[0.00718702], LUNA2-PERP[0.01676972], LUNC[60.23626731], MATIC[27], RAY[3.060455], SOL[0], TRX[0.90339007], USD[1762.78], USDT[0], USTC[.9782] | | |
| 02234123 | | LUNA2[0.00248761], LUNA2_LOCKED[0.00580443], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0.35213376] | | |
| 02234130 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], LUNA2[3.34855086], LUNA2_LOCKED[7.81328534], SHIB-PERP[0], USD[0.00] | | |
| 02234154 | | BTC[0], FTT[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], TRX[0], USD[-0.03], USDT[0.05521105], XRP[0], XRP-PERP[0] | | |
| 02234190 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[24.97433598], LUNA2_LOCKED[58.27345062], LUNA2-PERP[0], LUNC[1000000], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[ -16.85], USDT[0], XRP[.75232], XRP-PERP[0] | | |
| 02234193 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.33779363], LUNA2_LOCKED[3.12151847], LUNC[291307.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[17.43], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02234231 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04854683], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.00364], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[-0.15000000], LUNA2[0.00657891], LUNA2_LOCKED[0.01535080], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (471045102768410048/The Hill by FTX #21491)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3590.14], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02234248 | | FTT[0], LUNA2[0.66531407], TRX[.002], USD[0.00], USDT[44.21135312] | | |
| 02234286 | | ATLAS[43951.23605952], BOBA[230.31384677], DFL[31408.29157373], DYDX[139.30095809], GALA[3374.47758500], LUNA2[0.44111884], LUNA2_LOCKED[1.02927730], LUNC[96054.55760157], OMG[77.40576716], RUNE[3], SLP[36286.89161253], SXP[399.7], TRX[.000017], USD[0.01], USDT[0] | | |
| 02234317 | | AKRO[1], BAO[12], DENT[3], ETH[0.00337460], KIN[5], LUNA2[0.00012835], LUNA2[0.00029949], LUNC[227.94934663], NFT (575632426192341040/The Hill by FTX #19186)[1], RSR[1], SOL[0], STG[12.79748], USD[0.00], USDT[15.63000476] | | |
| 02234342 | | BNB[0], ETH[0.00000008], ETHW[0.00000004], HT[0], LUNA2[0.02413092], LUNA2_LOCKED[0.05630549], NEXO[.0000978], NFT (372786405337176027/FTX EU - we are here! #65580)[1], NFT (554466541012699091/FTX EU - we are here! #65840)[1], SAND[.00000703], SOL[0], TRX[0.00177000], USD[0.00], USDT[0.00002519], USTC[0] | | |
| 02234361 | | BNB[0.16984160], DOGE[0], FTT[0], LUNA2[0.23111818], LUNA2_LOCKED[0.53927576], MATIC[.00000001], SHIB[58876.26353074], TRX[0], USD[0.00], USDT[0] | | |
| 02234480 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02066615], LTC-PERP[0], LUNA2[0.00065685], LUNA2_LOCKED[0.00153267], LUNC[1402116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (350619606251597799/FTX EU - we are here! #22659)[1], NFT (365606800268860818/FTX EU - we are here! #22658)[1], NFT (469374230271169434/FTX EU - we are here! #22655)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SToL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02234498 | | BULL[3.02157049], ETH[0.00000001], ETHW[0.00000001], LUNA2[1.17205052], LUNA2-PERP[0], LUNA2_LOCKED[2.73478456], LUNC[255216.47], NEXO[.2863], TRX[.000001], USD[0.01], USDT[13.98975261], VETBULL[524509.67911051] | | |
| 02234526 | | ALGO[.10416876], AVAX[0], BNB[0.00000002], DOGE[0], ETH[0], FTM[0.00000001], HT[0.00000001], LUNA2[0.00000291], LUNA2[0.00002314], LUNC[2.15993049], MATIC[0.10279913], SHIB[2483.4437086], SOL[0], TRX[0.00012300], USDT[0.74943158] | | |
| 02234581 | | ALGO[.571403], APT[0], BNB[0], DOGE[1.6185], FTT[.95792099], LTC[0.00906100], LUNA2[0.00000586], LUNA2[0.00000291], LUNC[1.27730538], SOL[0], SXP[0], TRX[0.00000900], USD[0.00], USDT[0.00000004] | | |
| 02234598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002593], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-1.126], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00258206], LUNA2_LOCKED[0.00602481], LUNC[562.25], LLU-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (472569000938910461/The Hill by FTX #36855)[1], OMG-0212[0], OMG-0213[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-0212123[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.240000], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRYB-PERP[0], TULIP-PERP[0], USD[2320.73], USDT[0.00004661], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02234626 | | BNB[2.23336344], ETH[.2109506], ETHW[.2109506], LUNA2[2.14993995], LUNA2_LOCKED[5.01652654], LUNC[468153.9504906], TRX[.317688], TRX-PERP[0], USD[0.34], XRP[1225.0528] | | |
| 02234645 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], LUNA2[0.86911133], LUNA2_LOCKED[2.02792645], LUNC[1], SGD[0.00], TRX[.000777], TRX-PERP[0], USD[0.93], USDT[0] | | |
| 02234661 | | BAT[.833644], LUNA2[0.12238826], LUNA2_LOCKED[0.28557262], LUNC[26650.303152], TRX[.000001], USD[0.53], USDT[0] | | |
| 02234745 | | LUNA2[0.11091059], LUNA2_LOCKED[0.25879138], LUNC[24151.01501], USDT[0.13870605] | | |
| 02234767 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.27894474], FTT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00106495], SRM_LOCKED[0.01943468], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02234771 | | LUNA2[0.00684802], LUNA2_LOCKED[0.01609539], LUNC[1502.06], NFT (320177550316517831/FTX EU - we are here! #214805)[1], NFT (361453232367033639/The Hill by FTX #13775)[1], NFT (547016345516597202/FTX EU - we are here! #214785)[1], NFT (554429574436654452/FTX EU - we are here! #214794)[1], SOL[.00234141], TRX[.000058], USD[0.64], USDT[1.27358337] | | |
| 02234941 | | APT[0], AVAX[.00000001], BNB[0], LUNA2_LOCKED[0.94182696], MATIC[0], NFT (334212774511632880/FTX AU - we are here! #65372)[1], NFT (485801864190263494/FTX EU - we are here! #65262)[1], NFT (554557154809581706/FTX EU - we are here! #65470)[1], SOL[0], TRX[0.00001500], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02235042 | | DOGE[.41], LUNA2_LOCKED[46.54773189], SRM[120.9101102], SRM_LOCKED[2.12320373], USD[-0.01], USDT[0] | | |
| 02235244 | | ATLAS[0], AVAX[0], BTC[0], BTC-PERP[0], FTM[0], FTT[0], LUNA2[0.01549206], LUNA2_LOCKED[0.03614814], LUNC[3373.4289267], SAND[0], USD[0.00], USDT[0] | | |
| 02235344 | | BTC[0.00099981], CRO[49.990785], ETH[0.01499723], ETHW[0.01499723], FTT[5.62383580], LUNA2[0.00992581], LUNA2_LOCKED[0.02316023], LUNC[2161.36716728], SOL[3.31717319], USD[0.00], USDT[36.29187409] | | |
| 02235434 | | ADA-PERP[0], ATLAS[9.54800000], ATLAS-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0], MINA-PERP[0], SRM[.00671892], SRM_LOCKED[.06543455], USD[0.27], USDT[0] | | |
| 02235479 | | AURY[0], BTC[0.00117986], ETH[0], FTT[0], GOG[0], LUNA2[0.15995940], LUNA2_LOCKED[0.37323860], LUNC[0.51529142], SPELL[0], USD[0.00], USDT[0.00000007] | | |
| 02235481 | | 1INCH[39.14094296], AKRO[2], ATLAS[1122.21250737], BAO[8], BTC[.00587075], DENT[1], DOGE[0.66500651], EUR[0.00], FTM[1.03591635], FTT[5.05822579], GRT[1], IMX[11.90060789], KIN[89], LINK[14.31774266], LUNA2[0.82314952], LUNA2_LOCKED[1.85261571], RSR[2], SHIB[2204107.65357386], SLP[3748.17631179], SOL[1.45930829], SPELL[14565.68968292], TRX[2], UBXT[4], USTC[116.27100694] | Yes | |
| 02235519 | | GBP[0.06], LUNA2[0.30272442], LUNA2_LOCKED[0.70635700], USD[0.00] | | |
| 02235585 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.35831140], LUNC[.00000001], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 02235709 | | BNB[0], DOGE[0], ENJ[0], ETH[0.00003833], ETHW[0.00003833], HT[0], LUNA2[0.91248567], LUNA2[2.12913324], SOL[0], TRX[0.00001400], USD[0.00], USDT[0.05851977] | | |
| 02235764 | | BNB[.02], BTC[0.01208851], FTT[25.249376], LUNA2[3.26743986], LUNA2_LOCKED[7.62402635], USD[0.00], USDT[126.87663152] | | |
| 02235769 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02235823 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00013827], LUNA2_LOCKED[0.00032264], LUNC[30.11000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00012], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[526.16], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02235835 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSTD[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELS-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW[0], ETHW-PERP[0], EUR[4000.00], FIDA-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[209.42775907], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00419329], LUNA2_LOCKED[0.00973435], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[1191.46], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02235839 | | FTT[.513846], IMX[126.468386], SRM[1.12674233], SRM_LOCKED[93.87325767], USD[8.93], USDT[76.88542483] | | |
| 02235883 | | BNB[0.00000836], CONV[0], ETH[0], LTC[.000652], LUNA2[0.00046153], LUNA2_LOCKED[0.00107691], LUNC[100.5], TRX[0.01423000], USD[0.01], USDT[1.87617043] | | |
| 02235887 | | BTC[0.00152034], ETH[0], EUR[0.00], FTT[0], LUNA2[0.36783162], LUNA2_LOCKED[0.85827378], USD[0.00], XRP[0] | | |
| 02235951 | | BNB-PERP[0], BTC[0.00079919], BTC-PERP[-0.1797], DOGE-PERP[0], EGLD-PERP[0], ETH[.00019402], ETH-PERP[-3.59], ETHW[.00019402], FTM[.886], FTT-PERP[0], LUNA2[9.18494734], LUNA2_LOCKED[21.4315438], RSR-PERP[0], SOL[.0034364], SOL-PERP[0], THETA-PERP[0], USD[16206.86] | | |
| 02235975 | | BNB[.00597801], BTC[0.00017143], ETHW[.00061259], FIDA[.7777], GENE[.075], IMX[.08681044], LUNA2[0.00502127], LUNA2_LOCKED[0.01171631], LUNC[.001869], NEAR[.085942], SOL[.00519], TRX[.000111], USD[0.00], USDT[129.84310816], USTC[.710785] | | |
| 02235990 | | ATLAS[4086.02569699], LUNA2[0.12138812], LUNA2_LOCKED[0.28323896], LUNC[27000.98897854], NFT[375447589338504058/FTX Crypto Cup 2022 Key #23306][1], NFT[530357487152483841/The Hill by FTX #43948][1], POLIS[102.02198624], USD[0.00], USDT[0.00714320] | Yes | |
| 02236000 | | ALGO[220], ATLAS[993.25827839], LUNA2[12.32301812], LUNA2_LOCKED[28.75370894], LUNC[2683363.14], USDT[238.09160990] | | |
| 02236028 | | CRO[299.94], CRO-PERP[0], FTT[0.01581283], LUNA2[0.04704528], LUNA2_LOCKED[0.10977233], LUNC[10244.21], USD[0.20] | | |
| 02236038 | | AAVE-PERP[0], AVAX-0325[0], AVAX-0930[0], AVAX-PERP[0], AVAX-2021231[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04119361], BTC-0325[0], BTC-20211231[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.05342717], FTT-PERP[0], GALA-PERP[0], GOOGL-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], REAL[1], SAND-PERP[0], SHIB[.5], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.58292008], SRM_LOCKED[13.39707992], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA[.00000001], TSLA-20211231[0], TSLAPRE[0], UNI-PERP[0], USD[1.27], YFI-0325[0], YFI-PERP[0] | | |
| 02236062 | | BOBA-PERP[0], BTC[.0043], ETH[.021], ETHBULL[1.94], ETH-PERP[0], ETHW[.021], FTT[0.10743930], IOTA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SOL[.9874], SRM[10.21348306], SRM_LOCKED[17806524], SUSHI-PERP[0], USD[0.09] | | |
| 02236073 | | ATLAS[17470], LUNA2[0.51211996], LUNA2_LOCKED[1.19494657], LUNC[.2], TRX[.000039], USD[0.01], USDT[20.22270191] | | |
| 02236186 | | BTC[.0109], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], SOL[6.73475112], USD[1.69] | | |
| 02236215 | | LUNA2[0.00000101], LUNA2_LOCKED[0.00000235], LUNC[.22], TRX[.000001], USDT[0] | | |
| 02236217 | | BTC[.00001671], EUR[260.13], FTM[0], LUNA2[0], LUNA2_LOCKED[2.39709783], LUNC[11.97768565], MSTR-1230[0], SOL[2.80284242], TRX[30], USD[0.00], USDT[0] | | |
| 02236224 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[200], LOOKS-PERP[0], LUNA2[22.91415151], LUNA2_LOCKED[53.46635352], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00004], USD[8069.32], USDT[0.00000001] | | |
| 02236321 | | AKRO[3], ALGO[0], BAO[17], BTC[0], CRO[.00505028], DENT[1], DOGE[4.46], ETH[.00019083], ETHW[.00019083], EUR[0.00], FTT[0], KIN[14], LUNA2[0.00026531], LUNA2_LOCKED[0.00061907], LUNC[57.77325447], RSR[2], SOL[0], TRX[0], UBXT[2], USDT[0] | Yes | |
| 02236322 | | AAPL[2.83], AMD[98.68], BABA[75.385], BCH[-.00052577], BNB[0.00000001], BNTX[38.41], BTC[0.00005087], DOGE[1111], ETC-PERP[0], ETH[0.16842436], ETHE[0], ETHW[0], EUR[0.22], FTT[0.00007068], FTT-PERP[0], HBAR-PERP[0], LTC[-0.00096919], LUNA2[0.00035322], LUNA2_LOCKED[0.00082418], MSTR[0], SOL[-0.00986429], TSLA[12.66], TSM[0], TWTR[0], USD[1352.04], USDT[-498.48506658] | | |
| 02236344 | | ALGOBULL[1379300.29518242], ALGO-PERP[0], BAND-PERP[0], BEAR[413.87878500], BOBA-PERP[0], BULL[0.00016513], CRV-PERP[0], ETHBULL[0.00699566], ETH-PERP[0], FTT-PERP[35.9], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040041], LUNC-PERP[0], RSR-PERP[0], USD[1.45], XMR-PERP[0], XRPBEAR[1000000] | | |
| 02236458 | | LUNA2[0.04180418], LUNA2_LOCKED[0.09754309], NFT[508307513972658478/FTX Crypto Cup 2022 Key #10715][1], SOL[0], USD[0.00], USDT[0.00092464] | | |
| 02236468 | | ATLAS[188], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], FTT[0.08336652], GALA-PERP[0], LUNA2[0.01241684], LUNA2_LOCKED[0.02897263], LUNC[.005394], LUNC-PERP[0], MATIC-PERP[0], NEXO[2], OP-PERP[0], PROM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0.13209700], TRX-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 02236481 | | AXS[0], BTC[0], FTM[0], LUNA2[0.01530518], LUNA2_LOCKED[0.03571209], LUNC[0], MANA[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02236536 | | BNBBULL[0], ETH[.234328], ETHBULL[0], ETHW[.234328], EUR[0.00], FTT[15.23263539], LUNA2[0.00126409], LUNA2_LOCKED[0.00294956], LUNC[275.26], SAND[0], SOL[6.06797647], USD[0.00], USDT[0], XRP[0] | | |
| 02236584 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006784], BTC-PERP[0], DOGE-PERP[0], ETH[.00004065], ETH-PERP[0], ETHW[.00004065], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[25.53522114], LUNA2_LOCKED[59.58218266], LUNC[5560348.1644455], LUNC-PERP[0], MANA-PERP[0], MSTR-0930[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[911.47], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02236648 | | APE-PERP[0], BTC[0.02264675], BTC-PERP[0], CAKE-PERP[0], DOT[9.1858386], DOT-PERP[0], ETH[0.32612038], ETH-PERP[0], ETHW[0.32458120], EUR[0.00], FIDA[.00000001], FIDA-PERP[0], FTT[.08828135], GMT-PERP[0], LUNA2[0.00235825], LUNA2_LOCKED[0.00550260], LUNC[513.5160284], LUNC-PERP[0], SOL[2.93601504], SOL-PERP[0], USD[0.01], USDT[0.00000054], XRP[199.28781369] | | BTC[.01917], ETH[.28095] |
| 02236772 | | BTC[.0133], BTC-PERP[0], EUR[492.19], FTT[25], LUNA2[0.00034467], LUNA2_LOCKED[0.0080425], LUNC[15], USD[0.00], USTC[0.03904], XRP[238.891251] | | |
| 02236821 | | ATLAS-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0], BULL[0], CRO-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], FTT[2.00746898], LINKBULL[433.65544768], LTCBULL[7719.68206426], LUNA2[0.00618763], LUNA2_LOCKED[0.01443782], LUNC[1347.37125545], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], ONE-PERP[0], POLIS-PERP[0], SOL-PERP[0], THETABULL[14.00256926], USD[0.00] | | |
| 02236996 | | AAVE[.099982], ALICE[3.0991], ATLAS[319.9424], AXS[1.399712], BNB[.099982], BTC[0.01799672], BTC-PERP[.0003], DOT[.99982], ETH[1.099802], ETHW[.1099802], FTT[.49991], GALA[29.9946], KNC[9.698254], LINK[2.09955], LUNA2[0.07764263], LUNA2_LOCKED[0.18116614], LUNC[11.2079822], MATIC[9.9982], POLIS[8.99838], QI[359.9352], RAY[1.99964], SOL[3.9794204], TRX[.00077], UNI[.54982], USD[-1.58], USDT[402.82888198] | | USDT[375] |
| 02237007 | | BTC[.03124428], BTC-PERP[0], DOGE[1094], ETH[.066], ETHW[.066], LUNA2[0.16485131], LUNA2_LOCKED[7.38465306], SHIB[9128199.80053991], SOL[1.9], USD[0.08], USTC[448], XPLA[190], XRP[142] | | |
| 02237065 | | 1INCH[38.53872047], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[759.8556], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04102127], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[6.46146437], ETH-PERP[0], ETHW[6.14748532], FIL-PERP[0], FLM-PERP[0], FLW-PERP[0], FTM-PERP[0], FTT[3.96924], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[185.44125065], LUNA2_LOCKED[432.69625140], LUNC[0.00000002], LUNC-PERP[0], MANA2.88626929], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[441.91925], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NICO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-0624[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[5538847.4], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[11.07230624], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], USD[365.02], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | 1INCH[38.157955], BTC[.040937], ETH[.46027], SOL[10.909937], USD[0.07] |
| 02237069 | | BNB[0], FTT[0], LUNA2[0.03103795], LUNA2_LOCKED[0.07242188], LUNC[5758.57899411], SOL[0], USD[0.00], XRP[0] | | |
| 02237146 | | APT[.0004], FTT[943.60063S], HT[.0084631], IP3[.0005], NFT (293778251895565542/FTX EU - we are here! #173245)[1], NFT (561051666945969521/FTX EU - we are here! #172225)[1], SOL[.00007455], SRM[2.14856291], SRM_LOCKED[54.01143709], TRX[.000777], USD[2322.25], USDT[141.44561805] | | |
| 02237198 | | AKRO[.9744], ALGO-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR[1.9996], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX[.59976], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.28730501], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[30], SLP-PERP[0], SOL[.04031452], SOL-PERP[0], SRM[5.00159902], SRM_LOCKED[.09379707], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02237221 | | APT[0], BNB[0], BTC[0], ETH[0.00120618], LTC[0], LUNA2[0.00000411], LUNA2_LOCKED[0.00000961], LUNC[.89703069], MATIC[0.00001757], SOL[0], TRX[0], USD[12.36753817] | | |
| 02237254 | | 1INCH[0], ANC-PERP[0], ATLAS[5.32538175], CEL[.05110521], CQT[.12307405], CRO[8.43758411], ETH[0.00033993], ETHW[0.00033993], FTT[0.00879354], FTT-PERP[0], GST-PERP[0], NFT (365599677392442896/FTX Crypto Cup 2022 Key #3819)[1], NFT (412057904213413618/FTX AU - we are here! #36346)[1], NFT (551401176896345850/FTX AU - we are here! #36307)[1], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SRM[1.31854378], SRM_LOCKED[7.86280778], SRN-PERP[0], TRX[.394773], USD[0.01], USTC-PERP[0] | Yes | |
| 02237329 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2_LOCKED[208.8289816], LUNC-PERP[0], MANA-PERP[0], NFT (293072095815648757/FTX EU - we are here! #179111)[1], NFT (344510696505220648/FTX EU - we are here! #179030)[1], NFT (420571019854621432/FTX EU - we are here! #179154)[1], QTUM-PERP[0], TRX-PERP[0], USD[87.21], XRP[.047683], XRP-PERP[0], ZRX-PERP[0] | | |
| 02237351 | | AUD[-22.72], BAL-2021231[0], BTC[.000062], BTC-0325[0], BTC-0624[0], CEL-0930[0], CHZ-2021231[0], COMP-2021231[0], ETH[0.00058523], ETH-0624[0], ETH-0930[0], ETHW[0.00058523], FTT[25.495155], GMT-PERP[0], LUNA2[1.94638214], LUNA2_LOCKED[4.54155833], LUNC[423828.81], LUNC-PERP[0], REEF-2021231[0], USD[0.00], XRP-2021231[0] | | |
| 02237378 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001838], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.68], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02237386 | | ADA-20211231[0], AGLD[4.999127], ALGO-PERP[0], ALICE[6.39888256], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[188000], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000428], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBEAR[1200000], KNCBULL[200], K5MB-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.55630437], LUNA2_LOCKED[1.29520.37], LUNA2-0325[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], KN[2.06010311], KNM-PERP[0], LINA-PERP[0], LINK-2021123[0], LOOKS[16], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11363829], LUNA2_LOCKED[0.26515601], LUNC[132.36873835], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[1860], MATICBULL[4.4], MATIC-PERP[0], MBS[288], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], QI9.988254], RAY-PERP[0], RNDR[10], RNDR-PERP[0], RSR[969.9254], RUNE[27.5], RUNE-PERP[0], SAND[10], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[1.53], SPELL[1199.8254], SPELL-PERP[0], SRM[1.6075536], SRM-PERP[0], STEP-PERP[0], SXPBEAR[6.20000000], THETA-PERP[0], TLM[40], TRX[55], TRX[629], UNI-PERP[0], USD[-71.11], USDT[0.00000003], USTC[16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[49.99127], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02237450 | | ADA-PERP[0], ATLAS[0], AURY[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LUNA2[0.08776130], LUNA2_LOCKED[0.20477638], LUNC[19110.21], MATIC-PERP[0], SOL-PERP[0], USD[34.00] | | |
| 02237523 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0000428], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNCBEAR[1200000], KNCBULL[200], K5MB-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[.0006], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02237537 | | FTT[.01974], SOL-PERP[0], SRM[2.20708605], SRM_LOCKED[12.91291395], USD[0.22], USDT[0] | | |
| 02237548 | | LUNA2[0.00153148], LUNA2_LOCKED[0.00357347], LUNC[3333.4847255], USDT[0.00006015] | | |
| 02237620 | | ETH[0], LUNA2[0.01050956], LUNA2_LOCKED[0.02452231], LUNC[9.3988483], SHIB[483], SHIB-PERP[0], SPELL[12197.682], STEP[588.469166], USD[-0.01], USDT[0.00000001], USTC[1.48767962], USTC-PERP[0] | | |
| 02237652 | | AVAX-PERP[0], ETH-PERP[0], LUNA2[3.63378977], LUNA2_LOCKED[8.47884281], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 02237738 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02291], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[-228.9], GAL-PERP[0], LUNA2[2.54610209], LUNA2_LOCKED[5.94090489], LUNC[350159.60610459], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[588.72], USDT-PERP[0], USTC[2.76897828], USTC-PERP[0], YFII-PERP[0] | | |
| 02237756 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003694], SGD[0.00], USD[0.00], USDT[0] | | |
| 02237757 | | ATLAS[.52896681], FTT[0.00011060], HNT[.09], SOL[.00795572], SRM[12.83512684], SRM_LOCKED[.23379808], TRX[.00028], USD[84.32], USDT[0.00346677] | | |
| 02237900 | | ADA-PERP[0], APT[.048], AUDIO-PERP[0], BNB[0], C98-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], KAVA-PERP[0], LTC[0], LUNA2[0.00000002], LUNC[.00212], MATIC[0], MATIC-PERP[0], NFT (347754786256315516/FTX EU - we are here! #85850)[1], NFT (471630281599696327/FTX EU - we are here! #85733)[1], NFT (515124247585857154/FTX EU - we are here! #85953)[1], PEOPLE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], TRX[0.0001000], USD[0.00], USDT[228.54982178] | | |
| 02237922 | | AVAX[26.11017493], BNB[0], BTC[0], ETH[0], FTT[25.00000001], LUNA2[0.00290632], LUNA2_LOCKED[0.00678142], LUNC[632.85806931], SOL[0], TRX[.000015], TULIP[0], USD[0.00], USDT[14.63173375] | | |
| 02238040 | | BTC[0], ETH[0.00000001], FTT[25], LUNA2[0.00740446], LUNA2_LOCKED[0.01727708], LUNC[74.05], SGD[0.01], USD[0.00], USTC[1], WBTC[0] | | |
| 02238050 | | AVAX[6.398784], ETH[.08298423], ETHW[.08298423], LUNA2[0.71081700], LUNA2_LOCKED[1.65857301], LUNC[19.396314], MATIC[149.9715], NEAR[32.393844], SOL[7.0088676], USD[22.66], XRP[565.94965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02238079 | | AKRO[13], BAO[79], BNB[1.02367998], BTC[.00764578], CRO[.01534522], DENT[14], DOGE[.30077951], ETH[.66377877], FRONT[1], GRT[2.00133382], KIN[58], LINK[.00355224], LUNA2[0.89524823], LUNA2_LOCKED[0.01488397], LUNC[2.78450958], MANA[.01788283], RSR[5], SOL[.00077659], TOMO[1.01927001], UBXT[16], USD[0.00] | Yes | |
| 02238092 | | APE[0], AVAX-PERP[0], BNB[0.58002610], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.02431687], LTC-PERP[0], LUNA2[0.01434845], LUNA2_LOCKED[0.03347972], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02238098 | | ALGO[1333], ATOM[162.24066245], BNB[32.91271556], BTC[.0221], ETH[.629], FTM[11843.98497964], FTT[108.09519547], LUNA2[4.30484441], LUNA2_LOCKED[10.04463697], LUNC[84177.09183167], RUNE[0], SOL[78.34619076], USD[3156.86], USTC[554.65025233] | | |
| 02238122 | | AGLD[14.397264], ALCX[.00085731], ALPHA[59.97663], ASD[192.57891], AVAX[1.99962], BADGER[6.8182957], BCH[.1209772], BICO[10.99582], BNB[.2699696], BNT[16.096675], BTC[0.01249511], CEL[78.078587], COMP[0.98076633], CRV[.99848], DENT[5498.29], DOGE[362.76402], ETH[.035246], ETH-0930[0], ETHW[0.03524601], FIDA[40.98860000], FTM[52.99867], FTT[117.49982900], GRT[217.9905], JOE[108.99563], KIN[4600000], LINA[1539.677], LOOKS[25.98651], MOB[.49905], MTL[13.697416], PERP[33.097739], PROM[2.3584591], PUNDIX[.094946], RAY[87.80698249], REN[140.99031], RSR[4929.3407], RUNE[2.797473], SAND[20.99582], SKL[282.98024], SPELL[96.088], SRM[70.18036409], SRM_LOCKED[2.7851277], STMX[1189.4015], TLM[357.91887], USD[17.53], USDT[0], WRX[90.9829] | | |
| 02238125 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[1.56283092], SRM_LOCKED[1354.19300142], USD[100.56] | | |
| 02238243 | | APE[351.12226810], BTC[.00003278], ETH[.000937], ETHW[.000937], FTM[41.91524265], LUNA2[5.07943410], LUNA2_LOCKED[11.85201291], LUNC[1106057.47], USD[1.27] | | |
| 02238267 | | FTM[.81513], LRC[.62589], LUNA2[57.07570896], LUNA2_LOCKED[133.1766542], LUNC[12428355.7925414], MANA[.8252], SAND[.84572], USD[1.98] | | |
| 02238269 | | BTC[0.00002000], FTT[0.60137503], LUNA2[0.39118118], LUNA2_LOCKED[0.91275610], USD[0.00], USDT[0.00000035] | | |
| 02238277 | | ETH[0], LUNA2[3.91042879], LUNA2_LOCKED[9.12433386], LUNC[0], SGD[0.67], TRX[.000001], USD[0.00], USDT[0.00000226] | | |
| 02238323 | | AVAX[0], FTT[100.009579], FTT-PERP[0], LUNA2[0.00240189], LUNA2_LOCKED[0.00560442], SOL[0.00318870], TRX[.000053], USD[9.86], USDT[3974.52152336], USTC[.34] | | |
| 02238338 | | BTC[0], BTC-PERP[0], ETH[.105], FTT[25.1950944], LUNA2[0.00062745], LUNA2_LOCKED[0.00146406], LUNC[136.63], USD[1.76] | | |
| 02238365 | | LUNA2[0.03258538], LUNA2_LOCKED[0.00760289], LUNC[709.52], USD[0.00], USDT[0] | | |
| 02238370 | | NFT (395001391651571330/Austria Ticket Stub #750)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02238399 | | LUNA2[0.09289298], LUNA2_LOCKED[0.21675030], LUNC[20227.643662], USD[0.00], USDT[0] | | |
| 02238408 | | APE[.079112], BTC[0], ETH[0], FTT[0.00769191], HOT-PERP[0], LUNA2[0.21550574], LUNA2_LOCKED[0.50284673], LUNC[.6942278], MATIC[8.9664], OMG[0], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 02238448 | | ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.01147864], LUNA2_LOCKED[0.02678351], LUNC[2499.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[302.00], USDT[1019.06024218] | | |
| 02238453 | | 1INCH[0], ATLAS[0], BTC[0], CEL[0], CRV[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LUNA2[0], LUNA2_LOCKED[1.25162345], LUNC[0], RAY[0], RNDR[0], RUNE[0], SOL[0], TONCOIN[0], USD[0.00], XRP[111.40366146] | Yes | |
| 02238459 | | BTC-PERP[0], ETH[.00000436], ETHW[.00000436], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042602], TRX[.000004], USD[0.10], USDT[0.00465722] | | |
| 02238523 | | LUNA2[4.41204660], LUNA2_LOCKED[10.29477542], USD[159.42], USTC[1] | | |
| 02238544 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00280874], LTC-PERP[0], LUNA2[0.06026816], LUNA2_LOCKED[0.14062572], LUNC[13123.52], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.001031], USD[144.13], USDT[0.00948101], XRP[.69295569], XRP-PERP[0] | | |
| 02238600 | | AAVE[0], APE[0], AVAX[0], BIT[40.99262], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0.15609875], FTM[0], GALA[229.9586], IMX[35.49361], LINK[8.13658412], LUNA2[0.00707080], LUNA2_LOCKED[0.01649854], LUNC[926.22596000], MATIC[0], SGD[0.01], SOL[1.01134786], TRX[.000001], USD[0.00], USDT[0], USTC[0.39879202] | | |
| 02238680 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02238681 | | FTT[26.05557353], SHIB-PERP[0], SRM[127.55481667], SRM_LOCKED[1.19260687], USD[ -1.16], USDT[0] | | |
| 02238736 | | BNB[0], BTC[0], LUNA2[0.36648181], LUNA2_LOCKED[0.85512423], SOL[0.03124450], TRX[.000002], USD[0.00000020], XRP[0] | | |
| 02238753 | | AUD[0.00], BTC[0.01543083], DOGE[0], ENJ[0], ETH[.31853565], ETHW[.31853565], FTM[.38818131], FTT[4.99925900], LUNA2[0.18462686], LUNA2_LOCKED[0.43079602], LUNC[40202.88898511], NEAR[39.60171292], RSR[0], SHIB[0], SLND[0], SOL[16.00535586], TRX[.78562347], UNI[0], USD[0.74] | | |
| 02238793 | | ETH[.00740722], ETHW[0.11240721], FTT[.04420098], NFT (289230983990696657/The Hill by FTX #4032)[1], SOL[.11874716], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.00017], USD[0.01], USDT[2532.28043896] | | |
| 02238798 | | BTC[.0037], ETH[.065], ETHW[.065], LUNA2[0.81710539], LUNA2_LOCKED[1.90657925], LUNC[177926.42], SOL[4.9185522], USDT[42.81437809], XRP[.74849] | | |
| 02238810 | | FTT[0.11816456], LUNA2[0], LUNA2_LOCKED[1.44862912], LUNC[.0027], USD[0.28], USDT[0] | | |
| 02238842 | | KIN[2], MATIC[25.76270224], SRM[.00866013], SRM_LOCKED[06670592], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02238876 | | BNB[.005], CEL-PERP[0], ETH-PERP[0], ETHW[.00039092], GMT-0930[0], GMT-PERP[0], LUNA2[2.02873223], LUNA2_LOCKED[4.73370854], LUNC[.005432], NFT (340009784881647313/FTX Crypto Cup 2022 Key #16154)[1], NFT (368839852584193318/The Hill by FTX #6243)[1], NFT (388134577654956115/FTX AU - we are here! #54045)[1], NFT (406628463329684289/FTX EU - we are here! #21104)[1], NFT (525308119110725054/FTX EU - we are here! #21304)[1], NFT (549460667545591815/FTX EU - we are here! #21748)[1], SOL[.00565153], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02238883 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00278947], LUNA2_LOCKED[1.33918916], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[$25.49], USDT[472.38472424], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02238961 | | AKRO[1], BAO[4], BTC[0.00000072], EUR[0.00], KIN[4], LUNA2[0.02165278], LUNA2_LOCKED[0.05052316], LUNC[.17230288], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02238985 | | ADA-PERP[0], AXS-PERP[0], BNB[.0018621], BTC[0.00007315], BTC-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[.00076476], ETH-PERP[0], ETHW[.00076476], EUR[1915.00], FTM-PERP[0], FTT[0.54993405], LUNA2[0.00181080], LUNA2_LOCKED[0.00422521], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SRS-PERP[0], TRX[.001555], USD[0.10], USDT[11524.26620507], USTC[.35622621], USTC-PERP[0] | | |
| 02238994 | | AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-0930[0], DOT-2021123[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNA2[0.01966906], LUNA2_LOCKED[0.04595748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[8924.50146075], SPELL-PERP[0], SRM[0], USD[0.00] | | |
| 02239070 | | AKRO[3], ATLAS[.0081811], BAO[9], CLV[137.73943546], CRO[1099.6916327], DENT[2], ETH[.03802385], ETHW[.03755136], EUR[0.00], KIN[13], LUNA2[0.00067066], LUNA2_LOCKED[0.00156488], LUNC[146.03895741], MANA[59.06501189], MATIC[06616575], POLIS[.00018919], STARS[3.3879814], TRX[3], UBXT[6], USD[0.00], USDT[0.00100720], XRP[214.16507037] | | |
| 02239074 | | AUD[0.00], AURY[0], BAO[2], BOBA[0], BTC[0], DAWN[0], ETH[0], FTT[0], GALA[0], GLQ[0], JOE[0], KIN[1], LRC[0], LUNA2[0.00011618], LUNA2_LOCKED[0.00027110], MATIC[0], MBS[0], MNGO[0], PRISM[0], REAL[0], SLRS[0], SPELL[0], SRM[0], STARS[0], USD[0], USTC[0.01644691] | Yes | |
| 02239160 | | ATLAS[4469.5685], ATOM[17.6], ATOM-PERP[0], BNB[2.78981], CRO[9.6754], CRV[559.95421], DOT-PERP[0], ETH[5.49911437], ETHW[5.49911437], FTT[76.73508099], FTT-PERP[0], LTC-PERP[0], LUNA2[4.71520446], LUNA2_LOCKED[11.00214376], LUNC[1026745.7], LUNC-PERP[0], MATIC[1169.8509], ONE-PERP[0], POLIS[10049.237551], SOL-PERP[0], USD[436.05], USDT[0] | | |
| 02239170 | | BF_POINT[100], BTC-PERP[0], ETH-PERP[0], FTT[0.06536605], LRC-PERP[0], LUNA2[4.97931467], LUNA2_LOCKED[8.11840090], LUNC[0], LUNC-PERP[0], MANA-PERP[0], USD[0.00], XRP[99.76541322], XRP-PERP[0] | | |
| 02239223 | | ADABULL[0], AVAX-PERP[0], BEARSHIT[0], BNB[.00000001], CRO[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.04908044], LUNA2_LOCKED[0.11452103], LUNC[10687.37], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SOL[19.65484075], SOL-PERP[0], USD[136.44], USDT[0.00953625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02239239 | | BTC[0.00658153], DOT[45.45585781], ETH[.530608], ETHW[.530608], LINK[45.3], LUNA[5.56679024], LUNA2_LOCKED[12.98917723], LUNC[1113.02243565], MATIC[770.86136721], SOL[72.52332450], SPELL[76603.006791], SUSHI[80], USDT[1.54313989] | | |
| 02239266 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.028], FTM-PERP[0], GALA[160], GALA-PERP[0], LINK-PERP[0], LUNA2[0.29662932], LUNA2_LOCKED[0.69213509], LUNC[84591.66], LUNC-PERP[0], MATIC-PERP[0], MINGO-PERP[0], ONE-PERP[0], RNDR[54.5], RNDR-PERP[0], ROSE-PERP[0], RUNE[12.9], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.93], USDT[0.00000001], XRP-PERP[0] | | |
| 02239287 | | FTT[0.02529835], SRM[2.65579645], SRM_LOCKED[20.92953516] | | |
| 02239300 | | ATLAS[5909.185945], AVAX[37.692968], BOBA[598.2536837], FTM[.8144973], FTT[23.09567712], HNT[170.26926085], LUNA2[1.13467885], LUNA2_LOCKED[2.64758399], LUNC[247078.71], RAY[434.5112], RNDR[61.80768], TRX[.000015], USDT[0.00000001] | | |
| 02239319 | | FTT[0], SRM[3.2123917], SRM_LOCKED[15.11483641], USD[1.71], USDT[0] | | |
| 02239323 | | AKRO[3], BAO[12], BNB[2.68831871], BTC[0.00000091], CHF[0.00], CRV[.0004203], DAI[0], DENT[7], DOGE[1], ETH[0], EUR[0.00], FRONT[1], FTM[0.00090816], FTT[.00008214], GALA[0], KIN[13], LUNA2[0.02887355], LUNC[9.02817355], NFT [511244969875530058/FTX AU - we are here! #2036][1], NFT [371916653821843733/FTX AU - we are here! #2042][1], PAXG[0], RSR[2], SOL[.00001438], TRU[1], TRX[1], UBXT[7], UNI[.00020744], USD[0.01], USDT[0], USTC[4.08719132] | Yes | |
| 02239351 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05342826], LUNA2[0.00035425], LUNA2_LOCKED[0.00082659], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000018], USD[26275.42], USDT[0.00054500], USTC[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02239352 | | APE-PERP[0], AVAX-PERP[0], BABA[0.0034400], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-2021123[0], BIL[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BNB[-0.00045291], BNB-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[.0008], ETHW[.0008], FTM[0], FTT[0.05528519], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.01010515], LUNA2_LOCKED[0.02357868], LUNC[11097.299694], LUNC-PERP[0], NIO[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], OP-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TWTR-0930[0], USD[243.32], USDT[0.00000001], USTC[.999806], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02239359 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00253985], LUNA2_LOCKED[0.00592633], LUNC[553.059374], MATIC[0], SOL-PERP[0], TRX[.399567], USD[0.01], USDT[220.46224670] | | |
| 02239416 | | APT[0], BNB[0], HT[0], LUNA2[0.00021670], LUNA2_LOCKED[0.00050565], LUNC[1.04], NFT [476531319255567793/FTX EU - we are here! #24917][1], NFT [537188122572661979/FTX EU - we are here! #25016][1], SOL[0], TRX[.000006], USD[0.00], USTC[.03] | | |
| 02239550 | | NFT [406662430682960743/FTX EU - we are here! #185327][1], NFT [511556403119476652/FTX EU - we are here! #185992][1], SRM[.0379355], SRM_LOCKED[.195574] | | |
| 02239551 | | 1INCH-PERP[0], AAVE[.009943], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-012[0], BTC-MOVE-0122[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[4.51177861], LUNC[18049.6970237], LUNC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], SXP-PERP[0], TRX[.001555], TRX-PERP[0], USD[2.16], USDT[0], XRP-PERP[0] | | |
| 02239562 | | ETH[0.00009025], ETH-PERP[0], ETHW[0.18930321], GST-PERP[0], LUNA2[0.24925901], LUNA2_LOCKED[0.58160437], SOL[0.00452765], USD[0.00], USDT[.00012689] | | ETH[.00009] |
| 02239567 | | 1INCH[0.96580000], 1INCH-PERP[166906], AAVE-PERP[0], ADA-PERP[0], ALGO[0.00108837], ALGO-PERP[0], ALICE-PERP[2634.6], ALT-PERP[0], AMPL[1243.9474175], AMPL-PERP[0], AMZN[.00000008], AMZN-2021123[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ASD[0], ATOM[0], AUDIO-PERP[0], AVAX[0.09994523], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00716631], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[75576], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[-3652.19999999], CHR-PERP[64304], CHZ-PERP[0], CREAM-PERP[0], CUSD[70.97137227], CVX-PERP[0], DAI[0], DOGE[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[4509.24], EOS-PERP[0], ETC-PERP[0], ETH[0.00099415], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[-6922.8], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000014], FTT-PERP[0], GLMR-PERP[0], GMT[0.00000001], GMT-PERP[11925], GRT[0], GRT-PERP[-42746], GST-PERP[0], HNT-PERP[-1074.8], HOT-PERP[0], HT[3499.77345600], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY-PERP[0], JST[2.875], KAVA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[-2527562], LINK[0], LTC[0], LUNA2_LOCKED[53.57786724], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK[.981475], MASK-PERP[32965], MATIC[0.99926757], MATIC-PERP[0], MINA-PERP[23162], MKR-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NFT [310383645403529131/FTX EU - we are here! #25619][1], NFT [430401762207131584/FTX EU - we are here! #25570][1], NFT [520625708006567103/The Hill by FTX #8630][1], NFT [527090876466032247/FTX EU - we are here! #25168][1], OKB[0], OMG[0], ONE-PERP[1025750], PEOPLE-PERP[-1056850], PROM-PERP[0], PUNDIX[3991.2153835], PUNDIX-PERP[2325586.1], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[-4688.1], ROSE-PERP[-392199], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.02334462], SRM_LOCKED[13.48542117], SRM-PERP[0], STG[.00000001], STORJ-PERP[0], STSOL[0], SUN[21.9984325], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[604962.64878300], TRX-PERP[0], TSLA-0624[0], TSLA[20.00032426], TSLA-2021123[0], TSLAPRE[0], UNI[0], USD[-110372.51], USDT[50570.61432349], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[761080] | Yes | |
| 02239593 | | ETH[0], FTT[0.00062185], LUNA2[0.85925617], LUNA2_LOCKED[2.00493107], NFT [331225063256584688/FTX EU - we are here! #98610][1], NFT [418709673143766623/The Hill by FTX #3534][1], NFT [455221667677410313/FTX AU - we are here! #23550][1], NFT [478031250710087970/FTX EU - we are here! #98907][1], NFT [498590636155024874/FTX AU - we are here! #44847][1], NFT [545070320172746163/FTX EU - we are here! #99077][1], TRX[0.00079700], USD[0.00], USDT[0.00001367] | | |
| 02239602 | | BOBA[.0865], BTC-PERP[0], BTT[24999561.34053999], ETH[0.00026110], ETHW[0.00026110], HT[.088891], JST[9.4585], LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], LUNC-PERP[0], SUN[.00002445], TRX[390.53275579], USD[47495.45], USDT[0], USTC[.81], XRP[.202771] | Yes | |
| 02239633 | | AAPL[0.00358581], AMC[.05611005], AMD[0.00175872], AMZN[.00065], COIN[.0093156], FTX[0.06645645], FTT[0.04378492], LUNA2[0.03541913], LUNA2_LOCKED[0.08264463], NVDA[0.00236850], SOL[.02383876], TRX[291.000856], TSLA[.00720625], TSLAPRE[0], TSM[.002222], USD[-0.01], USDT[0.00978590], USTC[5.01374923] | | |
| 02239716 | | BTC[0.05230000], EUR[0.00], LUNA2[0.17132817], LUNA2_LOCKED[0.39976574], USD[-10.29], USDT[0] | | |
| 02239779 | | BTC[0.00200000], ETHW[.00599886], EUR[0.63], FTM[0], LUNA2[0.00406322], LUNA2_LOCKED[0.00948086], LUNC[884.7768424], USD[0.00], USDT[0] | | |
| 02239787 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00002043], LUNA2_LOCKED[0.00004768], LUNC[4.45], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.41], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02239793 | | BTC[0], ETH[.4349416], ETHW[.4349416], LUNA2[24.94422362], LUNA2_LOCKED[58.20318844], LUNC[543165721], MATIC[561.338], SHIB[20097640], SOL[6.983357], TRX[3943.796], USD[1.28] | | |
| 02239811 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL0-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN.J[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.98], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRTBULL[0.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64289948], LUNA2_LOCKED[1.50009879], LUNC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[.67022], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [331020012340176663/FTX EU - we are here! #50][1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[394.9289], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00641981], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00999821], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02239818 | | APE[0], APE-PERP[0], ATLAS[0], BTC[0], DOGE[0], ETH[0.24084186], FTT[0], GALA[0], IMX[0], LUNA2[2.01427127], LUNA2_LOCKED[4.69996629], LUNC[438611.80984], MANA[0], MTA[0], SAND[0], SHIB[0], SLP[0], SPELL[0], USD[0.00] | | |
| 02239827 | | BTC-PERP[0], FTM-PERP[0], FTT[25.095231], LUNA2[0.07232090], LUNA2_LOCKED[0.16874878], LUNC[15748.03], LUNC-PERP[4095000], TRX[253.000977], USD[-461.17], USDT[84.32256082] | | |
| 02239832 | | BNB[0], KIN[0], SHIB[10353915.7], SOL[30.44510232], SRM[.0119923], SRM_LOCKED[06882134], USD[0.00] | | |
| 02240000 | | BNB[.14725831], BTC[0], BTC-PERP[0], LUNA2[0.12523998], LUNA2_LOCKED[0.29222663], LUNC[27271.270656], USD[0.84], USDT[0.40954110] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02240004 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.05353897], LUNA2_LOCKED[25.79159092], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], PRV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.82064], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2091.09], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02240019 | | BNB[0], BTC-PERP[.03], DOGE[458], DOT[.09729079], DOT-PERP[0], ETH[0], FTM[.9277544], FTT[.09903727], GALA[9.347578], GALA-PERP[0], LUNA2[1.49540603], LUNA2_LOCKED[3.48928074], LUNC[258033.09027789], LUNC-PERP[0], SHIB[98451.88], SHIB-PERP[0], SOL-PERP[0], USD[ -490.03], USDT[1.28080819], XTZ-PERP[0] | | |
| 02240053 | | LUNA2[19.90632467], LUNA2_LOCKED[46.44809091], LUNC[4334644.108338], USD[0.00] | | |
| 02240092 | | LUNA2[0.00519264], LUNA2_LOCKED[0.01211617], USTC[.735044] | | |
| 02240102 | | ETH[.00096846], ETHW[.00096846], LUNA2[0.00611225], LUNA2_LOCKED[0.01426193], LUNC[1330.957070], USD[2.89], USDT[0.20431997] | | |
| 02240121 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.56439913], LUNA2_LOCKED[1.31693131], LUNC[122899.1], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000039], ZEC-PERP[0] | | |
| 02240167 | | BNB[0], BTC[0.00000023], BTC-0930[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[27.90818756], LUNA2[1.35378911], LUNA2_LOCKED[3.15884126], LUNC[0], MATIC[0], RUNE[.3502862], SRM[82.10937796], SRM_LOCKED[1.57561512], USD[ -0.27], USDT[0] | | |
| 02240171 | | HT[.00000001], LUNA2[0.01054404], LUNA2_LOCKED[0.02460276], LUNC[.649443], MATIC[0], SOL[0], TRX[.428226], USD[0.00], USDT[0.06882525], USTC[.9972] | | |
| 02240195 | | LTC[.00168821], LUNA2[0.08881365], LUNA2_LOCKED[0.20723185], SOL[.00623012], TRX[1.842706], USD[0.00], USDT[0.02382733] | | |
| 02240208 | | SRM[1.76769582], SRM_LOCKED[10.47230418] | | |
| 02240300 | | ATOM[0], AVAX[0], BNB[0], ETH[.02439272], LUNA2[0], LUNA2_LOCKED[0.11013509], LUNC[0], MATIC[0], NFT [374892731121926716/FTX EU - we are here! #4087][1], NFT [530575558876579677/FTX EU - we are here! #576][1], NFT [565426140370231144/FTX EU - we are here! #692][1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.0000025] | | |
| 02240376 | | LUNA2[0.00130308], LUNA2_LOCKED[0.00304053], LUNC[283.75], SHIB[15300000], USD[0.69], USDT[0.00070096] | | |
| 02240392 | | ATOM[30.92391348], AVAX[12.16319982], BTC[.15302926], ETH[.33269707], ETHW[.33270923], LUNA2[6.82356258], LUNA2_LOCKED[15.90862759], LUNC[10.9869031], USD[3125.46] | Yes | |
| 02240399 | | 1INCH-0630[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[520000], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[92.59999999], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBEAR[20000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSVBULL[77000], BSV-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0114[0], BTC-MOVE-0915[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[158800], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[600], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[19], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], KNCV-PERP[0], KSM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBEAR[300], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[.0083125], LTC-0624[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKBBEAR[5000000], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[5.80000000], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[ -1], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMOBULL[68000], SUSHI-PERP[0], SUSHI-PERP[0], TOMOBULL[27500], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[338], USD[ -183.94], USDT[122.46692540], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[10], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02240447 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00494793], LUNC[2], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00053379], USTC[.298873] | | |
| 02240475 | | ATLAS[0], BRZ[0.95619480], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00715149], USD[0.00], USDT[0] | | |
| 02240487 | | BNB[.00740043], ETH[0.00007060], ETHW[.204], MATIC[5.48848102], NFT [321657593061353212/FTX AU - we are here! #28144][1], NFT [329864457565490938/FTX AU - we are here! #28283][1], NFT [418740318507903689/Magic Eden Pass][1], SOL[0], SRM[1.82010283], SRM_LOCKED[16.41989717], USD[0.45], USDT[0] | | |
| 02240561 | | DOT[.00423783], ETHW[0.01419785], SOL[.00149344], SRM[.16728748], SRM_LOCKED[72.47730984], TRX[.000001], USDT[0] | | |
| 02240613 | | 1INCH[.83869], AAVE[.00867], ADABULL[.146293], ALCX[.00178435], ALPHA[13.73913], ALTBEAR[7277.65], ALTBULL[.41613], ANC[.92343], ATLAS[909], ATOM[.0950163], ATOMBULL[9991.1], AUDIO[.1978751], AURY[.9988828], AVAX[0.19358533], BALBULL[270.6542], BAND[.06715774], BCHBULL[6823.8473], BEAR[894.55], BEARSHIT[8290], BNB[.0097264], BNBBULL[0.00216197], BNT[.07656692], BOBA[.094794], BSVBEAR[9050], BTC-PERP[0], BULL[0.00024444], BULLSHIT[.43855], CEL[.056851], CHR[.77162], CHZ[9.136298], CITY[.099316], CLV[.087308], COMP[.00004768], COMPBULL[8038.95], CONV[11.2793], COPE[.87802], CQT[1.5108], CRO[9.826093], DAWN[.0525], DEFIBULL[5.38111], DFL[109.8271], DODO[.016073], DOGE[.211887], DOGEBULL[.04564517], DOT[.094328], DRGNBULL[.04770033], DYDX[.005427], EDEN[.085148], ENS[.0007036], ETCBULL[29.664], ETH[0], ETHBULL[0.00227846], FIDA[.86258], FRONT[.84059], FTM[1.7244259], FTT[.0682196], FTT[.0963529], GALA[9.185882], GENE[.098765], GODS[.08603], GRTBULL[.1840.9], HNT[.05523906], JST[77.7485], KNC[.059945], KNCBEAR[82759], KNCBULL[16.0966], LINA[9.6048], LINK[.09753], LINKBULL[864.902], LR2[1.5789942], LTCBULL[452.23], LUNA2[0.00239116], LUNA2_LOCKED[0.00873490], MANA[.7488105], MAPS[.98575], MATH[1473919], MATIC[9.078824], MATICBULL[2868.025], MCB[.0152167], MOBBULL[0.40245], MKR[.00094737], MKRBULL[.805158], MOB[.497625], MTA[.97112], MTL[.0896333], OMG[.4250051], OXY[.5146469], POLIS[.076537], PORT[39.371139], PSG[.094623], RAY[.96867], REN[.71918], ROOK[.00190088], RSR[15.161], RUNE[.01601863], SAND[.8719058], SHIB[87909.54], SNX[.030213], SOL[.0071105], SPELL[171.40975], SRM[.9142473], STARS[1.7521222], STOR[0.08062], SUSHI[.374353], SXP[.02266], THETABULL[98.713], TLM[.9525], TOMO[.0908131], TOMOBEAR[0021], TREX[.25197], TRXBULL[3.09838], UNI[.099563], UNISWAPBULL[.243461], USD[1.86], USDT[0.00880840], VETBULL[865.755], WAVES[.91821735], XLMBULL[9.987], XRP[.91508], XRPBULL[8245.19], XTZBULL[442.79], ZECBULL[59.295] | | |
| 02240615 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001839], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.29681680], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.56251566], LUNA2_LOCKED[1.31253654], LUNC[122488.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[ -21.24], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02240616 | | ANC[299.943], BTC[0.00419920], ETH[.05498955], ETHW[.03290373], LUNA2[0.08684800], LUNA2_LOCKED[0.20264535], LUNC[17617.7919834], USD[9.19, USTC[.840899] | | |
| 02240662 | | FTM[0.18634091], LUNA2[0.23993375], LUNA2_LOCKED[0.55984542], LUNC[52246.08], SOL[51.61151237], SOL-PERP[0], USD[0.55] | | |
| 02240673 | | AGLD[.00024848], AKRO[13.01554763], ALPHA[.0603042], AMPL[0.00011091], APE[0.00001266], ATLAS[0], AUDIO[0], AXS[.00000936], BAL[.0353369], BAO[62.58352639], BOBA[0], BTC[0], CHZ[.00785465], CRO[0], CRV[0.00017361], DENT[15.02313809], ETH[.00000021], ETHW[0.00000021], EUR[0.00], FTT[.00004668], GALA[.00637832], KIN[78.00018291], LEO[0], LRC[.00070541], LUNA2[0.05057912], LUNA2_LOCKED[0.11801796], LUNC[.10227131], MATIC[.0002539], RSR[4], SHIB[52737.60714285], TRU[1], TRX[0.00019308], UBXT[14], USD[0.00], USDT[0.00043353], YFI[0] | Yes | |
| 02240718 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.19982], BTC[0.01209868], DOT[16.2], ETH[.026], ETHW[.026], LINK-PERP[0], LUNA2[0.14552690], LUNA2_LOCKED[0.33956277], LUNC[31688.79], TRX[.000777], UNI-PERP[0], USD[ -5.15], USDT[475.73035829] | | |
| 02240726 | | LUNA2[0.00000103], LUNA2_LOCKED[0.00000248], LUNC[22444], USD[0.00], USDT[0.96730678] | | |
| 02240761 | | LUNA2[0.01280563], LUNA2_LOCKED[0.00298798], USDT[42.98739436], USTC[.18127] | | |
| 02240971 | | LUNA2[0.06653019], LUNA2_LOCKED[0.01523711], USD[0.33], USDT[0.07297597], USTC[.92438] | | |
| 02241026 | | ALT-PERP[0], AMD-0325[0], ATLAS-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RON-PERP[0], SRM[28.77981465], SRM_LOCKED[288.74652956], TRX-PERP[0], USD[ -100.15], USDT[15.19627368], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02241075 | | APE[358.1], AVAX[101.37124679], BNB[.00996411], BTC[.48400732], CHZ[1052.74089892], COMP[.00005625], DOGE[2171.624], DOT[104.1], DYDX[165.40685423], ETH[13.968], ETHW[13.968], FTM[3202.1223], FTT[72.2424777], GMT[1577], GODS[200.4], GRT[961], LINK[58.88550255], LUNA2[0.02687712], LUNA2_LOCKED[0.06271328], LUNC[5852.55], MANA[309], SAND[86], SOL[18.09976256], SRM[.97153876], SRM_LOCKED[1.69816948], TRX[.000001], UNI[249.76331666], USD[3.13], USDT[4.06185591], XRP[704.41836704] | | XRP[675.3662] |
| 02241090 | | AAVE[.0699867], BTC[.00508486], ETH[0.00209055], ETHW[0.00209055], FTT[.199962], LUNA2[0.03414027], LUNA2_LOCKED[0.07966064], LUNC[1099791], SOL[.099981], USD[0.00] | | |
| 02241177 | | BTC[.07331518], ETH[.43722799], FTT[.14066016], LUNA2_LOCKED[24.87569716], SOL[.3572265], USD[0.00], USTC[1540.37747228] | Yes | |
| 02241214 | | FTT[0.00254701], LUNA2[8.22351655], LUNA2_LOCKED[19.18820528], USD[0.16], USDT[0] | | |
| 02241239 | | BTC[0], FTT[0], LUNA2[0.04927359], LUNA2_LOCKED[0.11497173], LUNC[10729.43], USD[0.00] | | |
| 02241258 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[0.01233629], LUNA2_LOCKED[0.02878935], SOL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0], XRP[202], XRP-PERP[0] | | |
| 02241266 | | BTC[.24865026], BTC-PERP[0], FTT[0.00000037], LUNA2[0.45969906], LUNA2_LOCKED[1.07263115], LUNC[100100.439908], LUNC-PERP[0], MANA-PERP[0], SAND[150.37485676], SOL-PERP[0], TRX[.000034], USD[2.79], USDT[0.00] | | |
| 02241274 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[310.9643816], DYDX[339.4963235], DYDX-PERP[0], EGLD-PERP[0], ENJ[1360], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.463], ETH-PERP[0], EUR[0.00], FTM[4622], FTM-PERP[0], FTT[27.48549064], FTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[876], SAND-PERP[0], SOL-PERP[0], SRM[223.03145814], SRM_LOCKED[3.41306138], SUSHI-PERP[0], TRX[33], USD[598.90], XRP-PERP[0], ZEC-PERP[0] | | |
| 02241284 | | BNB[0], BTC[.00004462], BTC-PERP[0], ETH[1.32625902], ETH-PERP[0], ETHW[0.00025902], LUNA2[0.17365770], LUNA2_LOCKED[0.40520130], LUNC[37814.33], NEAR-PERP[0], TRX-PERP[0], USD[3.44], USDT[0.00000001] | | |
| 02241352 | | BF_POINT[200], BTC-PERP[0], LUNA2[0.16139038], LUNA2_LOCKED[0.37657757], LUNC[.5199012], USD[0.00] | | |
| 02241363 | | 1INCH-PERP[0], ATLAS[3909.256], CRO[19.996], ETH-PERP[.058], ETHW[.02730138], FTT[.8], LUA[12.09758], LUNA2[0.11705434], LUNA2_LOCKED[0.27312680], MATIC-PERP[0], POLIS[91.73588841], SLP[39.992], TRX[.000001], USD[-73.48], USDT[126.82667463] | | |
| 02241405 | | ATOM[58.39810982], BAT[4234.52349185], GBP[1805.00], LINK[141.23858837], LUNA2[0.13812618], LUNA2_LOCKED[0.32225915], LUNC[31193.53828157], MANA[2408.66327575], MATIC[719.89148203], SAND[1399.1057789], TRX[.00133], USD[0.00], USDT[0] | Yes | |
| 02241426 | | AURY[0], BTC[0], DAI[0], DOGE-PERP[0], ETH[0.00000002], EUR[0.00], FTT[0.00000059], GRT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA[0], SAND[0], SAND-PERP[0], SHIB[0], USD[0.08], USD[0], XRP[0], XRP-PERP[0] | | |
| 02241460 | | ADA-2021123110], ALICE-PERP[0], AMP-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00010512], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14472865], LUNA2_LOCKED[0.33770020], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02241513 | | BTC[0.42173249], ETH[0.91524659], ETHW[0.91524659], LUNA2[0.00735956], LUNA2_LOCKED[0.01717231], LUNC[1602.56], USD[4711.30], USDT[0] | | |
| 02241524 | | LUNA2[2.55974608], LUNA2_LOCKED[5.97274087] | | |
| 02241534 | | LUNA2[37.78128669], LUNA2_LOCKED[88.1563356], LUNC[8226954.72], USD[0.22], USDT[0.00000001] | | |
| 02241574 | | AVAX[0], BAND[0], BNB[0.00000001], BTC[0], ETH[0], ETHW[0.08738844], FRONT[0], HT[0], LTC[0], LUNA2[0.00000322], LUNA2_LOCKED[0.00000753], LUNC[0.70302839], MATIC[0], SOL[0], SPELL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02241585 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[.0397473], MATIC-PERP[0], NEAR-PERP[0], NFT (328640386016122739/The Hill by FTX #36679)[1], OMG-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02241605 | | BTC[0], ETH[.91775585], ETHW[.91775585], FTM[1102.82311], FTT[.0950695], LUNA2[7.2159096], LUNA2_LOCKED[16.8371224], LUNC[1109793.09924], SGD[1.00], USD[100.99], USDT[1267.71823948], USTC[300] | | |
| 02241630 | | CRO[0], FTT[32.8], LUNA2[0.06085524], LUNA2_LOCKED[0.14206556], LUNC[13257.89], USD[-0.01], USDT[1.55845984] | | |
| 02241637 | | BTC[0], DOT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.54656278], SOL[19.20674715], USD[3.43], USDT[0] | | |
| 02241676 | | LUNA2[0.01587992], LUNA2_LOCKED[0.03705315], LUNC[3457.886934], USD[0.00] | | |
| 02241678 | | FTT[1040.92153549], SRM[.285174], SRM_LOCKED[123.55164693], USD[0.00], USDT[0] | Yes | |
| 02241724 | | BNB[0.00024316], ETH[0], FTT[25.080525], HT[0], LUNA2_LOCKED[297.7365162], LUNC[0], LUNC-PERP[0], TRX[.00015], USD[0.00], USDT[0], USTC[0.12550140], USTC-PERP[0] | | |
| 02241740 | | BTC[0.04879073], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052452], USD[1.53] | | |
| 02241814 | | BTC[0.00089984], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00070541], FTT[150.09173728], LUNA2[0], LUNA2_LOCKED[1.82164331], LUNC-PERP[0], TRX[.000008], USD[0.13], USDT[0.00000001] | | |
| 02241846 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], LINK-PERP[0], LUNA2[2.60449016], LUNA2_LOCKED[6.07714371], MANA-PERP[0], MNGO[0], OMG-PERP[0], POLIS-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[2.95], USDT[368.67817100] | | |
| 02241870 | | ATLAS[1.49216962], BTC[.0553632], DFL[290.019844], DOGE[.83326191], DOT[.00005181], ETH[1.67882820], ETHW[1.43799346], EUR[0.85], GALA[143.6797657], LUNA2[0.00068695], LUNA2_LOCKED[0.00160290], LUNC[149.58693528], POLIS[36.54205318], RAY[33.31229441], SAND[47.12956195], SOL[2.28441451], TONCOIN[12.13552309], USD[0.01], USDT[384.62328769] | Yes | |
| 02241917 | | AVAX[0], AXS[0], BTC[0.03657847], CRO[0], DOT[0], ETH[0], LUNA2[4.15470772], LUNA2_LOCKED[9.69431801], LUNC[0], MANA[0], SAND[0], SHIB[208404908.37712553], SOL[0], USD[1.28], XRP[0] | | |
| 02241984 | | BTC[0], CHF[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009676], USD[0.32] | | |
| 02241986 | | BNB[0.00000001], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], FTT[0], LUNA2[0.01560109], LUNA2_LOCKED[0.03640255], LUNC[0], SLP-PERP[0], TRX[0.00002166], USD[0.00], USDT[-0624[0] | | |
| 02241986 | | ADA-PERP[0], ATOMBULL[8.77395], BTC[0.00105888], BULL[0.00000154], ETH[.00019221], ETHBULL[0.00001552], ETH-PERP[0], ETHW[.00019221], FLOW-PERP[0], LUNA2[0.00000001], LUNC[.0011066], SOL-PERP[0], USD[7559.92], USTC-PERP[0], XRPBULL[28.36181035], XRP-PERP[0] | | |
| 02242064 | | ATLAS[80], BTC[0.01419835], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[0.12332542], LUNA2_LOCKED[0.28775932], MATIC-PERP[0], NFT (448045779310530558/FTX EU - we are here!! #258960)[1], NFT (568064611501799682/FTX EU - we are here!! #258993)[1], POLIS[1.8], SOL-PERP[0], USD[2.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242078 | | 1INCH[8.12659805], AAVE[0.00000044], AGLD[11.84834869], AKRO[9210.29585693], ALEPH[56.45613985], ALPHA[131.40159823], AMPL[3.42237636], ANC[.09991489], APE[0], ASD[161.55181236], ATLAS[240.89262807], AUDIO[186.68421281], AURY[21.40009442], AVAX[.14681474], BADGER[1.46958374], BAL[3.42152313], BAND[8.64326067], BAO[1645873593362], BAT[369.42366792], BCH[.00067604], BICO[6.26155364], BNT[.03205515], BOBA[18.32695356], BTC[0.00057347], CBB8.11509294], CAD[0.00], CEL[7.63709808], CHR[7.61862570], CHZ[1687.73353179], CLV[13.01890512], CONV[.29480924], COPE[75.53352073], CQT[10.63109247], CVC[1023.49277321], CVX[.89342366], DAWN[33.47519041], DENT[14181.98506796], DMG[1797.76257935], DOGE[0], DYDX[0.00001376], EMB[88.13892616], ENS[1.18022005], ETH[0.00208922], ETHW[0.00206184], EUR[0.00], FIDA[0.0798757], FRONT[183.5961755], FTM[11.26515023], FTT[61921032], FXS[2.53440213], GALA[261.9802758], GBP[0.00], GENE[14.40547421], GRT[14.34891417], GT[12.60561935], HGET[22.80548017], HNT[1.56006471], HXRO[100.9835475], IMX[10.22548483], INDX[6.29948601], JST[3303.36449625], KIN[70123.58064454], KNC[0000757583], LOOKS[20.73301218], LUA[321.23972847], LUNA[0.00018334], LUNA2[.00020077798], LUNC[39.92274591], MANA[31.04589506], MAPS[154.54748505], MATH[215.27586903], MCB[1.12671334], MER[12.15953491], MKR[.00000139], MNGO[3.01292977], MOB[17.10609264], MTA[20.28033382], MTL[26.64419447], OKB[.05685864], ORBS[248.66726714], PEOPLE[278.50108359], PERP[17.29412451], PTU[3.63033238], RAY[3.12959033], REEF[82.91083362], REN[41.0950094], RNDR[2.52244694], RSR[2719.75105105], RUN[E0], SAND[2.81602905], SEC[0.36459651], SHIB[2071611258283347], SKL[24.84838881], SLRS[68.25210754], SNY[6.61115887], SOL[0], SOS[7684699.63177845], SPELL[398.3318013], SRM[6.14168464], STARS[4.42306289], STEP[8.94540222], STMX[49903.75927981], SUN[4677.58974962], SUSHI[1.19434634], SXP[0.00934341], TLM[166.27977707], TOMO[4.09471996], TONCOIN[9.70798766], TRU[26.43867548], TRX[37.72721863], UBXT[659.9158019], UNI[2.38264099], USD[1.22], VGX[0.05546402], WAVES[5.00096737], WRX[177.67571558], XPLA[16.58577881], YFI[.01023098], YFII[.00000017] | Yes | |
| 02242119 | | FTT[5.1], LUNA2[2.73601519], LUNA2_LOCKED[8.38403546], LUNC[595773.07], NFT [4255680429084021169/FTX EU - we are here! #175710][1], NFT [5577889016795441270/FTX EU - we are here! #62425][1], NFT [5682988179043597116/FTX EU - we are here! #173903][1], USD[1.05], USDT[0], XRP[0.99866000] | | |
| 02242137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03976548], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04944569], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.30421661], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[243], TRX-PERP[0], UNI-PERP[0], USD[274.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02242143 | | ETH[.00000001], ETHW[0.00098263], GENE[.00406428], LTC[.01174648], LUNA2[0.01714156], LUNA2_LOCKED[0.02739699], LUNC[2556.7515526], USD[0.34], USDT[0.84262395], XRP[.000083] | | |
| 02242165 | | APT[2.35901237], AUDIO[12.30925229], BTC[0.00001959], KIN[1], LUNA2[0.02637209], LUNA2_LOCKED[0.06153489], LUNC[5831.31099756], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02242180 | | ATLAS[11250], ATLAS-PERP[0], ATOM[17.39565922], AVAX[0], BLT[100], BNB[0], CQT[100], DOT[108.93608001], ETH[0], FTT[290.18842538], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00225412], MATIC[1136.80017480], NFT [4310812738030957761/FTX EU - we are here! #93257][1], NFT [4562317879709747387/FTX EU - we are here! #93731][1], NFT [4627979506607527177/FTX EU - we are here! #93876][1], NFT [5322406577762861417/FTX AU - we are here! #62733][1], USD[0.00], USDT[42.02326356] | | |
| 02242208 | | APE[0], BAO[0], BAT-PERP[0], BTC[0], DOGE[0], EUR[0.00], GMT[0], KIN[0], LUNA2[2.76141415], LUNA2_LOCKED[6.44329968], LUNC[801303.745194], LUNC-PERP[0], ONE-PERP[0], SHIB[0], SKL[0], SOL[0], TONCOIN[0], USD[0.01], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 02242226 | | 1INCH[0], AVAX[0.00004181], BTC[0], ETH[0], HNT[.00000025], LOOKS[0.00635047], LOOKS-PERP[0], LUNA2[1.62549740], LUNA2_LOCKED[3.79282727], LUNC[349592.49338192], SAND[0], SOL[0], TRX[.000809], USD[0.00], USDT[0] | | |
| 02242232 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], LUNA2[0.59040078], LUNA2_LOCKED[1.37760178], LUNC-PERP[0], MANA-PERP[0], MATIC[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], SUSHI-PERP[0], ZIL-PERP[0] | | |
| 02242256 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.96896924], LUNA2_LOCKED[2.23937200], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[8010.83], USDT[10.04489001], ZIL-PERP[0] | | |
| 02242336 | | FTT[750], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[0.00] | | |
| 02242342 | | BNB[0], BTC[0.00001974], ETH[0], EUR[0.06], LUNA2[0], LUNA2_LOCKED[0.72432722], LUNC[1.00000269], MATIC[3.20000000], SOL[0], TRX[0.83607314], USD[0.00] | | |
| 02242360 | | FTT[750], LUNC-PERP[0], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[0.00] | | |
| 02242376 | | BTC[0], DYDX[0], ETH[0], FTT[0], LUNA2[4.90388278], LUNA2[4.42393515], LUNC[1067830.8], LUNC-PERP[0], MANA[0], USD[0.00] | | |
| 02242415 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.81140618], EUR[0.00], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[75.75443034], SRM_LOCKED[.68569776], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[473.66], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02242441 | | BAO[3], BIT[0], DENT[2], ETH[2.71702788], ETHW[0.00001968], FTT[.00365511], HXRO[1], NFT [3178833018397643332/Monza Ticket Stub #1704][1], NFT [3397719687898308311/FTX EU - we are here! #181987][1], NFT [4138632552073917337/FTX AU - we are here! #62784][1], NFT [5144897119706935171/The Hill by FTX #7821][1], SRM[.15037226], SRM_LOCKED[130.29757476], TRX[1], UBXT[2], USD[1200.11] | Yes | |
| 02242459 | | AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000015], DOGE[0], DYDX-PERP[0], EUR[0.00], ETH[0], ETH-GSD[0], ETHW[0], FTM[0], FTT[0.00052751], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00003392], LUNA2_LOCKED[0.00007915], MANA-PERP[0], MATIC[10.0157631], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SOL[0], TRX[.000171], UNI[0], USD[0.00], USDT[0], USTC[.004802] | | MATIC[10] |
| 02242490 | | BNB[19.85205862], BTC[0.36373449], ETH[0.06800776], ETHW[0.05200000], FTT[31.35439776], LUNA2[0.03533496], LUNA2_LOCKED[0.08244824], LUNC[6474.78920670], NFT [3288146369220472273/FTX Crypto Cup 2022 Key #709][1], SOL[3], TRX[0.00123864], USD[2.21], USDT[0.00000001], USTC[0.74854068] | | TRX[.000007], USD[2.20] |
| 02242544 | | BTC[.0199962], DOGE[2845], FTT[25.29525], LUNA2[0.29612186], LUNA2_LOCKED[0.69095102], LUNC[64481.16], SUSHI[154.5], USD[0.01], USDT[0.00000009] | | |
| 02242550 | | FTT[0], SRM[7.52139192], SRM_LOCKED[93.67946562], TRX[16807.74713402], USD[0.01], USDT[1.72765468] | | TRX[14968.000001] |
| 02242562 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], ETHW[.000842], FTT[0], GODS[.01924], LINK[0], LUNA2[0.00597074], LUNA2_LOCKED[0.01393173], LUNC-PERP[0], NEAR[0], REN-PERP[0], RUNE-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], XRP[0] | | |
| 02242570 | | LUNA2[7.43337134], LUNA2_LOCKED[17.34453313], LUNC[1618632.26], SGD[0.00], USD[265.23] | | |
| 02242577 | | 1INCH[37.9927], ADA-0325[0], ADA-2021123[0], ADABULL[0], AGLD[43.191792], ALCX[0.32593741], ALGO-0325[0], ALGO-2021123[0], ALICE[12.297397], ALT-0325[0], ALT-2021123[0], ALTBULL[0], ATLAS[2439.70852], ATOM-0325[0], ATOM-2021123[0], AUDIO[94.971834], AVAX-0325[0], AVAX-2021123[0], BAL-0325[0], BAL-2021123[0], BCH[0], BNB[0], BNB-0325[0], BNB-2021123[0], BNBBULL[0], BNT[14.497245], BTC[0], BTC-0325[0], BTC-0624[0], CHR[311.94072], CHZ[199.962], CITY[3.599316], COMP[0], CREAM[4.46943464], CRO[1489.829], CRV[71.98917], DEFI-0325[0], DEFI-2021123[0], DOGE-0325[0], DOT-0325[0], DOT-2021123[0], DRGN-0325[0], DRGN-2021123[0], DYDX[14.298575], ENJ[4364.930134], ETH-0325[0], ETH-0624[0], ETHBULL[0], EXCH-0325[0], FIL-0325[0], FIL-2021123[0], FTT[45.97204822], GALA[579.92697], GENE[2.499525], HMT[64.98765], HNT[12.197663], KIN[578870.8], LEO-PERP[0], LINA[2049.60566], LTC[.549694], LUA[1103.79024], MANA[256.91735], MER[123.97644], MID-0325[0], MID-2021123[0], MKR[0], MNGO[419.9202], MOB[91.98511], MTL[16.696827], OMG[3.999224], ORBS[469.9107], PAXG[2.399534], RAMP[569.8917], RAY[29.83720118], SAND[166.99373], SHIB[889903], SHIB-PERP[0], SHIT-0325[0], SHIT-2021123[0], SLND[14.397264], SLP[2560], SOL-0325[0], SOL-2021123[0], SOL[5.08881184], SPELL[23197.017], SRM[29.51300174], SRM_LOCKED[54.41117164], STEP[218.188448], STMX[1959.6276], STORJ[161], STSOL[2.698487], SXP[34.1953052], THETA-0325[0], THETA-2021123[0], THETABULL[0], TLM[937.82178], TOMO[27.494665], TONCOIN[20.296143], TRU[943.96162], TULIP[3.999224], USD[-42.92], USDT[47.10915157], WAVES[25.495889], XTZ-0325[0], XTZ-2021123[0] | | |
| 02242618 | | FTT[.0986], LUNA2_LOCKED[0.00000002], LUNC[.00204345], USD[0.00], USDT[-0.00000005] | | |
| 02242632 | | AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0098614], ETH-PERP[0], LUNA2[0.00353221], LUNA2_LOCKED[0.00824184], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02242778 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], NFT [3294291824838609315/The Hill by FTX #3856][0], SCRT-PERP[0], SRM_LOCKED[12.99713359], USD[0.10], USDT[0] | | |
| 02242891 | | BTC[0], ETHW[.24409596], EUR[0.00], LUNA2[0.00996546], LUNA2_LOCKED[0.02325274], LUNC[2170], MSOL[.86982355], USD[0.00], USDT[0.00012602] | Yes | |
| 02242900 | | BTC[0.09126124], LUNA2[0.00615688], LUNA2_LOCKED[0.01436607], LUNC[1340.67543648], USD[0.00], USDT[0] | Yes | |
| 02242917 | | BAO[3], DENT[1], KIN[3], LUNA2[1.47733974], LUNA2_LOCKED[3.85974319], RUNE[.00083622], RUNE-PERP[0], UBXT[1], USD[0.00], USDT[117.25300289] | Yes | |
| 02242925 | | FTT[2.09361598], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], SOL[0], USD[0.76], USDT[61.18461961] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02242932 | | ETH[3.54318585], ETHW[3.52437023], LUNA2[0.64916167], LUNA2_LOCKED[1.51471057], LUNC[141356.32131174], SHIB[43264939.84], USD[0.27], USDT[0.00003831], XRP[947.80954] | | |
| 02242945 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BRZ-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[.00000001], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.00670918], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2[0.55610648], LUNA2_LOCKED[1.29758179], LUNC[27394.87836], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[-15.76], PUNDIX-PERP[0], RAY[260.68889211], RON-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[23.11082905], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[171.88542312], SRM_LOCKED[4065146], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[140], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2276.43], USDT[0.00000009], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[2.71859901], XRP-PERP[0], YFII-PERP[-0.007], YFI-PERP[0] | | |
| 02242947 | | 1INCH-PERP[0], ADABULL[1.9216156], AKRO[2285.5428], ATLAS[379.924], BEAR[968.6], BNBBULL[.27814436], BTC[0.00000134], BTC-PERP[0], COMPBULL[6475.4032], CREAM-PERP[0], EOSBULL[1767646.4], FTT[0.05436709], GRTBULL[2882.04], LINKBULL[1266.9466], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], MATICBEAR2021[70.62], OKBBULL[3.739252], RAMP-PERP[0], REEF-PERP[0], STEP[.09362], STEP-PERP[0], TLM[334.9026], TRX[1.000001], UBXT[1], USD[0.03], USDT[0.00000002], VETBULL[2801.2198], XLMBULL[174.492], XRPBULL[66459.72], ZECBULL[486.922] | | |
| 02242961 | | BAO[31], BTC[0], DENT[8], ETH[.50282503], IMX[214.62622875], KIN[17], LUNA2[0.00738930], LUNA2_LOCKED[0.01724171], LUNC[1609.03717872], MATIC[0], RSR[1], SOL[66.75964881], USD[0.00], USDT[5.65810481] | Yes | |
| 02242970 | | SRM[.93888976], SRM_LOCKED[5.06111024] | Yes | |
| 02243015 | | 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND[0.03241381], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.05515489], GMT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00384771], LUNA2_LOCKED[0.00897800], LUNC[.002663], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (304381872134250255/FTX AU - we are here! #41464)[1], NFT (522254074225037429/FTX AU - we are here! #41530)[1], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0.00023700], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0.00073210], USTC[0.54466100], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02243090 | | BNB[0], HT[.00000001], LUNA2[0.10687109], LUNA2_LOCKED[0.24936589], LUNC[23271.4064074], LUNC-PERP[0], SOL[0], TRX[.000001], USD[-0.02], USDT[0.00133359] | | |
| 02243105 | | BCH[0], BNB[0.00002041], ETH[0], GODS[.00007001], GRT[0], IMX[0], LUNA2[0.00448105], LUNA2_LOCKED[0.01045579], LUNC[.000143], MATIC[.00254131], TRX[0.00000200], USD[0.04], USDT[0], USTC[.634315] | | |
| 02243115 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0.10808987], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LUNA2[1.17210338], LUNA2_LOCKED[2.7349079], LUNC[255227.96], TRX-PERP[0], USD[0.46], USD[0.00000376], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02243117 | | LUNA2[0], LUNA2_LOCKED[8.30607644], USD[0.01], USD[0.05934741] | | |
| 02243195 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[0.35987454], AVAX-PERP[0], BTC[0.01328266], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.03614331], ETH-PERP[0], ETHW[0.03614331], FLM-PERP[0], FTM[53.13795836], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0.00000002], GALA-PERP[0], GBP[0.00], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12942577], LUNA2_LOCKED[0.30199348], LUNC[0.41693076], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MBS[24.86006844], MNGO-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], RNDR[22.53120638], RUNE-PERP[0], SAND-PERP[0], SOL[3.31426751], SOL-PERP[0], SRM-PERP[0], STARS[11.68913528], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TSLA[.11492354], TSLAPRE[0], TULIP[0], TULIP-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02243203 | | BTC[0], LUNA2[0.08592523], LUNA2_LOCKED[0.20049220], LUNC[18710.4], USD[-0.05752496] | | |
| 02243211 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.015], ALGO-PERP[0], ALICE-PERP[0], ALTAS-PERP[0], ATOM-PERP[0], BAL[.24], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[200], CONV-PERP[0], CREAM[.14], CREAM-PERP[0], CRO[99.981], CRO-PERP[0], CRV-PERP[0], DODO[3.5], DODO-PERP[0], DOGE[23], DOGE-PERP[0], DOT-PERP[0], DYDX[3], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[189.9696], GALA-PERP[0], HOT-PERP[0], IMX[.7], IOTA-PERP[0], KIN-PERP[0], LINK[.4], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00664618], LUNA2_LOCKED[0.01550775], LUNC[1447.22], LUNC-PERP[0], MANA[13.99734], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[10], NEAR-PERP[0], NEO-PERP[0], OMG[.5], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK[.032], ROOK-PERP[0], RUNE-PERP[0], SAND[8.99829], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLRS[9], SOL-PERP[0], SPELL[400], SPELL-PERP[0], SRM[.44], SRM-PERP[0], STEP[7.1], STEP-PERP[0], SUSHI[9.498385], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[11], TRU-PERP[0], TRX[.000003], USD[1609.44], USDT[529.14033291], XRP[5], XRP-PERP[0] | | |
| 02243215 | | AAVE[0], APE[0], APT[5.74690648], BTC[0.00136175], CRO[0], DOGE[411.78826971], ENS[0], ETH[0], FTM[0], FTT[0], GOG[0], LUNA2[0], LUNA2_LOCKED[3.37976226], MANA[0], MATIC[30], SAND[0], SHIB[700000], SNX[0], SOL[5.73030592], STARS[0], USD[0.00], USDT[0] | | |
| 02243324 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.01557582], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], INJ-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.21928724], LUNA2_LOCKED[0.51167024], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 02243464 | | LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[9998.82], USD[0.00] | | |
| 02243510 | | BTC[0.05040950], FTT[15.08865757], LTC[0], LUNA2[0.00133113], LUNA2_LOCKED[0.00310597], LUNC[289.85656958], USD[0.00], USDT[201.99966932] | | |
| 02243588 | | ETH[.00000001], LUNA2_LOCKED[95.86905732], QI[.00000001], SRM[.08052346], SRM_LOCKED[1.03369901], USD[0.47] | | |
| 02243622 | | ATLAS[8255.00139945], AVAX[8.66338], BTC[.00009846], CHZ[9.782], FTT[0.08343928], POLIS[19.5], SOL[11.034781], SRM[27.81895585], SRM_LOCKED[.52994689], TRY[3.45], USD[2.47], USDT[1.04581937] | | |
| 02243630 | | BNB-PERP[0], BTC-PERP[0], DOGEBULL[1], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.11829892], LUNA2_LOCKED[2.60936414], LUNC[243511.94418402], SOL-PERP[0], TSLA[2.75], USD[2.92], USDT[0] | | |
| 02243666 | | 1INCH[0], ADA-PERP[0], AXS[0], BNB[0], BTC[0], BTT[0], CRO[9.92440000], DENT[0], ETH[0], FTT-PERP[0], EUR[0.00], GALA[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], OKB-PERP[0], RAY[3.15591778], REEF-PERP[0], REN[0], SHIB[0], SHIB-PERP[0], SOL[.02014186], SOL-PERP[0], SPELL-PERP[0], SRM[3.0186194], SRM_LOCKED[.04421441], SRM-PERP[0], SRN-PERP[0], TRU[0], TRX[9.90361899], TRX-PERP[0], USD[0.00], USDT[35.27387997], USTC[0], XRP[0], XRP-PERP[0] | | |
| 02243671 | | APT[0.26040930], BNB[0.00000001], LUNA2[0.00912210], LUNA2_LOCKED[0.02128491], MATIC[0], NFT (350395354273771092/FTX EU - we are here! #134351)[1], NFT (391092496153397283/FTX EU - we are here! #134112)[1], NFT (536506638595633643/FTX EU - we are here! #134217)[1], SOL[0.00005868], TRX[0.00001500], USD[0.00], USDT[0.09619320] | | |
| 02243737 | | AVAX[0], HT[0], LUNA2[0.33946106], LUNA2_LOCKED[0.79207582], NFT (386128779773862278/FTX EU - we are here! #168176)[1], NFT (449872645009275021/FTX EU - we are here! #168211)[1], NFT (464733233870503045/FTX EU - we are here! #168079)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02243744 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.295193], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.24637672], LUNA2_LOCKED[21.57487904], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[12.09734489], XMR-PERP[0], XRP-PERP[0] | | |
| 02243759 | | BTC[.00070481], LUNA2[5.64569377], LUNA2_LOCKED[13.17292455], LUNC[12199968.11113561], MATIC[.00013228], SHIB[32543777.40148263], USD[0.41] | | |
| 02243962 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00041943], ETH-PERP[0], ETHW[0.00041944], JOE[.449], LUNA2_LOCKED[135.6269736], LUNC-PERP[0], MANA-PERP[0], TRX[.000001], USD[58877.64], USDT[0.00964554], YFII-PERP[0], ZIL-PERP[0] | | |
| 02243978 | | AVAX[1.099848], BNB[.03], BTC[0.00239960], CHZ[9.9981], ETH[0.03299449], ETHW[0.03299449], FTM[30.99411], KNC[10.697967], LUNA2[1.12786119], LUNA2_LOCKED[2.63167610], LUNC[136401.4188054], MATIC[9.9981], USD[1.27], USD[22.54837875], USTC[70.98328] | | |
| 02244033 | | BTC[0], FTT[0], LUNA2[0.00001102], LUNA2_LOCKED[0.00002572], LUNC[2.40072793], NFT (406998500760173544/FTX AU - we are here! #41939)[1], NFT (441952601817757449/FTX EU - we are here! #42153)[1], NFT (463009070332577032/FTX EU - we are here! #42282)[1], SOL[0], SWEAT[.99202], TRX[0.22635700], USD[0.00], USDT[0] | | |
| 02244087 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19072804], LUNA2_LOCKED[0.22459773], LUNA2-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SOL[.00399501], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TSLA-0325[0], TSLA-20211231[0], USD[0.01], VET-PERP[0], XAUT-PERP[0], XRP[.00000002], XRP-20211231[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02244214 | | 1INCH[13.9978], AAVE[.119976], ALICE[6.9], ATLAS[2280], AURY[7], AVAX[0.40002541], AXS[2.5], BAL[1.599654], BAT[31.5784], BNT[9.09694], BTC[0.00016306], CHR[899], CHZ[1.6055], COMP[.22834432], CRV[8.9986], DYDX[4.29894], ENJ[52], ETH[.000274], ETHW[.000274], FTM[30.6095], GODS[31.9], GRT[83.7716], JST[269.582], LEO[.8994], LINK[19.993], LUNA20.41598280], LUNA2_LOCKED[0.97062655], LUNC[73011.236104], MANA[56], MKR[.007998], PERP[.09992], REEF[4410], REN[.9802], RNDR[38.4], ROOK[.0087775], RUNE[3.96327], SAND[46], SHIB[56715], SNX[3.99788], STORJ[.08194], SUSHI[14.9958], TLM[622], TRU[.7959], TRX[.000782], UNI[1.94928], USD[0.00], USDT[0.00000001], YFI[.001], YGG[36], ZRX[28.9904] | | |
| 02244249 | | BTC[0.04532068], BTC-PERP[0], BULL[0], ETH[.0739852], ETH-PERP[0], ETHW[.0739852], EUR[524.92], LUNA2[1.26162743], LUNA2_LOCKED[2.94379735], LUNC[43594.31632], SOL[1.24349319], USD[0.76], XRP[1.99990000] | | |
| 02244274 | | BNB[3.0460361], BTC[0.01919744], DOGE[126], DOT[16.4240713], ETH[0.34547982], ETHW[0.34547982], FTT[7.99903], LTC[.005], LUNA2[3.14599055], LUNA2_LOCKED[7.34064462], LUNC[9151.299224], MATIC[439.9224], SHIB[2400000], USD[0.55], USDT[219.12001846] | | |
| 02244295 | | ATOM[0], BNB[0], DOT[0], ETH[0], GENE[0], LUNA2[0.09662170], LUNA2_LOCKED[0.22545064], LUNC[21039.58], MATIC[0], SOL[0], TRX[0], USDT[0.00000023] | | |
| 02244356 | | APT[0], AVAX[0], BNB[0.00038193], DOGE[0], GENE[0], LTC[0], LUNA2[0.00001646], LUNA2_LOCKED[0.00003841], LUNC[3.58505405], MATIC[0], SOL[0.00004809], TRX[0.00043100], USDT[0.23459512] | | |
| 02244378 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX[399.32012], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.13929086], LUNA2_LOCKED[0.32501202], LUNC[30330.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[64.86], USDT-0930[0], USDT[144.9899], USTC-PERP[0], WAVES-PERP[0], WAXL[411.409735], XMR-PERP[0] | | |
| 02244393 | | LTC[.20689795], POLIS[8.7978], SRM[9.72517502], SRM_LOCKED[16417036], TRX[1132.483704], USD[0.36], USDT[0.00484841] | | |
| 02244428 | | APE-PERP[0], AUDIO[254.96022], AUDIO-PERP[0], BTC[0.01508418], BTC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[0.25378591], ETH-PERP[0], ETHW[0.25284345], FTM[222.6038191], GAL-PERP[0], LINK-PERP[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[23], LUNC-PERP[0], MATIC[61.4912346], SOL[6.1107933], SOL-PERP[0], SRM[68.44226304], SRM_LOCKED[2.42467966], SRM-PERP[0], USD[210.35], VETBEAR[70000], VETBULL[8020], VET-PERP[0] | | |
| 02244451 | | AXS[0.54529083], BNB[0.00779423], CEL[.0268], CUSDT[0.10126580], EUR[-71.31], LUNA2[93.15271829], LUNA2_LOCKED[27.3563427], LUNC[3301970.72008542], USD[-0.20], USDT[0.00454670], USTC[11039.69445225] | | AXS[.367668] |
| 02244471 | | BTC[.0005], FTT[1.199924], GRT[75], LUNA2[1.49768118], LUNA2_LOCKED[3.49458942], LUNC[77684.0749553], MER[211.95972], MNGO[80], MTA[21.9922594], SRM[13], USD[0.00], USDT[0.23287472], USTC[129] | | |
| 02244530 | | AKRO[1], BAO[2], BNB[0], BTC-PERP[0], ETH[0], FTT[27.1], KIN[1], LUNA2[0.05090577], LUNA2_LOCKED[0.11878014], MATIC[0], NFT [367089702226784661/FTX EU - we are here! #143511][1], NFT [456044020197505873/FTX EU - we are here! #143351][1], TRX[.444292], UBXT[1], USD[0.00], USDT[0.19539940] | | |
| 02244556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.00000765], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-032[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10141789], LUNA2_LOCKED[0.23684175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[123875.89973038], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[101.9], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[201.93595076], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02244651 | | COPE[2958], DMG[2.6], LUNA2[0], LUNA2_LOCKED[14.84862851], TRX[.000074], USD[0.00], USDT[0.00948601], USTC[900.8122] | | |
| 02244696 | | LUNA2_LOCKED[0.00000002], LUNC[.0019287], USD[0.68], USDT[0] | | |
| 02244721 | | AKRO[2], APE[.00021009], ATLAS[0.23407990], BAO[18], BICO[0], BNB[1.11853601], CRO[665.02576124], DENT[1], ENJ[116.5204722], ETH[0.00000461], ETHW[1.44955568], EUR[0.00], FTT[3.03643835], GALA[1766.01940196], KIN[18], LINK[7.46316964], LUNA2[0.00000001], LUNA2_LOCKED[0.00000149], LUNC[22.48617934], MANA[316.60376369], MATIC[0], POLIS[.05502283], SAND[22.76928354], SHIB[6458706.66846384], SOL[0], STARS[0], SUN[20.08517948], TRX[5], USD[2.72], USDT[0.99799749], XRP[794.03400749] | Yes | |
| 02244864 | | APE[0], DAI[0], ETH[0.01276968], ETHW[0], HNT[0], LEO[0], LTC[0], LUNA2[2.90895602], LUNA2_LOCKED[6.78756406], LUNC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02244902 | | LUNA2[1.80093257], LUNA2_LOCKED[4.20217601], LUNC[392156.86], SHIB[12000000], USD[0.51], XRP[12] | | |
| 02244955 | | AAPL-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BOBA-PERP[0], BTC[0.00282810], BTC-0624[0], BTC-PERP[0], BULL[0.01759666], CREAM-PERP[0], ETH[0.00096599], ETH-PERP[0], ETHW[0.00098309], EUR[0.00], FTT[3.93771426], FTT-PERP[0], GALA[10], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK[2.198898], LINKBULL[11610.221643], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PROM-PERP[0], RAY[3.00151524], RAY-PERP[0], SHIB-PERP[0], SRM[.00025908], SRM_LOCKED[.03743009], SRM-PERP[0], STMX-PERP[0], TRX[.8774776], TRX-PERP[0], USD[0.40], USDT[19.24891102], XRP-PERP[0] | | |
| 02244999 | | AMPL[0.05770595], AMR-PERP[0], ASD-PERP[0], AURY[20], BAL-2021123103], BAL[3.01], BTC-PERP[0], CHZ-2021123103], CHZ[4220], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-032[0], ETH[.1882], ETH-2021123103], ETH-PERP[0], FTT[25.09524768], FTT-PERP[0], KLING-PERP[0], KSOS[100000], LUNA2[31.75390377], LUNA2_LOCKED[74.09244212], LUNC[30000], LUNC-PERP[0], MANA[1000], MAPS-PERP[0], MATIC[40], MATIC-PERP[0], MNGO[20000.106659], MNGO-PERP[0], REEF-2021123103], REEF[28100], REEF-PERP[0], SECO[805], SECO-PERP[-700], SHIB[28000000], SOL[29.999], SOL-PERP[0], SOS[10000000], SPELL-PERP[0], SRM[1199.22399711], SRM-PERP[0], STEP[12233.4], STEP-PERP[-12000], TONCOIN[843], TONCOIN-PERP[0], TRX-2021123103], TRX[5], TRX-PERP[0], USD[13141.77], XRP-PERP[0] | | |
| 02245013 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CUSDT[0], DOGE-2021123103], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[100.00041961], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[428.6219561], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[20000.11], USDT[14371.35637038], XRP-PERP[0] | | |
| 02245088 | | ATLAS[3769.06000097], ATLAS-PERP[0], KIN[149970], LUNA2[4.85068526], LUNA2_LOCKED[11.31826561], LUNC[1056246.928356], SOL[0.00537004], USD[0.01], USDT[0.00000001] | | |
| 02245170 | | BNB[.00334629], FTT[0.00000001], GMT-PERP[0], LUNA2[0.00604837], LUNA2_LOCKED[0.01411286], LUNC[.0094946], NFT [348694553646431172/The Hill by FTX #29300][1], TRX[0.00409500], USD[0.00], USDT[0.01069709], USTC[.85617] | | |
| 02245211 | | ATLAS[123358.5797], ATLAS-PERP[0], FTT[100.680867], FTT-PERP[0], LUNA2[3.37733292], LUNA2_LOCKED[7.88044349], LUNC[3550728], SHIB[0.11], USDT[0.00000002] | | |
| 02245297 | | FTT[0], LUNA2[0.08653500], LUNA2_LOCKED[0.20191501], LUNC[18843.18], RUNE[39.98929949], SOL[0], TRX[.001556], USD[0.00], USDT[0.00000110] | | |
| 02245354 | | AAVE[.3499791], BNB[0.08843797], BTC[0.03739927], BTC-PERP[0], DOT[3.09981], ETH[.04799563], ETHW[.04799563], FTT[.4], LINK[3.799791], LUNA2[2.66365585], LUNA2_LOCKED[6.21519699], POLIS[.094205], RAY[.20430486], SOL[.3199658], TRX[.000049], UNI[5.349715], USD[0.79], USDT[79.82964976] | | |
| 02245467 | | 1INCH[0.97413256], ALCX[.0000], ALPHA[0.92297958], AMPL[0.09274913], BADGER[0.006], BICO[0.80319653], CREAM[.009], ETH[0], ETH-PERP[0], FTT[790.01021241], LINK[0.09113671], LUNA2_LOCKED[0.00909481], MTA[0], REN[0.92677363], ROOK[.0005], SLP-PERP[0], SNX[0.10420291], SRM[27.81272619], SRM_LOCKED[214.82727381], TRX[0.00081171], UNI[0.00145840], USD[0.00], USDT[0.46163698], USTC[0.55174942], YFI[0.00102451], YFII[0.0009] | | 1INCH[.972828], LINK[.090997], SNX[.098514], TRX[.00078], USDT[.458404], YFI[.001019] |
| 02245515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[265.5], FTT-PERP[0], GALA[2000], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.86215678], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0030[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3848.46274416], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02245536 | | BAO[2], BTC[.46054667], CHZ[1], DENT[1], DOT[613.01624031], ETH[3.62189715], ETHW[3.62073269], EUR[4120.55], FIDA[1.01203707], HOLY[1.04421152], LUNA2[0.08976927], LUNA2_LOCKED[0.20946163], LUNC[20098.55742619], MATIC[1.00031681], SOL[120.07445817], TRU[1], TRX[1] | Yes | |
| 02245537 | | ALGO[147.9727236], APT[2.9994471], BNB[.00000001], BTC[0.03769385], CRO[269.8366], DOGE[418], ETH[0.41192056], ETHW[7.25192056], EUR[0.00], FTT[100.79835669], LUNA2[0], LUNA2_LOCKED[1.92588982], LUNC[178731.24], SHIB[1699677], SOL[.9998157], USD[2.41], USDT[6.15112793], USTC[.64831], XRP[141.9738294], YFI[0.00899834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02245553 | | BTC[0.00001193], EUR[44.88], LUNA2[0.96348983], LUNA2_LOCKED[2.24814294], LUNC[209801.94], USD[0.01], USDT[0] | | |
| 02245568 | | BNB[0.00000001], ETH[0], HT[0], LUNA2[0.04072834], LUNA2_LOCKED[0.09503281], MATIC[0], SOL[0], TRX[0.00000100], USD[0.06], USDT[0.00000232] | | |
| 02245581 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.25362312], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], AVAX-20211231[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000016], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02245592 | | LUNA2[0.51423755], LUNA2_LOCKED[1.19988762], LUNC[111976.31], USD[0.00], USDT[0.00000169] | | |
| 02245627 | | ATLAS[917.70679922], AURY[0.00000001], BRZ[0], CHZ[72.41910776], CRO[88.60535006], DOT[.693331], EUR[3.88], LUNA2[0.12068664], LUNA2_LOCKED[0.28160216], LUNC[26279.77], MATIC[17.88347831], POLIS[281.13402275], SPELL[14510.386779], USD[0.00], USDT[0.00000001] | | |
| 02245670 | | LUNA2[0.00018082], LUNA2_LOCKED[0.00042192], LUNC[39.37527115], TRX[.000004], USDT[0.00772258] | | |
| 02245675 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0.016], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[110], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[90], DOGE[7.9548], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0019986], ETH-PERP[0.14], ETHW[.00019986], ETH-PERP[0.114], FTM-PERP[0], FTT[.6], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[1.9662], LRC-PERP[0], LUNA2[0.53624067], LUNA2_LOCKED[1.25122823], LUNC[116767.53578], LUNC-PERP[0], MATIC[47.992], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.19964], RUNE-PERP[0], SAND[12.9974], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[99940], SHIB-PERP[0], SLP[509.84], SNX-PERP[0], SOL[3.61961], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.936064], USD[1.33], USDT[0.00594454], VET-PERP[0], XMR-PERP[0], XRP[.9988], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02245714 | | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.6], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01276928], GALA[10], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00007500], LUNC[5.9996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.66], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02245748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000226], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0324[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00631453], LUNA2_LOCKED[0.01473390], LUNC[0.01837170], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-0.00034904], SOL-0624[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], STSOL[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00034530], USDT-PERP[0], USTC[0.89139711], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], YFI-0325[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02245816 | | ANC[.16026], ANC-PERP[0], ATOM[.077149], ATOM-PERP[0], CEL[0.09412673], CEL-PERP[0], ETH-PERP[0], FTT[.065905], FTT-PERP[-4900], GMT[.6], GMT-PERP[0], GST[.068301], GST-PERP[0], LUNA2[0.00247576], LUNA2_LOCKED[0.00577677], LUNC[0.00261473], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SAND[.34790163], SAND-PERP[0], SOL-PERP[590], SXP-PERP[0], TRX[.601119], USD[ -1927.15], USDT[15492.41485761], USTC[0.35045439], USTC-PERP[0], XRP[0.28337557], XRP-PERP[0], YFII-PERP[0] | | |
| 02245838 | | ADA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.20464327] 44675384], LUNC-PERP[0], SOL[0], TRX[0.00000001], USD[0.01], USDT[0.00497238], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02245858 | | BTC[.03795935], ETH[1.80976172], ETHW[1.80976172], LUNA2[2.39086735], LUNA2_LOCKED[5.57869049], LUNC[520616.4], TRX[.000001], USDT[458.32797003] | | |
| 02245907 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94456889], LUNA2_LOCKED[2.20398942], LUNC-PERP[0], LUNC[206681.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[ -33.55], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02245909 | | ANC-PERP[0], APT-PERP[0], ATOM[.098891], BAL-PERP[0], BAND[0.36504162], BAND-PERP[0], BTC[.0008664], CEL[0.02658318], CEL-PERP[0], DAI[.09414425], DOGE[0.79307142], ETC-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00082912], FTT[.09270872], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00330864], LUNA2_LOCKED[0.00772016], LUNA2-PERP[0], MANA[.98119], MASK-PERP[0], NEAR[.0416184], NFT (290584332961646945/FTX AU - we are here! #32772)[1], NFT (422422996404154034/FTX EU - we are here! #29581)[1], NFT (434163741100215907/FTX EU - we are here! #27914)[1], NFT (451819082022172210/FTX AU - we are here! #22037)[1], NFT (543263530925622696/FTX EU - we are here! #29543)[1], PUNDIX-PERP[0], RVN-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.27096151], SRM_LOCKED[5.61297649], STG[.1241], TRX[8.011543], USD[0.31], USDT[0], USTC[.468354], USTC-PERP[0], XPLA[.0391], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02245947 | | BTC[.00006061], BTC-PERP[0], LUNA2[0.02760356], LUNA2_LOCKED[0.06440832], USDT[42.02] | | |
| 02246015 | | BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[25.99516032], LUNA2[8.65180502], LUNA2_LOCKED[20.18754506], LUNC[1883948.76], MATIC[0], MATIC-PERP[0], NFT (302380718810906124/FTX EU - we are here! #139998)[1], NFT (312224119052255910/FTX EU - we are here! #139666)[1], NFT (481977398693858052/FTX EU - we are here! #139885)[1], TRX[.000012], USD[0.00], USD[0.45096600], VET-PERP[0], XTZ-PERP[0] | | |
| 02246018 | | BTC-PERP[0], ETH[.00011519], ETHW[1.00011519], LUNA2[13.88768023], LUNA2_LOCKED[32.40458721], LUNC[3024071.61], RSR[2], SOL[.995596], SOL-PERP[0], TOMO[1], TRX[11.24640503], UBXT[2], USDT[20181.24752613] | Yes | |
| 02246035 | | AUD[0.00], BTC[0.14819519], ETH[1.40747335], ETHW[1.40747335], FTT[25.49515975], SAND[72.00000001], SOL[0.9217765], USD[0.00], USDT[0] | | |
| 02246136 | | DOGE[0], LUNA2[0.03220625], LUNA2_LOCKED[0.07514793], LUNC[7012.98], TONCOIN[.01], USD[0.01] | | |
| 02246143 | | APE[.0054185], APE-PERP[0], ASD[0.07222874], AXS-PERP[0], BTC[0.00000001], FTT[.06263462], GAL[.000027], LUNA2[0.21444637], LUNA2_LOCKED[0.50037486], LUNC[.0081102], NFT (509335332421427046/The Hill by FTX #27335)[1], PERP[1], SRM[1.47181393], SRM_LOCKED[41.96818607], TRX[.000792], TSLA[.00761795], USD[0.00], USDT[0.00000001], USTC[30.355915] | | |
| 02246223 | | APE[39.653906], BEAR[6528156.261], BNB[0.94779194], BTC[0.00151199], BULL[9.19086468], ETH[.47416745], ETHW[.47416745], GMT[363.98638], LUNA2[0.61258212], LUNA2_LOCKED[1.42935828], LUNC[133391.0471442], RUNE[177.499182], SAND[220.97381], USD[21534.28], USDT[8898.27050144] | | BNB[.880265] |
| 02246240 | | ADA-PERP[511], AMPL[3.21221976], AMPL-PERP[0], ANC-PERP[0], ATLAS[4060], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5], AVAX-PERP[0], AXS[1.6], AXS-PERP[0], BAO-PERP[0], BAND[51.56], BNB[0.0191879], BNB-PERP[0], BOBA[1], BTC[0.07463535], BTC-MOVE-2021112[0], BTC-PERP[0], CAKE-PERP[0], CHZ[10], CHZ-PERP[0], COMP[2.06478833], CONV-PERP[0], CRO[180], CRO-PERP[0], DOT[360], DOT-2021123[0], DOT-PERP[14.1], EGLD-PERP[0], ENJ[22.99784], ENJ-PERP[0], ETH[1.50800770], ETH-PERP[0], ETH[1.00098114], EUR[100.00], FTM[75], FTM-PERP[221], FTT[9], FTT-PERP[0], GALA[639.98974], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[2], HNT-PERP[0], ICP-PERP[0], JOE[103], KIN[20000], LINK[4.6], LINK-PERP[0], LRC[177.988127], LRC-PERP[0], LUNA2[5.57881644], LUNA2_LOCKED[13.00557171], LUNC[3037.8], LUNC-PERP[0], MANA[89.99], MANA-PERP[0], MATIC[90], MATIC-PERP[0], MEDIA-PERP[0], MTA[8], OMG[26], OXY[5], QTUM-PERP[0], RAY[5.99200395], REEF[1000], SAND[49], SAND-PERP[0], SHIB[50609782.68370117], SHIB-PERP[0], SOL[27.97387104], SOL-PERP[0], SPELL[32800], SPELL-PERP[0], SRM[10.2151071], SRM_LOCKED[17927851], STARS[39], STEP[16.6], TRU-PERP[0], UMEE[100], UNI[1.8], UNI-PERP[0], USD[754.33], USDT[0], USTC[464.96], VET-PERP[0], XRP[1640.9394138], XRP-PERP[0], ZRX[20] | | |
| 02246338 | | DOT-PERP[0], ETH[.00716652], ETHW[.00716652], FTM[3.29528383], FTM-PERP[0], LUNA2_LOCKED[0.00108895], LUNC[237.122566], RAMP[5], SAND[1.03090582], SHIB-PERP[0], SOL[.08177544], SOL-PERP[0], USD[0.00] | | |
| 02246526 | | LUNA2[0.23021736], LUNA2_LOCKED[0.53584105], LUNC[51860.2446607], USD[3739.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02246540 | | ETH[0.0000375], ETHW[0], FTT[0], LINK[0], LUNA2[0.00399029], LUNA_LOCKED[0.00931068], TRX[0.00000510], USD[0.00], USDT[0] | | |
| 02246624 | | ETH[.00000001], LUNA2[0.02855837], LUNA_LOCKED[0.06663620], LUNC[6218.646022], SOL[.00875], USD[0.00] | | |
| 02246636 | | BNB[.00000274], DENT[1], FTM[1.8812], FTT[0.28413479], LUNA2[0.73332102], LUNA2_LOCKED[1.68787579], LUNC[159682.23748585], MATIC[4.05414536], NFT (477170768913445937/FTX Crypto Cup 2022 Key #26910)[1], TONCOIN[.0357], TRX[1099.66862836], USD[0.00], USDT[102.646839] | Yes | |
| 02246645 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], LUNA2[0.00005604], LUNA2_LOCKED[0.00013076], USD[2.42], USDT[2.40218604] | | |
| 02246651 | | ADA-20211231[0], BNB[0.64629515], BTC[0], DOGE-PERP[0], FTT[9], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], ONE-PERP[0], SHIB[499907.85], SOL-PERP[0], USD[3.61] | | |
| 02246670 | | FTT[0], GST[0.20000000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005418], MANA[0], SOL[0.51368228], USD[0.00], USDT[0], WRX[0] | | |
| 02246693 | | AVAX[649.67700637], BNB[31.40726565], BTC[2.96465477], ETH[11.05830845], ETHW[.00051519], FTT-PERP[0], LUNA2[0.00571653], LUNA2[0.01333857], LUNC[.004056], SOL-PERP[0], TRX[.000777], USD[23311.63], USDT[10.74768596], USTC[.8092] | Yes | |
| 02246695 | | BNB[0], ETH[.2531474], ETHW[.50623056], LUNA2[1.20625812], LUNA2_LOCKED[26.14793561], LUNA2-PERP[0], TRX[.000001], USD[336.43], USDT[575.97113581], USTC[1586.3], USTC-PERP[0] | Yes | |
| 02246748 | | AVAX[0], ETH[0], ETHW[5.99886000], FTT[0.04707176], LINK[0], LTC[0], LUNA2[21.38012109], LUNA2_LOCKED[49.88694919], LUNC[4655566.37907294], USD[0.86], USDT[0] | | |
| 02246765 | | BTC[0], DOGE[0], GALA[893.35844452], LUNA2[0.00011896], LUNA2_LOCKED[0.00027758], LUNC[25.9050771], USDT[4.09479491] | | USDT[4.073328] |
| 02246796 | | BTC[0], FTT[0.25267350], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[0], UNI[0], USD[2.04], USDT[193.64028889] | | |
| 02246824 | | AAVE-PERP[0], ADABULL[.00872736], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.09916], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00371132], BTC-PERP[0], BULL[0.00070154], CAKE-PERP[0], CEL[.0008], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE[.915804], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOSBULL[9792.42], ETC-PERP[0], ETH[0], ETHBULL[0.00050960], ETH-PERP[0], ETHW-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.000092], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[226], TRXBULL[.61103], UNI-PERP[0], USD[0.44], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[.293506], ZIL-PERP[0] | | |
| 02246889 | | AKRO[.97], ALGO[4], ALGO-PERP[0], AR[0], BTC[0.00000755], CHZ[20], FRONT[13], LUNA2[0.76619387], LUNA2_LOCKED[1.78778571], LUNC-PERP[0], MAPS[51], ROOK[.31], RUNE-PERP[0], SUSHI[5], TRU-PERP[0], USD[0.59], USDT[0.81846652], XPLA[10] | | |
| 02247019 | | ADA-PERP[0], AKRO[83], ALCX-PERP[0], ALGO-PERP[0], ATLAS[1003.19426085], ATLAS-PERP[0], BAO[998.86], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[0], CONV[29.9943], CRO[8.9981], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02732236], HUM-PERP[0], JOE[1], KIN[9982.9], KIN-PERP[0], LUA[40.2], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[2.69981], POLIS-PERP[0], RAY[23.9520542], RAY-PERP[0], REEF[65], REN[.99297], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.5728027], SRM_LOCKED[47498151], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.43], XMR-PERP[0] | | |
| 02247042 | | AAVE-PERP[0], BIT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.19610292], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEXO[28.9856], RAX[0.00009936], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[1.11], USDT[0.00002163], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02247072 | | NFT (308409644823447015/FTX AU - we are here! #14148)[1], NFT (455206410736310094/FTX EU - we are here! #117985)[1], NFT (469657010460437308/FTX EU - we are here! #117846)[1], NFT (539794096624766158/FTX AU - we are here! #55642)[1], SRM[7.98449997], SRM_LOCKED[87.61550003], USD[2.49] | | |
| 02247127 | | ETH[.20077181], ETHW[.20077181], LUNA2[1.11431273], LUNA2_LOCKED[2.60006305], SOL[2.99943], USD[586.80], USDT[0.00000001] | | |
| 02247176 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNA2[0.07484772], LUNA2_LOCKED[0.17464469], LUNA2-PERP[0], MATIC-PERP[0], NFT (292871081783765917/FTX AU - we are here! #20783)[1], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[28.66], USDT[0] | | |
| 02247192 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[.72317634], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[1.03558126], LUNA2[.41635627], LUNC[225500], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 02247207 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00023765], LUNA2_LOCKED[0.00055452], LUNC[51.75], MATIC[0], NFT (391853664032919958/FTX AU - we are here! #6748)[1], NFT (404246781653283586/FTX AU - we are here! #6600)[1], NFT (558338153822032848/FTX AU - we are here! #6897)[1], SOL[0], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 02247223 | | AVAX[8.9987099], BNB[0.00930473], BTC[0.06095577], DOT[10.0990785], ETH[0.18436432], ETHW[0.07440140], EUR[234.48], FTM[68.8537], FTT[34.0953849], LUNA2[0.00459680], LUNA2_LOCKED[0.01072586], LUNC[1000.9629557], NEAR[20.0981095], SOL[4.50916025], USD[130.35], USDT[0] | | |
| 02247258 | | ATLAS[429.9183], BAO[74966.75], BTTPRE-PERP[0], C98[19.99411], CRO[29.9943], DENT[99.24], ETH[.00299943], ETHW[.00299943], FTT[1.01919909], GALA[39.9943], KSHIB[9.848], LUNA2[0.23914089], LUNC[52073.4341673], SHIB[1099012], SLP[869.8347], SUSHI[4.99924], USD[5.98], XRP[31.99392] | | |
| 02247296 | | BNB[.00962], BTC[0.00008576], DOGE[.68688], ETH[.00080715], ETHW[1.51780715], LUNA2[3.56600540], LUNA2_LOCKED[8.32067928], LUNC[425012.63], USD[6307.83], USDT[9.33937352] | | |
| 02247376 | | ANC-PERP[0], BNB[.0134722], CEL-PERP[0], ETHW[.00062288], FTM[.99981], FTT[.05], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], LUNC[.01108], LUNC-PERP[ -0.00000001], SOL-PERP[0], TRX[.001558], TRX-PERP[0], USD[0.00], USDT[0.01539434], USTC-PERP[0], WAVES-PERP[0] | | |
| 02247377 | | LUNA2[3.14826556], LUNA2_LOCKED[7.34595299], LUNC[0], MATIC[0], SGD[0.01], USD[0.00], USDT[0] | | |
| 02247396 | | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 02247406 | | ALGO-20211231[0], ALGO-PERP[0], BTC[0], CEL[0], DOT-20211231[0], DOT-PERP[0], ETH[5.23924509], MANA-PERP[0], SAND-PERP[0], SLP[999.8157], SOL[11.35366692], SOL-PERP[0], SRM[27.59593239], SRM_LOCKED[.49454131], USD[ -0.04], USDT[0.02403354], VGX[10], XRP[0], XRP-20211231[0] | | |
| 02247420 | | AUDIO[500], ETH[.03940], ETHW[.7054], FTT[8.01855493], SOL[9.999806], SRM[50.70143789], SRM_LOCKED[61034111], USD[93.03], USDT[1.84065609] | | |
| 02247432 | | ADA-0624[0], ADA-1230[0], ADA-PERP[0], AXS-PERP[0], BTC[1.99995010], BTC-PERP[ -2], CEL-0930[0], CEL-PERP[0], FTM-PERP[0], FTT[150.11878051], FTT-PERP[0], GLMR-PERP[0], GME[.00000001], GME-0325[0], GMEPRE[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[1.56141286], LUNA2_LOCKED[3.64329667], LUNC[0], LUNC-PERP[0], MSOL[1030.63008147], SHIB-PERP[0], SOL[ -0.40193774], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[135.000175], TRX-PERP[ -662992], USD[135356.04], USD[0.00431261], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 02247452 | | SRM[3.00983131], SRM_LOCKED[24.23016869], USD[0.00] | | |
| 02247456 | | BNB[.00218956], CLV[281.54368], ETH[1.9996], LUNA2[0.00009182], LUNA2_LOCKED[0.00021426], LUNC[19.996], TULIP[21.9956], USD[8997.17], USDT[0] | | |
| 02247460 | | AAVE[.16487795], AKRO[4], BAO[16], BTC[0.00000453], CRV[11.4498926], DENT[4], DOT[1.55859935], ENJ[9.34563415], ETH[1.64161246], ETHW[2.64161286], EUR[0.00], FTM[9.68504734], GRT[84.59277472], KIN[9], LINK[1.80255141], LUNA2[0.03461801], LUNA2_LOCKED[0.08077537], LUNC[1.10965808], MANA[13.65515894], MATIC[22.18893697], SOL[1.43200546], SUSHI[6.88399866], TRX[2], UBXT[4], UNE[1.86939472], YFI[0.00144064] | Yes | |
| 02247477 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[.06352], APE[.01086], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00017748], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00004], ETH-PERP[0], ETHW[.000041], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02370604], LUNA2_LOCKED[0.05531410], LUNA2-PERP[0], LUNC[4999.002412], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02247530 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH[0], ETHW-PERP[0], EUR[0.38], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.04149016], LUNA2_LOCKED[0.09681037], LUNA2-PERP[0], LUNC[3034.57], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[0], REEF-PERP[0], RNDR-PERP[0], RUNE[.062817], RUNE-PERP[0], STEP-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[527.84], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02247663 | | LUNA2[34.12835501], LUNA2_LOCKED[79.63282836], LUNC[.005628], SHIB[79600], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02247725 | | AMPL[0], BTC[0], GENE[20], IMX[250], LRC[450], LUNA2[0.04383026], LUNA2_LOCKED[0.10227061], LUNC[9544.13171041], RNDR[500], USD[0.00] | | |
| 02247739 | | APE[3.68289123], LUNA2[0.00001709], LUNA2_LOCKED[0.00003989], LUNC[3.72287329], SHIB[4701375.2766533], USD[0.00] | | |
| 02247756 | | APE[88.98518846], ATLAS[11417.443226], AUDIO[332.9395884], AVAX[7.21994602], BAND[102.86411529], BAO[10001], BRZ[0.99410233], BTC[0.07005721], BTT[38973111.6], C98[267.9532072], CHZ[1549.66052], DOGE[4003.81218764], DOT[32.77051391], DYDX[41.29254314], ENJ[296], ENS[7.62000000], ETH[0.02600000], ETHW[0.24658817], EUR[0.00], FRONT[1067.687106], FTM[267], FTT[60.0875719], GALA[2000], GENE[20.5965467], GRT[1627.83226730], INDI[1059.78175], JOE[284.9487864], KIN[1969623.35], KIN-PERP[0], KSHIB[3658.744286], LINA[9025.10297008], LINK[56.86263733], LUNA2[0.55995677], LUNA2_LOCKED[1.30656581], LUNC[121931.76699572], MANA[772.8718562], MATIC[783.19231177], MBS[504.9029224], MKR[0.08629622], MTA[1656.6858028], NFT [505381468640382091/The Power of nature][1], RAY[137.9743194], REN[1503.66908310], SAND[278.942769], SAND-PERP[0], SHIB[92504234.14926367], SLP-PERP[0], SOL[82.07071656], SOL-PERP[0], SOS[268241910.4], STARS[173.9373186], SXP[172.64854682], TRX[4335.12937517], UMEE[2869.443026], USD[31.80], WAVES[28.4940636], XRP[12203.41443751], ZRX[999.37035659] | | |
| 02247819 | | AXS[0], BTC[0], DOGE[0], ETH[0.09345720], ETHW[0], LUNA2[0.10021585], LUNA2_LOCKED[0.23383699], SHIB[3157885.61918719], USD[0.00] | | |
| 02247820 | | APE[.03561751], APE-PERP[0], AVAX[.09174925], BTC[0.00008167], BTC-PERP[0], ETH[0.00033442], ETH-PERP[0], ETHW[0.00084442], LOOKS[8.8629543], LUNC[.0007488], MANA[.87088], MATIC[7.61056832], MATIC-PERP[0], RUNE[.001166], RUNE-PERP[0], SAND[.42238], SAND-PERP[0], SOL[0.00937960], TRX[.000833], USD[10.01], USDT[0.00065109], WBTC[0.00006704] | | |
| 02247826 | | LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00764], SHIB[65138584.05371088], USD[0.00] | | |
| 02247838 | | ADA-PERP[0], BNB[.00000001], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.00001487], LUNA2_LOCKED[0.00003471], LUNC[3.24], LUNC-PERP[0], Marriage for everyone[1], NFT [358383505316735291/Family Feelings][1], NFT [425725224998112867/Skyline down town][1], NFT [533325720985244805/Love, PAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 02247863 | | FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.96773927], SRM_LOCKED[10994219], USD[127.21], USDT[2.60232379] | | |
| 02247870 | | INDI_IEO_TICKET[1], SRM[1.89202036], SRM_LOCKED[16.22797964], USD[0.00] | | |
| 02247924 | | DOGE[5632.05678116], LUNA2[21.44672605], LUNA2_LOCKED[50.04236077], LUNC[46700069.75], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[40274.54345719] | | |
| 02247944 | | FTT[.08], SRM[5.7495132], SRM_LOCKED[28.3304868] | | |
| 02247969 | | BTC[0.00004586], ETH[12.96280931], ETHW[10.96095448], LUNA2[7.42836646], LUNA2_LOCKED[16.89720363], LUNC[847558.10570075], NFT [427976202918072212/Austin Ticket Stub #1157][1], TRX[35], USD[0.01], USDT[26478.04771253] | Yes | |
| 02247988 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[500.27], ANC-PERP[0], APE[49.98195], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02994133], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[81.10268176], FTT-PERP[0], GMT[.764096], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[34.61242018], LUNA2_LOCKED[80.76231376], LUNC[5998917], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QI[14798.75], RAY[197.9142009], RUNE-PERP[0], RVN-PERP[0], SAND[718.4814236], SAND-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[4819.44], USDT[25.12086624], USTC[899.8195], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02248003 | | AVAX[30], BTC[0.15302078], ETH[.552], FTT[25.89705253], LINK[228.948], LUNA2[2.27315640], LUNA2_LOCKED[5.30403160], SPELL[117277.713], USD[0.00], USDT[3816.55702106] | | |
| 02248027 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.87154351], LUNA2_LOCKED[4.36693486], MATIC-PERP[0], RUNE-PERP[0], SAND[0], USD[0.52], USDT[1.01111573], XRP-PERP[0] | | |
| 02248036 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000563], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.1], ETH[0.00046965], ETH-PERP[0], EUR[0.00], FTT[0.09947630], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.01528967], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.01], SOL-PERP[0], TRX[.6618656], USD[0.01], USDT[137.49680513], VET-PERP[0] | | |
| 02248101 | | BTC[0.02069998], FTT[25.00287232], LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC[1052631.57], SOL[10], USD[5.99], XRP[660] | | |
| 02248263 | | BTC[0.02929843], ETH[.11197984], ETH[1.11197984], EUR[0.49], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091234], SHIB[99999], SOL[6.2587372], USD[1.49], USDT[765.1722442] | | USD[1.00] |
| 02248281 | | ATOM[-0.08377047], CEL[44.188084], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], USD[101.28], USDT[0.00521015], USTC[.8] | | |
| 02248354 | | ALGO-PERP[58], AUDIO[113.9789898], AVAX[2.07406779], BNB[2.08522938], BTC[0.05399004], BTC-PERP[0.0008], DOGE[299.23779247], ETH[0.61155576], ETHW[0.60945699], FTM[157.08847832], FTT[6.69873783], LUNC-PERP[0], NEAR[8.29847031], RAY[31.77307738], RUNE[28.87599925], SOL[1.64946447], SPELL[7898.08328], SRM[40.30381148], SRM_LOCKED[28902116], USD[2692.74], USD[0] | | FTM[156.974121], USD[200.00] |
| 02248360 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CRC[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[100.82886663], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[9.19236178], LUNA2_LOCKED[21.44884416], LUNC-PERP[0], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TSLA[0], USD[336.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02248377 | | AUD[0.01], BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0075368], MATIC[0], SOL[0], USD[0.00] | | |
| 02248387 | | BNB[.00000001], BTC[0], ETH[1.06887943], ETHW[0], LUNA2[0.74371883], LUNA2_LOCKED[1.73534395], MBS[149.97], MPLX[249.95], SOL[0], SOL-1230[0], USD[0.00], USDT[0] | | |
| 02248400 | | 1INCH-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[285], FLOW-PERP[0], FTT[0.17198081], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEC[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.71178763], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-130[1.0888831], SOL-PERP[0], SPELL-PERP[0], SRM[.02827424], SRM_LOCKED[0.11218063], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000043], USD[-44.68], USDT[0.00940000], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.227511] |
| 02248471 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00026818], FTT[0.03380861], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[65.4047927S], SRM[13.2908597], SRM_LOCKED[237.11825054], USD[0.00], USDT[0] | | |
| 02248500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], XSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.36770136], LUNA2_LOCKED[12.52463652], LUNC[2566.85108564], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02248505 | | ATOM[8.5698991], AVAX[.6928084S], BTC[.13521751], CHF[0.00], CRO[152.75300136], DOT[6.36225136], ETH[2.15671746], ETHBULL[8.42835332], ETHW[1.4486895], EUR[0.00], FTM[32.46974025], FTT[76.54439571], GODS[73.086842], LINK[14.24911356], LINKBULL[71.3], LUNA2[1.04127379], LUNA2_LOCKED[2.42963884], LUNC[226739.56], MATIC[107.66563672], SOL[7.0011135], USD[0.00], USDT[0.0025051], XRP[301.37095325], XRPBULL[8180] | | |
| 02248515 | | APE-PERP[0], BNB[.00344], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1.28521441], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.02128597], SRM_LOCKED[.0190693], USD[3013.83], USDT[13.07000002] | | |
| 02248535 | | BTT[66000000], FTT[30.4940584], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[600.8933], MATIC[100], RAY[216.438356], SHIB[23495385.2], SOL[31.60397537], SRM[505.25187163], SRM_LOCKED[4.84093005], USD[221.74], USDT[1.58299100] | | |
| 02248572 | | BTC[0], ETH[0], ETHW[0], LUNA2[0.01894934], LUNA2_LOCKED[0.04421513], LUNC[4126.25942929], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02248602 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EUR[1114.87], FTT[4.34441531], FXS-PERP[0], GRT-PERP[0], LUNA2[0.23169378], LUNA2_LOCKED[0.54061883], LUNC[50451.81], UNI-PERP[0], USD[6.54], USDT[0.00039503], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02248633 | | AVAX[0], BNB[0.00000001], DAI[0.00472059], DOT[4.62836674], ETH[0], ETH-PERP[0], ETHW[0.10214430], FTM[0], FTT[1.16568031], LUNA2[1.17030561], LUNA2_LOCKED[2.73071310], LUNC[23576.17401245], SHIB[99040], SOL[0], USD[26.73], USTC[150.33617490] | | |
| 02248670 | | BTC[0], ETH[2.02425576], ETHW[0.59995796], EUR[0.00], MANA[0], SRM[0.06062288], SRM_LOCKED[0.05589616] | | |
| 02248683 | | ATOM[0], BTC[0], LTC[0], LUNA2[0.63620151], LUNA2_LOCKED[1.48447019], LUNC[0], SOL[0], TRX[0.00001], USD[0.00], USDT[0.005845], USTC[90.05739919] | | |
| 02248699 | | ADA-PERP[0], ALGO[1202.4177], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.999955], GMT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008365], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00820000], SOL-PERP[0], USD[607.39], XRP-PERP[0] | | |
| 02248707 | | AAVE[.039656], AGLD[.0736], AKRO[4679.5124], ALICE[55.1], AUDIO[55], BAL[.078498], BTC[.0012], CHR[17], CHZ[109.826], COMP[3.25372742], CRO[560], CRV[43], DOGE[3.7764], ETH[.2], ETHW[.2], FTM[131], FTT[50.09], HNT[55.29846], KNC[.76222], LINK[.79828], LRC[102.817], LTC[7.909464], LUNA2[1050.73826], LUNA2_LOCKED[2456.389274], MANA[17.905], MKR[.002989], NFT[567060955133512561/FTX AU - we are here! #37853][1], NFT[573645115789041936/FTX AU - we are here! #37870][1], RUNE[24.49632], SAND[237.9422], SHIB[15300000], SRM[51.9952], SUSHI[3688.4969], SXP[749.35344], TOMO[.58572], UNI[.29598], USD[323.90], USDT[2964.10294401], USTC[149020.188911], WRX[184], XRP[4.9754] | Yes | |
| 02248789 | | AR-PERP[0], ATLAS[5324], AVAX[.000003], BOBA[.00109], BTC[0.67413313], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.45014585], FLOW-PERP[0], FTT[35.0995555], IOTA-PERP[0], NEAR-PERP[0], NFT[292224700724305796/FTX Crypto Cup 2022 Key #970][1], NFT[331362150648820591/FTX AU - we are here! #1102][1], OMG[0.06515875], POLIS[180.8], SOL[42.37809220], SRM[32.40703101], SRM_LOCKED[213.25894513], TRX[.000002], USD[0.20], USDT[7.05691110] | Yes | |
| 02248803 | | DOGE[1784], ETH[.58964], ETHW[.58964], GALA[389.922], LINK[7.36852], LUNA2[0.00032144], LUNC[69.996], MANA[504.898], MATIC[299.94], SAND[317.965], SOL[2.679464], USD[0.00], USDT[674.98471634] | | |
| 02248837 | | BTC[2.90659100], FTT[540.0043985], SRM[.18302416], SRM_LOCKED[79.29522541], USD[0.00], USDT[0.00012799] | | |
| 02248849 | | ALCX[1.68370597], AVAX[1.17020294], AVAX-PERP[0], BAL[22.75824876], BTC[0.00139976], BTC-PERP[0], CHZ-PERP[0], CRV[97.9970318], ENJ-PERP[0], ETH[0.02399580], ETHW[0.02399580], FTM[33.9890002], FTM-PERP[0], FTT[10.59769654], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SRM[100.52388692], SRM_LOCKED[1.55646792], SRM-PERP[0], USD[4.73], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX[54.990397] | | |
| 02248894 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000002], ETH-PERP[0], FLOW-PERP[0], FTT[0], KAVA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[145.52257], LUNA2_LOCKED[339.5526634], LUNC[542802.60394491], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-56.70], USDT[0] | | |
| 02248911 | | ADA-PERP[0], BTC-PERP[0], LUNA2[0.00459719], LUNA2_LOCKED[0.01072679], LUNC[1001.0497786], LUNC-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02248928 | | ETH[0], ETHW[.00016], LUNA2[0.00985473], LUNA2_LOCKED[0.02299438], LUNC[2145.89], TRX[.000018], USD[0.00], USDT[0.00087982] | | |
| 02248990 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GRT[0], LINK[0], LRC-PERP[0], LUNA2[.23], LUNA2_LOCKED[.536], LUNC[0.00000001], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TLM[0], TRX[0], USD[168.00568505], XRP[0], XRP-PERP[0] | | |
| 02249001 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[0], BTC[0], ETH[0.01738647], ETH-PERP[-51.59], ETHW[0.01801177], FTM[0], FTT[0.16627479], LINK[0], LUNA2[0.00673993], LUNA2_LOCKED[0.01572650], LUNC-PERP[0], MATIC[0], MNGO[0], ONE-PERP[0], ROSE-PERP[0], RUNE[0], SOL[0], SOL-2021123100], SRM[.03559683], SRM_LOCKED[.47454739], TULIP[0], USD[90140.75], USDT[0], USTC[0.95406981], VET-PERP[0] | | |
| 02249016 | | ATLAS[80.44456838], BTC[0.00006281], FTT[.099487], FTT-PERP[0], LUNA2[0.00000049], LUNA2_LOCKED[0.0000116], LUNC[0.10855135], LUNC-PERP[0], SOL[.2269791], TRUMP2024[0], TRX[.000001], USD[59.98], USDT[0.08922556] | | |
| 02249052 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000085], ETHW[.000085], FTM[.0000001], FTM-PERP[0], FTT[131.30866373], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[13.19140968], LUNA2_LOCKED[30.77995591], LUNC[2872457.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [315052991528982176/FTX AU - we are here! #56478][1], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[29.43] | | |
| 02249068 | | FTT[0], SOL[0], SRM[.00583215], SRM_LOCKED[.054065056], USD[0.00] | | |
| 02249097 | | BTC[0], FTT[0.62838923], LUNA2[0.00300603], LUNA2_LOCKED[0.00701407], LUNC[864.57], TRX[.000001], USD[3.91], USDT[0.00009726] | | |
| 02249100 | | BTC[0.00923067], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.67376184], LUNA2_LOCKED[1.57211096], TRX[.9584], USD[-0.01], USDT[196364.25066498] | | USDT[62.450089] |
| 02249126 | | BAO-PERP[0], BNB[0], BTC[-0.00000156], BULL[.1606], DOGE[0], ETH[0.00000001], LUNA2[0.00010571], LUNA2_LOCKED[0.00024667], LUNC[23.02], MANA[8], SNB[389393.93939393], SOL[0.01653044], SUSHI[0], USD[0.81], USDT[0], XRP[0] | | |
| 02249158 | | BTC[.9], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.0365052], LUNA2_LOCKED[0.00851789], LUNC[794.91], LUNC-PERP[0], TRX[4830], USD[8563.06], USDT[16424.10339000] | | |
| 02249192 | | ADA-PERP[0], AXS-PERP[0], BNB[0.47108024], BTC[0.00000001], BTC-PERP[0], BTT[.5], ETH-PERP[0], ETHW[.05928676], FTT[.399928], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00024316], LUNA2_LOCKED[0.00056737], LUNC[52.9488382], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], USD[0.82], USDT[0.00000001], VET-PERP[0] | | |
| 02249196 | | BNB-PERP[0], BTC[0], ETH[0.00000001], ETHW[0], FTT[753.46335131], NFT [297403992173187521/FTX EU - we are here! #202589][1], NFT [306203406039765493/The Hill by FTX #37719][1], NFT [487602986513670373/FTX EU - we are here! #202633][1], NFT [578405785901322792/FTX EU - we are here! #202681][1], NFT [572470896834090401/FTX Crypto Cup 2022 Key #21117][1], SRM[6.07399667], SRM_LOCKED[84.31161782], TONCOIN[.01762802], TRX[.001176], USD[44.02], USDT[0.00638250] | Yes | |
| 02249206 | | 1INCH[.9981], ALICE[.09924], BCH[.0096884], BNB[.05504114], BTC[0.00219783], COMP[0.00005082], DOGE[.84781], DYDX[.09962], ETH[.00098214], ETHW[.00098214], FTT[0.10999804], LTC[6.53600239], LUNA2[0.06887258], LUNA2_LOCKED[0.16070269], LUNC[14997.15], MANA[.99924], SHIB[99829], SOL[.0099677], TRX[18.83451], UNI[.09962], USD[0.49], USDT[0.62357350] | | |
| 02249222 | | AMPL[0], ATLAS[913.53275397], ETH-PERP[0], FTT[0.00000009], LUNA2[0], LUNA2_LOCKED[18.38641566], USD[0.01], USDT[0.00000001], USDT-PERP[0] | | |
| 02249240 | | BAO[1], BF_POINT[200], BTC[.3486397], DENT[1], ETH[3.09287536], ETHW[3.09177075], FTM[1536.47155236], GRT[1435.4156484], IMX[105.70871985], KIN[1], LINK[116.131723], LOOKS[473.06367893], LUNA2[0.00010067], LUNA2_LOCKED[0.00023490], LUNC[21.92187394], PSG[43.84256657], RSR[1], SAND[190.33805108], SNX[140.40730544], SOL[74.61917399], STEP[790.17573005], SXP[1.01411123], TRX[3], USD[0.00] | Yes | |
| 02249306 | | BEAR[782.6009], BULL[2.20173000], DOGEBULL[2.68086290], ETHBULL[3.96960223], FTT[25.19687790], LUNA2[0.14390165], LUNA2_LOCKED[0.33577052], LUNC[0], TRX[.000001], USD[1.97], USDT[58.06437127] | | |
| 02249339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.0020105], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[ -0.43965142], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00032706], SRM_LOCKED[.00240507], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00003501], TRX-PERP[0], USD[ -6.33], USDT[8.17692965], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02249376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0930[0], AMD[.003456], AMD-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[0], BIT[86], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0902[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FB-0624[0], FB[1.14501616], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GALR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.6249737], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NIO[0], NVDA4.84678656], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SQ[76.956633], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], USD[53876.17], USDT[0], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02249386 | | 1INCH[1.02720956], AKRO[5], ALPHA[1], ATLAS[34106.49123965], ATOM[7.01408099], BAO[9], BNB[0], BTC[0.32716760], DENT[6], EUR[0.06], HXRO[1], KIN[11], LUNA2[0.06587020], LUNA2_LOCKED[0.15369714], LUNC[14823.65646535], MATIC[48.83488109], POLIS[0.00482008], RSR[2], SOL[0], TRX[8], UBXT[6], USD[0.00], USDT[0.00222673] | Yes | |
| 02249389 | | BTC[0], LUNA2[1.08628146], LUNA2_LOCKED[2.53465675], USD[1.64] | | |
| 02249422 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], ENJ[.6781685], ETH-PERP[0], FTM[.100027], FTM-PERP[0], FTT[25.00196542], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC[5651.7127884], LRC-PERP[0], LUNA2[0.02363284], LUNA2_LOCKED[0.05514330], LUNC[5146.10139868], LUNC-PERP[0], MANA-PERP[0], MATIC[9.496405], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], TRX[.000059], USD[19.12], USDT[0.00560956], VET-PERP[0], ZIL-PERP[0] | | |
| 02249443 | | BTC[0], BTC-PERP[0], ETH[.000355], ETH-PERP[0], FTT[619.46015], NFT (330840453512511376/The Hill by FTX #3958)[1], NFT (413287550269232427/FTX EU - we are here! #60641)[1], NFT (428711306956922702/FTX EU - we are here! #60426)[1], NFT (572777173242732723/FTX EU - we are here! #60547)[1], PSY[5000], SOL[.004], SOL-PERP[0], SRM[16.80942758], SRM_LOCKED[151.67057242], TRX[.000001], USD[172496.91], USDT-PERP[0] | | |
| 02249464 | | EUR[0.00], LUNA2[0.00114834], LUNA2_LOCKED[0.00267947], LUNC[250.054982], USD[0.04], USDT[99.10142164] | | |
| 02249476 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[.0996], AVAX-PERP[0], BTC[.0046], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[3454.309], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.22239119], LUNA2_LOCKED[0.51891277], LUNC[48426.15], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP[0], SOL-PERP[0], USD[0.94], USDT[2.36966501], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02249586 | | LUNA2[0.00786612], LUNA2_LOCKED[0.01835428], LUNC[1712.8644939], USD[0.00] | | |
| 02249588 | | APE-PERP[0], CEL-PERP[0], GALA-PERP[0], GMT[.7245], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043028], MATIC-PERP[0], MBS[.2647], SAND-PERP[0], SHIB-PERP[0], SPELL[25.228], SPELL-PERP[0], TRX[.85287], USD[4180.53], VGX[.03195] | | |
| 02249670 | | BIT[545.8908], BNB[.00047354], BTC[.020743], DOGE[3960], ETH[.3796484], ETHW[.3796484], GALA[3359.328], LUNA2[16.39807008], LUNA2_LOCKED[38.26216352], LUNC[35707.14.284286], MATIC[579.884], TRX[.000016], USD[59.23], USDT[0.37044310] | | |
| 02249719 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00001766], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000517], ETH-PERP[0], ETHW[0.00000517], FTT[1.899829], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC[.00415], LTC-PERP[0], LUNA2[20.0612561], LUNA2_LOCKED[0.14283644], LUNC[13329.83], LUNC-PERP[0], MATIC[.9981], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL[0.00357311], SOL-PERP[0], SOS[2700000], SUSHI[0.49453666], TRX[1.00007], TRX-PERP[0], USD[12.54], USDT[468.58177185], XRP-PERP[0] | | |
| 02249752 | | AMPL[0], BNB[0.01445742], BTC[0.0000006], DOGE[0], LUNA2[0.00332131], LUNA2_LOCKED[0.00774974], LUNC[11567.8807359], SHIB[89.46220124], TRX[1], USD[0.00], USDT[0] | | Yes |
| 02249817 | | BTC[0.10291437], FTT[0.15622402], LUNA2[0], LUNA2_LOCKED[17.07580808], SOL[3.77084065], USD[0.01], USDT[0] | | |
| 02249832 | | 1INCH[112.9774], AAVE[2.9964], ALICE[274.99525], ATLAS[34606.678], AUDIO[24.995], AURY[227.9758], AVAX[15], AXS[88.496385], BAT[1162.8074], BOBA[100], BTC[0.07608783], CHR[29900], CHZ[9.49], CRO[4249.8575], CRV[11000], DOGE[375], ENJ[2081.7936], ETH[6.5007816], ETHW[6.5007816], FTM[5000], FTT[25.395], GALA[13799.5], GODS[100], GRT[1199.76], IMX[1140], JOE[46000], LINK[0.05], LRC[1493.8112], LUNA2[16.79415947], LUNA2_LOCKED[39.18637209], LUNC[1037160], MANA[1076.9346], MBS[1050], MNGO[1499.7], RNDR[250], SAND[1627.89438], SHIB[31396720], SNX[100], STETH[1.51806953], SXP[213.9], TRX[.3816], USD[58247.71], USDT[10], USTC[1000], YFI[.02], YGG[250] | | |
| 02249938 | | BTC[0], ETH[0], LUNA2[0.00005153], LUNA2_LOCKED[0.00012025], LUNC[11.222105], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.59], USDT[0.00000001], XRP-PERP[0] | | |
| 02249967 | | BTC[.0182761], DOT[13.6], ENJ[.994], ETH[.3429922], ETHW[.3429922], FTM[150.985], LUNA2[0.00005735], LUNA2_LOCKED[0.00013383], LUNC[12.49], SOL[5.17140916], USD[1.22], USDT[0] | | |
| 02249979 | | BNB[.01], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTW[0.04603072], FTT[.09449857], GMT-PERP[0], LUNA2[0.00000001], LUNC[.00153786], LUNC-PERP[0], NFT (321758077198241474/FTX EU - we are here! #23189)[1], NFT (342149894788494163/Japan Ticket Stub #1759)[1], NFT (353962235779786898/FTX EU - we are here! #23183)[1], NFT (357251002682505008/Netherlands Ticket Stub #794)[1], NFT (412195155276833424/Monza Ticket Stub #1537)[1], NFT (424983050395564590/FTX EU - we are here! #23187)[1], NFT (442521646992546004/The Hill by FTX #5040)[1], NFT (474086563918936766/FTX Crypto Cup 2022 Key #21147)[1], NFT (504655314705441761/Montreal Ticket Stub #854)[1], SAND[.36243846], SOL[0], SOL-PERP[0], TRX[.000075], USD[53.43], USDT[92.45549616], USTC-PERP[0] | | |
| 02249983 | | BTC[0.00647231], ETH[0], KIN[2], LUNA2[0.00907709], LUNA2_LOCKED[0.02117989], LUNC[1976.55731342], USD[1.71] | | |
| 02250243 | | LUNA2[0.00649043], LUNA2_LOCKED[0.01514434], TRX[.000003], USD[0.60], USDT[.000361], USTC[.918752] | | |
| 02250284 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-20211015[0], BTC-MOVE-20211023[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01040995], SRM_LOCKED[.62116674], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02250346 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.61667114], ETH-PERP[0], ETHW[.00096202], EUR[0.00], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[1.76], USDT[0.00000007] | | |
| 02250429 | | FTT[79.45], SRM[124.8940758], SRM_LOCKED[.06526484], USDT[9] | | |
| 02250456 | | ALGO-PERP[114], AR-PERP[4], ETH[0], FTT[0.11740929], HNT[34.191602], LINK[9.12575005], LUNA2[0.32309584], LUNA2_LOCKED[0.75389029], LUNC[70354.8], SOL-PERP[0], SRM[93.60163167], SRM_LOCKED[1.38545529], USD[195.07], USDT[0] | | LINK[9.019972] |
| 02250505 | | DOGE[532.73583817], LUNA2[0.24145761], LUNA2_LOCKED[0.56340110], LUNC[52577.9042734], USD[0.01], XRP[111.74149973] | | USD[0.01], XRP[111.64] |
| 02250548 | | APT-PERP[0], AUDIO-PERP[0], BAND[0], BAND-PERP[0], BNB[0000002], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[00040699], KNC-PERP[0], LUNA2[0.00078114], LUNA2_LOCKED[0.00182068], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], NFT (288586010970979368/FTX EU - we are here! #95360)[1], NFT (411152908747012133/FTX EU - we are here! #95539)[1], NFT (417798517837968659/The Hill by FTX #7139)[1], NFT (449204490522337828/FTX EU - we are here! #95129)[1], NFT (513091677770584713/FTX AU - we are here! #55768)[1], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.000065], TRX-PERP[0], USD[41.21], USDT[5818.58882513], USTC-PERP[0], XRP-0930[0], XRP-PERP[0] | Yes | |
| 02250565 | | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 02250665 | | FTM[0], FTT[0], LUNA2[4.15312709], LUNA2_LOCKED[9.69062987], LUNC[268.07721254], USD[63.19], USTC[587.72094302] | | |
| 02250743 | | ADA-PERP[0], BNB[0], BTC[0.02928419], BTC-PERP[0], DOT-PERP[0], ETH[.2172], ETH-PERP[0], ETHW[.2172], FTT[25.9], FTT-PERP[0], KSHIB-PERP[0], LUNA2[1.76240891], LUNA2_LOCKED[4.11228746], MANA-PERP[0], MATIC[590], TRX[45.525452], USD[13.93], USDT[2516.50387146], USTC[249.4775], XRP[4105.75], XRP-PERP[0] | | |
| 02250758 | | BNB[0], ETHW[0], LRC-PERP[0], LUNA2[0.00153174], LUNA2_LOCKED[0.00357406], LUNC[333.54], MANA-PERP[0], OMG-PERP[0], SOL[0], TONCOIN-PERP[0], TRX[.000863], USD[0.25], USDT[0.13476638], XRP[.0009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02250808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00076534], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00060539], ETH-PERP[0], ETHW[0.99860539], EUR[0.28], FIL-PERP[0], FLM-PERP[0], FTM[5710.10681511], FTM-PERP[0], FTT[4.70023910], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.74056280], LUNA2_LOCKED[1.72797987], LUNC[161259.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02250811 | | ETH[2.3], ETHW[2.3], LUNA2[0.00250583], LUNA2_LOCKED[0.00584695], LUNC[545.65188903], SAND[297.94338], USD[0.00] | | |
| 02250814 | | 1INCH[32.35973056], AAVE[0], ATOM[5.26927002], AVAX[4.02007365], AXS[0.25552092], BAND[0], BNB[0.44954188], BTC[0], DOT[9.73768439], ETH[0.45169073], FTM[40.99816098], FTT[0], LINK[10.62805121], LTC[0], LUNA2[2.56148388], LUNA2_LOCKED[5.97679572], LUNC[11214.09003895], MATIC[137.77665771], RAY[14.94696530], RSR[0], SGD[0.00], SOL[3.10522462], SUSHI[5.29038536], TRX[108.59725815], USD[102.44], USTC[355.29864713] | | 1INCH[32.3525589], ATOM[5.263402], AVAX[4.017153], AXS[0.25186], DOT[9.727193], ETH[.451365], LINK[10.623053], MATIC[137.546535], SOL[3.073476], SUSHI[4.079334], TRX[107.554379] |
| 02250823 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1080.00], FTT[25.80683328], GST-PERP[0], LUNA2_LOCKED[0.7155489], UBXT[1], USD[0.00], USTC-PERP[0] | Yes | |
| 02250890 | | BTC[0], FTT[0.06869574], LUNA2[0.49348482], LUNA2_LOCKED[1.15146458], LUNC[107457.3592218], USD[0.06], USDT[0] | | |
| 02251000 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BTC[0.02189584], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155491], LUNC[100000.0025466], MANA-PERP[0], MATIC[0], MKR-PERP[0], OKB[0], RAY[377.39718216], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02251007 | | DOGE[1672.03811707], LUNA2[2.22897459], LUNA2_LOCKED[5.20094071], RSR[24011.44380157], RUNE[0], SHIB[57187004], SNX[784.21813496], SRM[403.08238616], SRM_LOCKED[4.73923112], USD[0.29], XRP[0.63514651] | | SNX[753.96965647] |
| 02251089 | | BTC-PERP[0], ETHW[1.348], EUR[0.00], EXCH-PERP[0], FTT[10.3], LUNA2[0.15686722], LUNA2_LOCKED[0.36602351], USD[6.52], USDT[0], XRP-PERP[0] | | |
| 02251098 | | ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.11529345], LUNA2_LOCKED[0.26901806], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.99900000], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-48.91], USDT[0.00000001], ZIL-PERP[0] | | |
| 02251108 | | LUNA2[0.05412902], LUNA2_LOCKED[0.12630106], USD[0.06] | | |
| 02251133 | | ADA-1230[0], ALGO[.23456], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], LUNA2[5.68817329], LUNA2_LOCKED[13.27240436], MATIC[0.00609624], USD[0.05] | | |
| 02251171 | | EUR[0.43], FTT[50.5139196], GST-PERP[0], LUNA2[1.12347046], LUNA2_LOCKED[2.62143109], LUNC[244638.06], USD[0.00], USDT[0.00214481] | | |
| 02251216 | | LUNA2[0.00216400], LUNA2_LOCKED[0.00504935], SOL[0], TRX[0.96862092], USD[138.23], USDT[0.00000001], USTC[.306326] | | |
| 02251274 | | 1INCH-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM[0.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], JOE[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[11.31593513], LUNC[0], LUNC-PERP[0], MATH[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[.001765], USD[0.05], USDT[0.76478073], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02251293 | | EGLD-PERP[0], FTT[0.12476910], LUNA2[8.49307576], LUNA2_LOCKED[19.81717678], LUNC[1849385.128984], MBS[3055], STARS[0], USD[0.00], USDT[0] | | |
| 02251313 | | DOGE[1.48458124], FTT[0], LUNA2[0.08399603], LUNA2_LOCKED[0.19599075], LUNC[27940.21643131], MANA[1.30795589], RUNE[51.090291], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02251319 | | ATLAS[8.66360830], BNB[0.00000001], LUNA2[0.37949099], LUNA2_LOCKED[0.88547899], LUNC[82634.96393], POLIS[0.19598295], USD[0.00] | | |
| 02251344 | | DOGE[0], ETHW[.148], LUNA2[0.11590923], LUNA2_LOCKED[0.27045488], LUNC[25239.48], SHIB[0], TRX[.000002], USD[0.41], USDT[0.00361086] | | |
| 02251410 | | ATOM[0], BTC[0], DOT[8.00348126], ETH[0], ETHW[0], FTT[2.80176896], LINK[0], LRC[0], LUNA2[0.00810406], LUNA2_LOCKED[0.01890948], LUNC[0], MATIC[0], MKR[0], SOL[0], USD[0.06], USDT[0], USTC[0] | | |
| 02251414 | | ADA-PERP[0], BTC[0.00252712], BTC-PERP[0], CRO[200], DOT-PERP[0], ETH[0.02933392], ETH-PERP[0], ETHW[0.02933392], FTT[2.999806], SHIB-PERP[0], SOL[2.21882126], SOL-PERP[.27], SRM[11.24556064], SRM_LOCKED[.204112], USD[2.71] | | |
| 02251417 | | CRO[0], JET[4342.46028586], LOOKS[0], LUNA2_LOCKED[5.00705172], SLP[0], USD[0.00], USDT[0] | | |
| 02251426 | | AKRO[3], ATOM[1.89474775], BAO[14], BTT[.00000001], DENT[5], GALA[0.04206122], KIN[22], LUNA2[0.13804195], LUNA2_LOCKED[0.32206261], LUNC[31175.2737017], NFT (47596381982277953/Fanipass)[1], RAY[.00046112], SHIB[59.63183470], SOL[0], TRX[2], UBXT[4], USD[0.00], USDT[0], XRP[0.00427951] | Yes | |
| 02251513 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00002212], LUNC[.19847021], MCB[.0000062], SOL[0], STG[.00012349], TRX[.000026], USD[0.00], USDT[0.00012224] | Yes | |
| 02251540 | | AMZNPRE[0], ARUS-PERP[0], BCH[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-20211209[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.67880063], GALA-PERP[0], HT[0], HT-PERP[0], KNC[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], OMG[0], OMG-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SRM[0.00002860], SRM_LOCKED[0.00045894], SXP[0], USD[0.00], USDT[0.00000001], XAUT[0], XRP-PERP[0] | | |
| 02251546 | | BTC[0], DOT[0], EUR[0.00], FTT[0], LUNA2_LOCKED[26.06216966], TRX[0], USD[0.60], USDT[0], XRP[0] | | |
| 02251565 | | BNB-1230[0], CHZ-PERP[0], DOT[3.69926], FTT-PERP[0], LUNA2[0.55610225], LUNA2_LOCKED[1.29757192], SRM-PERP[0], USD[-16.15] | | |
| 02251617 | | APE-PERP[0], ATOM[32.9], BNB[0], BNB-PERP[0], BTC-PERP[.0208], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.5], FTT-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN[0.22103476], REN-PERP[0], SAND[32.9966826], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[224.61612565], SRM_LOCKED[1.53932898], TRX-PERP[0], USD[-360.52], USDT[0], VET-PERP[0] | | |
| 02251696 | | AVAX[.09918908], BTC[0.00009878], ETH[.00098157], ETHW[.19998157], FTM[25], FTT[25.00066123], GALA-PERP[0], LUNA2_LOCKED[101.7779658], MATIC[9.97112], SAND[.986282], SHIB[99164], USD[0.01], USDT[0] | | |
| 02251745 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0228[0], ETH-PERP[0], FTT[0], LUNA2[0.17028285], LUNA2_LOCKED[0.39732665], LUNC[.00000001], SOL[0], SOL-PERP[0], TRY[0.00], TRYB-PERP[0], USD[0.01], USDT[0] | Yes | |
| 02251787 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.01415357], GALA-PERP[0], HBAR-PERP[0], LINK[26], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092589], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RNDR[325.51108], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.97], SOL-PERP[0], STEP-PERP[0], SUSHI[87.5], USD[758.69], USDT[0], VET-PERP[0], XRP[1247], XRP-PERP[0] | | |
| 02251842 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-2021123[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.46728487], LUNA2_LOCKED[1.09033137], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02251887 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[162857.44353259], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0.07582217], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], INJ-PERP[0], JOE[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.48138371], LUNA2_LOCKED[8.12322866], LUNC[11.21489068], LUNC-PERP[0], MANA[0], MBS[0], RAY-PERP[0], RNDR[0], RUNE[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YGG[0] | | |
| 02251906 | | AVAX-20211231[0], BNB[0], BTC[0], CEL-PERP[0], DOGE[.9448943], FTT-PERP[0], LUNA2[0.00097271], LUNA2_LOCKED[0.00226966], LUNC[211.81], PAXG[.00008513], SGD[0.00], SOL[0], USD[-0.14], USDT[0.00099633] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02251976 | | AXS[3.73024642], BAO[8], DENT[1], DOGE[8453.0446188], FTT[1.12267884], KIN[4], LUNA2[0.04402435], LUNA2_LOCKED[0.10272350], MATIC[61.53790203], RAY[1.2003299], SAND[10.39471216], SHIB[2000997.92549552], SOL[1.03971263], UBXT[2], USD[0.00], USDT[0.06496473] | Yes | |
| 02251986 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00032089], BTC-PERP[0], DOGE[1777.03337336], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0.00692312], LUNA2_LOCKED[0.01615396], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02252034 | | ATLAS[16207.25798121], BMX[0], IMX[0.07097569], LUNA2[0.01098598], LUNA2_LOCKED[0.02563396], LUNA2[2392.22146], MNGO[1212.50948328], USD[0.00], USDT[0] | | |
| 02252040 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.064784], MATIC[0], SOL-PERP[0], USD[9.12], USDT[6.54499583] | | |
| 02252043 | | LINK[596.02331716], LUNA2[1.43970346], LUNA2_LOCKED[3.35930807], LUNC[313498.46], USDT[0.00000024] | Yes | |
| 02252114 | | AVAX[0], BNB[0.00350161], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.26328900], LUNA2_LOCKED[0.61434100], LUNC[57331.7349003], MATIC[0], NFT (31056264121846332/FTX EU - we are here! #43203)[1], NFT (428516955040873587/FTX EU - we are here! #43737)[1], NFT (456237940516567169/FTX EU - we are here! #43988)[1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 02252195 | | BCH[0.02107504], BTC[0.00855064], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0.00040995], ETHW[0.00040796], LTC[0.13549537], LUNA2[0.00595046], LUNA2_LOCKED[0.01388440], LUNC[0.00439624], SHIB-PERP[0], SOL[4.06185975], TRX[0.00092522], USD[0.92], USDT[72.20991669], USTC[0.84231357] | | LTC[.135343], SOL[4.016049], TRX[.000908], USD[0.90], USDT[50.207239] |
| 02252238 | | BNB[.00006919], BTC[.5542], FTT[25.9950695], LUNA2_LOCKED[1.36214600], TRX[.000001], USD[5.77], USDT[0.00000001] | | |
| 02252252 | | ADA[0], ATLAS[9.748], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], KIN[19996], LUA[1.9996], LUNA2[0.07385163], LUNA2_LOCKED[0.17232049], LUNC[16081.35], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NFT (347479351346978585/Crv7)[1], NFT (354391354290486618/wind girl)[1], NFT (368827976049431732/mason coin)[1], NFT (430329873730176442/ftx green coin)[1], NFT (439047800800965895/ancient coin)[1], NFT (439550507753320339/ftx green coin #2)[1], NFT (520262709282795712/ftx green coin #4)[1], NFT (524738908566368307/blue coin)[1], NFT (550873313905967487/two face)[1], SAND-PERP[0], SKL-PERP[0], USD[0.00] | | |
| 02252281 | | 1INCH-PERP[0], APT-PERP[0], AVAX[0.10801961], AXS-PERP[0], BNB[.009], BNB-PERP[0], BOBA[.944], BTC-PERP[0], CHR[.9022], CHR-PERP[0], CHZ-PERP[0], DOGE[.02], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.25], FIDA[.979], FIL-PERP[0], FTM[.7], FTM-PERP[0], FTT-PERP[0], FXS[.69986], FXS-PERP[0], GALA[19.8], GALA-PERP[0], GBTC[.96], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS[.988], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP[.68044], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.92], UNI[.4881], USD[8911.07], USDT[.91966904], USDT-PERP[0], XLM-PERP[0] | | |
| 02252299 | | BNB[0], BTC[0], ETH[0.33693597], ETHW[0.16696827], LUNA2[0.20613280], LUNA2_LOCKED[0.48097655], LUNC[44885.8531987], SGD[0.00], SOL[8.9882919], USD[11.27], USDT[0.00067064] | | |
| 02252310 | | AVAX[39.9924], FTT[32.08747838], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], RUNE[56.981], SOL[36.98097], USDT[145.26291897] | | |
| 02252351 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.01], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00426999], LUNA2_LOCKED[0.00996331], LUNC[929.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.25], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02252384 | | DOT-PERP[0], ETHW[.25196], LUNA2[0.01499559], LUNA2_LOCKED[0.03498973], LUNC[3265.323334], SAND-PERP[0], SOL[4.02585003], USD[0.32], USDT[0.29681811] | | SOL[.018417] |
| 02252458 | | ADABULL[2.19], BTC[.0003], ETH[.025], ETHBULL[.569], ETHW[.025], LUNA2[0.07649340], LUNA2_LOCKED[0.17848461], LUNC[16656.6], MATICBULL[.450], USD[0.04] | | |
| 02252524 | | FTT[0], FXS[.06374], LUNA2[14.27018598], LUNA2_LOCKED[33.29710062], LUNC[45.969818], USD[0.00], USDT[0] | | |
| 02252525 | | LUNA2[0.00683848], LUNA2_LOCKED[0.01595647], USD[0.00], USDT[.1, USTC[.968021] | | |
| 02252578 | | ADABULL[1288.34691789], ASDBULL[338.9], BSVBULL[25265823.8], BTC[0], DOGEBULL[2524.82365581], ETH[0], FTT[0.09832800], GALA[5408.9721], HTBULL[105.9], LINKBULL[1052], LTCBULL[7917], LUNA2[10.28767587], LUNA2_LOCKED[24.00457704], LUNC[1628826.44121874], MATICBULL[4856279.87237000], SOL[1399734], SUSHIBULL[18150000], TOMOBULL[233300], USD[21.62], USDT[0.00000001], XLMBULL[194.4], XRPBULL[9325770], ZECBULL[1292.3] | | |
| 02252636 | | ATOM[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.49450472], SOL[0], TRX[.000016], USD[0.90], USDT[0.00000049] | | |
| 02252639 | | APE-PERP[0], BAT-PERP[0], BNB[0.00093688], BNB-PERP[0], BTC[0.00009525], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], LRC-PERP[0], LTC[0.00864936], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.004057], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-2021123[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TRX[.000001], USD[-2.18], USDT[0], USTC-PERP[0] | | |
| 02252732 | | ALGO[275.93390357], ETH[0.04753656], EUR[922.56], LUNA2[0.00003272], LUNA2_LOCKED[0.00007634], LUNC[7.1250524], MANA[113.39127393], NEAR[22.57832628], SOL[26.36901095], USD[383.84], USDT[0] | Yes | |
| 02252812 | | FTT[0.00000097], LUNA2[0.90812049], LUNA2_LOCKED[2.11894782], MATIC[9.466], SHIB[500000], USD[1.30] | | |
| 02252835 | | APT[0], BNB[0.00162761], DOGE[0], ETH[0], LTC[0], LUNA2[0.02633913], LUNA2_LOCKED[0.06145798], LUNC[5735.40269], MATIC[0], NFT (399560587074358940/The Hill by FTX #25014)[1], TRX[0.00001000], USD[0.00], USDT[13.50000301] | | |
| 02252839 | | BTC[.16248118], DOGE[13187.3894], ETH[2.80058249], ETHW[2.80058249], LUNA2[4.14297877], LUNA2_LOCKED[9.66695046], LUNC[.35], LUNC-PERP[0], MANA[2761.4476], SAND[1844], USD[2126.41], USDT[0.00642112], XRP[3206] | | |
| 02252846 | | LUNA2[1.32883950], LUNA2_LOCKED[3.04404657], SOL[0], TRX[.000025], USD[0.00] | Yes | |
| 02252877 | | AVAX-2021123[0], AVAX-PERP[0], LUNA2[0.23291857], LUNA2_LOCKED[0.54347667], LUNC[50718.51], USD[3.27], USDT[.00079984], VET-PERP[0] | | |
| 02252952 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00001513], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FB-0325[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[1238.98933524], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (379734383465588737/Wierd Friends PROMO)[1], NFT (545464879654483252/USDC Airdrop)[1], OMG-PERP[0], RUNE[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0056792], SRM_LOCKED[2.46051616], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[7877.62951], UNI[0], USD[136791.87], USDT[0.00000001], XEM-PERP[0] | | |
| 02252973 | | APE-PERP[0], BTC[0], DENT-PERP[0], FIDA-PERP[0], FTT[1.11918307], FXS-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00667], MINA-PERP[0], TRX[1788.200027], USD[0.00], USDT[0.00000001] | | |
| 02252980 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.22971458], LUNC[.74], MANA-PERP[0], SHIB-PERP[0], SOL[11.17176792], SOL-PERP[0], USD[995.07], XRP-PERP[0] | | |
| 02252983 | | LUNA2[8.22291701], LUNA2_LOCKED[19.18680636] | | |
| 02253044 | | BNB[0.00000105], BTC[.01178416], ETH[0], ETHW[0.00263147], FTT[34.39524069], LUNA2[0.70779010], LUNA2_LOCKED[1.65151025], MANA[.0011536], MATIC[.0067968], SOL[14.29230833], TRX[20], USD[996.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02253048 | | AAVE[.009284], APT-PERP[0], AR-PERP[0], ATOM[.0088], ATOM-PERP[0], AVAX[0.00502937], AVAX-PERP[0], BNB[.006602], BNT-PERP[0], BTC[0.00004610], BTC-PERP[0], CRV[.3548], CVX[.00082], DOT[.0699], DOT-PERP[0], ETC-PERP[0], ETH[.00094292], ETH-1230[0], ETH-PERP[0], ETHW[.00071272], FTM[.245], FXS[.087], GMX[.001926], GOG[.711195], HNT[.089432], IMX[.05439], LDO[.2566], LINK[.037185], LOOKS[.05], LUNA2[0.00145744], LUNA2_LOCKED[0.00340070], LUNC[.004695], LUNC-PERP[0], MATIC[.3146], MINA-PERP[0], NEAR[.047935], NEAR-PERP[0], ONE-PERP[0], RNDR[.09035], ROSE-PERP[0], RUNE[.01912], RVN-PERP[0], SAND[.3312], SOL[.0087815], SPELL[71.885], SUSHI[.1455], USD[0.01] | | |
| 02253167 | | AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], LUNA2[0.00036142], LUNA2_LOCKED[0.00084331], LUNC[78.7], MANA-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02253210 | | APE[0], ETH[0.33743457], LUNA2[0.00027875], LUNA2_LOCKED[0.0065041], LUNC[60.69867069], SOL[0], USD[0.00], XRP[0] | | |
| 02253237 | | 1INCH[.99903718], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.07034S], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.01675008], SRM_LOCKED[0.15460644], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[191.16302088], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02253301 | | AAVE-PERP[0], ALGOBULL[3211.2], APE-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DYDX-PERP[0], ETHBULL[0], FLM-PERP[0], FTT[0.14862047], LUNA2[0], LUNA2_LOCKED[20.53756957], MANA-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 02253383 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.19688324], LUNC[0], SOL-PERP[0], UNI-PERP[0], USD[150.01], USDT[0.00004456], VET-PERP[0], XRP[2749.49296813], XRP-PERP[0], XTZ-PERP[0] | | |
| 02253463 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00365834], LUNA2_LOCKED[0.00853614], LUNC[796.61317508], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02253568 | | BTC[.0002], LTC[.00771362], LUNA2[0.00121541], LUNA2_LOCKED[0.00283597], LUNC[264.6597051], USD[0.00], USDT[0.00000001] | | |
| 02253573 | | ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00100223], BTC-PERP[0], CHZ-PERP[0], CRO[457.03636223], DOT[0], DOT-PERP[0], ETH[0.01101956], ETH-PERP[0], ETHW[.018], FTT[26], HBAR-PERP[0], MATIC[0], MATIC-PERP[0], RAY[88.03496267], SOL-PERP[0], SRM[183.77363092], SRM_LOCKED[63548404], SXP[0], TOMO[0], TRX-PERP[0], USD[206.84], USDT[0.00000001], XRP[0], XRP-PERP[0] | | USD[202.17] |
| 02253706 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLUX-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], NFT (377132148781217190/Pixel Duck)[1], NFT (403288341506219388/Pixel Duck #2)[1], NFT (504982428608765233/Pixel Duck #3)[1], PUNDIX-PERP[0], RUNE-PERP[0], SRM[.00006802], SRM_LOCKED[0.0003337], STEP-PERP[0], USD[4.17], USDT[0.00000001] | | |
| 02253747 | | AKRO[1], BAO[13], DENT[5], FIDA[1], FTM[0], GBP[0.00], KIN[12], LUNA2[0.00484135], LUNA2_LOCKED[0.01129650], LUNC[1054.21587783], MNGO[0], POLIS[0.0186507], RSR[3], SOL[0.00025117], SPELL[1.08303543], SRM[0], TRX[44.000001], UBXT[3], USDT[0.00000036] | Yes | |
| 02253844 | | AURY[0], AVAX2.1991852], BTC[0], ETH[0.05598700], FTT[3.2992], LUNA2[0.00516556], LUNA2_LOCKED[0.01205297], LUNC[1124.81174418], SHIB[0], SOL[.5656548], USD[0.00], USDT[0.05539448] | | |
| 02253883 | | AVAX[49.9915], DOGE[.94383997], DOGE-PERP[0], FTM[5000.33108], FTT[52.894095], FTT-PERP[0], HNT[49.9915], ICP-PERP[0], LUNA2[35.50383383], LUNA2_LOCKED[82.84227893], LUNC[7731034.565], MANA-PERP[0], RAY[6077.12699711], SKL[14998.4], SOL[211.98789272], SOL-PERP[0], SRM[10138.07888875], SRM_LOCKED[233.69084145], USD[1.01], WAVES[349.9405], XLM-PERP[0] | | |
| 02253911 | | BNB[6.51433134], BTC[.0098], ETH-PERP[0], SOL[13.32613488], SOL-PERP[0], SRM[200.85831243], SRM_LOCKED[1.16935787], USD[2.81], USDT[205.70232365] | | BNB[6.321983] |
| 02253997 | | ALGO-PERP[0], AR-PERP[0], AUD[0.39], BTC[0.00007218], ENJ[.31074], KSHIB[10], LUNC[.00050881], RUNE-PERP[0], SOL[0], SRM[1.10711985], SRM_LOCKED[37.12774852], TRX[.000001], USD[0.17], USDT[0] | | |
| 02254034 | | AVAX[0], BNB[0], DOT[0], ETH[0], ETHW[0], FTT[.02302372], LINK[0], LUNA2[0.00709572], LUNA2_LOCKED[0.01655668], MATIC[0], USD[4711.66], USTC[0] | | |
| 02254041 | | SRM[1.75019466], SRM_LOCKED[10.36980534] | | |
| 02254125 | | BTC[0.00002495], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078439], MATIC[0], USD[0.00], USDT[0.00001388] | | |
| 02254138 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000002], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000004], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.00000003], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[14.10], USDT[0.00000004], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02254200 | | BF_POINT[300], EUR[0.01], LUNA2[0.23068723], LUNA2_LOCKED[0.53693044], LUNC[1.62336707] | Yes | |
| 02254211 | | APT[4], BTC[0.00439941], CRO[280], DYDX[27.1], FTT[24.199772], LTC[.025291], LUNA2[1.66805799], LUNA2_LOCKED[3.89213531], LUNC[363223.14], NFT (320528083494289059/The Hill by FTX #28510)[1], POLIS[17.12924589], TRX[.002663], USD[5.96], USDT[6.84809123] | | |
| 02254237 | | AKRO[.9373], ATLAS[.0006], LUNA2[0.00088165], LUNA2_LOCKED[1.43005718], LUNC[.269713], MNGO[.0848], MTA[.00981], POLIS[.009784], REEF-20211231[0], TRX[.00015275], USD[0.01] | | |
| 02254246 | | BTC-PERP[0], ETH[0.16640215], ETH-PERP[0], ETHW[0.16608547], EUR[0.00], LUNA2[0.55349026], LUNA2_LOCKED[1.29147729], LUNA2-PERP[0], LUNC[120523.67099440], LUNC-PERP[0], SHIB[22897.21855224], SOL[0.35765615], SOL-PERP[0], SRM[0.00893142], SRM_LOCKED[0.8600092], SRM-PERP[0], USD[70.97] | | ETH[.166356], ETHW[.16597], SOL[.353847], USD[70.96] |
| 02254418 | | AUD[0.00], FLOW-PERP[0], LUNA2[0.62324097], LUNA2_LOCKED[1.45422893], STEP[533.2], STEP-PERP[0], TOMO[.03962622], TRX[.000001], USD[0.00], USDT[0.00004804] | | |
| 02254482 | | ATOM[38.82928227], BNB[0.02959667], BRZ[5], BTC[0.11754449], DOT[1.80277724], ETH[1.52531550], ETHW[4.52384632], FTM[1.8200434], FTT[26.10694591], LTC[.28293229], LUNA2[1.95805222], LUNA2_LOCKED[4.52143639], LUNC[348504.99770924], MATIC[539], SOL[18.99104914], TRX[.000001], UNI[.08131198], USD[90.06], USDT[2.73999995], XRP[2669.40610037] | | |
| 02254618 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.0080205], BTC-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], ENJ[0], ENS[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00029524], LUNA2_LOCKED[0.00068800], MATIC-PERP[0], NEAR-PERP[0], POLIS[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0], USTC[.04179345], XRP[0] | | |
| 02254670 | | AAVE-PERP[0], BNB[.00789265], BNB-PERP[0], ETH[0.00098661], ETH-PERP[0], ETHW[0.00098961], FTT[.08905108], FTT-PERP[0], LINK[.0201], LINK-PERP[0], SRM[.38694898], SRM_LOCKED[17.6130S102], USD[0.00] | | |
| 02254688 | | CLV[485.1], LUNA2[0.76266271], LUNA2_LOCKED[1.77954633], LUNC[166071.4118215], SHIB[796848], SOL[.499905], TRX[.000001], USD[0.01], USDT[23.16077551] | | |
| 02254729 | | BTC[.0000847d], LUNA2[0.68531736], LUNA2_LOCKED[1.59907386], LUNC[148229.3], LUNC-PERP[0], USD[23.24], USDT[0.00000974] | | |
| 02254822 | | LUNA2[4.34852599], LUNA2_LOCKED[10.14656065], USD[133.04] | | |
| 02254824 | | ETH[0], FTM[0], LUNA2[0.00313991], LUNA2_LOCKED[0.00732646], LUNC[10.65557189], NFT (345130226362968528/Taste of Summer)[1], SOL[0.00000001], USD[0.00], USDT[0.00002916] | | |
| 02254871 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], FTT[0.60540311], LUNA2[1.48000014], LUNA2_LOCKED[3.45333368], USD[0.00] | | |
| 02254896 | | ATLAS[6.09768399], BTC[0], DOT-PERP[0], FTT[0], LUNA2_LOCKED[32.46912161], MATIC[.006147], TRX[.000059], USD[0.00], USDT[0] | | |
| 02254908 | | ENJ-PERP[0], FTM-PERP[0], FTT[25.2564587 1], HNT-PERP[0], MANA-PERP[0], SAND-PERP[0], SGD[0.01], SOL-PERP[0], SPELL-PERP[0], SRM[3.4457003], SRM_LOCKED[15.25866054], USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02254954 | | ATOM[.1167195], AVAX[.0000005], AVAX-PERP[0], BOBA[.087333], BOBA-PERP[0], BTC[0.00009971], BTC-PERP[0], CELO-PERP[0], DOT[.01201], DOT-PERP[0], ETH[0.05015405], ETH-PERP[0], ETHW[0.00061263], FTM-PERP[0], FTT[150.09513], FTT-PERP[0], FXS[.00001], FXS-PERP[0], GLMR-PERP[0], HT[5000.23], HT-PERP[0], LINK-PERP[0], LUNA2[151.08578632], LUNA2[.00001], NEAR[.005], NEAR-PERP[0], OKB[0.05206904], OMG[.1616], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.01131476], SRM_LOCKED[19.60849473], TRX[.000006], USD[165256.58], USDT[.06909475], USTC[0], WBTC[0.00009133] | | |
| 02254995 | | ETH[9.00965157], FTT[0], SHIB[499924], SRM[4.08725641], SRM_LOCKED[20.39274359], USD[3.58], USDT[0] | | |
| 02255015 | | AVAX-PERP[0], BNB[0], BOBA[.08766961], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[0.00080000], FTT[25], FTT-PERP[0], LOOKS[.04471133], LUNA2[3.05054088], LUNA2_LOCKED[7.11792872], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MPLX[.423093], NFT (329718724935046220/FTX EU - we are here! #24923)[1], NFT (344533723081427434/FTX EU - we are here! #24788)[1], NFT (383222866342935598/FTX EU - we are here! #24880)[1], NFT (398154981603145349/FTX EU - we are here! #37863)[1], NFT (563596296438119733/FTX AU - we are here! #37918)[1], SAND[.75], SOL[.0000001], SOL-PERP[0], SOS[99240], SRM-PERP[0], TRX-PERP[0], USD[949.12], USDT[1.12167984] | | |
| 02255044 | | ATOM[21.49613], BTC[0.25828214], CRO[2446.3692], DOT[27.295086], ENJ[340.94436], ETH[1.3965671], ETHW[0.95385670], LUNA2[16.25361854], LUNA2_LOCKED[37.92510993], LUNC[.0096436], MANA[11.73972], MATIC[8.7292], NEAR[14.47939], REN[75], RUNE[215.97282], SAND[345.9541], SOL[80.17399284], SRM[320.11717224], SRM_LOCKED[1.65639732], USD[2802.79] | | |
| 02255099 | | BTC[0.00000140], ETH[0.00001299], GOZ[2427.85770485], IMX[52.59451659], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], PAXG[0], STETH[0], TRX[.000029], USD[0.00], USDT[0.00783447], USTC[0] | Yes | |
| 02255124 | | AAPL[.0097663], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT[14956.00202000], BNB[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[150.05743874], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], LINK[0], LUNA2[0.00000043], LUNC[0.00097516], LUNC-PERP[0], MANA-PERP[0], NFT (304854709891174842/France Ticket Stub #111)[1], NFT (305834524854355081/Singapore Ticket Stub #730)[1], NFT (312796318190929309/FTX AU - we are here! #2947)[1], NFT (314764058155413403/FTX EU - we are here! #76075)[1], NFT (316534930536671103/Hungary Ticket Stub #434)[1], NFT (364485069198787441/Montreal Ticket Stub #873)[1], NFT (385881600451432641/Mexico Ticket Stub #1013)[1], NFT (400665778359694838/Belgium Ticket Stub #1082)[1], NFT (403810113358290282/FTX EU - we are here! #75906)[1], NFT (403843182189638370/FTX Crypto Cup 2022 Key #963)[1], NFT (469475151200906329/Mystery Box)[1], NFT (483947240312890673/FTX EU - we are here! #76190)[1], NFT (490833109549923846/Netherlands Ticket Stub #1488)[1], NFT (505190759335359176/Monaco Ticket Stub #628)[1], NFT (522876138368571240/The Hill by FTX #1915)[1], NFT (542689663222082296/FTX AU - we are here! #26853)[1], NFT (547442280396009078/Baku Ticket Stub #800)[1], NFT (574037673354300645/FTX AU - we are here! #2935)[1], ROSE-PERP[0], SAND[0.00000001], SOL-PERP[0], SRM[.36206371], SRM_20260311], SRM_LOCKED[7.26929016], SRM-PERP[0], STG-PERP[0], TRUMP2024[0], USD[3127.00], USDT[0.00003499], USTC[0] | Yes | |
| 02255226 | | ALICE[99.85662718], BNB[0.97316673], BTC[0.03295033], BTT[0.00000001], DOGE[.7], DOT[71.77564479], ETH[0], ETHW[44.69057078], GALA[9.209353], LTC[7.40749983], LUNA2[0.01890705], LUNA2_LOCKED[0.04411646], LUNC[4117.05108761], MANA[520.4478733], MATIC[152.97872379], RUNE[.08236249], SAND[0663.624028], SOL[9.63669362], SXP[.026793], TRX[.002331], USD[0.00], USDT[2.29110905], XRP[1899.784133] | | |
| 02255258 | | LUNA2[0.26062439], LUNA2_LOCKED[0.60812358], LUNC[56751.51], LUNC-PERP[0], SAND[197.95586743], TRX[.000029], USD[24.34], USDT[2812.02221531] | | |
| 02255312 | | ATLAS[749.861775], BCH[.9998157], BNB[2.99230747], CRO[249.953925], DOGE[995], DOT[10.19812014], DOT-PERP[0], ENJ[44.9917065], ETH[1.66944619], ETHW[1.66944619], FTT[8.09847867], GALA[449.917065], KIN[1109795.427], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[39.992628], MATIC[490.28], MNGO[699.87099], SAND[109.979727], SHIB[1000000], SHIB-PERP[0], SLP[999.8157], SOL[25.19534994], TRX[5380.959484], USD[7.92], USDT[0] | | |
| 02255389 | | 1INCH[0], 1INCH-PERP[0], AAVE[-0.01020095], AAVE-06240], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.02941853], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00072448], BCH-PERP[0], BNB[0.00428590], BNB-PERP[0], BSV-PERP[0], BTC[0.01930765], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.15601], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.34037877], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX[.014729], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041724], ETH-0624[0], ETH-PERP[0], ETHW[0.00041724], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.14007914], FTM-PERP[0], FTT[321798.75354194], FTT-PERP[-1717.20000000], GALA[.4906], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KNC[0.10834169], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK[-0.04016050], LINK-PERP[0], LOOKS-PERP[0], LTC[-0.00479409], LTC-PERP[0], LUNA2[0.00000056], LUNA2_LOCKED[0.00000130], LUNA2-PERP[0], LUNC[0.12216719], LUNC-PERP[0.00000023], MANA[.340948], MANA-PERP[0], MATIC[0.18458422], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[-0.30628558], RAY-PERP[0], REEF-PERP[0], REN[-0.42941358], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR[68.87413854], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[.21776], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1630], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00282533], SOL-0624[0], SOL-PERP[0], SOS[-620.29999999], SOS-PERP[0], SPELL-PERP[0], SRM[20.74947865], SRM_LOCKED[263.93264962], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.18574477], SUSHI-PERP[0], SXP[-0.00255388], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[-0.15832056], TRX-PERP[0], TRYB[-0.00083129], TRYB-PERP[0], UNI[0.04847626], UNI-PERP[0], USD[212300.21], USDT[22632.79865827], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.14909251], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00007868], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02255408 | | LUNA2_LOCKED[157.8634428], USD[0.00], USDT[1.35450838] | | |
| 02255410 | | ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX[.023012], CVX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00318703], LUNA2_LOCKED[0.00743641], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], TRX-PERP[0], USD[203.48], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02255429 | | BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-20211231[0], EOS-PERP[0], FTT[3.44828405], FTT-PERP[0], GALA-PERP[0], LUNA2[0.81315556], LUNA2_LOCKED[1.89736298], LUNC[177066.3360454], MATIC-PERP[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[3339.76], USDT[99.11964263], VET-PERP[0], XLM-PERP[0], XRP[261.34657726], XRP-PERP[0] | | |
| 02255442 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CHNW-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.003992], ETH-PERP[0], FB-1230[0], FTM[.00000001], FTM-PERP[0], FTT[0.03886536], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (317223485166026866/FTX AU - we are here! #63745)[1], NFT (392300752282234587/FTX EU - we are here! #197543)[1], NFT (402560405092744511/FTX EU - we are here! #197462)[1], NFT (508209798486617757/FTX EU - we are here! #197593)[1], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.96], USDT[0], ZIL-PERP[0] | Yes | |
| 02255449 | | BTC[.10719054], DOGE[1842.0104], ETH[.4396622], ETHW[.4396622], LINK[.06964], LUNA2[5.10385063], LUNA2_LOCKED[11.90898481], LUNC[1111374.220692], RUNE[309.46754], SAND[415.9508], SOL[24.46484075], SUSHI[446.9408], USD[1.68], USDT[0.20758490] | | |
| 02255461 | | EDEN-0325[0], EDEN-20211231[0], EOS-0325[0], EOS-20211231[0], ETH[0.00005109], ETHW[0.00005109], LUNA2[0.44016328], LUNA2_LOCKED[1.02704766], LUNC[95846.482012], USD[0.01], USDT[0.00873936] | | |
| 02255480 | | BAO[3], BNB[.09870844], BTC[.01683698], CRO[78.59834244], DENT[2], ETH[.1391231], ETHW[.13818594], KIN[5], LUNA2_LOCKED[49.59154121], TRX[124.54901356], UBXT[1], USD[0.00], USTC[2082.76274083] | Yes | |
| 02255550 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[4.06554076], LUNA2_LOCKED[9.48626177], LUNC[.06], NFT (317373552170440050/123)[1], NFT (343659122906937195/an anh-Việt Nam! )[1], NFT (428436484079418597/1234)[1], SOL-PERP[0], USD[1.55], USDT[0.00304374] | | |
| 02255552 | | 1INCH-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07134672], GRT-PERP[0], HUM-PERP[0], LUNA2[0.11008986], LUNA2_LOCKED[0.25687635], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.89], VET-PERP[0], XRP-PERP[0] | | |
| 02255559 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01741551], LUNA2_LOCKED[0.04060754], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SGD[0.01], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.19], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02255608 | | BNB[0.00000001], LUNA2[0.02966644], LUNA2_LOCKED[0.06922169], TRX[0], USD[0.00], USDT[0] | | |
| 02255633 | | APE[.035191], BNB[.00960346], BOBA[.058504], BTC[0.08071178], ETH[2.13064983], ETHW[1.62079955], GODS[.077827], IMX[.017141], LUNA2[46.79567721], LUNA2_LOCKED[109.1899135], NFT (575593174823798261/FTX AU - we are here! #56193)[1], TRX[.000011], USD[1388.28], USDT[408.07800762], USTC[.970589] | | |
| 02255635 | | BNB[.00055738], LUNA2[0.08265967], LUNA2_LOCKED[0.19287257], LUNC[17999.31805157], USD[0.00], USDT[0.00000111] | | |
| 02255647 | | AAPL-0624[0], AAPL-0930[0], AMC-0930[0], AMD-0930[0], AMZN-20211231[0], ATOM-20211231[0], AVAX-20211231[0], BABA-0624[0], BABA-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ETC[0], ETH[.073], ETH-PERP[0], ETHW[.073], FIL-20211231[0], FTM-PERP[0], LINK-PERP[0], LUNA2[1.16637524], LUNA2_LOCKED[2.72154223], LUNC[253980.6652498], LUNC-PERP[0], MANA-PERP[0], NFLX-0930[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], TSLA-20211231[0], TSLAPRE-0930[0], USD[-89.31], VET-PERP[0] | | |
| 02255683 | | BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], ETHW[2.83587595], FTM[0], LUNA2[5.52137509], LUNA2_LOCKED[12.88320856], LUNC-PERP[0], RUNE[485.17958154], SAND-PERP[0], USD[2.35], USDT[0.75286658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02255700 | | AUD[0.00], BOBA[485.16], LUNA2[0.00039540], LUNA2_LOCKED[0.00092260], LUNC[86.1], USD[0.02] | | |
| 02255734 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.99635840], BTC[0.21934250], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.51338066], ETH-PERP[0], ETHW[2.51338066], FIL-PERP[0], FTT[0.13822951], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00500404], LUNA2_LOCKED[0.01188611], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[625.43], USDT[1.07000000], USTC[.721087], XRP-PERP[0] | | |
| 02255756 | | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH-123[0], ETH-PERP[0], ETHW[.00054008], FTT[25.0962], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00025896], LUNA2_LOCKED[0.00060425], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1.000809], TSM-1230[0], USD[2511.43], USDT[0.00000001], USTC[.0386577], USTC-PERP[0] | Yes | |
| 02255809 | | LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], USDT[0.2624937], USTC[.11] | | |
| 02255832 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], ADA-0930[0], ADA-PERP[0], BTC[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], LUNA2[0.00], LUNA2_LOCKED[1.41276223], SOL-0930[0], USD[0.00], USDT[0.00000001] | | |
| 02255864 | | APE[.03574869], APE-PERP[0], BABA[318.139542], BIL[.03250995], BNB[.009132], BTC-PERP[0], CAKE-PERP[0], COIN[525.4629627], ETH[0.00060495], FTT[4999.17989992], FTT-PERP[0], GBTC[599.186133], HT-PERP[0], LUNA2[0.00223699], LUNA2_LOCKED[0.00521965], LUNC-PERP[0], NFT (4782303022911244165/FTX EU - we are here #109025)[1], NFT (4979952261068117256/FTX EU - we are here #109160)[1], NFT (5093412337148651107/FTX EU - we are here #109179)[1], SHIB-PERP[0], SRM[.43920072], SRM_LOCKED[190.28762719], TSLA[130.917834], USD[17344.67], USDT[0], USTC[0.31665722], XPLA[2878], YFI-PERP[0] | | |
| 02255940 | | AKRO[1], ATLAS[0], BAO[2], BNB[0], CHR[0], DENT[1], ETH[0.00000179], ETHW[0.00000179], FRONT[1], FTM[0], IMX[0], KIN[2], LINK[0.0131404], LUNA2[0.00650639], LUNA2_LOCKED[0.01518159], LUNC[1416.78216054], MATIC[0], RNDR[0], RUNE[0.00932172], SGD[0.00], TOMO[1.01182914], TRU[1], UBXT[3], USDT[0], USTC[0] | Yes | |
| 02255976 | | AAVE[2.88856537], AKRO[8], AXS[2.11652664], BAO[22], DENT[4], ETH[0], FIDA[1], KIN[24], LTC[5.11899811], LUNA2[0.00020657], LUNA2_LOCKED[0.00048200], LUNC[44.98147609], MATIC[271.48876478], NFT (4732557898083960560/Beyond The Object #001)[1], RSR[2], SHIB[2416437.89912733], SOL[8.4116658], SUSHI[9.16631196], SXP[.00000915], TRU[1], TRX[9], UBXT[4], USD[0.00], XRP[295.89583512] | Yes | |
| 02255980 | | LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], USD[276.71] | | |
| 02256050 | | ASD[0.26334948], AXS[0.14827537], AXS-123[0 -0.2], AXS-PERP[8.6], BNB[0.30307440], BTC[2.00016648], BTC-PERP[0], CAKE-PERP[0], CRO[219.94954667], DAI[0.02191105], DOGE[0.87856876], ETH[0.17114533], ETH-PERP[0], ETHW[0.03032235], FTT[2.75684328], FTT-PERP[0], GDX[0.00210258], GMT-PERP[0], LINK[0.00089525], LUNA2[0.27053778], LUNA2_LOCKED[0.63009055], LUNC[25301.58906303], MATIC[0.24399198], MATIC-PERP[0], NEX[0.00294147], NFT (2991118274671939559/Hungary Ticket Stub #1673)[1], NFT (3489795204651624313/Monza Ticket Stub #381)[1], NFT (3544357603337620666/Baku Ticket Stub #101)[1], NFT (3962573236573702/98/Monaco Ticket Stub #336)[1], NFT (4085202660211209/49/France Ticket Stub #1258)[1], NFT (4120564603056430340/The Hill by FTX #1648)[1], NFT (4204315812191885/0/Japan Ticket Stub #150)[1], NFT (4230911077314658650/Singapore Ticket Stub #85)[1], NFT (4308127515733140/62/Belgium Ticket Stub #812)[1], NFT (4776530908259252118/Netherlands Ticket Stub #591)[1], NFT (5259930354096220/78/Mexico Ticket Stub #340)[1], NFT (5614858837611250009/Austin Ticket Stub #172)[1], NFT (5711396417627547462/FTX Crypto Cup 2022 Key #749)[1], RAY[3.24357563], SOL[0.66343259], SOL-PERP[0], SRM[1.00753621], SRM_LOCKED[0.09610341], TRX[0.00085799], UNI[0.05029211], USD[304.21], USDT[194.89321563], USTC[5.44651456] | | ASD[.263343], AXS[.131014], BTC[.000152], DAI[.021909], DOGE[.878548], ETH[.150374], GDX[.002089], LINK[.000895], MATIC[.243147], RAY[.063422], SOL[.646319], TRX[.000854], UNI[.050291], USD[506.00], USDT[80.099742] |
| 02256077 | | LUNA2[0.00332639], LUNA2_LOCKED[0.00776159], LUNC[724.33], ONE-PERP[0], SCRT-PERP[0], USD[0.00] | | |
| 02256164 | | AAVE[0.00745537], AAVE-PERP[0], AVAX-PERP[0], AXS[.0348], AXS-PERP[0], CRV-PERP[0], ETH[0.00082290], ETH-PERP[0], ETHW[0.00082290], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUA[16], LUNA2[8.40116560], LUNA2_LOCKED[19.60271975], LUNC[235.04827708], NEAR-PERP[0], SOL[.0052025], SOL-PERP[0], TRX[0.00001], USD[0.61], USDT[0.0168420S], VET-PERP[0] | | |
| 02256315 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[10], FTT-PERP[53.7], GMT-1230[378], GST-0930[0], GST-PERP[0], LUNA2[0.38451986], LUNC[83730.01], SOL[.54660424], SOL-PERP[0], TRX[.000001], USD[ -349.23], USDT[443.94737297] | | |
| 02256342 | | BNB[0], BTC[0], LUNA2[0.08668580], LUNA2_LOCKED[0.20226688], LUNC[3493.136463], USD[0.00], USDT[0.00000001], USTC[10] | Yes | |
| 02256346 | | DOGE[.20272], LUNA2[4.66268706], LUNA2_LOCKED[10.87960316], LUNC[1015309.9255105], RUNE[2000.456347], RUNE-PERP[0], SOL[.00625], USD[4819.19], USDT[0.91650492] | | |
| 02256350 | | ALCX[2.30249343], ATLAS[6773.09814944], CQT[945.855276], FTT[12.4970556], HMT[977.836846], IMX[232.533361], RAY[161.54515648], SOL[11.59611842], SRM[33.27052125], SRM_LOCKED[.14543355], USD[374.92], USDT[0.00000001] | | |
| 02256397 | | BAO[2], ETH[.057709], KIN[2], LUNA2[0.00001412], LUNA2_LOCKED[0.64490060], SOL[16.80051141], UBXT[1], USD[0.00] | | |
| 02256459 | | ATOM[5.90489232], BTC[0.03999146], DOT[6.17765303], ETH[.30948408], ETHW[.30938504], EUR[0.08], LUNA2[9.53010810], LUNA2_LOCKED[0.08802157], SOL[3.98881092], USD[1264.85] | Yes | |
| 02256460 | | APE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LUNA2[0.00212517], LUNA2_LOCKED[0.00495873], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02256464 | | 1INCH[2], AKRO[7], AUD[200.00], AVAX[0], BAO[12], BAT[1], CHZ[1], DENT[13], DOGE[1], ETH[0], FIDA[1], FRONT[2], FTM[0], GRT[2], HXRO[1], KIN[7], LUNA2[0.00890028], LUNA2_LOCKED[0.02076733], LUNC[1938.05586795], MANA[0], MATH[1], RSR[4], SPELL[0], TOMO[2], TRU[3], TRX[4], UBXT[2], USDT[0] | | |
| 02256465 | | BCH[0], BNB[2.3197796], BTC[0.03969842], ETH[.31098955], ETHW[.31098955], ICP-PERP[0], LINK[61.6], LUA[12.497625], SHIB[0], SOL[25.50898752], SPELL[0], SRM[.01886857], SRM_LOCKED[.09135864], USD[2.25], USDT[0.01292635] | | |
| 02256473 | | ETH[2.0937812], ETHW[2.0937812], FTT[31.83189916], HKD[0.00], LUNA2[0.85236608], LUNA2_LOCKED[1.98885420], LUNC[185604.51], SHIB[4199160], TRX[71082.38705432], USD[0.00], USDT[1702.29286393] | | |
| 02256553 | | DAI[0], FTT[0], LUNA2[1.35038066], LUNA2_LOCKED[3.15088822], LUNC[0], MATIC[0], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 02256557 | | ETH[.2357208], ETHW[.2357208], LUNA2[0.04032293], LUNA2_LOCKED[0.09408684], LUNC[8780.403568], USDT[0.00775338] | | |
| 02256569 | | APE-PERP[0], ATOM[9.9981], BTC[0], FTT[0], LUNA2[0.06543397], LUNA2_LOCKED[0.15267926], NFT (4727369858067734/72/FTX AU - we are here# #55943)[1], SOL-PERP[0], USD[599.58], USDT[0] | | |
| 02256604 | | AURY[4], BAND[0], BTC[.0523], COMP[0], FTT[25.15202309], LUNA2[0.00122134], LUNA2_LOCKED[0.00284980], LUNC[265.95], MKR[0], TRX[.000878], USD[0.00], USDT[2104.02098379] | | |
| 02256703 | | AUDIO[434.42617884], AVAX[14.11347418], BAO[4], BTC[.10147052], DENT[1], EUR[0.00], FTM[923.58016912], LINK[36.03806751], LUNA2[0.00192783], LUNA2_LOCKED[0.00449829], LUNC[419.79107512], RSR[2], SOL[6.29751839], UBXT[2], USD[0.00], USDT[0], XRP[690.49790367] | | |
| 02256716 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[04954606], AXS-PERP[0], BNB-PERP[0], BTC[0.00008258], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00006501], ETH-PERP[0], ETHW[0.00061250], FTM-PERP[0], FTT[0.15485496], GALA[290], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.59929023], LUNA2_LOCKED[1.39834387], LUNC[130496.71], MCB-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNFI-PERP[0], USD[5.45], USDT[0.00000002] | | |
| 02256774 | | BNB[0], ETH[0.02277205], ETHW[0.02277205], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063], TRX[.000777], USD[0.00], USDT[0], VGX[.9396] | | |
| 02256788 | | 1INCH-PERP[0], ADA-PERP[153], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[52900], ATOM-PERP[10.43000000], AUDIO-PERP[0], AVAX-PERP[4.3], AXS[12.78764955], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND[53.75128693], BAO-PERP[0], BAT-PERP[0], BCH[0.04646.9178], BIT-PERP[0], BNB[0.04759802], BNB-PERP[0], BNT-PERP[0.2999999], BTC-PERP[0], BULLSHIT[.9336], C98-PERP[0], CAKE-PERP[0], CEL[0.09676519], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[117040], CONV-PERP[0], COPE[3169.7594], CREAM-PERP[9.96999999], CRO-PERP[1220], CRV-PERP[0], DEFI-PERP[0], DMG[9666.4], DODO-PERP[0], DOGE-PERP[1000000], DYDX-PERP[0], EDEN-2021123[10], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[2.88000000], EOS-PERP[44.9000000], ETC-PERP[0], ETH-PERP[0.84999999], FIDA-PERP[0], FIL-PERP[7.4], FLOW-PERP[0], FTM-PERP[312], FTT[.1], FTT-PERP[0], GALA-PERP[2270], GARI[584], GMT-PERP[74], GODS[400.4], GRT-PERP[0], GST-PERP[152], HBAR-PERP[918], HGET[218.0914], HUM-PERP[996], IOST-PERP[0], IOTA-PERP[0], IP[3229.994], JASMY-PERP[0], KNC[0.02735004], KNC-PERP[0], KSM-PERP[0.1], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOK-PERP[0], MANA-PERP[1], MAPS-PERP[412], MATIC-PERP[13], MCB-PERP[0], MER[3711], MER-PERP[0], MTA-PERP[0], NEAR-PERP[31.2], OKB-221211[20], OKB-PERP[0], OMG-PERP[0], OP-PERP[1857.3], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QI[9160], QTUM-PERP[0], RAMP-PERP[0], RAY[.00659787], RAY-PERP[526], REN-PERP[0], RNDR-PERP[167.052.7000000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[94], SHIB-PERP[4300000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[949.982], SOL[1.35972800], SOL-PERP[1.63000000], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.997], STG-PERP[213], STORJ-PERP[0], SUSHI-PERP[48.5], THETA-BULL[0], THETA-PERP[40.70000000], TLM-PERP[0], TRU-PERP[0], TRX[1.47626639], TRX-PERP[0], TULIP-PERP[0], USD[ -1262.23], USDT[0.00000001], USTC[651.85878169], VET-PERP[4060], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[320], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[930], ZRX-PERP[0] | | AXS[12.611554], BAND[51.460246] |
| 02256797 | | BTC[.00003712], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], LUNA2[3.96144867], LUNA2_LOCKED[9.24338023], TRX[.000778], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02256826 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], BNB[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-PERP[0], DOGE[0.00000001], EOS-PERP[0], ETH[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.23962973], LUNA2_LOCKED[19.22580272], LUNC[58.21820345], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS[32696460.00000001], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], TOMO-PERP[0], USD[2.33], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02256834 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[9.646], CHZ-PERP[0], CRO[854.51224945], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.219944], ETH-PERP[0], ETHW[.219944], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00672985], LUNA2_LOCKED[0.01570299], LUNC[1465.44], LUNC-PERP[0], MANA[199.96], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.22945400], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.68], USDT[0.00356690], USTC-PERP[0], VET-PERP[0], XRP[.886314], XRP-PERP[0] | | |
| 02256853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00002143], LUNC[2], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN[.094729], TONCOIN-PERP[0], TRX[.000982], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.01124331], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02256875 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], ETH[0], ETH-PERP[0], ETHW[0.58289792], EUR[3253.21], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], LINK-PERP[0], LUNA2[3.27069666], LUNA2_LOCKED[7.63162555], LUNC[0], MANA-PERP[0], RUNE-PERP[0], SAND[291.51944483], STORJ-PERP[0], USD[3002.42], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02256888 | | APT[.04905], BNB[.0044], BTC[0.00011902], EMB[2.789025], ETHBULL[.0061936], FTT[.04916], IMX[.081], LINK[.05816], LUNA2[0.00592177], LUNA2_LOCKED[0.01381747], MATICBEAR2021[5577.8], NFT (380842459101729556/The Hill by FTX #26102)[1], SGD[0.00], SOL[.008], TRX[.003244], USD[0.72], USD[0.75612786], USTC[.838256] | | |
| 02256939 | | ATLAS[0], FTT[0], LUNA2_LOCKED[0.00057412], LUNC[53.5791451], MATH[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 02256959 | | BTC[0], FTT[159.86055073], SRM[6.80220028], SRM_LOCKED[213.99374706], USD[0.00], USDT[0] | | |
| 02256987 | | APT[2.53583383], BNB[0], ETH[0], LUNA2[0000942], LUNA2_LOCKED[.00022], LUNC[20.51807694], MATIC[0], SOL[2.52147086], TRX[0.00002600], USD[0.06], USDT[109.34922412] | | |
| 02256993 | | 1INCH[1926.39777225], ALGO[640], ALGO-PERP[0], ATOM[64.07912571], ATOM-PERP[0], AVAX[27.89727199], AXS-PERP[0], BAND[603.16502069], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB[2.24616464], BNB-PERP[0], BTC[0.00001281], BTC-PERP[0], CRO[5200], DOT[94.22057513], EGLD-PERP[0], EOS-PERP[0], FTM[1796.26600924], FTT[29.76127864], GALA-PERP[0], GMT-PERP[0], GRT[0.07366201], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK[161.98513863], LINK-PERP[0], LUNA2[3.03195433], LUNA2_LOCKED[7.07456010], LUNC[10360.42818422], LUNC-PERP[0], MATIC[1768.02797874], MATIC-PERP[0], OKB[0.00115205], OMG-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[3000000], SOL[28.79753895], SOL-PERP[0], STORJ[479.7], STORJ-PERP[0], TRX[.000006], UNI[171.11386404], UNI-PERP[0], USD[-849.94], USDT[0.00000001], USTC[115.30149128], XAUT[0.00008369], ZIL-PERP[0], ZRX-PERP[0] | | BAND[474.985033], SOL[28.787679] |
| 02257013 | | ADA-0325[0], ADA-PERP[0], AGLD[.00038], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.0808], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0962], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00132202], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[.0117], DENT-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-2021123[0], DOGE[.8932], DOGE-PERP[0], DOT-PERP[0], DYDX[.09906], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00017184], ETH-PERP[0], ETHW[0.00017184], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.6588059], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM[.45694], HUM-PERP[0], ICP-PERP[0], IMX[.06374], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[.092], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00553848], LUNA2_LOCKED[0.01292314], LUNC-PERP[0], MANA[.9492], MANA-PERP[0], MATH-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[5.35], USDT[0.00269083], USTC[.784], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], XRP[.6502], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02257221 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.58074421], LUNA2_LOCKED[3.68840315], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000009], TRX-PERP[0], USD[88.51], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02257246 | | ATLAS-PERP[0], BTC[0.00008699], FTT[0.00419925], SOL[0.00601031], SRM[5.33352519], SRM_LOCKED[146.7142769], TRX-PERP[0], USD[0.71], XRP[2.16044432] | | |
| 02257249 | | CRO[0], ETH[0.02099825], FTT[10], LUNA2[1.36983599], LUNA2_LOCKED[3.19628398], RVN-PERP[0], USD[100.86], XRP[0] | | |
| 02257299 | | FTT[.09943], LINK[7.990633], LUNA2[0.21039805], LUNA2_LOCKED[0.49092880], LUNC[45814.62], UNI[37.23983547], USDT[365.69911097] | | |
| 02257318 | | AUD[0.00], AVAX[.399928], BTC[0.00959372], BTC-PERP[0], ETH[.0179928], ETHW[.0179928], FTT[6.30976859], LUNA2[0.11071305], LUNA2_LOCKED[0.25833045], LUNC[24108], POLIS[116.60502241], RUNE[.09927226], USD[0.24], USDT[0.20080001] | | |
| 02257386 | | ADA-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01035434], BTC-PERP[0], CRO[0], DAI[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.86387211], LUNA2_LOCKED[2.01570161], LUNC[188109.9727215], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02257406 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004813], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS[22.68], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[3294445], ETH-PERP[0], ETHW[3294445], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.7001461], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20362365], LUNA2_LOCKED[0.47512165], LUNC[44339.47883622], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332855280469322830/FTX EU - we are here! #221871)[1], NFT (38143071333174471/The Hill by FTX #36091)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0.00005196], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00002887], TRX-PERP[0], USD[11.31], USDT[1.42891232], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.00048], ETH[.008942], TRX[.000028] |
| 02257416 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00045414], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[.0009269], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.02803], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00459155], LUNA2_LOCKED[0.01071362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.00881826], SOL-PERP[0], TRX-PERP[0], USD[560.38], USDT[0.00446572], XRP-PERP[0] | | |
| 02257423 | | BNB[.00014775], DOGE-PERP[0], FIL-PERP[0], LUNA2[1.53656911], LUNA2_LOCKED[3.58532793], LUNC[0.00000002], TRX-PERP[0], USD[ -0.03], USD[0] | | |
| 02257426 | | AXS-PERP[0], BNB-PERP[0], CRO[4390.02195], ENS[23.07011535], FIL-PERP[0], FTT[241.8837015], LINK[.000192], LUNA2[0.00371699], LUNA2_LOCKED[0.00867298], MANA[312.006185], SAND[200.001], SOL[5.48845085], USD[108617.57], USTC[20.52615848] | | SOL[5.310026] |
| 02257476 | | FTT[.00365474], SRM[2.76640687], SRM_LOCKED[12.34371907] | Yes | |
| 02257497 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03699774], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.399], ETH-PERP[0], ETHW[.21], FTM-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12657778], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.14], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27306491], LUNA2_LOCKED[0.63751146], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3428.62], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02257538 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007399], TRX[0.00001300], USD[0.00], USDT[0] | | |

Amended Schedule F-1: Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02257547 | | ETHW[5.8328332], LUNA2[1.61085103], LUNA2_LOCKED[3.75865241], LUNC[19.76048832], TRX[.000013], USD[9.45] | | |
| 02257558 | | ATLAS[1219.754], FTT[.09964], SRM[19.63031824], SRM_LOCKED[.07661115], USD[0.55] | | |
| 02257619 | | LUNA2[403.7939904], LUNA2_LOCKED[942.1859777], USTC[257158.991] | | |
| 02257625 | | 1INCH[20], ADA-PERP[0], ALEPH[24.995], APE[19.69615], AXS[8.3983754], BAO[1106825.712], BTC[2.07419846], DOGE[1715.66133], DOT[112.49798], ETH[1.31787562], ETHW[1.14188803], EUR[1270.58], FTT[7.5985118], GODS[97.080922], GOG[72.9854], JOE[10.9978], LUNA2[1.11601016], LUNA2_LOCKED[2.60422372], LUNC[157860.93903242], MANA[175.97098], MAPS[59.988], MATH[298.25448], MATIC[29.996], NIO[2.134968], SAND[146.985094], SHIB[61459947.2], SOL[18.7174652], STARS[1182.77153], SUSHI[74.985267], TSLA[.029994], TULIP[30.9939134], USD[71.92] | | |
| 02257718 | | ATLAS[6933.77567358], BTC[0], LUNA2[0.04254158], LUNA2_LOCKED[0.09926369], LUNC[9263.5195968], USD[0.00] | | |
| 02257732 | | BTC[0], ETH[.00000001], FTT[26.295266], LUNA2[176.0285837], LUNA2_LOCKED[253.5226067], SRM[1979.14480457], SRM_LOCKED[29.16094739], USD[0.00], USTC[15380.293], XRP[.532688] | | |
| 02257847 | | AURY[.00000001], LUNA2[0.61661778], LUNA2_LOCKED[1.43877482], LUNC[134269.82], LUNC-PERP[-122000], SOL[.00119095], TRX[.600033], USD[17.17], USDT[0.26415448] | | |
| 02257891 | | AAVE[0.00433517], ALGO[2148], APE[211], ATOM[0.08913702], AVAX[70.35798732], AXS[0.07184752], BTC[.00007566], EGLD-PERP[0], ETH[3.12152647], ETHW[3.12152647], FTM[3743.47794604], FTT[0.07956125], HNT[198.95077359], LINK[0.04525342], LUNA2[0.15919029], LUNA2_LOCKED[0.37144402], LUNC[0.00386804], RUNE[0.00000362], SOL[61.29933069], SRM[31.31678445], SRM_LOCKED[20.40321555], TSLA[.01307712], TSLAPRE[0], USD[-3.63], USDT[0.00888590], XRP[4.38745462] | | |
| 02257892 | | ADA-PERP[0], BAND[464.33020760], ETH[0.02729063], ETHW[0.02729064], FTT[190.26377985], LUNA2[148.28276767], LUNC[.00000001], LUNC-PERP[0], NFT (376779475122915609/The Hill by FTX #41507)[1], SOL[.11361778], SOL-PERP[0], TONCOIN[10], TRX[.000066], USD[-1028349.98], USDT[100668.14497254], XLM-PERP[14905442] | | BAND[439.761593], USD[10.00], USDT[100] |
| 02257913 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], EUR[0.00], GALA-PERP[0], HBAR-PERP[0], LUNA2[.0267], LUNA2_LOCKED[.0624], LUNC-PERP[0], MANA[.9715], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.90], USDT[0.58453024], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02257924 | | ADA-2021123[0], ALICE-PERP[0], ALT-PERP[0], ATLAS[389.9259], DOGE[151.69403637], DOGE-20211231[0], ENJ[12.99753], ETH[0.00741021], ETHW[0.00737766], KIN-PERP[0], LUNA2[0.87934321], LUNA2_LOCKED[2.05180082], OMG-20211231[0], ORBS-PERP[0], SAND[0.9981], SGD[0.03], SHIB-PERP[0], SNX-PERP[0], TRX[.000001], USD[56.02], USDT[0.45641133] | | ETH[.006277] |
| 02257974 | | 1INCH-PERP[0], AXS-PERP[0], BAR[-1], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092809], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258006 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], IT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00283235], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.21], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02258007 | | AAVE[.00000575], AVAX[.001121], AVAX-PERP[0], BCH[76.96077842], BTC[1.01142228], BTC-PERP[0], CRO[0.00063537], FTT[150.38158962], FTT-PERP[0], GTP-PERP[0], LUNA2[15.28824011], LUNA2_LOCKED[35.67256027], MATIC[.00115], MATIC-PERP[0], PEOPLE-PERP[0], SAND[.000755], SOL[.00002345], SOL-PERP[0], TRX[51.000001], USD[35000.31], USDT[0.00758515], WAVES[.00016], XRP[0] | | |
| 02258039 | | AVAX[0], ETH[1.12106343], ETHW[0.61668251], FTT[25.0964745], MX[0], RAY[12.19217743], RUNE[72.52434659], SOL[38.71331841], SRM[25.56454147], SRM_LOCKED[46840805], USD[3032.41], USDT[0.78103700] | | |
| 02258062 | | BNB-PERP[0], BTC[0.06379604], BTC-PERP[0], BULL[5.71779328], ETHBULL[3.35798819], ETH-PERP[0], FTT[51.49538114], FTT-PERP[0], GALA-PERP[0], LUNA2[27.93429996], LUNA2_LOCKED[65.18003325], LUNC[15548.63430666], LUNC-PERP[0], MATICBULL[1499], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.76910909], SOL-PERP[-700], USD[20600.64], USDT[0.00000002] | | SOL[.007386] |
| 02258084 | | ADA-PERP[0], ATLAS[4.92654856], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOLY-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00177270], LUNA2_LOCKED[0.00413630], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02258121 | | BTC[0.09648166], GODS[30], LUNA2[0.92325622], LUNA2_LOCKED[2.15426452], LUNC[201040.9871934], POLIS[15], SOL[2.50905], USD[0.00], USDT[1.50413962] | | |
| 02258144 | | BNB[.0095459], LUNA2[0.01916604], LUNA2_LOCKED[0.04472077], LUNC[4173.4468944], USD[0.00] | | |
| 02258169 | | AVAX[0], BNB[0], BTC[0], CAKE-PERP[0], FTM-PERP[0], FTT[115.98943629], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.93538099], LUNC[0], LUNC-PERP[0], MATIC[10], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], TRX[0.73875565], TRX-PERP[0], USD[0.27], USDT[0] | | |
| 02258201 | | AAVE[2.0594414], ADA-PERP[0], AVAX[10.199392], AXS-PERP[0], DOT-0325[0], ETH[.00099411], ETHW[.00099411], FTM[119.96561], FTM-PERP[0], LTC[.008], LUNA2[0.68542960], LUNA2_LOCKED[1.59933574], LUNC[149253.7394148], RUNE[26.594946], SGD[12.47], SHIB[2099601], SOL[10.12499258], SOL-PERP[0], SOS[640300000], USD[1.11], USD[70.04993198], VET-PERP[0], XRP[.74468] | | |
| 02258216 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01105632], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00000001], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258225 | | BNB[0], BTC[0.01169152], ETH[.13691013], ETHW[.13691013], FTT[25.00252055], LUNA2[0.04422870], LUNA2_LOCKED[0.00986698], LUNC[920.81], MATIC[.00000001], SGD[0.00], TRX[.000012], USD[147.71], USDT[54.53281054] | | |
| 02258238 | | 1INCH-20211231[0], AMPL[22.36610277], ASDBEAR[93293], BLT[.96352], BNB[0.01119635], BNBBULL[20], BTC[0.01564561], BULL[0], BVOL[0], CHZ[19.7815], COMP[0], DOGE[39825], DOT[.099886], EMB[1999.6542], ENS[.0094509], ETHBULL[0], LUNA2[1.20569573], LUNA2_LOCKED[2.81329005], LUNC[0299164], MATH[.044767], OMG[0], SHIB[1897378], SOL[.0099829], SUSHI[1.9500$5], SXP[.17608514], SXPHALF[0], TRX[.78492], UNI[.094072], USD[3.20], USDT[314.19462668], USTC[169.3574675], XRP[1.93103] | | |
| 02258250 | | CRO[299.943], GODS[371.346632], LUNA2[0.00796185], LUNA2_LOCKED[0.01857765], LUNC[1733.7105324], RUNE[.065572], UNI[64.487745], USD[578.92] | | |
| 02258296 | | BAO[2], BF_POINT[100], BTC[.00000001], DOT[.00006348], ETH[0], ETHW[0], EUR[3530.61], FRONT[1], KIN[2], LUNA2[1.17965363], LUNA2_LOCKED[2.65497905], LUNC[17.39037611], MATIC[0.00073431], SAND[0.00032416], TRX[1], UBXT[1], USDT[0.00000001] | Yes | |
| 02258367 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.80546577], LUNA2_LOCKED[6.54608681], LUNA2-PERP[0], LUNC[610806.08], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02258380 | | APT[0], BNB[0], LUNA2[0.00232861], LUNA2_LOCKED[0.00543342], LUNC[507.06], MATIC[0.00077234], TRX[0], USDT[0.06136220] | | |
| 02258387 | | AAVE[0], APE-PERP[0], BTC[0], CRO-PERP[0], ETH[0], ETHW[0], FTT[25.09517400], FTT-PERP[0], GST[337.2], LTC[0], LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], LUNC[75000], SAND[652], SOL[1.35], USD[2678.20], USDT[1983.60765690], XRP[5000] | | |
| 02258393 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.00006552], LUNA2_LOCKED[0.00015288], LUNC[14.2672867], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0.03365323] | | |
| 02258455 | | AURY[.00000001], ETH[0], SOL[0.0325866], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 02258472 | | FTT[770], SRM[9.85786919], SRM_LOCKED[113.9812308$1], USDT[4652.58579067] | | |
| 02258476 | | BTC[0], DYDX[68.99446], LUNA2[0], LUNA2_LOCKED[4.99353211], LUNC[.003864], ONE-PERP[0], SLP[42162.382], SOL[0], TRX[.000001], USD[0.24], USDT[0.00000002] | | |
| 02258485 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00647755], BNB-PERP[0], BTC[0.00005051], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FTM-PERP[0], FTT[30.04019325], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[32.92194699], LUNA2_LOCKED[6.81787633], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRX[5.0003], TRX-PERP[0], USD[0.42], USDT[0], USTC[.435], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02258523 | | AKRO[23], BAO[24], BTC[0], DENT[2], ETH[0], FTM[0], GBP[0.00], HXRO[1], KIN[8], LUNA2[0.72920901], LUNA2_LOCKED[1.64118877], LUNC[6.24969010], RSR[1], RUNE[0], SOL[0], STG[0], TRX[3], UBXT[2], USD[0.00], USDT[0.00000027] | Yes | |
| 02258557 | | BTC[0], LUNA2[1.41967466], LUNA2_LOCKED[3.31257420], RAY[0], USD[14.04], USTC[200.96181] | | |
| 02258594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[2.193178], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0903], AXS-PERP[0], BAND-PERP[0], BAT[.328], BAT-PERP[0], BCHBULL[90.01], BCH-PERP[0], BNB-PERP[0], BOBA[35.49793], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[.0438432], DOGE-PERP[0], DOT[5.10097307], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[7181.18], EOS-PERP[0], ETCBULL[.59515], ETH[.00008711], ETH-PERP[0], ETHW[0.00008711], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.35086580], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[8.6518], LTC-PERP[0], LUNA2[3.36766251], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[4.8], MTL-PERP[0], NEAR[.0082], NEAR-PERP[0], NEO-PERP[0], OMG.49406], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[899874], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.09281283], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.61493743], TRXBULL[2.18658], TRX-PERP[0], UNI-PERP[0], USD[1.33], USDT[0.00154270], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[91.162], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[7.71614], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02258605 | | BNB[0], ETH[0], LUNA2[0.22934643], LUNA2_LOCKED[0.53514169], LUNC[49940.67], REN[0], SOL[0], USD[0.00], USDT[0] | | |
| 02258623 | | AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], DOT[.00000001], ETH[.00000001], ETH-PERP[0], FTT[45.2952785], GALA-PERP[0], LUNA2[4.65300544], LUNA2_LOCKED[10.85701271], LUNC[1.73239168], USD[0.02], USDT[11.40789714] | | |
| 02258634 | | BIT[0.25], ETHW[.0609818], LUNA2[0.45914596], LUNA2_LOCKED[7.01340057], TRX[.000003], USD[19.63], USDT[0] | | |
| 02258643 | | FTT[0.07034498], SRM[8.0419572], SRM_LOCKED[12430573], USD[0.00], USDT[0] | | |
| 02258655 | | AVAX-PERP[0], BIT-PERP[0], BNB[0.02153777], BNB-PERP[0], BTC[0.00009954], BTC-PERP[0], ETH[.00003176], ETH-PERP[0], ETHW[0.00003176], GMT[10], ICP-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], OMG-PERP[0], OMG-PERP[0], SOL[.00144099], TRX[.000001], USD[-1.25], USDT[0] | | |
| 02258694 | | 1INCH[541.22093922], AAVE[6.15347616], ALPHA[2931.92336807], ASD[1585.95285924], ATOM[.01690939], AVAX[31.35470468], AXS[32.86907530], BAND[246.35908087], BCH[.000141], BNB[1.94011646], BNT[159.49935391], BRZ[.21429441], BTC[5.44034186], CAD[0.30], CEL[424.25399516], CUSDT[.95939304], DAI[.05725053], DOGE[.94385344], DOT[75.99980543], ETH[.40234924], ETHW[1.20711941], EUR[0.30], FTM[1802.73014128], FTT[780.27442277], GBP[0.26], GRT[2367.68421800], HNT[20.59822693], LINK[155.58894397], LTC[12.6556541], MATIC[.96242198], MKR[.58011344], MOB[105.14103404], MSOL[18.0422851], OKB[.04112711], OMG[180.15834766], PAXG[.00000284], PSY[.71903122], RAY[537.90807694], REN[3010.72664037], RUNE[168.46132364], USDT[21508.76489320], WBTC[.04056495], XAUT[0.00007038], XRP[.34025385], YFI[.09662481] | Yes | |
| 02258713 | | ATOM[9.1225], ATOM-PERP[0], AURY[.00000001], CHZ[326.11013869], ETH[.04899806], ETHW[.04899806], FTT[10.26737596], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MANA[31.993792], NEXO[15.996896], SAND[7.998448], SOL[.0098933], TRX[.000001], USD[0.61], USDT[38.68381236], USTC[1] | | |
| 02258714 | | LUNA2[0.00354699], LUNA2_LOCKED[0.00827632], LUNC[7732.365496], USD[0.00], USDT[0.00417056] | | |
| 02258725 | | BAND-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0363772], LTC-PERP[0], LUNA2[0.02685264], LUNA2_LOCKED[0.06265617], LUNC[5847.22], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[0.19009206], SRM_LOCKED[6125424], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.10], USD[0.00729099], VETBULL[69200], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP[.213995], XRP-PERP[0], XTZ-PERP[0] | | |
| 02258731 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0000234], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0042897], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02258766 | | AVAX[0], AVAX-2021123[0], BTC[0], ETH[0], LINKBULL[0], LUNC-PERP[0], MATIC[0], SOL[0], SRM[.56878376], SRM_LOCKED[0.05497304], USD[4.26], USDT[0] | | |
| 02258777 | | BTC[.0097], BTC-PERP[.1443], LUNA2[1.59369030], LUNA2_LOCKED[3.71861072], LUNC[147029.42], NEAR-PERP[0], THETA-PERP[0], TRX[.001659], USD[-3044.43], USDT[1180.69028031] | | |
| 02258816 | | ETH[.0009998], ETHW[.0009998], EUR[10.00], LUNA2[0.00398152], LUNA2_LOCKED[0.00929023], LUNC[366.98650023], USD[-0.08], USDT[1.74720271] | | |
| 02258838 | | DOGE[0], ETH[0.73536784], FTM[.94965], FTT[0.06718038], IMX[.053241], LUNA2[4.41651007], LUNA2_LOCKED[10.30519017], LUNC[14.2272963], MANA[.95193], SAND[.98575], SOL[5.08], USDT[0.00245114] | | USD[4.56] |
| 02258923 | | APE[23.797408], BTC[.01089892], BTC-PERP[0], ETH[.071], ETHW[.071], EUR[0.76], FTT[15.1], LUNA2[0.00218792], LUNA2_LOCKED[0.00510514], LUNC[476.4242282], USD[25.12] | | |
| 02258941 | | AGLD-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[.0000153], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.022516], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[10.85425539], SRM_LOCKED[80.14574461], SRM-PERP[0], THETA-PERP[0], TRX[.000012], USD[-0.01], USDT[0.00000001] | | |
| 02258948 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER[26.098664], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.06958163], LUNA2_LOCKED[.16235715], LUNC[15151.548284], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.85], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02258972 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[24.058], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00037332], BNB-PERP[0], BTC[0.00003610], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[-146079.61227478], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00016057], ETH-1230[0], ETH-PERP[0], ETHW[1.23916057], FTM-PERP[0], FTT[725.06114908], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNB[183.31500152], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.50856072], LUNA2_LOCKED[43.18664116], LUNC[0.00653400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00322867], SOL-PERP[0], SPELL-PERP[0], SRM[7.15693902], SRM_LOCKED[93.58306098], TRX-PERP[0], USD[147.13], USDT[0.00429337], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02258996 | | BTC[.05825896], LUNA2[3.54299169], LUNA2_LOCKED[8.26698061], USD[0.74] | | BTC[.050004] |
| 02259031 | | LUNA2[0.00666948], LUNA2_LOCKED[0.01556213], LUNC[1452.2943287], TRX[.000001], USD[0.00], XRP[.80335] | | |
| 02259041 | | FTM[1310.27136807], FTT[45], LUNA2_LOCKED[1252.958738], LUNC[219.83179989], TRX[.000805], USD[0.00], USTC[0] | | FTM[1308.98] |
| 02259043 | | LUNA2[0.10177228], LUNA2_LOCKED[0.23746867], LUNC[22161.13], MBS[2263.502], USD[0.01], USDT[75.32486291] | | |
| 02259050 | | BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[0.27837719], LUNA2_LOCKED[0.64954678], LUNC[80617.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[26.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02259161 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[2.67], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05194123], LUNA2_LOCKED[11.78786288], LUNC[1100070.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[26.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003112], LUNA2_LOCKED[0.00007263], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 02259252 | | BTC[0.05609046], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055233], MOB[36.99371], NFT [334891348198254224/FTX EU - we are here! #25375][1], NFT [338306622009215988/FTX EU - we are here! #26237][1], NFT [403173730189761601/FTX EU - we are here! #25999][1], NFT [445761369903483971/FTX AU - we are here! #40192][1], SNX[57.490225], TRX[7957.646971], USD[1.62], USDT[.0053179] | | |
| 02259261 | | AVAX[0], BTC[0], ETH[2.78378199], ETH[2.78378199], FTM[0], LDO[0], LUNA2[17.54191047], LUNA2_LOCKED[40.93112444], MANA[0], MKR[0], SAND[0], SLP[0], SOL[0], UNI[28.31704614], USD[0.00] | | |
| 02259326 | | BTT[999810], HTI.994262], JST[9.6105], LUNA2[0.80979675], LUNA2_LOCKED[1.88952576], LUNC[174959.7495], SUN[9.6644684], TONCOIN[1121.103316], TRX[3.61874], USD[0.12], USDT[0] | | |
| 02259344 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[310], ATLAS-PERP[0], AXS[.0098], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[509.90000000], DOGE-PERP[0], DOT-PERP[0], FTT[29.90854804], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.21436809], LUNC[20005.33], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[2000000], SHIB-PERP[0], SUSHI-PERP[0], TONCOIN[49], TRU-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 02259379 | | LUNA2[1.19739160], LUNA2_LOCKED[2.79391374], LUNC[260734.54266], USD[0.00], USDT[.03503227] | | |
| 02259400 | | CQT[1507.63060408], EUR[0.00], FTT[6.23378511], LUNA2[0.95658597], LUNA2_LOCKED[2.23203394], LUNC[208298.61], USD[0.00], USDT[0.00000001] | | |
| 02259408 | | AMZN[.000995], APE[.07744], AXS[.09632], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.07386], ETH[2.02784], ETH-PERP[0], ETHW[.0097986], GBTC[.008732], LUNA2[0.00021097], LUNA2_LOCKED[0.00049228], LUNC[45.94081], MANA[.2888], MATIC[.088], MATIC-PERP[0], NEAR[.08708], NEAR-PERP[0], SHIB[87200], SOL[.006782], SOL-PERP[0], SRM[.9696], SUSHI[.221], SUSHI-PERP[0], UNI[.47712], UNI-PERP[0], USD[54711.30], USDT[0.36561756], XRP-PERP[0] | | |
| 02259416 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], LUNA2[3.04814510], LUNA2_LOCKED[7.11233857], LUNC[592697.96056429], LUNC-PERP[0], NEAR[12.99753], SOL[0], SOL-PERP[0], USD[0.65], USDT[1.53255779] | | |
| 02259447 | | BADGER[0], FTT[0.00000288], LUNA2[0.52958486], LUNA2_LOCKED[1.23569802], USD[0.56] | | |
| 02259506 | | FTT[25.097321], GMT-PERP[0], LUNA2[4.71483898], LUNA2_LOCKED[10.7155489], LUNC[1026666.11936071], LUNC-PERP[0], NFT [315737330113669461/FTX EU - we are here! #234263][1], NFT [405057104794169303/FTX EU - we are here! #234285][1], NFT [466538572589602357/FTX EU - we are here! #234252][1], USD[29199.13], USDT[18.92000000] | Yes | |
| 02259541 | | GAL[1.9], LUNA2[0], LUNA2_LOCKED[0.53523899], USD[0.00], USDT[0] | | |
| 02259584 | | FTT[0.02430068], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006802], USD[0.11], USDT[0] | | |
| 02259623 | | BAO[2], BF_POINT[300], BTC[0], EUR[0.00], LUNA2[0.00003665], LUNA2_LOCKED[0.00008552], LUNC[7.98173283], NFT [388487567397420947/FTX AU - we are here! #1978][1], NFT [539553162170221064/FTX AU - we are here! #1948][1], UBXT[1], USD[0.00] | Yes | |
| 02259626 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02259655 | | ETH[.000473], ETHW[.000473], LUNA2[0.04592221], LUNA2_LOCKED[0.10751184], LUNC[9999.659703.6], SOL[150.8150925], USD[0.00] | | |
| 02259659 | | ETH[.0009738], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749], MATIC[0.30292819], SOL[4.34297283], TRX[.000082], USD[0.15], USDT[0] | | |
| 02259691 | | ATLAS[5560], ATOM[1], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], BAQ[12000], BAO-PERP[0], BNB[.11972828], CRO-PERP[0], DENT[26700], ENJ-PERP[0], FTT[1.36772529], FTT-PERP[0], GALA-PERP[0], HT[2], LUNA2[0.00224371], LUNA2_LOCKED[0.00523534], RAMP-PERP[0], SAND-PERP[0], SHIB[2800000], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00443349], SRM_LOCKED[2.56108923], USD[12087.06], USDT[21.39048574] | | |
| 02259702 | | APE[6.99874], AVAX[4.20059476], BTC[0.03979283], DAI[10], DOGE[49.991], DYDX[45.091882], ETH[1.16696994], ETHW[1.66696994], EUR[1.15], FTM[127.97894], IMX[29.99496], LINK[14.897318], LUNA2[0.00001372], LUNA2_LOCKED[0.00003203], LUNC[2.98964], MATIC[109.9802], RNDR[50.5946], RUNE[9.298326], SOL[1.3597552], USD[15.53], USDT[0], XRP[117.97876] | | |
| 02259738 | | AAVE[0.56680656], AKRO[1327], ALICE[4.1], APE[0.30104044], ATLAS[1000], AUDIO[33], AVAX[1.32635622], BAND[8.05457927], BIT[87], BNB[0.07513273], BNB-2021123[0], CHZ[500], CRO[70], CRV[10], DENT[8500], DODO[15.1], DOGE[212.06178759], DOT-PERP[0], ENJ[17], ETH[0.04036037], ETH-PERP[0], ETHW[0.07005278], FTT[4], GMT[1], GRT[152], LTC-2021123[0], LUNA2[0.19219322], LUNA2_LOCKED[0.44845086], LUNC[34185048], MANA[37], MATIC[34.15446616], OKB[0.05517585], POLIS[12.1], SAND[10], SHIB[1300000], SOL[0.31824729], SRM[15.64198952], SRM_LOCKED[2.8872457], STEP[500], TLM[.99069], USD[0.49], USDT[15.04198012] | | |
| 02259740 | | AAVE[.0056346], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000979], BTC-PERP[0.02309999], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00036], ETH-PERP[0], ETHW[.000369], FTT[0.83216436], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.65587082], LUNA2_LOCKED[6.19703192], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-319.87], USTC[310.94402], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02259763 | | ETH[0], ETHW[0], LUNA2[2.79829849], LUNA2_LOCKED[6.29797061], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 02259825 | | AAVE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00005440], AXS[0.01522719], BNB[0], BTC-PERP[0], DYDX[.07410518], DYDX-PERP[0], ETH[0.10000001], ETH-PERP[0], FTM[0.92980109], FTT[35.5], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[906.5887733], LUNC[0], LUNC-PERP[0], MATIC[.05975699], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOS-PERP[0], STX-PERP[0], TRX[50.00235], TRX-PERP[0], UNI-PERP[0], USD[16583.04], USTC[0], USTC-PERP[0], XRP[100] | | |
| 02259826 | | AAVE[2.61186693], AAVE-PERP[0], ALCX[.356], APE-PERP[0], ATOM[19.64230978], ATOM-PERP[0], AVAX[6.65332205], AVAX-PERP[0], BAL[5.92], BNB[0.91239818], BNBBULL[.49959132], BNB-PERP[0], BTC-0325[0], BTC-PERP[.0617], CHZ-PERP[0], CRV[130.11600221], CRV-PERP[0], DAID.00003715], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[1.217], EUR[0.00], FTM[385.483824], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[177], GRT-PERP[0], IOST-PERP[0], LINK[3.9], LUNA2[0.07660145], LUNA2_LOCKED[0.17873672], LUNC[16680.127621553], LUNC-PERP[0], MATIC[271.56946396], MATIC-PERP[0], NEAR-PERP[0.1], SAND[20], SKL-PERP[0], SNX-PERP[0], SOL[3.76795501], SOL-PERP[0], SUSHI[14.5], UNI[5.8], USD[-1329.54], USDT[0.00521151], VET-PERP[2624], XRP[.100047], YFI[.003], ZIL-PERP[0], ZRX[133], ZRX-PERP[0] | | |
| 02259869 | | DENT[98.18], DOGE[.8236], HT[.09722], LTC[.0098], LUNA2[0.04112069], LUNA2_LOCKED[0.09594829], LUNC[8954.118496], TRX[.790801], USD[0.00], USDT[-0.34710852] | | |
| 02259886 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ENJ-PERP[0], ETH[.01300001], EUR[0.00], FTM-PERP[0], FTT[2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00025951], LUNA2_LOCKED[0.00060552], LUNC[56.5092612], MANA-PERP[0], NEAR-PERP[0], POLIS[31.6], POLIS-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN[11.6], USD[0.09], USDT[0.00215100] | | |
| 02259900 | | SRM[1.75437661], SRM_LOCKED[10.36582339] | | |
| 02259937 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00003349], ETH-PERP[0], ETHW[0.00093349], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01056046], LUNA2_LOCKED[0.02464107], LUNC[2299.563], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TULIP-PERP[0], USD[-0.81], USDT[.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02259948 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0.00003280], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[10.27950761], LUNA2_LOCKED[23.98551773], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.71], USDT[0.14678302], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02259955 | | BNB[0], LUNA2[0.10756168], LUNA2_LOCKED[0.25097725], LUNC[.346498], TRX[.000001] | | |
| 02259959 | | ETH[0], ETH-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], MCB[7505.56547], USD[604.75], USDT[0] | | |
| 02259966 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[13.89], FTT[0.03136991], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.21466467], LUNC[1], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.40], USDT[0.00036134], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02259972 | | AVAX[7.16254329], BTC[0.04325059], ETH[0.24961089], ETHW[0.24961089], FTM[328.89639313], FTT[1.94180952], LUNA2[0.03727109], LUNA2_LOCKED[0.08696589], LUNC[7635.25790851], POLIS[34.093521], SOL[0.07950980], USD[0.04], USDT[0.09167245] | | BTC[.042793], FTM[321.455916] |
| 02259973 | | ADABULL[491.9068319], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.40929022], ETHBULL[19.35082351], ETH-PERP[0], ETHW[.40929022], EUR[0.00], FTM-PERP[0], GALA[0], HUM-PERP[0], LTC[10.20648737], LTC-PERP[0], LUNA2[0.00009830], LUNA2_LOCKED[0.00022938], LUNC[21.40674424], LUNC-PERP[0], MANA[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-284.78], USDT[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02260013 | | BAO-PERP[0], KIN-PERP[0], LUNA2[5.49549235], LUNA2_LOCKED[13.82281549], LUNC[1196655.03], USD[229.76] | | |
| 02260038 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC[.9946], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.009885], BTC[.00439545], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.944322], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[.098866], ETH-PERP[0], ETHW[.098866], FIDA-PERP[0], FTM-PERP[0], FTT[.9977998], FTT-PERP[0], GMT[10.9772], GMT-PERP[0], GST[119.1904], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], RON-PERP[0], LUNA2[0.01907599], LUNA2_LOCKED[0.0445106-4], LUNC[24153.837056], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE[9.89524], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.76931482], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], USD[-9.13], USDT[0.02000001], ZRX-PERP[0] | | |
| 02260061 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.46270198], ETH-PERP[0], ETHW[0.16270198], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027166], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000365], UNI-PERP[0], USD[597.34], USDT[0], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02260077 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DAI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000031], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.03316765], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.00209215], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-2021123[0], OMG-2021123[0], OMG-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00014255], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[1095.73077233], TRX-PERP[0], TULIP-PERP[0], USD[15.44], USDT[100], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.842814], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02260082 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.59496830], LUNA2_LOCKED[1.38825536], LUNC[129555.6], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[8.50], USDT[0.00669195], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02260086 | | ETH-PERP[0], FTT[.08791929], RAY[.52413101], SHIB[.299940], SRM[.85111274], SRM_LOCKED[0.03857047], USD[0.51], USDT[0.00000057] | | |
| 02260105 | | BTC[0], LUNA2[0.00009381], LUNA2_LOCKED[0.00021890], LUNC[20.42857200], USDT[0.00000019] | | |
| 02260123 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNA2[0.05461623], LUNA2_LOCKED[12743788], LUNC[11892.8], MATIC-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-2.13], USDT[0.00745576], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], XTZ-0930[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02260130 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.000003], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0678197], ETH-PERP[0], ETHW[.03059901], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00706334], LUNA2_LOCKED[0.01648112], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00399], SOL-PERP[0], USD[130790.13], USDT[0.10531874], USTC[.99985], USTC-PERP[0] | | |
| 02260134 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.28006438], LUNA2_LOCKED[0.48548355], LUNC[45306.456896], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[-1.12], USDT[0.10609804], VET-PERP[0], XRP-PERP[0] | | |
| 02260142 | | ETH[1.000424.3], ETHW[3.000045], FTT[150.033615], FTT-PERP[0], GENE[.03312001], NEAR-PERP[0], NFT[305017136764878153/FTX EU - we are here! #266854][1], NFT[411665526683917128/FTX EU - we are here! #266832][1], NFT[467969895541059589/FTX EU - we are here! #266843][1], SOL[.00753771], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[0.02], USDT[3305.11000000] | | |
| 02260179 | | AVAX[0.13712257], BNB[0.18396202], ETH[0.07130027], ETHW[0.07130027], LUNA2[0.22229918], LUNA2_LOCKED[0.05186810], LUNC[3317.07], SHIB[13576906.39049454], SOL[1.66], USD[0.46], USDT[0.00077379], USTC[.99031] | | |
| 02260253 | | ATLAS[1000], BTC-PERP[0], FTT[40.00023433], LUNA2[0.16073323], LUNA2_LOCKED[0.37504421], POLIS[20], TRX[.000197], USD[20.03], USD[766.31221333] | | |
| 02260266 | | ETHW[.00085313], LUNA2[1.84354759], LUNA2_LOCKED[4.30161105], LUNC[.0088714], SOL[32.43062344], USD[0.01], USDT[3877.50530987] | | |
| 02260269 | | ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], GME-20211231[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025153], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[474.11] | | |
| 02260292 | | 1INCH[59.9662], ALGO[.9798], ATLAS[1589.432], BNB[.1040676], FTT[1], LUNA2[0], LUNA2_LOCKED[5.40382929], TONCOIN[102.07958], USD[57.65] | | |
| 02260326 | | BTC[.00007042], LUNA2[0.00018369], LUNA2_LOCKED[0.00042802], LUNC[40], RUNE[.062], SPELL[72.526], USD[1843.44] | | |
| 02260334 | | AXS[.4], BTC[.0238], CRO[330], ETH[1.042], ETH-PERP[0], ETHW[1.042], EUR[0.70], FTM[5], FTT[4.2], LINK[7], LTC[1], LUNA2[0.56561023], LUNA2_LOCKED[1.31975722], LUNC[123162.82], MANA[292], SHIB[17000000], SOL[2.14], TRX[725], USD[0.25], XRP[545] | | |
| 02260343 | | AAVE[0], BNB[0.00000002], BTC[0], DAI[0], LTC[0], LUNA2[0.00000296], LUNA2_LOCKED[0.00000691], LUNC[.64567173], NFT[322753903174764735/FTX EU - we are here! #44928][1], NFT[401966753642088582/FTX EU - we are here! #45020][1], NFT[555036381389804423/FTX EU - we are here! #44763][1], OKB[0], SOL[0], TRX[0.00000006], USDT[0] | | |
| 02260376 | | ALGO[.00131748], BAO[1], DENT[1], DOGE[0], EUR[0.00], KIN[6], LRC[0], LUNA2[0.00009360], LUNA2_LOCKED[0.00021541], LUNC[20.38336341], MANA[0], REN[0], SHIB[0], SLRS[0], SUN[0], TRX[0], UBXT[2], USD[0.00], USDT[0], USTC[0], XRP[0], ZRX[0] | Yes | |
| 02260494 | | BAT[.0092], ETHW[.000445], LUNA2[0.16748386], LUNA2_LOCKED[0.39079568], LUNC[.964548], SGD[0.37], USD[0.00], USDT[9.63000237] | | |
| 02260557 | | AAVE[0], AAVE-PERP[0], ATOM[0], BTC[0.15999646], BTC-PERP[0], FTT[0.15284837], LUNA2[0.00234207], LUNA2_LOCKED[0.00546484], MATIC[0], SOL[0], SRM[604.00960639], SRM_LOCKED[13.52169542], SRM-PERP[0], USD[6264.66], USDT[0.00429737] | | |
| 02260568 | | LUNA2[1.04139365], LUNA2_LOCKED[2.42991851], LUNC[226765.66], SHIB[11422850.81539465], USD[-0.36], USDT[0.00000372] | | |
| 02260624 | | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 02260636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.03054744], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.45277161], ETH-PERP[0], ETHW[.7187], FTT-PERP[0], FTT[4.84880674], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09235189], LUNA2_LOCKED[0.21548775], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[314726109032138082/CatFamilya #18][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.17], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SYN[138.99780781], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02260695 | | BNB[0], DOGE[0.19451264], FTM[0], LUNA2[0.00001129], LUNA2_LOCKED[0.00002635], LUNC[2.459508], TRX[0], USD[0.00], USDT[0.04282261] | | |
| 02260725 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[1.199905], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00119982], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-0214[0], BTC-MOVE-0312[0], BTC-MOVE-0526[0], BTC-MOVE-20211105[0], BTC-MOVE-20211120[0], BTC-MOVE-20211203[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[.016], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.9999999], HNT[3.299373], LINK-PERP[0], LOOKS[104.98765], LOOKS-PERP[0], LUNA2[0.01933629], LUNA2_LOCKED[0.04518033], LUNC[4210.52], LUNC-PERP[0], MANA[29.9943], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.7899031], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[205.96], WAVES[10.497815], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02260765 | | BNB[0], BTC[.00854727], LUNA2[1.76843886], LUNA2_LOCKED[4.12635734], NFT (318607072970409582/FTX EU - we are here! #131388)[1], NFT (326289798644360465/FTX AU - we are here! #11370)[1], NFT (350495259371431488/FTX AU - we are here! #11347)[1], NFT (374614683367498999/FTX EU - we are here! #132192)[1], NFT (498104527455027078/FTX AU - we are here! #27237)[1], NFT (556312849669524735/FTX EU - we are here! #31977)[1], SOL[0], USD[0.00], USDT[0] | | |
| 02260785 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00101180], ETH-PERP[0], ETHW[0.00100906], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.13], MANA-PERP[0], MAPS-PERP[0], PTU[52434], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.03315584], SRM_LOCKED[5.08686416], STEP-PERP[0], TRUMP2024[0], USD[13.39] | ETH[.0005] | |
| 02260858 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00010075], LUNA2_LOCKED[0.00023509], SHIB[0.00000032], USD[1.84], USDT[0], XRP-PERP[0] | | |
| 02260940 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02260953 | | BNB[0], BTC[0.00403598], SOL[0.89647983], SRM[51.99736165], SRM_LOCKED[.85512974], USD[0.00] | | |
| 02260960 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.36219415], LUNA2_LOCKED[0.84511969], USD[0.00], USDT[0] | | |
| 02261026 | | APE[10.4], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009958], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00096373], ETH-PERP[0], ETHW[.10599373], FLM-PERP[0], FTT[6], LINK-PERP[0], LUNA2[1.66708557], LUNA2_LOCKED[3.88986634], LUNC[89252.77], RAY-PERP[0], RNDR-PERP[0], SOL[7.66456499], SOL-PERP[0], THETA-PERP[0], USD[3.43], USDT[0] | | |
| 02261040 | | BNB[0], ETH[0], FTT[38.8233865], SRM[1686.53975357], SRM_LOCKED[19.82811291], USD[1.31], USDT[0.40524794] | | |
| 02261062 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], EUR[497.37], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[25.09693606], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[136.2], NEAR-PERP[0], ONE-PERP[0], POLIS[1651.98116206], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00190860], SOL-PERP[0], SRM[.08119922], SRM_LOCKED[.75252093], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02261107 | | AVAX-PERP[0], AXS[0], CEL-PERP[0], DOGE-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[11.03329185], LUNA2_LOCKED[25.74434765], LUNC[.00000001], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[5.93], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02261115 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00031401], BNB-PERP[0], BTC-PERP[0.00170000], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH[0.07256943], ETH-PERP[0], EUR[91.55], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.97224738], LUNA2_LOCKED[4.60191056], LUNC[429461.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[9.30], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02261148 | | AKRO[0], ATLAS[0], BAO[0], CUSDT[0], CVC[0], GBP[0.00], KIN[0], LINA[0], LRC[0], LUNA2[0.10746702], LUNA2_LOCKED[0.25075638], SHIB[0], SKL[0], SOL[0], SUN[0], TRX[0], USD[0.00], USTC[15.21900715], XRP[0] | Yes | |
| 02261177 | | BTC[.02199582], LUNA2[970.397948], LUNA2_LOCKED[2264.261879], LUNC[.0000105], USD[2.18] | | |
| 02261198 | | ANC-PERP[0], APE-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETHW[0.90799293], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00904300], MANA-PERP[0], PEOPLE-PERP[0], REN[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL[12.09073192], USD[1561.00], XRP[0], ZIL-PERP[0] | | |
| 02261255 | | LUNA2[.61422124], LUNA2_LOCKED[6.09984957], LUNC[569252.18], USDT[0.48177071] | | |
| 02261297 | Contingent, Disputed | ETHW[.0009778], EUR[0.61], USD[-0.48], USDT[0.75461225] | | |
| 02261358 | | ADA-0624[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DRGNBULL[29], ETHBULL[0], FTT[0.04811452], GMT-PERP[0], KNCBULL[39992.4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], RUNE-PERP[0], SOL-0624[0], TOMOBULL[9000000], TONCOIN-PERP[0], TSLA-0624[0], USD[10.18], USDT[1.77806211], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | USD[100.00] | |
| 02261422 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03471667], LUNA2_LOCKED[0.08100558], LUNA2-PERP[0], LUNC[0.030563], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[10], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX[0.099468], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.98086145], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-1230[0], USD[-1.01], USDT[0.56977410], USTC[3.98651], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-0930[0], XRP-PERP[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02261453 | | AMPL-PERP[0], AVAX-PERP[0], BIL1-20211231[0], BNB[.00866445], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-20211231[0], ETH[.000899], ETH-PERP[0], ETHW[0.38389900], FTT[723.38185185], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], NFT (301109493069882203/FTX EU - we are here! #205345)[1], NFT (350462194559018766/Ether Forest)[1], NFT (357512177498264402/FTX Crypto Cup 2022 Key #2241)[1], NFT (379159940055243858/FTX AU - we are here! #8810)[1], NFT (418750726701789185/FTX AU - we are here! #8785)[1], NFT (419591480981227797/Humble Wabbit 002)[1], NFT (461845566537073202/Inception #9)[1], NFT (530696188029662102/FTX EU - we are here! #205378)[1], OMG[0], OMG-PERP[0], RAY[466.78797521], SAND-PERP[0], SHIB-PERP[0], SOL[107.15805592], SOL-PERP[0], SRM[1528.13491612], SRM_LOCKED[52.30689551], TONCOIN-PERP[0], TSLA-20211231[0], USD[0.02], USDT[0.00000002] | | |
| 02261499 | | APT[.9988], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00046607], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00046607], FIL-PERP[0], FTT[320.93369656], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006668], LUNC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.002416], USD[862.82], USDT[0.18791997], USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02261603 | | EUR[0.00], FTT[0.00108546], LUNA2[3.30076321], LUNA2_LOCKED[7.70178084], LUNC[.14], USD[-0.64], XRP[28166.02934274] | | |
| 02261629 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[7.09340306], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH[.523], ETH-PERP[0], ETHW[2.523], FIL-PERP[0], FTM-PERP[0], FTM[457], FTM-PERP[0], HNT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00539444], LUNA2_LOCKED[0.01258703], LUNC[.000911], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN[0], SLP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[36722.24], USDT[100.36046401], USTC.763609], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02261691 | | DENT-PERP[0], LUNA2_LOCKED[25.61579532], USD[0.00], USDT[0] | | |
| 02261709 | | AURY[.03581577], AVAX[8], BNB[0.00811739], BTC[.08581911], ETH[0.65043497], ETHW[0.20167634], FTT[25.04480293], LUNA2[0.01729944], LUNA2_LOCKED[0.04036536], LUNC[3766.99], SOL[2.69000001], USD[3622.66], USDT[0.60325132], USDT-PERP[0], USTC-PERP[0] | | |
| 02261759 | | ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[4.2], HOT-PERP[0], LUNA2[0.46108899], LUNA2_LOCKED[1.07587432], MANA-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[86.48603112], VET-PERP[0], ZRX-PERP[0] | | |
| 02261862 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02261873 | | BTC[0.04822479], LUNA2[2.44859671], LUNA2_LOCKED[5.71339233], LUNC[533187.09], SOL[8.111664], USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02261877 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02261924 | | ADA-PERP[0], ALTA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005513], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0.04069987], DOGE-PERP[0], ETH[0.00463930], ETH-PERP[0], ETHW[0.00086646], FLOW-PERP[0], FTT[6.19407486], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.0041122], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.09520267], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.07516315], TONCOIN-PERP[0], TRX[0.81403467], USD[0.10.35343001], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02262040 | | BF_POINT[200], BTC[.04538241], EUR[1343.80], LUNA2[0.00005382], LUNA2_LOCKED[0.00012558], LUNC[11.72], USD[1333.28], USDT[0] | Yes | |
| 02262056 | | BTC[0.00000107], ETH[.00000312], EUR[0.00], FTM[143.92522254], FTT[0.03784488], LUNA2[0.00220786], LUNA2_LOCKED[0.00515169], LUNC[10.00138979], MANA[20.10337966], SAND[15.87108933], SOL[.00022122], STETH[0.00000001], USD[0.04], USDT[0.00000004] | Yes | |
| 02262064 | | ALICE[0], APT[0], ATLAS[0], ATOM[0], AURY[0], BTC[0], CONV[0], CRO[0], DYDX[0], ETH[0], FTM[0], FTT[0.01553234], GALA[0], GALA-PERP[0], GM[T0], IMX[0], KIN[0], LINA[0], LOOKS[0], MAPS[0], MATIC[0], MNGO[0], NFT (34535146600640308/1FTX EU - we are here! #283965)[1], NFT (37920441228226002/4/FTX EU - we are here! #283944)[1], NFT (45620213188434791/5/Official Solana NFT)[1], POLIS[0], RAY[0], SAND[0], SOL[0], SRM[0.00002520], SRM_LOCKED[0.00487688], STARS[0], TLM[0], TLM-PERP[0], TRX[0.00004800], USD[0.06], USDT[0] | | |
| 02262120 | | DOGEBULL[0.09031344], LUNA2[0.00008059], LUNA2_LOCKED[0.00018805], LUNC[17.55], SXPBULL[2640.38131609], USD[0.01], USDT[0.00000072] | | |
| 02262125 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[0.04867842], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01080000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DFL[100], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02683728], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA[0], LINK-PERP[0], LOOKS[.00928], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.11998848], LUNA2_LOCKED[6.13306845], LUNC[2438379.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[5.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02262149 | | BTC[.065187], ETH[.356459], ETHW[.356459], LUNA2[2.23980385], LUNA2_LOCKED[5.22620899], LUNC[487722.10520889], SHIB[28014992.87121044], USD[0.00] | | |
| 02262182 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004092], MATIC[8.998], TRX[.000001], USD[0.43], USDT[0] | | |
| 02262238 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[.07916645], ETH-PERP[0], ETHW[.07916645], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.96269613], LUNA2_LOCKED[2.24629097], LUNC[209629.11], MANA-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-62.78], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02262270 | | BTC-PERP[0], LUNA2[0.00669125], LUNA2_LOCKED[0.01561293], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.92419], USD[ -0.08], USDT[0.00652371], USTC[.94718], USTC-PERP[0] | | |
| 02262290 | | FTT[0.02549696], LUNA2[0.00023081], LUNA2_LOCKED[0.00053856], LUNC[50.26], USD[0.00], USDT[0.00003383] | | |
| 02262294 | | ETH[0], ETHW[0], LUNA2[0.02695557], LUNA2_LOCKED[0.06289633], NFT (342856014309987668/FTX EU - we are here! #157943)[1], NFT (405768385117667474/FTX EU - we are here! #157879)[1], NFT (417016501898998777/FTX EU - we are here! #46146)[1], SOL[.00000001], USD[0.00], USDT[0.00000098] | Yes | |
| 02262305 | | BNB-PERP[0], BTC[0.12558666], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS[0.95], FTT[12.1], LINK-PERP[0], LUNA2[0.03160924], LUNC[189594.51], SHIB[16696694], SHIB-PERP[0], USD[2.26], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02262354 | | ADA-PERP[0], BCH[1.42786503], BOBA[23.99568], BTC-PERP[0], DASH-PERP[4.04], DOGE[.29916287], DOT[57.56879733], EOS-PERP[1601.4], ETH[0.32560587], ETH-PERP[0], ETHW[0.32560587], EUR[0.00], HNT[7.32804949], KNC[179.9676], LINK[61.65664085], LINK-PERP[0], LUNA2[2.41995258], LUNA2_LOCKED[5.64655603], LUNC[7.79560827], MANA-PERP[0], OMG[23.99568], OMG-PERP[0], ONE-PERP[0], PAXG[0.91653871], SHIB-PERP[0], SLP-PERP[0], SOL[16.35479925], STORJ-PERP[0], SUSHI[.00004426], USD[ -1806.62], USDT[7.43434608], XRP-PERP[5279], ZEC-PERP[19.7] | | |
| 02262381 | | BOLSONARO2022[0], BRZ[0], ETH[0], LUNA2[0.02942345], LUNA2_LOCKED[0.06865473], LUNC[6407.02], USD[ -0.27], USDT[0] | | USDT[.000005] |
| 02262436 | | AKRO[0], BAO[51], BTC[.01798503], CRO[830.72818555], DENT[19], ETH[.25535161], ETHW[.25515822], KIN[43], LINK[17.48665071], LTC[.76316826], LUNA2[0.00005895], LUNA2_LOCKED[0.00013755], LUNC[12.83660014], MANA[94.55979811], MATIC[149.97284827], RSR[4], SGD[13.73], SHIB[5384988.19198923], SOL[1.60165444], SUSHI[.00036561], TRX[7], UBXT[12], USD[37.33] | Yes | |
| 02262501 | | ETH-0930[0], LUNA2_LOCKED[639.5985622], USD[2.61], USDT[0.40235051], XRP-PERP[0] | | |
| 02262518 | | AXS[0], CRV[0], LUNA2[0.34703647], LUNA2_LOCKED[0.80975177], MANA[0], USD[0.00], USDT[0.00004089], USTC[49.1246901] | | |
| 02262559 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0325[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00009000], BTC-MOVE-0516[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.26], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14072490], LUNA2_LOCKED[31349.69], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00237], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00024], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLAPRE-0930[0], TSM-0624[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[16.79], USDT-0624[0], USDT-0930[0], USDT[33748.57109384], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02262653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003560], LUNA2_LOCKED[0.00008315], LUNC[7.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00079], TRX-PERP[0], UNI-PERP[0], USD[0.21], USDT[1425.98795043], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02262662 | | AAVE[0], AAVE-PERP[12], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.14008879], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ[17502.27724307], BTC[0.11467590], BTC-PERP[ -0.10000000], CHZ-PERP[0], CLV-PERP[0], CQT[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.05244536], ETH-PERP[0], ETHW[0.05244536], FLOW-PERP[0], FTM-PERP[0], FTT[5.9867631], GALA-PERP[0], GRT-PERP[0], LINK[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[6.00000001], PEOPLE-PERP[0], RAY[3.60150567], RUNE[0.00004591], SAND-PERP[0], SHIB[1799658], SHIB-PERP[0], SLP-PERP[0], SOL[5.90280097], SOS-PERP[0], SPELL[1000], SPELL-PERP[0], SRM[.99628041], SRM_LOCKED[0.0025904/1], STORJ-PERP[0], THETA-PERP[0], USD[1138.48], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.048598], RAY[2.16356073] |
| 02262794 | | ATOM[0], AVAX[0], BF_POINT[200], BNB[.31579174], BTC[0], DOT[0], ETH[0.86086324], EUR[0.00], FTM[65.28004880], FTT[.0278258], LUNA2[0.00542607], LUNA2_LOCKED[0.01266084], LUNC[0], MSOL[0], SOL[0], STETH[0.0002725], USD[0.01] | Yes | |
| 02262827 | | ADAHEDGE[0], ATLAS[0], ATOMHEDGE[0], AXS[0], BNB[0], BTC[0.00000001], COMP[0], CRV[0], DOGE[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], GRTBULL[0], LINA[0], MANA[0], MATICBULL[0], OMG[0.00000001], RAY[0], REEF[0], RUNE[0], SNX[0], SOL[0], SRM[0.00042946], SRM_LOCKED[0.02047/93], TRX[3.17371511], USD[0.00], USDT[0.00000010], WAVES[0], XRPBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02262854 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[.00000001], BAO-PERP[0], BNB[0.00001560], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00009481], ETH-PERP[0], ETHW[.00000481], FTM-PERP[0], FTT[4.31320446], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00037043], LUNC[.81436085], LUNC-PERP[0], MATIC-PERP[0], RAY[32.93318335], SHIB-PERP[0], SLP-PERP[0], SNY[46.99107], SOL[0.00000001], SOL-PERP[0], SRM[61.31895107], SRM_LOCKED[.64892482], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.82], USDT[0.01504401], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02262879 | | AKRO[7], ANC[0.00760194], APE[0], BAO[7], CTX[0], DENT[8], EUR[0.00], GALA[0], GST[331.54293759], IND[0], KIN[7], LUA[0], LUNA2_LOCKED[0], LUNC[26.50690887], MAPS[0], MATH[0], POLIS[0.00270977], RSR[3], SAND[0.00318287], SHIB[1.02980775], SLP[0], SOL[0], STMX[0], TRX[1], UBXT[4], USDT[0] | Yes | |
| 02262886 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.00023377], LOOKS[.00000001], LUNA2[0], LUNA2_LOCKED[2.57393496], MATIC[0], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02262928 | | CRV[200.30980843], ETH[.77544793], ETHW[.77544793], LUNA2[0.00004517], LUNA2_LOCKED[0.00010540], LUNC[9.83688488], SOL[47.11], USD[1.14] | | |
| 02262956 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], KSM-PERP[0], LUNA2[1.50640228], LUNA2_LOCKED[3.51493867], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[85.22386502], XMR-PERP[0], XRP-PERP[0] | | |
| 02263344 | | AVAX[0], BTC[0], EUR[0.00], FTT[0.02611312], LUNA2_LOCKED[0.00724314], RUNE[0], USD[8.47], USDT[0] | | |
| 02263356 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01099456], LUNA2_LOCKED[0.02565397], LUNC[2394.0890898], USD[200.87], USDT[0.00000001] | | |
| 02263571 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[20.02443364], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02263688 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE[.03312087], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[590.442], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02468165], BNBBULL[.00288138], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04845675], BTC-PERP[0], BTTMX-PERP[0], BULL[0.00129040], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00011744], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[722.72859115], DOGE-PERP[0], DOT[3.9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04401355], ETHBULL[0.26101950], ETH-PERP[0], ETHW[0.04960335], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.39805705], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[9.98653475], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.77900127], LINKBULL[.49.4222], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.20177632], LUNA2_LOCKED[0.47081142], LUNC[1.65], LUNC-PERP[0], MANA-PERP[0], MAPS[14.56979657], MAPS-PERP[0], MATIC[4.15727976], MATICBULL[14.70534], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.02496238], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OGN-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[42.52779574], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[3.69221797], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS-PERP[0], SNX-PERP[0], SOL[0.46784062], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[11.97473004], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[6.96988188], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[324.008181], TRX-PERP[0], UNI[0.45233477], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[5137.12], USDT[840.10630414], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[543.93], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02263716 | | ADA-PERP[0], ATLAS[7.09129389], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], COPE[0], FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005191], MATIC-PERP[0], POLIS[983.01528388], SOL[0.01769060], SOL-PERP[0], SUSHI-PERP[0], USD[1893.25], USDT[0.00000001] | | |
| 02263726 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.39832397], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00174353], BTC-PERP[0], BTT[175595874.23589887], BTT-PERP[0], CEL-20211231[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00592858], LUNA2_LOCKED[0.01383336], LUNC-PERP[0], MANA-PERP[0], MATIC[1.89334314], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY[0], REN[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[2.87155554], SOL-PERP[0], SOS-PERP[0], SRM[0.00001600], SRM_LOCKED[.00018494], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[22.00077800], TRX-PERP[0], USD[-13.01], USDT[0.00006316], USTC[.83921968], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02263797 | | ADA-PERP[0], BTC[0], CRO-PERP[0], ETH[0.00092732], ETH-PERP[0], ETHW[0.00092732], KSHIB-PERP[0], LUNA2[0.58810793], LUNA2_LOCKED[1.37225183], LUNC[128061.74], ONE-PERP[0], SHIB-PERP[0], THETA-20211231[0], THETA-PERP[0], USD[0.00] | | |
| 02263929 | | AKRO[3], BAO[3], BNB[.00000088], BTC[.01425264], CHZ[1], DENT[1], DOGE[2516.21669805], ETH[.15545278], ETHW[.15475124], KIN[6], LUNA2[0.76768296], LUNA2_LOCKED[1.72778009], LUNC[2.38771874], MANA[143.07935957], RSR[1], SAND[105.00317961], SGD[0.00], SHIB[449137.9.13072836], SOL[2.10554661], TRX[3.01680028], UBXT[4], USD[0.00] | Yes | |
| 02263934 | | BTC[.00003934], ETH[.0004099], ETHW[.0004099], LUNA2[0.00259233], LUNA2_LOCKED[0.06604878], LUNC[564.48710485], MANA[.8946], USD[0.03], USDT[0.00021263] | | |
| 02263959 | | BTC-PERP[0], CRO[5.698], GBP[5.03], LUNA2[0.11779890], LUNA2_LOCKED[0.27486410], LUNC[25650.958782], LUNC-PERP[0], NFT [3108945089002730/FTX VN - we are here! #71][1], TRX[.000026], USD[0.46], USDT[0.80000000] | | |
| 02264055 | | 1INCH[0], AAVE[0], AGLD[0], ALCX[0], ALICE[0], AMPL[0], ANC[0], ATLAS[0], ATOM[0.06181994], AUD[0.00], AUDIO[0], AURY[0], BADGER[0], BAL[0], BAT[0], BICO[0], BIT[0], BLT[.31755], BTC[0.00009914], CEL[.055312], CHZ[8.73053748], CLV[0], CONV[0], COPE[0], CREAM[0], CRO[0], CRV[0], DENT[0], DFL[0], DMG[0.00245499], DOGE[0], EDEN[0], EMB[0], ENS[0.00875550], ETH[1.60567111], ETHW[.00022083], FRONT[.88375], FTM[0], FTT[0.21957417], GALFAN[0], GENE[0], GODS[0], GRT[0], HGET[0.00369450], HMT[0], HNT[0-08160800], HUM[0], JST[9.5478], KIN[0], KNC[0], KSHIB[0], LINK[0], LRC[0], LUA[69380.79714000], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MANA[0], MATH[0.031969], MATIC[0], MTA[0.48114000], PERP[0], PORT[0.06541600], PTU[0], PUNDIX[.049311], RAY[0], RNDR[.031916], RUNE[0], SAND[0], SHIB[0], SLND[0], SPA[5.7668], SPELL[0], STARS[0], STOR[0], STSOL[.00201133], SUN[.00073882], TLM[0], TONCOIN[.094262], TRU[0], TRYB[0.0657], TULIP[0], UBXT[0], USD[0134.45], USD[0.00938968], VGX[123.28104], WRX[0], ZRX[0] | Yes | |
| 02264060 | | BTC[0.00000300], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008972], USD[0.01], USDT[0] | | |
| 02264111 | | APT-PERP[0], BNB[0], BTC[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000604], FTT[3000.03], FTT-PERP[0], LOOKS[.64929742], LUNA2-PERP[0.00704024], LUNA2_LOCKED[0.01642722], NFT [293438868955295303/FTX AU - we are here! #1843][1], NFT [355793519849369597/FTX EU - we are here! #8871][1], NFT [434331570967225909/The Hill by FTX #10612][1], NFT [498418132884443613/FTX EU - we are here! #8541][1], NFT [506703873498501607/FTX AU - we are here! #11836][1], NFT [527918291763179265/FTX AU - we are here! #31465][1], NFT [570170190136657902/FTX Crypto Cup 2022 Key #14088][1], SOL[0.00350000], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.01297649], TRX[.00017], USD[26668.93], USDT[0.00169613] | Yes | |
| 02264121 | | ATOM[0], AVAX[0], BNB[4.55876410], BTC[0], CEL[0], DOGE[0], DOT[94.54520093], ETH[11.83129209], ETHW[0], LUNA2[29.25874113], LUNA2_LOCKED[21.60372932], LUNC[0], MATIC[0.0357439], SAND[0], SOL[1.83894938], USD[0.00], USDT[0], XRP[0] | | SOL[1.838319] |
| 02264212 | | AVAX[.00000001], BNB-PERP[0], BTC[0.00001595], BTC-PERP[0], ETH-PERP[0], FTT[25.99525], ICX-PERP[0], LUNA2[2.71227623], LUNA2_LOCKED[8.32864454], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX[118], USD[0.00], XRP[0] | | |
| 02264315 | | POLIS[.09979], SRM[12.14029769], SRM_LOCKED[.12372001], TRX[.000001], USD[0.47], USDT[0.00000008] | | |
| 02264333 | | AKRO[21], ATLAS[0], ATOM[5.35973588], AVAX[4.14737449], BAO[256], BAT[0], BNB[1.86874661], BTC[.0383192], CRO[866.56328426], DENT[18], DOT[16.22052606], ETH[0.24625026], ETHW[0], FTT[3.01701995], KIN[265], LUNA2[0.08870576], LUNA2_LOCKED[0.20698011], LUNC[10.59456853], MATIC[0], POLIS[0], RSR[3], SOL[1.12073224], STEP[0], TRX[3012.08803219], UBXT[18], USD[4593.61], USDT[0] | Yes | |
| 02264342 | | EUR[0.00], LUNA2[1.15649300], LUNA2_LOCKED[2.69615034], USD[0.02], USTC[163.56561957] | | |
| 02264354 | | BTC[0], ETH[0], ETHW[1.87630203], FTT[50.18998], LUNA2[2.44028914], LUNA2_LOCKED[5.69400801], LUNC[531378.1], RAY[.803522], USD[0.51], USDT[.00000001] | | |
| 02264391 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00003571], BNB-PERP[0], BTC[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.19477562], LUNA2_LOCKED[21.4310978], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00036977], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], USD[-0.08], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02264395 | | BTC[.00694971], ETH[.00003608], KIN[1], LUNA2[0.00001408], LUNA2_LOCKED[0.00003286], LUNC[3.06673948], MATIC[.01525677], USDT[0.00003798], XRP[.08405797] | Yes | |
| 02264420 | | ETH[.30540879], ETHW[.30540879], SRM[.35041746], SRM_LOCKED[2.66353368], USD[6.08], USDT[0.00000001] | | |
| 02264459 | | ETH[.00001661], ETHW[.00001661], LTC[.00979814], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005228], NEAR[.05733238], SOL[.26], USD[0.27], USDT[.00742729], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02264520 | | AR-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00099553], ETH-PERP[0], ETHW[0.00099553], FTT[0.09484779], LUNA2[0.00000440], LUNA2_LOCKED[0.00001028], LUNC[.96], LUNC-PERP[0], MKR[0], USD[0.00], USDT[0.00286305] | | |
| 02264526 | | AAVE[0], AR-PERP[0], BTC[0], BTC-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], NFT (374447586923240951/FTX EU - we are here! #102061)[1], NFT (466662151528983788/The Hill by FTX #5083)[1], NFT (502291677500947032/FTX EU - we are here! #102295)[1], NFT (503237141649110321/FTX EU - we are here! #102417)[1], ROSE-PERP[0], RVN-PERP[0], SRM[.05251616], SRM_LOCKED[2.84409265], USD[4.58], USDT[0.00103855] | Yes | |
| 02264618 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CRO[9.58669612], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.06629604], FTT-PERP[0], LUNA2[7.07021121], LUNA2_LOCKED[16.4971595], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02264639 | | ALGO[24857.7800069], ALGO-PERP[0], ALICE-PERP[0], BADGER-PERP[0], BCH-PERP[0], C98-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[13.77713432], LUNA2_LOCKED[32.14664676], MTL-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02264685 | | APE-PERP[0], BLT[.40659763], BNB[.00373854], EDEN[.0413675], ETH[0.00092285], ETHW[0.00092285], FTT[150.06407739], NFT (307935380581085589/USDC Airdrop)[1], NFT (351604761169847182/Weird Friends PROMO)[1], REN[.63924289], SRM[2.47956541], SRM_LOCKED[13.12043459], USD[1032.05], USDT[948.03839565], XPLA[3.33] | | |
| 02264714 | | DOGE[4.88010692], GENE[.01167143], LUNA2[0.00000581], LUNA2_LOCKED[0.00001355], LUNC[1.26524723], NFT (289614349113016302/FTX EU - we are here! #21087)[1], NFT (322774850042332965/FTX EU - we are here! #13172)[1], USD[0.01], USDT[570.69342486] | | |
| 02264768 | | BNB[683.75996374], LUNA2[51.50733795], LUNA2_LOCKED[120.1837886], LUNC[11215831.282176], SOL[5362.233136], SRM[9171.12], USD[10290.45] | | |
| 02264790 | | AGLD[3.5993016], ALCX[.00096], APE-PERP[0], ATOM[.10038874], BCH-PERP[0], BICO[1], BNB[.009968], BNT[4.0992], BTC[0], BTC-1230[0], BTC-PERP[0], CVX[.9996], DENT[999.68], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[8.59950000], FTT-PERP[0], KIN[100000], LINA[369.92], LOOKS[4.9984], MOB[.4998], NEXO[0], PUNDIX[3.79854], RUNE[0.89934000], SOL[2.88433950], SHEL[99.74], SRM[17.30734311], SRM_LOCKED[30965315], STMX[319.848], TLM[95.9776], USD[-0.85], USDT[0], USTC-PERP[0] | | |
| 02264886 | | LUNA2[0.25232844], LUNA2_LOCKED[0.58876637], LUNC[54945.05], USD[47.92] | | |
| 02264901 | | APT-PERP[0], BNB[0], BTC[0.17560088], BTC-PERP[0], DOGE-PERP[0], ETH[0.00129658], ETH-PERP[0], ETHW[0], FTT[150.59573553], FTT-PERP[0], HT-PERP[0], OMG-PERP[0], SOL[0.00757165], SRM[3.40582545], SRM_LOCKED[68.37067413], USD[2.31], USDT[0.36699270], WBTC[0.00003972] | | |
| 02264988 | | BTC[0.08530634], FTM[72017.84682368], LUNA2[2.93576458], LUNA2_LOCKED[6.85011735], LUNC[161.41618895], SPELL[1092822.918], TRX[967.98346833], USD[0.58], USTC[415.46673332], XRP[331.97079213] | | USD[0.58] |
| 02265055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[17.06297575], LUNA2_LOCKED[39.81361009], LUNC[3000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02265099 | | BTC-PERP[0], CEL-PERP[0], ETH[0.36182327], ETH-PERP[0], ETHW[0.36021441], FTT[5.898879], LTC[5.33902552], LUNA2[9.18672196], LUNA2_LOCKED[21.43568458], LUNC[2000428.04877512], MANA-PERP[0], RUNE-PERP[0], STETH[0.11051971], USD[0.01], USDT[288.22921207] | | USD[0.01], USDT[84.773486] |
| 02265105 | | FLOW-PERP[0], LUNA2[3.96170104], LUNA2_LOCKED[9.24396911], TRX[.000046], USD[0.00], USTC[407] | | |
| 02265106 | | BNB[0.00281151], BTC[0.08927281], BTC-PERP[0], ETH[1.16302047], ETHW[1.16180281], FTT[0.02819815], FTT-PERP[0], LUNA2[1.27694606], LUNA2_LOCKED[2.97954082], LUNC[0], NFT (567310897397181794/The Hill by FTX #42303)[1], RAY[.41356726], SOL[77.92656427], SOL-PERP[0], SRM[1.10.31059767], SRM_LOCKED[1.07017677], USD[-2187.34], USDT[0.07000264], XRP[1] | | |
| 02265173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0063], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.076], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.35], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[500.43], USD[636.70978061], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02265180 | | ALGO-0624[0], APE[.002638], CRO[7.751], CRV-PERP[0], FXS-PERP[0], LUNA2[0.00015778], LUNA2_LOCKED[0.00036812], LUNC[34.3538152], LUNC-PERP[0], ROOK-PERP[0], SLP-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 02265200 | | ADABULL[6.64327275], ADA-PERP[0], BTC[0.00317157], FTT[0], LUNA2[41.90702466], LUNA2_LOCKED[93.78305755], USD[-44.58], USDT[0] | | |
| 02265250 | | BCH[0], BTC[0.00247471], DOGE[146.85000642], ETH[0], FTT[0.49992000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], NFT (384820083212308415/FTX AU - we are here! #29996)[1], TRX[.002331], USD[0.00], USDT[0.00002470] | | |
| 02265282 | | 1INCH[0], AAVE[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT[115.51691242], ENS-PERP[0], ETH[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[5.92496401], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00594819], LUNA2_LOCKED[0.01387912], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[3.94386689], SRM_LOCKED[73.81613311], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.00010660], TRX-PERP[0], USD[8928.88], USDT[3.32253863], USTC[0.31581212], WAVES-PERP[0], ZRX-PERP[0] | | DOT[114.710146], USDT[4.309923] |
| 02265300 | | ETH[.00000001], FTT[0.03532705], SRM[.16013304], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |
| 02265314 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.52579866], ETH-PERP[0], ETHW[0], FTT[200.03359447], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08440136], LUNC[0], NFT (375404756175338868/FTX AU - we are here! #2504)[1], NFT (376611588529300302/FTX EU - we are here! #78096)[1], NFT (397008952938414962/France Ticket Stub #53)[1], NFT (402343667755856727/FTX AU - we are here! #2500)[1], NFT (439439884590852898/FTX Crypto Cup 2022 Key #73)[1], NFT (489508197897978275/FTX AU - we are here! #23644)[1], NFT (510451907874134982/FTX AU - we are here! #78210)[1], NFT (532023636053583876/FTX EU - we are here! #78274)[1], NFT (542511038188605441/Monaco Ticket Stub #288)[1], USD[2504.09], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02265330 | | LUNA2[11.42463864], LUNA2_LOCKED[26.65749016], LUNC[2487739.1171726], USD[0.04] | | |
| 02265346 | | BEAR[279000], BTC[.0036], ETH[.055], ETHBEAR[1000000], ETHW[.055], LUNA2_LOCKED[.000001], LUNC[.00160955], SOL[.9], USD[111.44], USDT[0], USTC[0] | | |
| 02265389 | | BTC-PERP[0], HUM-PERP[0], LUNA2[0.00027012], LUNA2_LOCKED[0.00063028], LUNC[58.82], MANA-PERP[0], USD[0.29], USDT[372.36751911] | | |
| 02265396 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], FTT[3.2248779], KNC-PERP[0], LUNA2[0.30956342], LUNA2_LOCKED[0.72231466], LUNC[67408.08809236], LUNA-PERP[0], MATIC[-0.16306323], MATIC-PERP[0], ONE-PERP[0], SHIB[996600], SLP-PERP[0], SOL[.032025], SOL[.1696401], SOL-PERP[0], USD[1507.55], USDT[0.00000001], XRP[.791132] | | |
| 02265458 | | DOT[.0957], ETH[.0000004], ETHW[.0000004], LUNA2[11.90274522], LUNA2_LOCKED[27.77307218], LUNC[2591847.831112], LUNC-PERP[0], SHIB[99020], USD[0.01], USDT[0] | | |
| 02265528 | | AKRO[3], ALGO[0], AXS[0], BTC[0], DAI[0], DENT[5], ETH[0], EUR[0.00], KIN[12], LUNA2_LOCKED[.000134], LUNC[0], MATIC[0], NEAR[0], NEXO[0], TRX[3], UBXT[2], USD[19.08], USDT[0.00000006], USTC[0.00813431] | Yes | |
| 02265584 | | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[1.254], FLOW-PERP[0], FTT[1000.09], FTT-PERP[0], MASK-PERP[0], SRM[.10189745], SRM_LOCKED[12.61810255], SRN-PERP[0], TONCOIN[124.98488132], TRX[.000002], USD[28495.02], USDT[0.00596101] | Yes | |
| 02265587 | | ALICE-PERP[0], ATLAS[719.8632], ATLAS-PERP[0], ATOM-PERP[11.53], AURY[37.99278], AXS-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[49.16573071], GALA-PERP[850], GENE[22.3956544], IMX[90], MANA[168], MANA-PERP[0], MATIC[300], ONE-PERP[0], RUNE[1.4], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[12030], SNX-PERP[0], SOL[2.68136253], SRM[90.8421378], SRM_LOCKED[1.5556581], TLM-PERP[0], USD[-155.25], USDT[0.00404], VET-PERP[0] | | |
| 02265611 | | BTC[.0020936], FTM[9.99], LUNA2[1.00786652], LUNA2_LOCKED[2.35168856], LUNC[3.24673], SOL[1.00195555] | | |
| 02265647 | | APE-PERP[0], ETH-2021123113[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00011072], LUNA2_LOCKED[0.00025835], LUNC[24.11], LUNC-PERP[0], SOL[.00921799], SOL-PERP[0], SUN[.00075], TRX[2619.141018], USD[2850.44], USDT[599.18896014], USDT-PERP[0] | | USDT[598.752673] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02265856 | | DOGE[0.00412888], FTT[0], LOOKS[0], LUNA2[0.00037861], LUNA_LOCKED[0.00088342], LUNC[82.443508], MANA[0], SOL[0.00745572], TRX[.326407], USD[0.48], USDT[0] | | |
| 02265908 | | AMPL-PERP[0], BAT-PERP[0], BNB[.04], ETH[.01598], ETH-PERP[0], ETHW[.01598], HUM-PERP[0], KNC-PERP[0], LUNA2[0.01423990], LUNA2_LOCKED[0.03322645], LUNC[3100.77], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00998979], SOL-PERP[0], TRUMP2024[0], USD[76.95], USDT[136.47539182], XAUT-PERP[0], XRP[110.6343] | | |
| 02266003 | | ANC-PERP[0], AVAX[0.00012962], BTC[0], ETH[.00062629], ETHW[.00062629], FTM-PERP[0], LUNA2[0.04897133], LUNA2_LOCKED[0.11426644], LUNC[.20575398], LUNC-PERP[0], SOL[.05224676], SOL-PERP[0], USD[ -0.10], USDT[0.61608684], USTC[.03653877] | | |
| 02266019 | | LUNA2[0.00413955], LUNA2_LOCKED[0.00965895], LUNC[901.39659], USD[0.01], USDT[0] | | |
| 02266032 | | APE-PERP[0], APT-PERP[0], ATLAS[39.8848], ATOM-PERP[0], AUD[0.00], BIT-PERP[0], BTC[.00000001], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.61288966], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[19.62192225], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02266043 | | 1INCH[0], AAVE[.0000515], ALGO[.006255], APE[.0003085], ATOM[.00023], AVAX[.0001345], AXS[.0002205], BAT[.004865], BCH[.00001519], BIT[.00039], BNB[.0000124], BTC[1.55190010], BTC-PERP[0], BTT[2070], CEL[.0016315], CHZ[.02225], COMP[0.00002693], CRO[.00145], CRO-PERP[0], CRV[.002935], CUSDT[.00169], CVX[.000168], DOGE[.06625], DOGE-PERP[0], DOT[.0004825], ENJ[.00268], ETH[0.00000302], ETH-PERP[0], ETHW[.00000302], FTM[.005375], FTT[150.0398555], FTT-PERP[0], FXS[.000315], GALA[.045], GMT[.001555], GRT[.02142], GT[.00016], HNT[.000198], HT[.000591], LDO[.000035], LEO[.00157], LINK[.000566], LRC[.00898], LTC[.0000778], LUNA2[2.83104996], LUNA2_LOCKED[6.60578324], LUNC[.0000535], MANA[.004515], MATIC[.00385], MKR[.0000054], NEAR[.0003605], NEXO[.002505], OKB[.000233], PAXG[0.00000002], RUNE[0.0152750], SAND[.00301], SHIB[202.5], SNX[.000877], SOL[.00008308], SRM[.32915795], SRM_LOCKED[5.76063603], STETH[0.00005433], TRX[.05302], UNI[.000745], USD[0.18], USDT[0.00000001], WAVES[.0007125], WBTC[0.00000014], XAUT[0], XRP[0.01339500], YFI[.00000014] | | |
| 02266138 | | CAKE-PERP[0], FTT[0], RAMP-PERP[0], SRM[7.60256476], SRM_LOCKED[193.17744878], USD[0.00] | | |
| 02266155 | | BNB[0], GALA[0.39327976], LUNA2[2.54193741], LUNA2_LOCKED[5.93118728], LUNC[553512.222724], SHIB[3449612.32976040], UNI[.00000001], USD[0.01] | | |
| 02266160 | | LUNA2[10.8833147], LUNA2_LOCKED[25.39440097], OMG-202112310], OMG-PERP[0], TRX[2980.000017], USD[0.01], USDT[1.11428361] | | |
| 02266175 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC[.99946], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01411724], LUNA2_LOCKED[0.03294024], LUNC[0.01778673], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[1.99853304], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02266183 | | AAVE-PERP[0], ADA-PERP[0], APE[.07872274], APE-PERP[0], APT-PERP[0], ATLAS[9.7399], ATOM[.0970669], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.19710002], AVAX-PERP[0], BAL-PERP[0], BAND[.01708], BAND-PERP[0], BNB[0.00991959], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[9.64747], CRO-PERP[0], DOGE-PERP[0], DOT[.0991342], DOT-202112310], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-00302], ETH2.48500000], ETH-PERP[0], ETHW[0.57928195], FTM-PERP[0], FTT[1.09935398], FTT-PERP[0], GALA[9.10342], GALA-PERP[0], GMT-PERP[0], HNT[.06536164], HNT-PERP[0], ICP-PERP[0], IMX[.18227972], KSM-PERP[0], LINA[.09690076], LINK-PERP[0], LRC-PERP[0], LUNA2[1.70734372], LUNA2_LOCKED[3.98380203], LUNC[6.72], LUNC-PERP[0], MANA[.9731998], MANA-PERP[0], MATIC[.8690374], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.8514316], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0187832], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[142], VET-PERP[0], WAVES[.4990397], XLM-PERP[0], XRP[.980668], XRP-PERP[0], XTZ-PERP[0] | | |
| 02266292 | | BTC[3.01969713], CONV-PERP[0], KSHIB[0], LUNA2[2.75542983], LUNA2_LOCKED[6.42933626], LUNC-PERP[0], SHIB[0], USD[0.21], USTC-PERP[0] | | |
| 02266297 | | ADA-PERP[0], ALGO[0.99818827], ALGO-PERP[0], BNB[.009981], BTC[0.00009648], DOGE[2138.57596836], DOGE-PERP[0], ETH-PERP[0], SHIB[5200000], SRM[.21544704], SRM_LOCKED[46.67122919], USD[659.07], USDT[5.00554397] | | |
| 02266299 | | ETH[0], LUNA2[0.00012447], LUNA2_LOCKED[0.00029044], LUNC[27.10518428], USD[0.00], USDT[0.00000007], XRP[248.2352] | | |
| 02264417 | | ETH[.0005729], ETHW[.0005729], LUNA2[96.92524903], LUNA2_LOCKED[226.1589144], USD[0.00], USDT[0], USTC[8827.64498] | | |
| 02264449 | | 1INCH[.00836], AAVE[.0500505], AGLD[40.7147825], AGLD-PERP[1001.5], AKRO[11110.51090$], ALGO[.000895], ALICE[30.700916], ANC[86.008225], APE[5.4], ATOM[.0064], AUDIO[159.9912975], AVAX[.000313], BAL[.000181], BAND[.018231], BAT[33.00195], BCH[.21510015], BICO[7.00088], BIT[.01117], BOBA[1612.822427$], BTC[0.00603356], BTT[1520], BTT-PERP[2900000], C98[.00464], CHR[.00082], CHR-PERP[2000], CLV[.000363], COMP[.00000242], CQT[41.000065], CRO[9350.0096], CRV[30.002825], CVC[.01962], DENT[18100.147], DMG[.005056], DODO[689.314483], DOGE[1.23377], DOT[.5003005], DYDX[.000999], ENJ[23.004355], ENS[103.15031045], ETH[2.17770035], ETHW[2147.5520592$], FRONT[16.996973], FTM[3404.011785], FTT[2921.0839625], GALA[.0081], GARE[754.013176], HNT[30.000512], HT[2524.27832498], HT-PERP[21.95000000], IMX[326.0043355], JASMY-PERP[200000], JST[.0237], KAVA-PERP[1000], KNC[.006064], LINA[.248], LINK[14.1], LRC[11.0028], LUNA2[5.61926946], LUNA2_LOCKED[13.11162875], LUNC-PERP[0], MANA[.00094], MATIC[1033.57112724], MTA[.01232], MTL[.1], NEAR[157.0014825], OMG[.0000725], PEOPLE[2630], PEOPLE-PERP[90000], PSY[11841.002635], PUNDIX[214.0043786], PUNDIX-PERP[600], RAY[.004375], REEF[1.6211], REN[.01521], RNDR[36.900809], RSR[4476], SAND[210.003375], SHIB[3800250.5], SKL[.028525], SLP[.02015], SOL[.0009311], SRM[2009.03756861], SRM_LOCKED[138.72772139], STG[467], STMX[.02425], STORJ[.0045455], SUSHI[181.5054275], SXP[.003674], TLM[.000105], TOMO[.7077015], TRU[32.9888925], TRX[.064666], UNI[70.0508485], USD[15045.62], USDT[42002.35601788], USTC-PERP[0], WAVES[436.5013325], WAVES-PERP[100], YFI[.00000048], YFII[0.00056903], YGG[.000325], ZRX[22] | | ETH[.17762], HT[2522.550529], MATIC[1033.029354], USD[10000.00], USDT[41988.586012] |
| 02264469 | | LUNA2[1.11979688], LUNA2_LOCKED[2.61285940], LUNC[243838.13], USDT[ -0.38010164] | | |
| 02264473 | | NFT [291792260637808165/FTX EU - we are here! #105603][1], NFT [359861010897135984/FTX AU - we are here! #55544][1], NFT [388970997266785642/The Hill by FTX #5563][1], NFT [526385222894922617/FTX AU - we are here! #14008][1], SRM[24.36626259], SRM_LOCKED[67.64233943], USD[3.49] | | |
| 02264485 | | ETH[.1501679], LUNA2[2.31397413], LUNA2_LOCKED[5.39927298], SOL-PERP[0], USD[3.31] | | |
| 02266506 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[10.10323162], LUNA2_LOCKED[23.57420758], LUNC[1100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[862.10], USDT[0], XLM-PERP[0], XRP-PERP[246] | | |
| 02266542 | | BTC[.01549392], ETH[0.00094567], ETHW[0.00094567], LUNA2[0.00379285], LUNA2_LOCKED[0.00884998], LUNC[825.9016703], USD[0.01], USDT[0.18185010] | | |
| 02266627 | | ANC-PERP[0], BTC[0.10216125], BTC-PERP[0], DOT-PERP[0], ETH[.32010156], ETH-PERP[0], ETHW[.32010156], EUR[965.77], FTT[1.09057811], FTT-PERP[0], LINK-PERP[0], LUNA2[0.77241824], LUNA2_LOCKED[1.80230924], LUNC[168195.7], LUNC-PERP[0], MANA-PERP[0], PAXG[.059], SOL[1], SOL-PERP[0], SRM[.00461771], USD[12.61], XRP[1001.800012] | | |
| 02266681 | | ADA[0], BTC[.00241034], USD[61.70] | | |
| 02266750 | | APE[23.354571], AVAX[.152164], BNB[0.00317849], BTC[0], BTC-PERP[0], ETH[.00000001], FTM[3.00000001], GMT[192.92039], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[3.19881406], SUSHI[.497815], TRX[67.520001], USD[27.21], USDT[0.66246526], USTC[1] | | |
| 02266787 | | EOS-PERP[0], LUNA2[.49282132], LUNA2_LOCKED[1.14991641], LUNC[107312.88], SOL[.00000001], USD[ -0.10], USDT[1.59182616] | | |
| 02266803 | | EUR[500.00], LUNA2[0.01741048], LUNA2_LOCKED[0.04062446], LUNC[3791.1695409], SRM[442.99183], UNI[10.098081], USDT[83.77311159], WRX[161.96922] | | |
| 02266838 | | ETH[.08498], ETHW[.08498], LTC[.006], SRM[122.54501598], SRM_LOCKED[2.1418124], USD[1008.35], USDT[0] | | |
| 02266857 | | FTT[0], LUNA2[32.3832033], LUNA2_LOCKED[75.56080771], LUNC[7051510.6983594], NEAR[127.57609439], USD[0.04] | | |
| 02266915 | | BTC[0.00816670], LINK[2.01652386], LTC[.01203752], LUNA2[0.00000003], LUNC[.00675307], SHIB[1011292.31266151], USD[0.00], USDT[0.00006171] | | |
| 02266940 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], FTT[0.02167301], LUNA2[0.19330090], LUNA2_LOCKED[0.45103545], LUNC[42091.68], LUNC-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000066], USD[24.40], USDT[4.39503680] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02266972 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00298022], LUNA2_LOCKED[0.00695385], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.14], USDT[0], WAVES-0325[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02267064 | | ANC-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2[7.30699040], LUNA2_LOCKED[17.04964428], LUNC[1591112.54474108], MOB-PERP[0], RNDR-PERP[0], USD[-14.26], USDT[0] | | |
| 02267080 | | FTT[629.03938], SRM[15.72355349], SRM_LOCKED[146.51644651] | | |
| 02267100 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[11.09856], AVAX-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[3.51414449], FTM[733], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[.214303S], LOOKS-PERP[0], LUNA2[0.00026387], LUNA2_LOCKED[0.00061571], LUNC[57.4596554], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[41.94613101], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[19.9264126], TONCOIN[141.56891288], USD[4287.29], USDT[0] | | |
| 02267123 | | AVAX[0], BNB[0], BTC[0.15210000], CHZ[15837.99930000], DOGE[2812.46553], ETH[0], ETHW[0.00095097], LUNA2[6.66052049], LUNA2_LOCKED[15.5412145], SOL[0], USD[24.41], XRP[5976] | | |
| 02267133 | | BCH[0.30089112], BTC[0.00032294], DOGE[0], FTT[1.26287467], GALA[77.29093740], LTC[0.80000000], LUNA2[0.10440256], LUNA2_LOCKED[0.24360599], LUNC[22733.879], SHIB[2070849.73474385], TRX[290.00128604], USD[0.00], USDT[5.90931790] | | |
| 02267153 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00029069], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0.02099999], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[2.8994374], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.97073339], LUNA2_LOCKED[2.26504458], LUNC[21137.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0865838], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00295], SOL-PERP[0], SRM-PERP[0], STARS[.999806], STMX-PERP[0], STORJ[.0938696], STORJ-PERP[0], THETA-PERP[0], TRB-PERP[0], USD[-33.93], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02267182 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.5], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.61479123], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (41701635114777498b/FTX EU - we are here! #119370[1], NFT (4967129010321422/03/The Hill by FTX #43503[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001596], TRX-PERP[0], TULIP-PERP[0], USD[17.05], USDT[0.15695546], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02267185 | | BNB[0], BTC[0.00008654], FTT[0], LUNA2[11.05664644], LUNA2_LOCKED[25.7988417], PERP[0], SRM[.38480295], SRM_LOCKED[2.61519705], TRX[0.00004500], USD[0], USDT[2990.71184820] | | |
| 02267192 | | BNB[0], LUNA2[0.18122447], LUNA2_LOCKED[0.42285709], LUNC[39462.01], USD[0.00] | | |
| 02267196 | | AUDIO[0], BTC[0], IMX[0], JOE[0], LUNA2[0.00012127], LUNA2_LOCKED[0.00028297], LUNC[26.40834641], NEAR[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 02267230 | | FTT[.00605801], GST[7.14292041], NFT (490189579902271064/FTX EU - we are here! #251630[1], NFT (495471861769019840/The Hill by FTX #18663[1], NFT (515140650477155673/FTX EU - we are here! #251608,[1], NFT (575384825656189820/FTX EU - we are here! #251563[1], SRM[1.75568392], SRM_LOCKED[10.36431608], USD[0.02], USDT[0.00000002], USTC[.00000001] | | |
| 02267254 | | ATLAS[42000], AVAX[70], BOBA[1200], BTC[.4], CRO[10000], DOT[230], ENJ[2000], ETH[10], ETHW[10], FTM[2000], FTT[100.09964], GALA[8000], GODS[1000], JOE[2000], LRC[2500], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[4000], MBS[4000], RAY[825.25588999], RNDR[1500], SAND[600], SOL[62.95232766], STARS[900], USD[1.84] | | |
| 02267282 | | 1INCH[101.49139618], AVAX[9.41158845], CVX[29.9943], DAI[201.69499229], DOT[13.27416756], ENJ[109.9791], ETH[0.03757437], ETHW[0.03737159], FTM[158.67844997], GRT[183.30775450], LUNA2[2.35456654], LUNA2_LOCKED[5.49398860], MATIC[304.45044787], SKL[38.99259], SOL[10.46060439], TOMO[10.65108193], UNI[0.08880033], USD[1921.16], USTC[333.30027464], XRP[271.56133351] | | 1INCH[101.47682], AVAX[9.408035], DAI[201.68731], DOT[13.264629], ETH[.037556], GRT[183.079635], MATIC[304.394226], SOL[5.50151893], USD[1000.00], XRP[271.546797] |
| 02267290 | | LUNA2[1.03512802], LUNA2_LOCKED[2.41529871], USD[0.71], USDT[0] | | |
| 02267330 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTC-PERP2[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04159801], LUNA2_LOCKED[0.09613094], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[100], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[2.00000005], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02267345 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00919536], LUNA2_LOCKED[0.23145585], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[16.98795094], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02267379 | | AKRO[1], ATLAS[397.82587798], BAO[10], DENT[3], EUR[0.78], KIN[18], LUNA2[0.62761383], LUNA2_LOCKED[1.41343779], LUNC[136819.07947829], RSR[1], SHIB[45417766.80851302], SOL[3.36129017], TRX[7], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02267390 | | ATLAS[7320], CEL[.0986], ENS-PERP[0], FTT[1249.75], GALA-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00197133], SOL-PERP[0], USD[8095.98] | | |
| 02267407 | | ATLAS[2.78523774], LUNA2[0.03087949], LUNA2_LOCKED[0.07205215], LUNC[6724.074916], USD[0.00], USDT[0.00087272] | | |
| 02267430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.00636029], LUNA2_LOCKED[0.01484069], LUNC[426.67], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.622964], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02267435 | | BNB[0], BTC[0], BTC-PERP[0], LTC[0], LUNA2[0.01148884], LUNA2_LOCKED[0.02680730], LUNC[0], NFT (429814664183299459/FTX EU - we are here! #213482[1], NFT (488580075113559336/FTX EU - we are here! #213522[1], NFT (525682882111964311/FTX EU - we are here! #213404[1], USD[0.00], USDT[0] | | |
| 02267449 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.071937], AVAX-PERP[0], AXS[.097682], BADGER[.0440663], BADGER-PERP[0], BTC[0], BTC-MOVE-20211108[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.3863], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.98632], EDEN[.02368], EGLD-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[5.74948444], LUNA2_LOCKED[13.4154637], LUNC[1251962.3419500], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR[3600.0533], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL[5.417], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000002], YFI[.00099278] | | |
| 02267485 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0.47944492], ATOM-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.9715], DOGEBULL[.17199202], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.45], LUNC-PERP[0], MATIC[.9563], MATIC-PERP[0], MTL-PERP[0], NEAR[.0981], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PROM[.00943], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.007777], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00718241], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02267554 | | BTC[0], BTC-PERP[0], ETH[25.525], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SOL[.00414806], SOL-PERP[0], USD[0.20] | | |
| 02267762 | | AKRO[1], ATOM[11.32029809], AVAX[17.30803628], ENJ[0], ETH[.5842323], KIN[1], LUNA2[0.00283652], LUNA2_LOCKED[0.00661856], LUNC[617.65984068], MANA[382.27194707], MATIC[348.79646002], SHIB[915490.20458297], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02067791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[197], ALGO-PERP[0], ALICE-PERP[18], ALPHA-PERP[869], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[294], BCH[.74096105], BCH-PERP[.224], BNB-PERP[0], BTC[0.00100079], BTC-PERP[.0014], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[1150], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[980], DOGE-PERP[0], DOT[7.7], DOT-PERP[12.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[170], ENS-PERP[0], EOS-PERP[1549.5], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10.05877072], FTT-PERP[0], GALA[1410], GALA-PERP[0], GAL-PERP[0], GMT-PERP[217], GRT-PERP[320], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[118.8], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[19.7524245 1], LINK-PERP[15.7], LRC[185], LRC-PERP[265], LTC[1.4], LTC-PERP[.7], LUNA[22.45224806], LUNA2_LOCKED[5.72191216], LUNC[3533682.18], LUNC-PERP[0], MANA-PERP[0], MATIC[30], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[285.4], OMG[1192.5], OMG-PERP[101], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[910], QTUM-PERP[93.2], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[9.5], SOL-PERP[3.8], SRM-PERP[12], STMX-PERP[0], STORJ-PERP[109.2], SUSHI-PERP[0], SWP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[982], TRX-PERP[312], UNI-PERP[0], USD[-1671.42], USDT[1 40540648], USTC-PERP[0], VET-PERP[4483], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[1.55], XRP[1617.78171805], XRP-PERP[424], XTZ-PERP[57.153], YFI-PERP[0], ZEC-PERP[100.3], ZIL-PERP[32450], ZRX-PERP[0] | | |
| 02267807 | | ADA-PERP[0], APE[34.17862060], ATOM[0], AVAX-PERP[0], BTC[0], ETH[0], ETHW[0.71687133], EUR[0.00], FTT[49.7953902], LUNA[25.12938026], LUNA2_LOCKED[11.96855394], LUNC[0], MATIC[0], SOL[0.00662056], SOL-PERP[0], SPELL[520085.384], TRX[23304], TRX-PERP[0], USD[4.37], USDT[0.79744500] | | |
| 02267809 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.46158342], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[24.51948716], LUNA2_LOCKED[57.21213671], LUNC[5339169.9521003], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[39.76], USDT[0] | | |
| 02267841 | | AVAX[0], BNB[0], BTC[0], ENS[0], FTM[0.00000001], FTT[0], LUNA2_LOCKED[89.6603946], MATIC[229.954], SPELL[0], USD[-47.36], USDT[0] | | |
| 02267861 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[.0662], CEL-PERP[0], ETH[13.6030514], ETH-PERP[0], ETHW[22.1010514], IMX[40.5], KNC-PERP[0], LUNA2[0.22058606], LUNA2_LOCKED[0.51470081], LUNC[48033.08], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL[72.1], USD[147], USDT[35928.08], WAVES-PERP[0] | | |
| 02267897 | | ATOM[.0093265], ATOM-PERP[0], AXS[0], CHR-PERP[0], CHZ[1.0629], CHZ-PERP[0], EGLD-PERP[0], ETH[0.00043009], FTT[150.97131], GALA[139621.8326], LINK-PERP[0], LOOKS[34087.43179023], LUNA2[34.22333626], LUNA2_LOCKED[79.85445126], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR[1085014.43375000], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[207080.9841094], SHIB-PERP[0], SOL[.00330185], SOL-PERP[0], SUSHI[0], TLM[96225.799775], USD[22488.99], USDT[0.00000001] | | |
| 02267957 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.58716064], LUNC[54795.2], SOL-PERP[0], USD[0.99], USDT[5.08600001] | | |
| 02267971 | | CLV[.999806], ETHW[.49997905], IMX[3], LUNA2[0.93576940], LUNA2_LOCKED[2.18346194], LUNC[203765.75809616], RUNE[11.00179622], STARS[3.998448], USD[0.00], USDT[0] | | |
| 02267973 | | LTC[0], LUNA2[9.35760847], LUNA2_LOCKED[21.83441978], USD[16735.24], USDT[1324.61470800] | | |
| 02268051 | | ADABULL[.00098165], ATOM[.09630125], ATOM-PERP[0], AVAX[.01871776], AVAX-PERP[0], BTC[5.89687083], CHZ[2.069], DOT[.090113], ENJ[4.638995], ETH[0.00093713], ETHW[0.00093713], FTM[.503561], FTT[380.36905857], GALA[812345.848345], GRT[.323956], IMX[.025327], LINK[.034471Z], LUNA2[279.757076], LUNA2_LOCKED[652.7665108], LUNC[3077.2905917], LUNC-PERP[0], MANA[.21839], MATIC[2.11031541], MATIC-PERP[0], SAND[0.6585291 8], SHIB[15313749245 9516578], SOL[.00511519], SRM[32.75285199], SRM_LOCKED[181.02714801], USD[0.00], USDT[0.32987512], XRP[5603264] | | |
| 02268055 | | FTM[8.31283650], FTM-PERP[0], GARI[175.98556], LINK[30.295478], LTC[0], LUNA2[.09733142], SGD[1.32], SOL[3.41386006], USD[45.47] | | |
| 02268068 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00275298], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[664.58], VETBULL[0], VET-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0] | | |
| 02268077 | | BTC[0], CHR-PERP[0], ENS-PERP[0], ETH[0], EXCH-20211231[0], FTT[0], GALA-PERP[0], LUNA2[0.07916006], LUNA2_LOCKED[0.18470682], MANA-PERP[0], SOL-0624[0], SRM-PERP[0], USD[6.26], XRP[0] | | |
| 02268084 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.159], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.02024643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01070958], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.92895226], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02268116 | Yes | AAPL[0], AAPL-0624[0], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ADA-0624[0], ADA-1230[0], ADA-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-1230[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BNB-0624[0], BNB-0930[0], BNB-PERP[-1], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.04], BYND-0624[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], CRO-PERP[-4000], CRV-PERP[0], DEFI-0325[0], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.19800572], FTT-PERP[-2639], FTXDXY-PERP[-2], FXS-PERP[0], GLD-0325[0], GLD-0624[0], GMI-0624[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINA-0327[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-PERP[0], OKB-PERP[0], PAXG-0930[0], SOL-0624[0], OMG-0325[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PYPL-0624[0], RAY-PERP[0], RUNE-PERP[0], SHIT-0325[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[3882.56], USDT[0], USDT-0624[0], USO-0325[0], USO-0930[0], USO-1230[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02268123 | | LUNA2[0.14376003], LUNA2_LOCKED[0.33544009], USD[0.00], USDT[0] | | |
| 02268156 | | DOGE-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[0.00684044], LUNA2_LOCKED[0.01596104], LUNC[165.45755073], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-0.02] | | |
| 02268198 | | EUR[0.00], LUNA2[0.00346176], LUNA2_LOCKED[0.00807745], USD[0.00], USDT[0.00000001], USTC[.49003] | | |
| 02268232 | | BULL[0], FTT[0.02854759], LUNA2[0.44069236], LUNA2_LOCKED[1.02828218], NFT [510151677984449739/The Hill by FTX #41487][1], USD[172.04], USDT[0] | | |
| 02268249 | | AAPL-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0.00000001], BNTX-20211231[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLD-1230[0], GMT-PERP[0], GOOGL-20211231[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00064086], LUNA2_LOCKED[0.00149535], LUNC[139.55], LUNC-PERP[0], MATIC-PERP[0], NFLX-20211231[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TSLA-0624[0], TSLA-20211231[0], USD[774.94], USDT[0.00001650], YFI-PERP[0] | | |
| 02268290 | | LUNA2[0.00321826], LUNA2_LOCKED[0.00750929], LUNC[700.784942], USD[0.00] | | |
| 02268323 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[.00000387], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23923022], LUNA2_LOCKED[0.55820385], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02268404 | | BRZ[2.86691555], BTC[0.00000001], ETH[0.00000631], ETHW[0.00008583], FTT[0.08196875], LUNA2[0], LUNA2_LOCKED[0.01365189], SOL[.00000001], SRM[.00003806], SRM_LOCKED[.00020741], USD[-0.10], USDT[0.19276829], USTC[.828211] | | ETH[.000085] |
| 02268483 | | FTM[0], FTT[0], RAY[0], SRM[.0081995], SRM_LOCKED[.03531395], USD[0.00], USDT[0] | | |
| 02268514 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08442481], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[21.43554876], LUNA2_LOCKED[50.01828052], LUNC[4670535.88], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[-805.14], USDT[.000588], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02268527 | | 1INCH-PERP[0], AAVE-PERP[0.15999999], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[1.59999999], AR-PERP[1.10000000], ASD-PERP[0], ATOM-PERP[1.04000000], AUDIO-PERP[44.59999999], AVAX-PERP[0], AXS-PERP[0.60000000], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0.01220000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0.89999999], EDEN-PERP[49999999], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.02900000], ETHW-PERP[0.17499999], EUL[0], FIL-PERP[1.20000000], FLOW-PERP[0], FTM-PERP[59], FTT[0.00000002], FTT-PERP[3.40000000], GALA-PERP[300], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[30], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0.20000000], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[1.59999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.2684491], LUNA2_LOCKED[0.62030480], LUNC-PERP[29999.99999999], MANA-PERP[21], MAPS-PERP[0], MATIC-PERP[127], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[949.98157], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[26], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[17], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[16.54], SPELL-PERP[0], SRM-PERP[17], SRN-PERP[0], STG[13], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-745.30], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX[20], WAVES-PERP[0], XLM-PERP[122], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[4.98300000], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[240], ZRX-PERP[0] | | |
| 02268548 | | BTC[0.00009474], FTT[25.0838424], LUNA2[0173], LUNA2_LOCKED[0404], LUNC[0.00360000], TRX[.000176], USD[3022.65], USDT[7.57025675], USTC[2.451206] | | |
| 02268624 | | AMPL[0], AMPL-PERP[0], ATLAS[11009.36269641], ATLAS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[-1379.29316362], BNT-PERP[890.1], BOBA-PERP[0], CRV-PERP[0], FTT[25.09523195], FTT-PERP[0], HUM-PERP[0], LUNA2[0.41003373], LUNA2_LOCKED[0.95674539], LUNC[89285.71], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP[2100], SLP-PERP[0], TRX[.000001], USD[3100.36], USDT[0.00400000] | | |
| 02268761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS[7678.5408], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.09550079], BTC-032S[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.598366], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.075509], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27544161], LUNA2_LOCKED[0.64269708], LUNC[32945.239215], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.099221], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[765.200671], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.40], USDT[524.05444018], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02268779 | | 1INCH[0], ATOM[.08017759], ATOMBULL[0], BEAR[0], BULL[0.02092084], CHR[0], DASH-PERP[0], DOGE[10.27867122], DOGEBEAR2021[0], DOGEBULL2[0], DRGNBEAR[0], DRGNBULL[0], DYDX[0], ETCBULL[0], EUR[0.00], LINKBULL[0], LTCBEAR[0], LTCBULL[0], RUNE[0], SOL[0], SRM[.0003689], SRM_LOCKED[.0020734], USD[14.47], USDT[0], ZECBEAR[0], ZECBULL[0] | | |
| 02268857 | | ALICE[13.4], AMPL[0], AMPL-PERP[0], ANC[50], ATLAS[10419.4832], AURY[5.99658], AXS-PERP[0], BNB[0], BRZ[-40080.06878976], BTC[0.38245865], BTT-PERP[0], CEL[0], CEL-PERP[0], EUL[50.98195], ETH[0], EUR[1.26], FTT[16.23693177], GALA[50], HBAR-PERP[0], IMX[117.990785], LUM[99.98157], LUNA2[0], LUNA2_LOCKED[0.01149148], LUNC[0], MEDIA[20.44192095], MEDIA-PERP[0.62999999], REEF[20000], SECO-PERP[0], SRM[111.07685342], SRM_LOCKED[1.51472008], STEP-PERP[0], TRX[4.981], USD[17992.37], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02268861 | | FTT-PERP[0], LUNA2[0.00044532], LUNA2_LOCKED[0.00103908], LUNC[96.97], SPELL[599.88], SRM-PERP[0], USD[0.03] | | |
| 02268865 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CVX[.00000001], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.60280834], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], YFEI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02268861 | | FTT[10.01], SRM[57.01740384], SRM_LOCKED[1.08865526], TRX[.849079], USDT[0.02759786] | | |
| 02268924 | | APE-PERP[0], BNB[0], BTC[0], ETH[0.00079979], ETH-PERP[0], ETHW[0.00092343], FTT[150.42075], GLMR-PERP[0], HT[0], HT-PERP[0], NFT[494893862377849103/FTX EU - we are here! #278528][1], NFT[521660300449420207/FTX AU - we are here! #32203][1], NFT[524513441624584S2/FTX AU - we are here! #33659][1], NFT[571670226562819702/FTX EU - we are here! #278508][1], OKB[0.08555044], RON-PERP[0], SRM[1.69387074], SRM_LOCKED[13.54612926], SWEAT[63], TRX[.000001], USD[0.00], USDT[0.00684299], XRP[0.73635852] | | |
| 02268975 | | KIN[1110000], LUNA2[0.23962220], LUNA2_LOCKED[0.55911848], LUNC[52178.24], USD[0.27] | | |
| 02268998 | | AURY[87.34522057], CEL[11.79764], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003288], SLND[67.501391], SOL[12.06752547], USD[0.23], USDT[0.18389656] | | |
| 02269019 | | CQT[.633], LUNA2[0.15532603], LUNA2_LOCKED[0362633], LUNC[33822.57049], NFT[316744807032381315/Legendary #01 #4][1], NFT[325233345802725886/JAM art #5][1], NFT[369981149674210406/JAM art #6][1], NFT[396422514700969406/Black Widow][1], NFT[415421562761777382/Skull #52][1], NFT[441348109830559831/JAM art #7][1], NFT[498324826036891045/JAM art #9][1], NFT[572821446637753341/Skull #43][1], USD[2.69], USDT[0] | | |
| 02269102 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.10000000], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[10290], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.39], FLOW-PERP[0], FTM-PERP[0], FTT[0.08652849], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.21339137], SRM_LOCKED[1.78549063], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.40], USDT[0.10000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02269135 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00240121], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-2021123[0], ETH[0.11774483], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-5397250[0], LINK-PERP[0], LTC-PERP[0], MANA[2.99946], MATIC[10.6886869], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[45.83702544], RUNE[0], RUNE-PERP[0], SOL[4.14306628], SOL-PERP[0], SRM[1.00602589], SRM_LOCKED[0068227], SUSHI[.60202273], TRX-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[30] | | |
| 02269144 | | BTC[0], ETH[.53512359], ETHW[.53512359], EUR[55715.00], FTT[3.99924], LUNA2[0.00327964], LUNA2_LOCKED[0.00765250], LUNC[714.14996595], SOL[0], USD[13815.38] | | |
| 02269186 | | ALGO-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.025], FTM-PERP[0], FTT[.00000781], INJ-PERP[0], LDO-PERP[0], LUNA2[0.00194694], LUNA2_LOCKED[0.00454286], LUNC[0.00636275], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[13299.44286587], USTC[.275595] | | |
| 02269279 | | 1INCH[100.821621], 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00002274], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.5229165S], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[785.51], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-032S[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP[17026.7643], SNX-PERP[0], SOL-PERP[0], STEP[999.81], STEP999.81], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02269378 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[3.07753538], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[1.27218920], BICO[8], BNB-PERP[0], BTC[0.00022835], BTC-PERP[0], CEL[3.06245872], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DMG[5041.89162], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.000886], ETH-PERP[0], ETHW[0.075162914], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIDA-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[1], HT[.0972], HUM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC[1.10158327], KNC-PERP[0], LDO[.96], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[1], LUNA2[0], LUNA2_LOCKED[1.14778679], LUNC[10704.1388], LUNC-PERP[0], MASK[1], MATIC[1], MEDIA-PERP[0], MER-PERP[0], MICO-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[10.23756554], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[9.02114286], SRM_LOCKED[0.20442448], SRN-PERP[0], STEP-PERP[0], SUSHI[0.00949604], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[281.08818], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[523.48], USDT[0.00000001], USTC-PERP[0], XRP[12.03157185], XRP-PERP[0], YFII-PERP[0], YGG[1], ZRX-PERP[0] | | APT[3.03592], BAND[1.062871], XRP[12.025089] |
| 02269422 | | ADA-PERP[0], APE[.08812], AVAX[.098], AVAX-PERP[0], BADGER-PERP[0], BNB[.009], BNB-PERP[0], BTC[0.00223028], BTC-PERP[0], CRO-PERP[0], CRV[.48], DOGE-PERP[0], DOT[.090769], DOT-PERP[0], DOGE-PERP[0], ETH[0.00016843], ETH-PERP[0], ETHW[0.00097380], EUR[0.85], FTT[.08], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[1.53658158], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008461], SOL-PERP[0], TRX[0.85506125], UNI[.060442], USD[4.94], USDT[0.09912305], VET-PERP[0], WBTC[0], XRP-2021123[0], XRP-PERP[0] | | |
| 02269432 | | CAD[0.03], KIN-PERP[0], LRC[.194], LUNA2[0.04992984], LUNA2_LOCKED[0.11650297], LUNC-PERP[0], SHIB[99640], SPELL[99.54], USD[-0.19], USDT[0.01224848], USTC[7.06781101] | | |
| 02269455 | | BTC[0], LTC[0.00073618], LUNA2[0.03474075], LUNA2_LOCKED[4.74772843], USD[0.00] | | |
| 02269461 | | BTC[0], ETHW[.003], FTT[0], LUNA2[0.34893778], LUNA2_LOCKED[0.81418815], TRX[0], USD[0.00], USDT[0.08953809], YGG[0] | | |

Amended Schedule F-301 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02269464 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[14.89725393], ATOM-PERP[0], AVAX[2.499525], AVAX-PERP[0], BNB[0], BTC[0], CELO-PERP[0], CHR-PERP[0], DOGE[1283], DOGE-PERP[0], DYDX-PERP[0], ETH-0624[0], ETH[.394], ETH-PERP[0], FLOW-PERP[0], FTM[549], FTT[5.09706379], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.28353660], LUNA2_LOCKED[0.66158308], LUNC[60212.12475868], LUNC-PERP[0], MANA-PERP[0], MATIC[9.976041], MATIC-PERP[0], MINA-PERP[0], MKR[0.23995576], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[34.17526694], SOL-PERP[0], SRM[560.8966077], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[694.39891027], TRX-0930[0], TRX[2603.5200828], USD[0.39], USDT[0.45290187], USTC[.99354], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WIFLOW[152.87550653], XRP[642.9395496], XTZ-PERP[0] | | |
| 02269513 | | APE[.00297098], BAO[46], BNB[.0003238], BTC[0.00000577], DENT[6], ETHW[.00016558], KIN[42], NFT (410069382678473329/Singapore Ticket Stub #1156)[1], NFT (411045803118699818/Mexico Ticket Stub #1863)[1], NFT (526259625575619509/Austin Ticket Stub #1253)[1], RSR[3], RUNE[1.01075905], SRM[4.50586839], SRM_LOCKED[25.60346522], SUSHI[0.00000611], SXP[608.26570448], TRX[7], UBXT[3], USD[0] | Yes | |
| 02269562 | | APE[3.63174184], AXS[1.90575293], BTC[0.42744530], DOT[.3], DYDX[35.95201197], EUR[0.12], FTT[1.17965651], LUNA2[3.13989525], LUNA2_LOCKED[7.32642227], LUNC[13.61477118], MANA[25.89792598], SAND[21.01384871], SOL[40.3366903], USD[10.77], USDT[97.82854570] | | |
| 02269604 | | BTC-PERP[0], CRO-PERP[0], ETH[.00000001], ETHW[.001], FTT[0.02601762], FTT-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MATIC-PERP[0], TONCOIN-PERP[0], USD[4523.29], USDT[0.00204623] | Yes | |
| 02269679 | | NFT (348560445305600152/Austin Ticket Stub #383)[1], NFT (362217358831586346/FTX EU - we are here! #7560)[1], NFT (384280767346561375/FTX AU - we are here! #7555)[1], NFT (398510431775544303/Austria Ticket Stub #179)[1], NFT (400226888745047741/The Hill by FTX #2435)[1], NFT (415427103228745649/FTX AU - we are here! #2349)[1], NFT (425225220851166120/Silverstone Ticket Stub #672)[1], NFT (434034755343708759/Baku Ticket Stub #1645)[1], NFT (444565035000877978/FTX EU - we are here! #5336)[1], NFT (473127344857524646/Montreal Ticket Stub #675)[1], NFT (501639981403116671/FTX AU - we are here! #2558)[1], NFT (523358931694271145/FTX Crypto Cup 2022 Key #231)[1], NFT (545983673749668689/Japan Ticket Stub #403)[1], NFT (558256918774922501/Hungary Ticket Stub #500)[1], NFT (567121084074529976/Singapore Ticket Stub #238)[1], NFT (567809281300987117/Monza Ticket Stub #873)[1], NFT (575047681375379724/Monaco Ticket Stub #988)[1], SRM_38702351], SRM_LOCKED[5.61297649] | | |
| 02269689 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.77149984], LUNA2_LOCKED[15.75920064], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NED-PERP[0], OMG-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0.00001], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02269802 | | ATLAS[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.39431967], LUNA2_LOCKED[0.92007924], LUNC-PERP[0], MANA[0], MATIC-PERP[0], POLIS[0], SAND[0], SOL-PERP[0], TRX[.000009], USD[4.40], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0] | | |
| 02269816 | | BNB[.15707], BTC[0.00000097], DOGE[499.806], ENJ[11.997672], ETH[0.17497691], ETHW[0.17497691], FTT[0.0008942], LTC[2.95184248], LUNA2[0.00066783], LUNA2_LOCKED[0.00155827], LUNC[145.4217827], SHIB[1766067.903385], USD[82.03], USDT[0.00000001] | | |
| 02269826 | | LUNA2[0.35354239], LUNA2_LOCKED[0.82493224], LUNC[76984.6], RUNE-PERP[0], USD[6.75], USDT[0] | | |
| 02269870 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02269873 | | AKRO[4], ANC[0], ATOM[32.16934971], BAO[16], BTC[0], DENT[7], DOGE[2450.91017990], DOT[.00096791], ETH[1.02526749], EUR[276.81], FTM[2221.05013787], GRT[565.64217862], KIN[14], LINA[3.01691166], LUNA2[0.00049702], LUNA2_LOCKED[0.00115973], LUNC[108.22877678], MANA[117.69307604], MATIC[80.90747259], PAXG[0.04965372], RSR[2], SAND[92.08427092], SHIB[17523075.11300137], SLP[.01417093], SNX[0.00028949], SPELL[0], SRM[612.5075655], TRX[5], UBXT[5], USDT[0.00291062], XPLA[98.41819271] | Yes | |
| 02269892 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.54261396], LUNC[638], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[46.42], VET-PERP[0], XRP[1] | | |
| 02269925 | | ETH[.00020611], ETHW[.00020611], FTM[2520.52101], LUNA2[0.00286969], LUNA2_LOCKED[0.00669594], LUNC[624.88125], USD[247.77], USDT[0] | | |
| 02269977 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], BTTPRE-PERP[0], CLY-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00002687], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002704], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02270022 | | FTT[3.27202318], SRM[22.68396761], SRM_LOCKED[1.42764692], USDT[0], XRP[0] | | |
| 02270027 | | AVAX[2.88656602], BNB[.22464351], BTC[0.01765467], BTC-PERP[0], CRO[367.05660957], DENT[0], ETH[.33550228], ETH-PERP[0], ETHW[.33550228], FTM[169.53240859], FTT[1.75354434], LTC[.56268314], LTC-PERP[0], LUNA2[0.32765743], LUNA2_LOCKED[0.76453402], LUNC[1.59764729], LUNC-PERP[0], MANA[69.33993529], SAND[42.65722768], SHIB[633713.56147021], SOL[7.70900946], SOL-PERP[0], USD[21.91], VET-PERP[0], XRP[251.81096947], XRP-PERP[0] | | |
| 02270089 | | BTC[0.00003380], BTC-PERP[0], ETH-PERP[0], FTT[0.00080800], LUNA2[0.14081692], LUNA2_LOCKED[0.32857283], USD[-0.16], USDT[0] | | |
| 02270125 | | LUNA2[29.83218256], LUNA2_LOCKED[69.60842597], USD[0.00], USDT[0] | | |
| 02270252 | | 1INCH[.0547377], 1INCH-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND[0.06627862], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.42345535], BOBA-PERP[0], BSV-PERP[0], BTC[0.10005215], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.05873972], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[2], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00083491], ETH-PERP[0], FTT[26.06], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0.30104071], GMT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[0.00240531], LUNC-PERP[0], MASK-PERP[0], MTA-PERP[0], OMG[0.42345534], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.07766888], SOL-PERP[0], SOS-PERP[2964500000], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO[0.00866689], TOMO-PERP[0], TRU-PERP[0], TRX[1149413.013918], TRYB[0.19910050], TRYB-PERP[0], USD[-159.98], USDT[1.20682238], USDT-PERP[0], USTC[0.15077483], USTC-PERP[0], WAVES-PERP[0], XRP[0.16375467], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02270311 | | LINK[447.21284831], RAY[567.93181493], SOL[58.5029], SRM[1092.84953518], SRM_LOCKED[19.70245648], USD[0.01] | | |
| 02270372 | | APE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071952], ETH-PERP[0], ETHW[0.00071952], FIL-PERP[0], FTT[.04793398], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.60558841], LOOKS-PERP[0], LUNA2[0.10039958], LUNA2_LOCKED[0.23426568], LUNA2-PERP[0], LUNC-PERP[0], NFT (455492463794471366/Baku Ticket Stub #2500)[1], POLIS[.031166], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[2709.82], USDT[0.00038371] | | |
| 02270412 | | FTT[0.00052035], LUNA2[0], LUNA2_LOCKED[6.98913067], USD[0.00] | | |
| 02270446 | | APE[0], AUDIO[0], CHR[0], DOGE[0], GARI[0], LUNA2[0], LUNA2_LOCKED[14.18479872], MOB[0], SHIB[0], SLP[0], SPELL[0], SUSHI[0.00000001], TLM[0], USD[0.00], USDT[0] | | |
| 02270464 | | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[5.37316536], LUNA2_LOCKED[12.53738584], LUNC[86367.69616038], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[392.75], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02270500 | | ATOM[.08728], BCH[.00040855], FTM[1.55773189], FTT[.08], GRT[5066.15065800], LOOKS[.35254013], LUNA2[0.06156033], LUNA2_LOCKED[0.14364077], LUNC[13404.892294], RSR[0.00000001], SOL[3.05000000], SUSHI[0.23718797], TRX[.000181], USD[111.89], USDT[0], XRP[0.25510854] | | |
| 02270536 | | BCH[0], DOGE[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00833], SOL[-0.00000012], TRX[0.00006800], TRYB[0], USD[0.00], USDT[0.00557588] | Yes | |
| 02270571 | | AVAX[0.00015799], BTC[0], CAKE-PERP[0], LINK[0], LUNA2[12.9556654], LUNA2_LOCKED[0.30229860], LUNC[28211.21], TRX[0.00062500], USD[0.00], USDT[0.03943121] | | |
| 02270577 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.099962], LINK[0], LUNC-PERP[0], MATIC[0], ONE-PERP[0], RAY[1.20870756], SHIB[99981], SOL[.01027773], SOL-PERP[0], SRM[1.02241018], SRM_LOCKED[0.189523], UNI[0], USD[3.11], USDT[0.00000153], XLM-PERP[0], XRP[.946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02270595 | | APE[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00900001], ETH-PERP[0], ETHW[0.00900001], FTT[25], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029706], MATIC[.00000001], TRX[.000787], USD[55.34], USDT[0] | | |
| 02270611 | | ADA-PERP[0], ASD[0.00000001], ATOM-PERP[0], AVAX-PERP[0], BAG[3597.22133657], BNB[0.00000001], BTC[0.48466666], BTC-PERP[0], CEL[407.70580927], CEL-PERP[0], CRV-PERP[0], DOGE[10016.96349035], DOT[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[10.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[26.93500107], KNC[0.00000001], LTC-PERP[0], LUNA[7407.4], LUNA2[0.54652453], LUNA2_LOCKED[1.27522392], LUNC[19006.86918556], LUNC-PERP[0], MATIC-PERP[0], RAY[395.86701303], RNDR-PERP[0], RSR[0], SAND-PERP[0], SNX-PERP[0], SOL[138.68567363], SOL-PERP[0], SRM[244.2980348], SRM_LOCKED[1.18330581], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | SOL[84.28616] |
| 02270651 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00005442], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.62704113], LUNA2_LOCKED[3.79642930], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02270675 | | BTC[0], DOGE[0], EUR[269.50], LUNA2[0.65711135], LUNA_LOCKED[1.53325983], LUNC[0], LUNC-PERP[0], SHIB[0], USD[0.00] | | EUR[0.00] |
| 02270771 | | AAVE[0], ADA-PERP[0], ATOM[48.40829275], ATOM-PERP[0], AVAX[0.01028404], AVAX-PERP[0], BCH[0.00012250], BNB[0], BNT[0], BTC[0.21870000], BTC-PERP[0], CEL[0.16654478], COMP-PERP[0], DAI[.06472], DOGE[4170.010085], DOT-PERP[0], ETH[0.16748012], ETH-PERP[0], ETHW[1.00548011], EUR[0.00], FTM[0.62214512], FTT[25.00110458], HEDGE[.00000001], LINK[0], LTC[0], MATIC[0], MSOL[.00273415], OP-PERP[0], OXY[0.00006685], POLIS[500], RAY[542.32142481], RUNE[.0002975], SNX[0], SOL[0.00000001], SRM[38562371], SRM_LOCKED[.31502474], UNI-PERP[0], USD[6504.56], USDT[1.24764174], WBTC[0], YFI[.00560018] | | |
| 02270792 | | ATOM[0], AUDIO-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-PERP[0], CHZ[0], ENJ[0], ETH[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00001726], LUNA2_LOCKED[0.00004028], LUNC[0.75909862], LUNC-PERP[0], NEAR-PERP[0], NFT [409054403594290915/Mexico Ticket Stub #1169][1], NFT [526795050466485568/Japan Ticket Stub #25][1], NFT [547515050698169532/Austin Ticket Stub #1682][1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SWEAT[23.48166417], TRX[0], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 02270817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.096248], AXS-PERP[0], BAL-PERP[0], BNB[0.00822719], BNB-PERP[0], BTC[0.00009166], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETHW[0.18366399], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00895509], LUNA2_LOCKED[0.02089521], LUNC[1949.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[03.98308], RAY[63.84913008], REEF-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[6.0029589], SOL-PERP[0], SRM[196.99792844], SRM_LOCKED[.60544828], SUSHI-PERP[0], TLM-PERP[0], USD[2085.43], USDT[1.81089808], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | RAY[59] |
| 02270830 | | ADA-PERP[0], APE-PERP[0], ATLAS[8298.4686], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00311364], CAKE-PERP[0], CRO[449.917065], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM[973.48150486], FTM-PERP[0], FTT[46.49528325], FTT-PERP[0], GRT[0.02476064], ICP-PERP[0], LINK-PERP[0], LUNA2[0.46483760], LUNA2_LOCKED[1.08462108], LUNC[101219.36767758], MATIC[0.00864117], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX[0], SRM[298.2449762], SRM_LOCKED[2.06298108], SUSHI-PERP[0], TONCOIN[.0660888], USD[0.00], USDT[322.82248434], XTZ-PERP[0] | | MATIC[.00841674] |
| 02270900 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00705664], LUNA2_LOCKED[0.01646551], MATIC[.00000017], TRX[0.00008070], USD[0.01], USDT[0] | | |
| 02270925 | | EUR[1485.09], LUNA2[0.00558794], LUNA2_LOCKED[0.01303852], USD[500.79] | | |
| 02270929 | | ALGO-PERP[0], BAND-PERP[0], BNB[0.00035135], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.05592551], LUNA2_LOCKED[4.79715954], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00392148], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02271068 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.05018106], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[2.79543724], ETH-PERP[0], ETHW[1.00541225], FTT[10.02175045], KNC-PERP[0], LINK-PERP[0], LUNA2[0.38619153], LUNA2_LOCKED[0.90111358], LUNC[84094.02], MANA-PERP[0], SHIB-PERP[0], SOL[16.081505], SOL-PERP[0], USD[0.00], USDT[0], XRP[1000.62209483], YFI[.05026238] | | |
| 02271106 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00059318], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM-PERP[0], FTT[0.00000095], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.97835035], LUNA2_LOCKED[2.28281748], LUNA2-PERP[0], LUNC[60733.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC[21], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02271131 | | ALGO[.72818281], BAT[14544.36987442], BTC[0.00001424], BTC-PERP[0], ETH[0.00006995], ETH-PERP[0], ETHW[62.74181821], FTT[215.93393169], LUNA2[0.00061694], LUNA2_LOCKED[0.00143954], PAXG[41.60057980], TRX[0.5], UNI[2546.81836957], USD[11.05], USDT[4.24586343], USTC[.087332], XAUT[80.24146395] | | |
| 02271141 | | AAVE[.009898], AAVE-PERP[0], ADABULL[1.05158], ADA-PERP[0], ALICE[.009886], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.01068739], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[.09998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNA2-PERP[0], LUNC[.02], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009998], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-1230[0], UNI[.0498], UNI-PERP[0], USD[737.87], USDT[0.26682677], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02271152 | | BTC[0.02390204], ETH[0.40232194], ETHW[0.40232194], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499788], USD[0.00] | | |
| 02271374 | | BAO[0], ETH[.02288109], ETHW[.02288109], FLOW-PERP[0], LUNA2[0.00045331], LUNA2_LOCKED[0.00015772], LUNC[98.70934666], TRX[.00003], USD[3.49], USDT[3.00014484] | | |
| 02271457 | | AKRO[4], ALGO[17.47108836], ATOM[1.10927943], AUDIO[.00008173], AVAX.76764786], BAND[.00001151], BAO[11], BF_POINT[200], BNB[.00000031], BTC[.01206973], DENT[1], DOGE[.00060004], ENJ[.00003201], ETH[.00000106], ETHW[.00000106], EUR[47.42], GODS[.00002094], KIN[11], LUNA2[0.01778580], LUNA2_LOCKED[0.04150020], LUNC[11.93159787], MANA[.00007525], RSR[1], RUNE[.00002526], SAND[.00006697], SHIB[1.86824746], STG[.00015923], UBXT[2], USDT[533.47723474], XRP[.00017558] | Yes | |
| 02271474 | | SRM[9.1667577], SRM_LOCKED[98.2332423], USD[0.00], USDT[0] | | |
| 02271634 | | BTC[.00189962], ETH[.0039992], ETHW[.0039992], EUR[0.00], LUNA2[0.04655445], LUNA2_LOCKED[.10862706], LUNC[.14997], SOL[3.95542329], SUSHI[23.9974], USDT[2.22115019] | | |
| 02271646 | | AKRO[3], BAO[3], BNB[1.30451072], BTC[.37382786], DENT[1], ETH[.51482987], ETHW[.41655056], EUR[0.00], KIN[4], LTC[33.44895547], LUNA2[0.00254130], LUNA2_LOCKED[0.14592971], LUNC[13750.37325537], TRX[.005183], UBXT[11], USD[0.00], USDT[784.38256591] | Yes | |
| 02271709 | | BTC[0.00459875], FTM[6.99487], LUNA2[0.24212800], LUNA2_LOCKED[0.56496534], MSTR[.015], SOL[0.20613000], TSLA[.02], USD[0.07], USDT[0] | | |
| 02271718 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[3597.22139657], BAO-PERP[0], BF_POINT[300], BIT[.40565237], BTC[.00443901], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[120], DODO-PERP[0], DOGE[26.43892534], DOGE-PERP[0], ETH[0.01124465], ETH-PERP[0], FLOW-PERP[0], FTT[1.53246246], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP[0], KSHIB[.54141303], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00025580], LUNA2_LOCKED[0.00059687], LUNA2-PERP[0], LUNC[55.70192784], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[181033.21577998], SHIB-PERP[0], SHIT-.062406], SHIT-PERP[0], SKL[1.02857776], SOL[2.23605771], SOL-PERP[0], SOS-PERP[1200000], SRM[1.05127955], SRM_LOCKED[.01610308], STEP[4.75059728], USD[-86.31], WAVES-PERP[0], XRP[19.84082386], XRP-PERP[0] | | DOGE[26.18158] |
| 02271720 | | CHZ[12138.988], FTT[25], GBP[1761.36], LUNA2[3.44980324], LUNA2_LOCKED[8.04954090], LUNC[751201.92], NEAR[188.963334], RNDR[670.1], RUNE[397.2], SOL[77.85], TRX[.000001], USD[0.00], USDT[0] | | |
| 02271721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59013727], LUNA2_LOCKED[1.7103031], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[448.71], USDT[0.07184381], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02271727 | | AURY[567.978], ETH[.0000424], ETHW[.0000424], FTT[0.06109926], LUNA2[0.53629621], LUNA2_LOCKED[1.25135782], LUNC[116779.629402], MATIC[9.62], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02271767 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[.57171034], LUNA2_LOCKED[6.00065746], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1.37], USD[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02271799 | | AKRO[1], BAO[1], DENT[1], LUNA2[0.00004067], LUNA2_LOCKED[0.00009491], LUNC[4.73113419], USD[0.00] | Yes | |
| 02271911 | | AXS-PERP[0], BTC[0.04653687], ETH[.55697929], ETHW[.55697929], EUR[0.46], FTT[0.03315023], LUNA2[2.68134537], LUNA2_LOCKED[6.25647253], LUNC[583868.6], SOL[10.92485156], USD[0.43], USDT[0.13955809] | | |
| 02271927 | | BTC[0], FTT[0], MATIC[.5896], SRM[.74870112], SRM_LOCKED[11.18533728], USD[0.01], USD[0] | | |
| 02271945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[-0.00000001], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04250675], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.44018724], LUNA2_LOCKED[3.36043688], LUNC-PERP[0 -0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-56.14], USD[163.85874263], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02272015 | | AUD[0.00], BTT[1336267.13690317], KIN[1], LUNA2[0.22239253], LUNA2_LOCKED[0.51770806], SHIB[515815.65092152], TRX[26.4515672], USD[T0] | Yes | |
| 02272016 | | 1INCH-PERP[0], AAVE[0], AMPL[0], APE-PERP[0], BAL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BVOL[0], COMP[0], CREAM[0], ETH[0], ETH-PERP[0], FTT[0], IBVOL[0], LTC[0], LUNA2[0.27568296], LUNA2_LOCKED[0.64326025], LUNC[0], MATIC-PERP[0], ROOK[0], SOL[0], USD[0.00], USDT[0] | | |
| 02272026 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[.3], ETHW[.3], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[15.43510092], LUNA2_LOCKED[36.01523548], LUNC[49.722462], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[2254.20] | | |
| 02272098 | | ETH[.57275143], ETHW[.57275143], FTT[3.17414701], SRM[82.38943708], SRM_LOCKED[1.46875739] | | |
| 02272210 | | ATLAS[0], AURY[0], BRZ[0], BTC[0.11881853], ETH[0.69182626], ETHW[0.33489052], FTT[2.61558349], PERP[10.4981667], SOL[6.97388935], SRM[30.54868527], SRM_LOCKED[4.47164569], USD[0.00], USDT[8.52655099] | | |
| 02272297 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], B1-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.04553542], LTC-PERP[0], LUNA2[0.04592378], LUNC_LOCKED[0.10715548], LUNA2-PERP[0], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[63], TRX-PERP[0], USD[-0.52], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02272335 | | BIT[371.83681481], BTC[0], DOGE[1022.26130507], FTT[25.00361801], GLMR-PERP[0], LUNA2[14164.67810577], SHIB[17014471.72208038], USD[0.00], USDT[0], USTC[247.66640974] | Yes | |
| 02272374 | | AAVE[0.09103077], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[119.9856], ATOM-PERP[0], AVAX[0.41461363], AVAX-PERP[0], BNB[0.03335141], BNB-PERP[0], BRZ[51.2486109], BTC[0.02522906], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.20972624], ETH-PERP[0], ETHW[0.00000001], FTT[2.29664], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.28731066], LUNA2_LOCKED[0.67039224], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS[19.37688811], PROM-PERP[0], RUNE-PERP[0], SAND[0], SNX[0.46450079], SRM-PERP[0], UNI[1.10261354], UNI-PERP[0], USD[562.76], USDT[0.00000529] | | USD[5.77] |
| 02272417 | | ATLAS[16216.51576682], AURY[0], BCH[14.11594675], BNB[0], BTC[0], FTT[388.58266], LINK[0.0722997], LTC[73.12742443], ORCA[2604.181], SOL[133.95142238], SRM[408.17197722], SRM_LOCKED[26767918], TRX[.933971], USD[-4996.28], USDT[0] | | |
| 02272470 | | LUNA2[1.01350313], LUNA2_LOCKED[2.36484065], LUNC[220692.441692], USD[0.00], XRP[.775583] | | |
| 02272477 | | AKRO[4], AURY[.02106269], BAO[14], BTC[0], CRO[0.25385682], DENT[3], ETHW[.35007434], FRONT[1.00404454], FTM[.01549311], FTT[.00395492], GALA[.00551414], KIN[14], LUNA2[0.00266314], LUNA2_LOCKED[0.00621400], LUNC[579.90535049], MATIC[1.00042927], POLIS[0.03956136], RSR[0], SOL[26.28035973], TRX[4], UBXT[4], USD[T310.11479781] | Yes | |
| 02272694 | | ATLAS[0], CAD[0.00], CRO[0], DENT[1], FTT[0], LUNA2[2.38089096], LUNA2_LOCKED[5.35853506], SAND[0], SHIB[0], USD[0.00], WFLOW[35.23922317] | Yes | |
| 02272698 | | ATLAS[103431.5244], BCH[.0006], LUNA2[0.92182283], LUNA2_LOCKED[2.15091994], LUNC[200728.8623614], TRX[.384452], USD[0.02] | | |
| 02272778 | | AUDIO[106], DYDX[16.5], LUNA2[3.89332529], LUNA2_LOCKED[9.06889596], LUNE[847779.78], MATIC[415.58954642], SHIB[1699677], USD[0.01], USDT[0.40115571] | | USDT[.396054] |
| 02272785 | | AAVE[.17], BRZ[.8622133], BTC[0.01023077], BTC-PERP[0], DOT[7.56246294], ETH[0.02699856], ETHW[.02699856], LINK[2.2], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.81], MATIC[30.52829722], SOL[.001], USD[0.43] | | |
| 02272816 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAQ[1000], BNB-PERP[0], BTC-PERP[0], DOGE[85.35779808], ETH[0.06748551], ETH-PERP[0], ETHW[0.06722859], FTM[0], FTM-PERP[0], FTT[25.83194203], FTT-PERP[0], LINK-PERP[0], LTC[0.13337863], LUNA2[1.23329803], LUNA2_LOCKED[2.87769541], LUNC[0.67384653], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB[100000], SOL[0], SOL-PERP[0], STMX[100], TRX[0.00001428], USD[0.01], USDT[2069.01000002], USTC[108.00615168], XRP[116.29695474] | | TRX[.000014] |
| 02272854 | | FTT[0.06992496], LUNA2[1.39063445], LUNA2_LOCKED[3.24481372], USD[0.00], USDT[0.07884003] | | |
| 02272857 | | FTT[0.09217588], SRM[.37316996], SRM_LOCKED[1.1285502], USD[19.06], USDT[0.86145731] | | |
| 02272908 | | ATOM[4.19723444], AXS[4.35452842], BNB[10.29832453], BTC[0.09177236], CRO[1390], DOGE[702], ETH[0.20506866], ETHW[0.20506866], FTT[57.69435738], LTC[3.00550909], LUNA2[0.58359921], LUNA2_LOCKED[1.36173150], LUNC[1.8803854], MANA[16.9969315], MATIC[62.4618234], SAND[194], SGD[5.00], SHIB[4099244.37], SOL[0], USD[99.75], USDT[0.00800244] | | |
| 02272911 | | AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC-PERP[0], ENS-PERP[0], FTT[0.04504423], KAVA-PERP[0], LUNA2[45.92837338], LUNA2_LOCKED[107.1662045], USD[1494.79], USDT[0.00000001], YFI[.098] | | |
| 02272942 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], CRO[9.9487], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.1175332], LRC-PERP[0], LUNA2[0.53756134], LUNA2_LOCKED[1.25430979], LUNC[117055.11362040], LUNC-PERP[0], MANA-PERP[0], MATIC[80.20003280], MATIC-PERP[0], OMG-PERP[0], SHIB[99525], SOL[2.72950094], SOL-PERP[0], SPELL[9900], USD[187.39], XRP-PERP[0] | | |
| 02272960 | | CRO[675.56203950], ETH[.0829834], ETHW[.0829834], LUNA2_LOCKED[28.943158], LUNC[551042.967332], MANA[79.94653449], SHIB[6167298.37264049], USD[0.81] | | |
| 02272991 | | AAVE[0.00000118], AKRO[29], ALPHA[1], AUDIO[0], AVAX[0.00478026], BAO[42], BAT[1], BNB[0], BTC[0], CEL[0], CHZ[5.07623919], CRV[0], DENT[45], DOT[0], ETH[0], ETHW[0], FIDA[2.0406173], FRONT[5.29708051], FTM[0.00611600], GALA[0], GRT[1], HOLY[11.06250554], HXRO[4.0438643], KIN[43], LINK[0.00000299], LUNA2[0.00003098], LUNA2_LOCKED[0.00002235], LUNC[0.00030871], MANA[0], MATH[5.03456431], MATIC[0.00001916], OMG[1.06730976], PAXG[0.00000479], POLIS[0.05207949], RSR[17], SAND[0], SECO[0.00001827], SOL[0], SPELL[7076012], SXP[0], TOMO[1.01099143], TRU[4], TRX[29.63876161], UBXT[36], USD[2420.69], USDT[0], XAUT[0], YFI[0] | Yes | |
| 02273008 | | AVAX[.00027642], BTC[.00000429], DOGE[.00000481], ETH[.00014945], ETHW[.00083789], FTM[.98027451], FTT[25.09142762], GALA[9.24021764], IMX[.07625578], LINK[0.44845883], LUNA2[0.70856160], LUNA2_LOCKED[1.61164292], LUNC[154363.99025503], MATIC[0.39904909], SAND[.61806896], SOL[5.25855626], TRX[.000007], USD[0.00] | Yes | |
| 02273022 | | LUNA2[0.00644048], LUNA2_LOCKED[0.01502779], LUNC[45.2], SGD[0.01], TRX[.001556], USD[0.01], USTC[.882298] | | |
| 02273023 | | ALICE[29.994471], AVAX[1.59783715], BNB[0.82990929], BOBA[49.990785], BTC[0.05065759], DODO[148.871709], DOT[5.43576522], DYDX[.0957611], ENJ[.9928123], FTM[114.90422729], FTT[15.89704455], LTC[4.19228148], LUNA2[1.43200940], LUNA2_LOCKED[3.34135527], LUNC-PERP[0], MATIC[106.58202237], POLIS[.097416], RUNE[0], SOL[2.21874299], SUSHI[21.23077087], TOMO[0.09883391], TRU[.97739], TRX[2481.00193240], UNI[27.89445465], USD[208.36], USDT[0], XRP[429.59694312] | | |
| 02273053 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00003062], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.52432846], LUNA2_LOCKED[15.22343309], LUNC-PERP[0], MATIC-PERP[0], USD[12.27], XRP-PERP[0] | | |
| 02273054 | | BTC[0.00264510], FTT[0.10846710], LUNA2[0.93116358], LUNA2_LOCKED[2.17271503], LUNC[2.99964], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02273102 | | ATOM[.06180568], AVAX[0], GST[.0900004], LUNA2[0.00665840], LUNA2_LOCKED[0.01553627], LUNC[.007795], NEAR[.06975167], SOL[.00006292], USD[0.00], USDT[0], USTC[.6] | Yes | |
| 02273159 | | FTT-PERP[0], LRC[0.00423943], LRC-PERP[0], LUNA2[0.55176210], LUNA2_LOCKED[1.28744491], LUNC[120146.36], USD[201.59], XRP[231] | | |
| 02273197 | | AXS[0], BNB[0], BNT[1.2], BTC[.00009861], CEL[0.51732867], CEL-PERP[0], ETHW-PERP[0], FTT[0.13878644], HT[0], LUNA2[0.00020853], LUNA2_LOCKED[0.00048658], LUNC[8.79758496], LUNC-PERP[0], OKB[0], TRX[.111893], USD[0.78], USDT[0], USTC[0.02380001], USTC-PERP[0], XRP[0] | Yes | |
| 02273265 | | APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], IMX-PERP[0], SRM[0.12854181], SRM_LOCKED[11.77857047], TRX[0], USD[0.17], XRP[0] | | |
| 02273283 | | LUNA2[0.00600476], LUNA2_LOCKED[0.01401112], LUNC[.006172], USD[10146.37], USTC[.85] | | |
| 02273325 | | LUNA2[0.07802864], LUNA2_LOCKED[0.18153997], USTC[11.01336879] | Yes | |
| 02273362 | | AAVE[2.13001065], ADA-PERP[0], ALCX[0.00093535], ALICE[2.57.1000365], ATLAS[20050.07055], AVAX[0.08577300], AVAX-PERP[0], AXS[5.2], BAL[111.2700644], BCH[3.31493492], BNB[0.00614274], BTC[0.00008476], BTC-PERP[0.25100000], CHR[.207011], CHZ[.0032], CRO[2560.01275], DFL[9280.0386], ENJ[.530627], ETH[0.00068654], ETH-PERP[0], ETHW[0.00068554], FTM[0.12300565], FTT[188.09177636], GALA-PERP[0], GOG[368], HNT[.000473], IMX[.0020085], LINK[0.05565186], LTC[4.66001111], LUNA2[0.00042915], LUNA2_LOCKED[0.0010136], LUNC[93.45], MANA[.502448], MATIC[70.61073180], MBS[3154.00969], POLIS[.004992], PRISM[300], PTU[.00047], RNDR[149.700538], RUNE[0.00746509], SAND[.230767], SHIB[65], SOL[0.85279452], SPELL[75.929], SRM[145.000725], SUSHI[46.739011], UNI[39.600198], USD[1408604.10], USDT[0], VET-PERP[0], VGX[231.000955], XRP[12686.98553475] | | BCH[3.096007], USD[443368.81] |
| 02273372 | | CRO[7.25455184], ETH[.00000001], LUNA2[0.00373449], LUNA2_LOCKED[0.00871381], LUNC[813.1937264], USD[0.81] | | |
| 02273380 | | LTC[.00818778], LUNA2[22.64120094], LUNA2_LOCKED[52.82948859], LUNC[72.9361395], SOL[78.39670136], USD[5.43] | | |
| 02273389 | | BOBA[10833.33333333], BOBA_LOCKED[9166.66666667], OMG[10000] | | |
| 02273401 | | BTC[1.97622984], DOGE[.8489], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], LUNC-PERP[0], SAND-PERP[0], SOL[.00629928], SOL-PERP[0], TRX[10], USD[ -10963.36], USDT[0.00383943] | | |
| 02273405 | | BTC[.00155297], GRT[.7298], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], USD[189.12] | | |
| 02273504 | | FTT[60263.686688], SRM[1812.11621399], SRM_LOCKED[17813.74425131], SRM-PERP[0], USD[ -2.86], USDT[321.38360170] | | |
| 02273519 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.10289071], LUNA2_LOCKED[0.24007833], LUNC[22404.67], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0] | | |
| 02274979 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00589025], USDT[0] | | |
| 02275023 | | LUNA2[0.19158536], LUNA2_LOCKED[0.44703251], LUNC[27152.208472], SOL[1.73194574], USD[0.00], USDT[0.00000187], USTC[9.46890800] | Yes | |
| 02275722 | | ETH-PERP[0], LUNA2[0.10277062], LUNA2_LOCKED[0.23979812], NFT (422733285956510689/The Hill by FTX #3197)[1], NFT (541438103640986201/FTX AU – we are here! #18534)[1], OP-PERP[0], TRX[.001131], USD[0.00], USDT[1.04423548], USTC-PERP[0] | | |
| 02275822 | | NFT (295729271062417247/FTX AU – we are here! #49084)[1], NFT (352449943975261311/FTX AU – we are here! #48919)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02275995 | | 1INCH[0.00840016], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[ -1000], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[1.01340769], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0.0001], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00090991], ETH-PERP[0], ETHW[0.00090500], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[42.5], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00641821], LUNA2_LOCKED[0.01497584], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0.19392517], RUNE-PERP[604.5], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00083034], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[4438.92], USDT[0.01358140], USTC[0.90852966], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | 1INCH[.800459], ETH[.000908], SOL[.000828], USDT[.01349] |
| 02276024 | | BTC[0], BTC-PERP[0], EDEN[3482.350298], FTT[1189.09941471], NFT (481501328274573569/FTX AU – we are here! #38886)[1], SPY[0.00023239], SRM[16.74570323], SRM_LOCKED[245.55738387], TRX[.000009], USD[11.36], USDT[0] | | |
| 02276367 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00228764], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[.0314298], ETH-PERP[0], ETHW[.0314298], FTM[38.44720029], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.09653178], LUNA2[0.22524083], LUNC[21020], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.95543339], SOL-PERP[0], STX-PERP[0], TRX[0], USD[6.68], USDT[0.00000001], XRP-PERP[0] | | |
| 02276511 | | BTC-PERP[0], FTT[.0696], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046], SRM[1.33197111], SRM_LOCKED[7.78802889], TRX[.000004], USD[0.00], USDT[0] | | |
| 02276592 | | BTC-PERP[0], ETH-PERP[0], FTM[3841.25192], SRM[151.02985565], SRM_LOCKED[.88635885], SRM-PERP[0], USD[180.17] | | |
| 02276913 | | 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00014096], BTC-0624[0], BTC-0930[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0508[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0515[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BULL[0], DOGE[2], DOGEBULL[.08], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00199999], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[.01], ETH-PERP[0], ETHW[0.13789322], FTM[1], FTT[25.06048799], FTT-PERP[0], LUNA2[0.00040321], LUNA2_LOCKED[0.00094082], LUNC[87.8], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.69], USDT[0.00741131], USDT-PERP[0] | | |
| 02277352 | | DENT[1], GALA[430.58055597], KIN[1], LUNA2[0.63343326], LUNA2_LOCKED[1.42607512], LUNC[138042.35805885], RAY[103.62439479], USD[0.00] | Yes | |
| 02277761 | | LUNA2[0.67805356], LUNA2_LOCKED[1.58212499], USDT[0.06876093], USTC[95.98176] | | |
| 02277809 | | BTC[0.00389362], FTT[14.804268], LUNA2[0.01474130], LUNA2_LOCKED[0.03439637], LUNC[3209.95], SHIB[97707.65], USD[0.00], USDT[4.38], XRP[.9203995] | | |
| 02277910 | | FTT[0.16416499], SRM[.35384552], SRM_LOCKED[17.51994266], USD[0.32] | Yes | |
| 02277961 | | BCH[0], BNB[0.00000001], BTC[0], DOT[0], ETH[0], FTT[25], RAY[0.001], SOL[25], SRM[504.2355094], SRM_LOCKED[3.78514606], USD[0.00] | | |
| 02278022 | | BTC[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (551628750680946125/FTX AU – we are here! #54066)[1], USTC[1], WBTC[0] | Yes | |
| 02278115 | | ATLAS[5910], BF_POINT[300], FTM[46], FTT[27.9944], LINK[18], LUNA2[0.75754312], LUNA2_LOCKED[1.76760062], MANA[36], MOB[1], RAY[181.08893457], RUNE[6.1], SRM[13.27835543], SRM_LOCKED[23230233], STEP[340.9], TRX[.000027], UNI[18.1], USD[0.98], USDT[0.00100311], XLM-PERP[0] | | |
| 02278320 | | AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], LUNC[1594.803025], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000220], XRP-PERP[0] | | |
| 02278467 | | ETH[.00000009], FTT[0], FTT-PERP[0], LUNA2[0.00614723], LUNA2_LOCKED[0.01434355], LUNC-PERP[0], NFT (310821513346008114/FTX AU – we are here! #71454)[1], NFT (333337712675167757/FTX AU – we are here! #71099)[1], NFT (362830944801788935/FTX AU – we are here! #57483)[1], NFT (402283508121433896/FTX EU – we are here! #71254)[1], NFT (444283357441218089/FTX AU – we are here! #11453)[1], NFT (564313761782958930/FTX AU – we are here! #11432)[1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02278485 | | NFT (347240124033427836/FTX AU – we are here! #153241)[1], NFT (395103258033862872/FTX EU – we are here! #153479)[1], NFT (410130921107965096/FTX EU – we are here! #153572)[1], NFT (459600707253243485/FTX AU – we are here! #67888)[1], SRM[1.94422755], SRM_LOCKED[13.90849847], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02278663 | | AKRO[1], BAO[1], BTC[0.00655303], ENJ[1162.80240856], ETH[0.00012688], ETHW[12.20743361], FTT[31.97052935], KIN[3], LINK[430.0524863], LUNA2[0.00276218], LUNA2_LOCKED[0.00644508], MANA[320.96249807], TRX[6071.75150931], USD[5926.96], USDT[0.00541006], USTC[.391], XRP[228.15362177], YGG[199.24872981] | Yes | TRX[6007.969523] |
| 02278726 | | 1INCH[.39505757], AAPL[.00331492], AAVE[.00155722], ABNB[.00289168], ACB[.07266449], AGLD[2.00896953], AKRO[49.46576032], ALCX[.00200481], ALEPH[2.34207676], ALGO[1.49483499], ALICE[.23179959], ALPHA[1.4885978], AMC[.01360271], AMD[.00415524], AMPL[0.20111282], AMZN[.0029334], ANC[.33266144], APE[.09633257], APHA[.05690504], ARKK[.00401578], ASD[3.40618032], ATLAS[47.7271829], ATOM[0321188], AUDIO[.23131728], AURY[.07435092], AVAX[.043737], AXS[.00753881], BABA[.00300943], BADGER[.03599119], BAL[.02012759], BAND[.1183394], BAO[13919.00962587], BAR[.06669933], BAT[.77036788], BB[.04457476], BCH[.00637967], BIT[.52103282], BITO[.01236955], BLT[.25138038], BNB[.00171088], BNT[1.171692], BNTX[.00175726], BOBA[.17703375], BRZ[6.076812], BTC[.00001708], BTT[438694.58880900], BYND[.00499104], CHE[.1139122], CHZ[1.90067858], CHZ[3.95138342], CITI[.01925926], CLV[1.1572791], COIN[.0306235], COMP[.0155849], CONV[.02.17425822], COPE[1.61806674], CQT[1.70092828], CREAM[.00851953], CRO[5.00114716], CRON[.09474051], CRV[16253199], CUSDT[61.66830986], CVC[2.9604919], CVX[.04058802], DAI[.99713453], DAWN[.15326869], DENT[585.30533149], DFL[9.16116176], DKNG[.02114254], DMG[23.3262013], DODO[.93308277], DOGE[11.12202560], DOT[.03887034], DYDX[.0590016], EDEN[1.37203865], EMB[10.07760519], ENJ[.36302927], ENS[.01243221], ETH[.00153457], ETHW[.00290682], EUR[1.89577345], FB[.00151771], FIDA[.13757307], FRONT[1.20086093], FTM[.31239328], FTT[1.1456960], FXS[.05513289], GAL[.1360370B], GALA[58.41348387], GALFAN[.12733991], GAR[1.45158645], GDX[.01566367], GDXJ[.01136538], GENE[.09445903], GLD[.00297564], GLXY[.01811916], GME[.01080598], GMT[.33374669], GODS[.08625119], GOG[.61642628], GOOGL[.003341], GRT[1.65845094], GST[.16943932], GT[.16650609], HGET[.18282018], HMT[1.19275132], HNT[.02169319], HOLY[1.02663053], HT[.07472849], HUM[2.97024285], HXRO[2.1766437], IMX[2.164394], IND[6.55306673], INTER[.06535684], JET[2.98428055], JOE[1.4126131], JST[17.99780286], KBTT[449.32513367], KIN[31286.30104164], KNC[3.53775422], KSHIB[36.48193564], KSOS[180.53344402], LEO[1.4690016], LINA[92.98133357], LINK[.01919681], LOOKS[1.5238154], LRC[5.00322482], LUA[15.62517925], LUNA[0.08814015], LUNA2_LOCKED[0.20566037], LUNC[.26152583], MANA[2.1288714], MAPS[2.83692098], MATH[3.17218867], MATIC[.59163176], MBS[.38740259], MCB[.02246918], MEDIA[.01099685], MER[4.4695719], MKR[.00025115], MNGO[5.58714284], MOB[.05577622], MRNA[.00146772], MSOL[.0025611], MSTR[.00068813], MTA[2.54478825], MTL[.29566759], NEAR[.05802906], NEXO[.44357743], NFLX[.00071692], NIO[.01302774], NOK[.08746303], NVDA[.00188865], OKB[.02920906], OMG[.16150268], ORBS[11.46568819], OXY[.86406147], PAXG[.00027344], PENN[.02339492], PEOPLE[17.30811432], PERP[.09042656], PFE[.01123183], POLIS[.00000985], PORT[.16270933], PRISM[43.84107578], PROM[.02785052], PSG[.02377267], PSY[4.95522164], PTU[.60437843], PUNDIX[.33111229], PYPL[.00210101], QBE[.37252224], RAMP[5.00146829], RAY[.05180596], REAL[.05780641], REEF[47.14683335], REN[1.8336479], RNDR[2.691152], ROOK[.00345], RSR[30.57397441], RUNE[.06878324], SAND[3.18292748], SECO[3.04392110], SHIB[3.66329238], SLP[54.9028123], SNX[.06998586], SNY[.35820155], SOL[1.0026882], SOS[180180.18018018], SPA[4.77326978], SPELL[53.53113227], SPY[.00161554], SQ[.00193633], SRM[1.2539424], STARS[1.3625134], STEP[3.86706963], STETH[0.00012130], STG[.34224211], STMX[179.99862715], STOR[4.2512397], STSOL[.00234089], SUN[.00541274], SUSHI[.16945653], SXP[.23463792], TLM[5.10144787], TLRY[.04764727], TOMO[.26300611], TONCOIN[.13036754], TRU[2.98840992], TRX[20.45923189], TRYB[16.7493638], TSLA[.00357879], TSM[.00437314], TULIP[.07055915], UBER[.01120397], UBXT[48.43039468], UMEE[3.72002206], UNI[.02960155], USD[0.46], USDT[0], USDJ[.00863086], USTC[.99420768], VGX[.1597457], WAXL[36937049], XAUT[.00028071], XPLA[.41736924], XRP[.00001464], YFII[.0001307], YGG[334446521], ZM[.00181475], ZRX[1.20059585] | Yes | |
| 02278921 | | ETH[0], ETH-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], LUNA2[0.00004481], LUNA2_LOCKED[0.00010457], LUNC[9.759164], SOL[0], TRX[.000001], USD[0.37], USDT[0.00000001] | | |
| 02279130 | | BNB[.00084258], BTC[0.00005560], ETH[0.00024105], LUNA2[15.54668601], LUNA2_LOCKED[35.33652684], LUNC[10.18293219], USD[0.00], USDT[0.00000105] | Yes | |
| 02279314 | | SRM[2.27018062], SRM_LOCKED[19.20981938], USDT[0.01783355] | | |
| 02279325 | | ADA-PERP[0], BTC[0.00000939], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[31.1425195], DOGE-PERP[0], ETC-PERP[0], ETH[0.00038846], ETH-PERP[0], ETHW[0.00038846], FTT[.04747608], IMX-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00626956], SOL-PERP[0], SHIB-PERP[0], USD[25.55], USDT[0], XRP-PERP[0] | | |
| 02279671 | | FTT[1218.31495], HTD.0446390Q], NFT [2893609909428653S3/Austria Ticket Stub #1051][1], PSY[14410.3906], SRM[28.42841946], SRM_LOCKED[280.81150654], TRX[0.00006], USD[1751.79283747] | | |
| 02279860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.12105613], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[256.8664132], LUNA2_LOCKED[599.3549641], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00006], TRX-PERP[0], USD[0.00540001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02280236 | | ATOM[0.05290175], ETH[0.38011213], ETH-PERP[0], ETHW[.38011213], FTM[.07002524], FTT[.000025], LUNA2_LOCKED[0.00015542], SOL[.72123668], SRM_LOCKED[30.35876332], TRX[.000002], USD[161.62], USDT[0.35324172], USTC[0] | | |
| 02280269 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0.00007870], AXS-PERP[0], BCH-2021123[0], BCH-PERP[0], BNB-PERP[0], BOBA[.23792977], BSV-PERP[0], BTC-0325[0], BTC-2021123[0], BTC[22.20705761], BTC-PERP[8.8195], CRV-PERP[0], DAI[.00080273], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[637.26419044], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[-.0118.76], LUNC-PERP[0], MANA-PERP[0], NFT [337112044978484741/FTX EU - we are here! #110025][1], NFT [457958058081074897/FTX EU - we are here! #110178][1], NFT [475907352651970099/FTX AU - we are here! #29798][1], NFT [504295693903486382/FTX EU - we are here! #100794][1], OKB-PERP[0], OMG[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000019], SPELL-PERP[0], SRM[227.50554471], SRM_LOCKED[1990.85412589], TRX-PERP[0], USD[12246.01], USDT[0.00687491], WRX[.45594], XTZ-0325[0], XTZ-PERP[0] | | |
| 02280392 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.25536996], LUNA2[0.00736877], LUNA2_LOCKED[0.01719381], LUNC[1604.56709960], OMG-PERP[0], TRX[.000034], USD[10.72], USDT[1.77693998] | Yes | |
| 02280561 | | LUNA2[0.22292273], LUNA2_LOCKED[0.52015303], LUNC[31624.11], TRX[.58395201], USD[0.00], USDT[1.0961330B], USTC[10.9978] | | |
| 02280738 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.35574163], LUNA2_LOCKED[0.83006381], LUNC[604.49], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -13.95], USDT[16.88656155], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0] | | |
| 02280979 | | BIT[3670.94947099], DENT[1], FTT[.02236577], SRM[75.09095192], SRM_LOCKED[373.09849514], TRX[.000001], USDT[0] | Yes | |
| 02281069 | | FB[12.7597569], SRM[1.85658609], SRM_LOCKED[49.14341391], TRX[.000338], USD[2.37], USDT[0.80788846] | | |
| 02281225 | | AR-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[4], EUR[100.29], FTT[181.93628352], LUNA2[0.00367972], LUNA2_LOCKED[0.00858602], LUNC-PERP[0], STORJ-PERP[0], USD[20931.26], USTC[.520883] | | |
| 02281366 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BNB-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.14376537], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005164], NEO-PERP[0], OTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02281389 | | LUNA2[5.74101931], LUNA2_LOCKED[13.39571173], LUNC[6986.64041726], USD[-0.14] | | |
| 02281481 | | ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HKD[0.00], LUNA2_LOCKED[21.4310978], TRX[.000011], USD[0.00], USDT[0] | | |
| 02281574 | | DOGEBEAR2021[.14], DOGEBULL[37.85122673], LUNA2[.09117661], LUNA2_LOCKED[0.21274543], USD[0.00], USDT[0] | | |
| 02281606 | | AMPL-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-2021123[0], CHZ-PERP[0], CRO-PERP[0], CUSDT-PERP[0], ETH-PERP[0], HUM-PERP[0], LUNA2[0.34260894], LUNA2_LOCKED[0.79942088], LUNC[74603.82], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], REEF-2021123[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-0.80], VET-PERP[0], XRP[.99998], XRP-PERP[0] | | |
| 02281665 | | 1INCH[0.00054689], AAVE[0.00011397], AKRO[4], AVAX[0.00000321], BAO[118], BAT[0.00346627], BNB[0.00000260], BTC[0.00316613], CRO[240.12757024], DENT[27], DOGE[0], DOT[0.00038917], DYDX[0], ETH[0.00016974], ETHW[0.00016974], FIDA[.00220333], FRONT[.00000914], FTM[0.00080113], FTT[0], GRT[0.00247627], HT[0.00015577], KIN[117], LINA[30011.5718045], LINK[0.00011059], LTC[0.00039050], LUNA2[0.18737134], LUNA2_LOCKED[0.43655342], LUNC[39.01620768], MANA[35.02015374], MATIC[0.00897741], MKR[0.00000026], NEAR[0.00514946], NEXO[.0029185], OKB[.00154312], SHIB[16.07757979], SNX[0.00018744], SXP[0.00005251], TONCOIN[0.00486512], TRX[2.97752751], UBXT[3], VNS[0.5030062], XRP[0.00052295], YGG[7.04321511] | Yes | |
| 02281814 | | 1INCH-PERP[0], DOGEBULL[257.9998], LUNA2_LOCKED[130.1434302], TRX[.000001], USD[0.07], USDT[0.00000001] | | |
| 02281820 | | ETH-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[13.35317858], MATIC[.37261504], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 02281826 | | APE-PERP[0], APT[.9981], AVAX-0624[0], AXS-PERP[0], ENS-PERP[0], KSHIB-PERP[0], LUNA2[0.00667515], LUNA2_LOCKED[0.01557535], LUNC-PERP[0], NEAR-PERP[0], SLP[1], USD[38.57], USTC[.9449], USTC-PERP[0] | | |
| 02281916 | | BTC[ -0.00000500], ETH[0.00020723], ETH-PERP[0], ETHW[0.00020723], LUNA2[0], LUNA2_LOCKED[0.00793863], LUNC-PERP[0], USD[0.00], USTC[0.48160777], USTC-PERP[0] | | |
| 02282618 | | LUNA2[12.38068293], LUNA2_LOCKED[28.88826018], LUNC[2584391.25497787], TRX[609.36167675], USD[0.00], USTC[7.49438333] | | |
| 02282817 | | LUNA2[0.25375942], LUNA2_LOCKED[0.59210533], LUNC[55256.65], SHIB[99900], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02282837 | | ETH-PERP[0], FTT[25.99772], GST-PERP[0], LUNA2[0.00000001], LUNC[.00358], TRX[.000101], USD[129.20], USDT[0] | Yes | |
| 02282982 | | APE[71.5997435], BAT-PERP[0], BTC[0], CHZ[100], ETH[0], EUR[3019.92], FTT[77], LUNA2[6.09607708], LUNA2_LOCKED[14.22417987], LUNC[1327433.62], MANA[15], SHIB[500000], SOL[13.15000000], USD[4893.12], USDT[1000.008], VET-PERP[0] | | |
| 02282995 | | AKRO[3], BAO[4], BF_POINT[200], BTCD[0.00675369], DENT[3], ETH[0], KIN[5], LUNA2[0.58041856], LUNA2_LOCKED[1.31077225], RSR[1], SGD[0.00], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02283432 | | AVAX[.03024803], AVAX-PERP[0], BTC-0325[0], BTC[0.37795541], BTC-0624[0], BTC-20211231[0], BTC-PERP[-26.32729999], DOGE-PERP[0], DOT-PERP[0], ETH[0.04093617], ETH-0325[0], ETH-PERP[371.686], ETHW[0.20358823], FTT[2980.17581225], FTT-PERP[0], LINK[1959.519579], LINK-PERP[536.29999999], LUNA2[2.11912981], LUNA2_LOCKED[4.94463623], LUNC[461444.9786206], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[2725.27234035], SRM_LOCKED[950.57120965], THETA-PERP[0], TRX[.021394], USD[48927.60], USDT[66315.01945793], XRP-PERP[0], XTZ-PERP[0] | | |
| 02283758 | | AVAX[3.16658734], AXS[3.01063204], BNB[1.05352819], DOGE[3500.2], ETH[4.1044342], ETHW[.0504342], LINK[4.999], LTC[12.06556001], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], SOL[1.4997], TRX[.300009], USD[0.01], USDT[43.39699889] | | |
| 02283798 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-0325[0], BNB-0930[0], BNB-1230[0], BSV-PERP[0], BTC[0.04890001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00294076], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], FTXDXY-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2_LOCKED[11.00590727], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-1230[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], SXP-0930[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.46], USDT[0.00414120], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02284054 | | BTC[0], DFL[1679.9202], ETHW[3.16339884], LUNA2[0.00771128], LUNA2_LOCKED[0.01659299], LUNC[1548.4969516], SHIB[199092], SOL[116.55121063], USD[3291.91] | | |
| 02284071 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.01], BNB-PERP[0], BTC-PERP[116], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.11499999], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[1.59], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00016532], LUNA2-LOCKED[0.00038575], LUNC[36], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00099382], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-268.05], USDT[172.96722693], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02284449 | | BTC[.11479887], FTT[11.98953802], HOLY[1.04133352], LUNA2[.00011969], LUNA2_LOCKED[30.57467004], USD[0.00] | Yes | |
| 02284460 | | BTC[0], DOT-PERP[0], ETH[19.75275095], ETHW[6.79413997], FTT[25], KSHIB-PERP[0], LUNA2[44.70133688], LUNA2_LOCKED[104.3031194], LUNC[170.24233641], LUNC-PERP[0], MATIC[0], ONE-PERP[0], SOL[54.76686642], SUSHI[0], USD[ -1.79] | | SOL[1.70928815] |
| 02284588 | | ETH[.002], ETHW[.002], LUNA2[105.4686761], LUNA2_LOCKED[246.0935775], SGD[0.22], USD[0.66], USDT[9633.29387568], USTC[14929.60085678] | | |
| 02284668 | | BOBA[833.33333333], BOBA_LOCKED[9166.66666667] | | |
| 02284819 | | BTC[.0000187], ETH[0], FTT[0.06278020], LUNA2[0.00000775], LUNA2_LOCKED[0.00001810], LUNC[1.6896789], NFT[365496905961538920/FTX EU - we are here! #221623][1], NFT[424499576976774597/FTX EU - we are here! #221701][1], NFT[513139825762827425/FTX EU - we are here! #222285][1], SOL[0], USD[0.00], USDT[0.00001451] | | |
| 02285072 | | LUNA2[0.80208547], LUNA2_LOCKED[1.87153276], NFT[320187018097134689/FTX AU - we are here! #10548][1], NFT[356105352839658805/FTX AU - we are here! #26699][1], NFT[375522465649988540/FTX EU - we are here! #84340][1], NFT[377102943691059092/FTX EU - we are here! #84238][1], NFT[475001293152809776/FTX AU - we are here! #10503][1], NFT[483224064375888887/FTX EU - we are here! #84052][1], NFT[571890984672625899/FTX Crypto Cup 2022 Key #4964][1], TRX[.000452], USD[27.31], USDT[0.00000623] | | |
| 02285191 | | CAKE-PERP[0], FTT[2.01381031], FTT-PERP[0], LUNA2[0.01207729], LUNA2_LOCKED[0.02818036], TRX[.000164], USD[0.00], USDT[0] | | |
| 02285228 | | ANC-PERP[0], APE[31], APE-PERP[0], AUDIO-PERP[0], BNB[0.01050088], BTC[0.00524608], ETH[1.21008728], ETH-PERP[0], ETHW[1.21008729], FTT[36.99491953], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.50745558], LUNA2_LOCKED[3.51739636], LUNC[0], SOL[2.07593204], TRX[0.00000114], USD[164.14], USDT[0] | | BNB[.010407], BTC[.006236], SOL[.010619], TRX[.000001], USD[89.39] |
| 02285392 | | ADA-PERP[0], ATOM-20211231[0], ATOM-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM[.0000675], SRM_LOCKED[0.0031987], THETA-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02285626 | | LINK[4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007496], SOL[0], USD[4.03], USD[405.18388646] | | |
| 02285967 | | BTC[.00007634], ETH-PERP[0], FTT[.0202], LUNC-PERP[0], SRM[2.96830882], SRM_LOCKED[18.63169118], USD[3.39], USDT[1.35850146] | | |
| 02286018 | | LUNA2[0.00519228], LUNA2_LOCKED[0.01211532], LUNC[1130.63], USD[368.65], USDT[0.00002721] | | |
| 02286125 | | AGLD[1315.7], BNB[.67494668], BTC[.01847475], BTC-PERP[.0177], ETH[.0005], ETHW[.0005], FTT[25.21759134], LOOKS[1194], LUNA2[0.00061990], LUNA2_LOCKED[0.00144643], LUNC[134.98511765], SOL-PERP[0], SRM[24], USD[ -351.07], USDT[0.09134400], XPLA[9.832135] | | |
| 02286414 | | ETH[.032], ETHW[.032], FTT[27.897426], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[4.40], USDT[.898212] | | |
| 02286715 | | DOGE[.02357958], GALA[.08803814], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], SOL[.00044016] | | |
| 02286930 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[.80780639], ETH-PERP[0], GARE[.97302], LINK[67.993065], LINK-PERP[0], LUNA2[2.39640160], LUNA2_LOCKED[5.59160374], LUNC[521821.4950746], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[28.59], USDT[0.00018459], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02286964 | | BTC[.0014], FTT[.09001], FTT-PERP[0], SRM[5.19445812], SRM_LOCKED[28.40554188], TRX[.000001], USD[ -0.10], USDT[0] | | |
| 02287002 | | LUNA2[0.21189177], LUNA2_LOCKED[0.49441413], LUNC[.0067362], TRX[.000016], USD[0.00], USDT[0.89582249], USTC[29.9943] | | |
| 02287057 | | ADA-PERP[0], BTC[0], FTT[151.17794593], LUNA2[4.89559446], LUNA2_LOCKED[11.42305375], MATIC[.00000001], USD[0.00] | | |
| 02287104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05643003], LUNA2_LOCKED[0.12933674], LUNA2-PERP[0], LUNC[12070.0063951], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1.47408571], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[580.0], USDT[318.93066976], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02287394 | | CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], LTC[0], LUNA2[0.32440182], LUNA2_LOCKED[0.75693758], LUNC[70639.18], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02287522 | | BF_POINT[200], BTC[4.77566579], ETH[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000010], LUNC[0], STETH[0], USD[0.00], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02287912 | | APE-PERP[0], BNB[.00000019], BNB-PERP[0], ETH[.00076101], ETHW[.00076101], GMT-PERP[0], LUNA2[0.00247254], LUNA2_LOCKED[0.00576926], LUNC[.000532], SOL[.00338864], SOL-PERP[0], USD[7.23], USDT[0], USTC[.35] | | |
| 02288024 | | SRM[154.98342498], SRM_LOCKED[2.91316572] | | |
| 02288261 | | AMPL[0], AVAX[0], BAO[1], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[.08349681], FTT[28.63881325], LUNA2[0.12522415], LUNA2_LOCKED[0.29218969], LUNC[.00000001], OP-PERP[0], RSR[1], USD[0.00], USDT[0.00000022] | Yes | |
| 02288274 | | ANC[2000], ANC-PERP[0], APE[88.48739], APE-PERP[36.9], AVAX-PERP[9.4], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[11.2], ETH[0.21095906], ETH-PERP[.1], ETHW[0.21095906], FTT[6], GAL-PERP[209], GMT-PERP[209], JOE[244], KSM-PERP[0], LUNA2[0.07563391], LUNA2_LOCKED[0.17647914], LUNC[15838.51606748], LUNC-PERP[0], MANA[253.984], MATIC-PERP[0], LUNA-PERP[0], RAY[41.03786852], SHIB[4900000], SOL[13.75941751], SOL-PERP[0], USD[838.53], WAVES-PERP[0] | | |
| 02288385 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00621408], ETH-PERP[0], ETHW[0.00621408], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001496], NEAR-PERP[0], USD[0.00], USDT[0.00001593], USTC-PERP[0] | | |
| 02288418 | | BNB[0.02304764], FTT[155], GST-PERP[0], HT[0], LUNA2[0.01502692], LUNA2_LOCKED[0.03506283], OKB[4.37101058], TRX[.000001], USD[300.23], USDT[2.12713448], USTC-PERP[0] | | |
| 02288573 | | BNB[14.28736635], FTT[150.090303], GST[22.892858], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.00278], USD[0.00], USDT[4.75532213] | | |
| 02288637 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0125[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.26979834], LUNA2_LOCKED[0.62952946], LUNC[339.1574924], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[-0.01458731], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02289312 | | ADA-PERP[0], ATLAS[609.98], ATOM-PERP[0], AVAX[1.5], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ[21.9986], ETH-PERP[0], GALA[300], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], LUNC-PERP[0], MATIC-PERP[0], SOL[1.9099], USD[58.49], XRP[70] | | |
| 02289347 | | BABA[.0002765], FTT[344.04823170], LUNA2[0.04592379], LUNA2_LOCKED[0.10715552], LUNC[10000.0031541], NFT [293991695268713934/FTX AU - we are here! #55345][1], NFT [317623863199351373/FTX EU - we are here! #181238][1], NFT [370227639930743724/FTX EU - we are here! #180921][1], NFT [473246655341782394/FTX EU - we are here! #181171][1], NVDA[.000018], NVDA-0930[0], SOL[0], USD[0.07], USDT[0] | | |
| 02289379 | | BTC[0], ETH[0.00030237], ETHW[0.00030237], LUNA2_LOCKED[0.0003632], LUNC-PERP[0], SGD[0.00], SOL[0], USD[0.50] | | |
| 02289442 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DFL[0], ETH[0], ETH-PERP[0], FTT[0.00064374], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00657236], SKL[0], TRX-PERP[0], USD[-0.04], USDT[0.06580315], WRX[0] | | |
| 02289669 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], ATOM[0.00013589], AVAX[0.00008298], AVAX-PERP[0], AXS[0.67689730], AXS-PERP[0], BICO[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[0], DOT[0.30982047], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.34269391], FTT-PERP[0], GAL[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[4], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00070653], LTC-PERP[0], LUNA2[0.01037951], LUNA2_LOCKED[0.02421886], LUNC[1.88829199], MANA[0], MATIC[0.64098198], MATIC-PERP[0], MNGO[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[3.99210985], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.10073260], SOL-PERP[0], SPELL[0], SRN-PERP[0], SUN[.000858], THETA-PERP[0], TRX[235.63908236], TRX-PERP[0], TRYB[215.16454360], TRYB-PERP[0], USD[-8.82], USDT[0.00000001], USTC[1.46804260], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AXS[.667575], DOT[.309491], MATIC[.639164], TRX[123.924023], TRYB[213.640553] |
| 02289692 | | DAI[0], EUR[0.00], FTT[0.00128773], LUNA2[0.00525387], LUNA2_LOCKED[0.01225903], USD[0.02], USDT[0] | | |
| 02289712 | | ATLAS[20650], FTT[750.053187], GMT[.24672813], GODS[46.4], INDI[3000], INDI_IEO_TICKET[1], SOL[.54369422], SPELL[105462.60714641], SRM[61.55355085], SRM_LOCKED[153.19131221], USD[528.52], USDT[0.00373548], YGG[1013.9451] | | |
| 02289720 | | AAVE[0], ATLAS[0], BNB[0], BTC[0.02071627], CHZ[0], DOT[22.97258344], ETH[0.14128639], ETHW[0.14128639], FTT[0.53802150], LUNA2[0.25337073], LUNA2_LOCKED[0.59119837], LUNC[55172.01], POLIS[0.00179468], SHIB[0], SOL[0], UNI[0], USD[0.00], USDT[1.63613623] | | |
| 02289970 | | LTC[.0099582], LUNA2[0], LUNA2_LOCKED[1.20403959], SUSHI[.495915], USD[0.00], USDT[0.00666677] | | |
| 02290115 | | 1INCH[11.46906507], AAVE[1.09947012], AKRO[10], ALCX[1.07280445], ALPHA[1], ATLAS[238.9497985], AUDIO[1.01055917], AVAX[0], AXS[0], BAO[46], BF_POINT[200], BNB[5.38913842], BTC[0.27523992], CRO[0], DENT[11], DODO[0], DOGE[105.80522438], ENJ[108.00367753], ETH[1.64930568], ETHW[1.55743552], EUR[11550.92], FIDA[1], FTM[75.26267401], FTT[55.15321911], KIN[46], LINK[10.97512204], LTC[3.66445960], LUNA2[0.20147872], MANA[268.734269], MATIC[344.76345176], PAXG[.77296453], POLIS[4.00456083], REEF[676.15481567], RSR[5], SAND[35.83021318], SHIB[145879965.82086492], SOL[0.00000001], SRM[0], SUSHI[0.49687013], SXP[1.00059379], TONCOIN[23.31176669], TRX[421.12462862], UBXT[13], UNI[4.50100617], USDT[10.38707753], XRP[211.24811968] | Yes | |
| 02290147 | | ATLAS[9.756], LUNA2[0.06334951], LUNA2_LOCKED[0.14781553], MNGO-PERP[0], SRM[.00140951], SRM_LOCKED[0.04141604], TRX[.000001], USD[0.00] | | |
| 02290158 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.07498942], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[115], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[30.28103104], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.79131670], LUNA2_LOCKED[6.51307231], LUNC[607815.09], LUNC-PERP[0], MANA-PERP[0], OMG[1625.69106], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10831.02], USDT[0.00022988], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02290202 | | BAT[1], DENT[1], ETH-PERP[0], KIN[1], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[1], USD[-1.51], USDT[0.00813567] | | |
| 02290257 | | ADABULL[.042], ADA-PERP[0], ALGOBULL[21940000], ALTBEAR[100000], ALTBULL[19.41], ASDBEAR[100000], ASDBULL[270145], ATOMBULL[878241], BALBEAR[50000], BALBULL[42519], BCHBEAR[2200], BCHBULL[1005567], BEARSHIT[300000], BNBBULL[1.0641], BSVBEAR[100000], BSVBULL[6530000], BULL[1.0672], BULLSHIT[100.01], COMPBEAR[140000], COMPBULL[227842.6], DEFIBEAR[7000], DEFIBULL[570.21], DOGEBULL[19985.304612], DOGEHEDGE[3], DRAGONBULL[47.6], EOSBEAR[220000], EOSBULL[155720280], ETCBEAR[5000000], ETCBULL[13019.18], ETHBEAR[500000], ETHBULL[15.7625], EXCHBEAR[14000], GALA[10], GMT[1], GRTBEAR[103000], GRTBULL[116693[1.9], HTBEAR[6400], HTBULL[26.6], KNCBEAR[320000], KNCBULL[1333.3], LEOBEAR[6.2], LINKBULL[102754.833903], LTCBEAR[2700], LTCBULL[1175634], LUN[56.3], LUNA2[0.05308155], LUNA2_LOCKED[0.12385695], MATICBEAR[202110000], MDBULL[2.01], MKRBEAR[11000], MKRBULL[256.93], OKBBULL[29.52], PRIVBEAR[510], PRIVBULL[81.4], SHIB[500000], SUSHIBULL[9074000], SXPBEAR[1000000], SXPBULL[12736740], THETABULL[2859.56], TOMOBULL[14194300], TRX[.000135], TRXBEAR[4000000], TRXBULL[480.9], UNISWAPBULL[20], USD[0.13], USDT[0.00000001], VETBEAR[210000], VETBULL[33394.7], XLMBEAR[90], XLMBULL[25604.7], XRPBULL[2539179], XTZBULL[66924], ZECBEAR[9.8], ZECBULL[501249.4] | | |
| 02290339 | | LUNA2[0.00091204], LUNA2_LOCKED[0.00212809], USD[0.00], USTC[129104] | | |
| 02290418 | | AKRO[2], ATLAS[1861.29819719], BAO[4], BNB[0], DENT[1], DOGE[1], EUR[0.00], FRONT[1], FTT[0], KIN[5], LUNA2_LOCKED[0.00045714], LUNC[42.66162165], MATIC[0.00120974], RSR[1], TRX[2], UBXT[1], USDT[0.00000028], XRP[0] | Yes | |
| 02290568 | | APE[999.295979], LOOKS[4422.52217788], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090535], RAY[113.71208706], SOL[78.2369283], TRX[.000028], USD[2149.59], USDT[0.00270155] | | |
| 02290675 | | BTC-PERP[0], EUR[110.15], LUNA2[0.00200117], LUNA2_LOCKED[0.00466940], RAMP[.948202], TRX[.000001], USD[-0.03], USDT[0.03086379], USTC[0] | | |
| 02290793 | | ALCX[.03700356], APE[1.1], BAL[.62993917], BTC[0.00239968], ETH[0.01399748], ETHW[0], EUR[0.00], FTM[4.06401669], FXS[.6], LINK[.0691146], LTC[0.00191300], LUNA2[0.06887260], LUNA2_LOCKED[0.16070275], MKR[.0052217], NFT [341256926970909693/The Hill by FTX #36085][1], REN[194], UNI[3.399388], USD[3.56], USDT[0] | | |
| 02290906 | | AKRO[1], BAO[2], CHZ[428.58926488], LUNA2[0.02272398], LUNA2_LOCKED[0.05302264], LUNC[5023.18493016], RSR[1], SHIB[814673.6352653], SOL[1.10013487], USD[0.22] | Yes | |
| 02290921 | | BNB[0], ETH[.00083414], ETHW[0.00083413], GST[.04], LUNA2[0.00047741], LUNA2_LOCKED[0.00111397], LUNC[103.959204], MATIC[0], SOL[0.00034772], USD[0.00], WAVES[.4915] | | |
| 02290928 | | LUNA2[5.19282959], LUNA2_LOCKED[12.11660238], LUNC[1130749.5767526], USDT[2.14586106] | | |
| 02290989 | | LUNA2[1.61101927], LUNA2_LOCKED[3.75904497], LUNC[350802.838598], USD[1.74] | | |
| 02291542 | | AMD[0.00320994], BABA[0.00044805], BILI[0.01111239], ETH[.127], FTT[44.0949446], HT[10], LUNA2[0.01897509], LUNA2_LOCKED[0.04427521], LUNC[0], MATIC[7815], NFLX[0.00780699], PAXG[1.926], SUN[86102.457], TRX[.596407], TSLA[0.00968732], TSLAPRE[0], USD[36853.62], USDT[9.99000000] | | USD[38508.25] |
| 02291552 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[30.64947074], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-0.06], USDT[0.71000000], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02291588 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNA2[0.00270444], LUNA2_LOCKED[0.00631036], LUNC[588.8980881], REN-PERP[0], SNX-PERP[0], USD[1732.53] | | |
| 02291594 | | APE-PERP[0], BTC[0.00060000], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[54.01530399], FTT-PERP[0], GMT-PERP[0], LUNA2[23.93968233], LUNA2_LOCKED[6.85925878], LUNC-PERP[0], SOL[23.41636947], SOL-PERP[0], TRX-PERP[0], USD[7.17], USDT[0] | | |
| 02291631 | | BTC-PERP[0], DOGE[0.57957999], DOT-1230[0], LUNA2[0.01705292], LUNA2_LOCKED[0.03979016], LUNC[3713.3105413], SAND-PERP[0], USD[1.87], USDT[19.08011994], WAVES[18.9975775] | | |
| 02291652 | | 1INCH[0.00000916], AKRO[24], ATOM[0.00000236], AXS[0.00000024], BAO[226], BTT[2299.46524063], DENT[3], DOGE[0.00040813], ETH[0.00000003], GALA[0.00064802], GODS[0.00008658], HT[0.00000001], KIN[205], LTC[0.00098612], LUNA2[0.00450168], LUNA2_LOCKED[0.01050393], LUNC[980.25132433], MATIC[0.00000001], MBS[0.00003983], NFT [332645251825984828/The Hill by FTX #11891][1], NFT [372832462553353899/FTX EU - we are here! #32927][1], NFT [427513788724841267/FTX EU - we are here! #33977][1], NFT [544741856283073139/FTX Crypto Cup 2022 Key #11082][1], NFT [562152214732584609/FTX EU - we are here! #33011][1], RSR[2], SHIB[651.60255894], SOL[0.00000001], SOS[1686.02110678], SPELL[0.00063944], TRX[3.000006], UBXT[10], USD[0.00], USDT[0] | Yes | |
| 02291670 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00460516], LUNA2_LOCKED[0.01074538], LUNC[1002.7841054], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02291804 | | ADABULL[.68959427], BCH8EAR[34.64], BEAR[403.88979232], BULL[2], EOSBULL[306142.17780683], ETHBEAR[9764400.00000001], ETHBULL[0.00997720], EUR[0.86], FTT[0], LTCBEAR[976.17486269], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.00000001], TRX[.994606], USD[0.01], USDT[5782.33968214] | | |
| 02291871 | | BF_POINT[400], BTC[.17832585], ETH[.19469862], ETHW[.19459182], FTM[21.96347099], LUNA2[0.99582301], LUNA2_LOCKED[2.24124205], LUNC[3.09732964] | Yes | |
| 02291975 | | BTC[0], CRO[0], EUR[0.87], LUNA2[1.90705577], LUNA2_LOCKED[4.44979681], TRX[.003385], USD[0.00], USDT[0.00000001] | | |
| 02291997 | | AXS-PERP[0], FLOW-PERP[0], FXS-PERP[0], LUNA2[0.10147421], LUNA2_LOCKED[0.23677316], LUNC[21997.46559945], USD[-615.60], USDT[675.38526519], USTC[.0642] | | |
| 02292074 | | BNB[0], C98-PERP[0], CEL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.62912709], LUNA2[0.66545280], LUNA2_LOCKED[1.55272321], LUNC[144903.75], ONE-PERP[0], USD[-92.92], USDT[97.54412614] | | |
| 02292186 | | ADA-PERP[0], BAO-PERP[0], CAKE-PERP[0], EUR[0.84], LOOKS-PERP[0], LUNA2[26.92080088], LUNA2_LOCKED[62.81520205], LUNC[57230.07], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1426.20], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02292257 | | FTT[58.07464], LUNA2[0.04640561], LUNA2_LOCKED[0.10827976], TRX[.000001], USDT[0] | | |
| 02292261 | | BCH[.00056677], DOGE[.00358415], DOT[.00076822], ETHW[.00864194], LTC[.00007897], LUNA2[0.03436763], LUNA2_LOCKED[0.08019115], LUNC[.005568], NFT [423435145129864907/FTX AU - we are here! #30439][1], SHIB[127064.80304955], TRX[.000001], USD[0.04], USDT[0.00000084] | | |
| 02292313 | | AKRO[315.93996], BTC[0.00009971], BTC-PERP[0], LUNA2[0.00000003], LUNC[0.00000008], LUNC[0.083285], USD[-0.39], USDT[0.00925325], XRP[0] | | |
| 02292459 | | ATLAS[0], BTC[0], FTT[0], LUNA2_LOCKED[112.4952773], MANA[0], USD[0.00], USDT[0] | | |
| 02292556 | | APE-PERP[0], ASD-PERP[0], ATLAS[2739.4794], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05280000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[.00001283], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00050080], ETH-PERP[0], ETHW[.41895402], EUR[1.27], FTM-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN[869924], KIN-PERP[0], LINK-PERP[0], LUNA2[0.08302978], LUNA2_LOCKED[0.19373615], LUNC[18079.91], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[.4599.221], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[-24.46], USDT[0], USTC[0.01], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02292672 | | AAPL-0325[0], AAPL-0624[0],AAPL[15.57835294], ACB[51.897866], AMD[3.98986226], AMZN[13.01740532], AMZNPRE[0], ARKK[10.83904164], ATOM-0325[0], ATOM[7.06579287], AVAX[1.61521463], AXS[.30281817], BABA-0930[0], BABA[6.45470318], BNB[1.22119228], BNTX[.82989136], BTC-0325[0], BTC[0.44170025], BTC-0930[0], BTC-PERP[0], BTC-PERP[.0059], BYND[3.61], CHZ[2190.18734295], COIN[.83], CRO[2318.50294492], DOT[3.4326225], ENJ[75.7051152], ENJ-PERP[0], ETH-0930[0], ETH[3.09450855], ETHW[3.09400083], EUR[246.00], FB[9.96880884], FTM[37.34765259], FTT[29.0958004], GBTC-0325[0], GLD[16.60721416], GOOGL[8.21882436], GOOGLPRE[0], LINK[2.11937378], LTC[2.82631468], LUNA2[0.37916033], LUNA2_LOCKED[0.88360464], LUNC[2.08987948], LUNC-PERP[0], NEAR[0], NFLX[1.43978272], NIO[4.46913282], NVDA-0325[0], NVDA[1.67472064], PFE[1.30974586], SAND[187.44410307], SLV[5.3], SOL[9.21323911], SOL-PERP[0], SPY-0624[0], SPY[11.38800710], TRX[1280.16623847], TSLA[1.37993016], TWTR-0624[0], USD[58.17], USDT[584.99682275], USO-0930[0], USO[2.05975362] | Yes | |
| 02292819 | | BNB-PERP[0], BTC[.3424], ETH[.00053948], ETH-PERP[-6], ETHW[.00053948], FLM-PERP[0], FTT[0.00020236], FTT-PERP[0], LUNA2[117.52734374], LUNA2_LOCKED[274.2304687], LUNC[0.00000001], SRN-PERP[0], TRX[.000777], USD[7176.70], USDT[0.00000005], WAVES-PERP[0] | | |
| 02292978 | | ANC[.545084], ASD-PERP[0], ATOM[.02], AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.03611252], FTM[.00000001], FTT[0], KIN[1], LUNA2[0.00376098], LUNA2_LOCKED[0.00877563], NEAR[.1], NFT [297076214861295549/FTX EU - we are here! #150932][1], NFT [371027402083934701/FTX AU - we are here! #77472][1], NFT [390647907535397305/Monaco Ticket Stub #145][1], NFT [480266851213756117/FTX AU - we are here! #57853][1], SOL[0.00178609], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0.53238600], USTC-PERP[0] | Yes | |
| 02293042 | | ADA-PERP[0], ATLAS[10000], BTC-PERP[0], DODO-PERP[0], EOS-PERP[0], FTM[0.58267337], GMT-PERP[0], GRT[12404.27814778], GST-PERP[0], LUNA2[0.15305016], LUNA2_LOCKED[0.35711706], LUNC[33326.9966673], RSR[59994.3], SOL-PERP[0], SUSHI[3.00195889], SUSHI-PERP[0], TOMO-PERP[0], USD[56.30], XRP[0.72357774], XRP-PERP[0] | | |
| 02293094 | | AVAX[0], BTC[0.08008654], DOT[0], ETH[0.75880078], ETHW[0.71753909], FTT[.09992], LUNA2[3.63], LUNA2_LOCKED[8.48], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[2.89322635], SOL[.00000001], TONCOIN[1.8], USD[102.94], USDT[0], USTC[53.50792976] | | |
| 02293117 | | BNB[.00984919], FTT[147.60000000], LINK[.02048432], LUNA2[1.57702879], LUNA2_LOCKED[3.67973385], TRX[.000033], USD[0.28], USDT[1000.19001093] | | |
| 02293125 | | ATOM[6.69905], BTC[0.00798648], DOT[11.9981], FTT[2], LTC[.01000581], LUNA2[1.78009563], LUNA2_LOCKED[4.16094449], LUNC[5288.2], MATIC[19], SOL[21.87753215], SRM[9.80801896], SRM_LOCKED[0.05211698], USD[74.10], USDT[9.89738668], USTC[248.54342369], XRP[129.3] | | |
| 02293137 | | AXS[.799848], BTC[0], EUR[0.00], FTT[1.09981], LUNA2[0.00301625], LUNA2_LOCKED[0.00703793], LUNC[656.7960684], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02293173 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[0.0435583], SRM_LOCKED[0.033154], SRM-PERP[0], SUSHI-PERP[0], USD[0.93], USDT[0] | | |
| 02293196 | | FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST[0.00000001], GST-PERP[0], SOL[0], SRM[.6325023], SRM_LOCKED[36.6589789], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02293239 | | ANC-PERP[0], ATOM-PERP[0], AVAX[.09652242], AVAX-PERP[0], LUNA2[1.22503680], LUNA2_LOCKED[2.85841921], LUNC[266754.343648], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-19.84], USDT[0.00731454] | | |
| 02293246 | | DOGE[1464.7418], LUNA2[0.07577423], LUNA2_LOCKED[0.17680655], LUNC[16500], SHIB[3999069], USD[0.05], XRP[212.84743] | | |
| 02293259 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[5.80141689], LUNA2_LOCKED[13.06748106], LUNC[1275481.19], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-25.73], VET-PERP[0], XRP[.4395], XRP-PERP[0] | | |
| 02293308 | | APE[100.01696603], BAND[0.07374288], BNB[0.00000001], BTC[0.00006622], CHZ[.7571438], CRO[3310], ETH[0.15907959], ETHW[0], FTM[510.29480242], FTT[25.09156], KSHIB[0], LUNA2[0.04127561], LUNA2_LOCKED[0.09630975], LUNC[5014.26699027], MATIC[0.98655576], NFT [422455705516506199/FTX AU - we are here! #52991][1], NFT [445154612993515620/FTX AU - we are here! #52969][1], RSR[372086.97349299], RUNE[133.65972484], SOL[.00000001], SPELL[1500], USD[0.16], USDT[0.00998720], XRP[0.54726077] | | |
| 02293334 | | DOGE[8079.3838], ETH[0.06975832], ETHW[0.00037856], LTC[1.35260239], LUNA2[0], LUNA2_LOCKED[20.07582557], USD[0.01], USDT[1374.84246720] | | |
| 02293409 | | LUNA2[1.23837282], LUNA2_LOCKED[2.88953658], LUNC[269658.28966426], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02293427 | | ADA-PERP[111], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0187267[0], LUNA2_LOCKED[0.04369586], LUNA2-PERP[0], LUNC[4076.8], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[94], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-108.36], USDT[0.00000291], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02293607 | | BNB[48.33979585], BTC[1.60876370], ETH[12.78691897], ETHW[0.00001896], FTT[0], FTT-PERP[0], LINK[6.32862926], LUNA2[0.00689796], LUNC[0.00240327], LUNC[0.00240327], TRX[.33015], USD[1068.34], USDT[12591.77710771], USTC[.97644], USTC-PERP[0] | | |
| 02293874 | | AKRO[3], BAO[24], BNB[.56592704], BTC[.08388771], DENT[3], ETH[.26543861], ETHW[.21854535], EUR[155.92], FTT[1.142363], KIN[16], LUNA2[.00037165], LUNA2-PERP[0], RSR[4], SOL[2.86092731], SXP[1.02515103], TRX[4], UBXT[2], USD[0.00], USDT[.0000946] | Yes | |
| 02293961 | | BNB[0], BTC[0], ETHW[.00027564], FTT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004966], NEAR[.00000001], NFT (435179510297587305/FTX EU - we are here! #160096)[1], NFT (459520566657042211/FTX EU - we are here! #160045)[1], OKB[0], SOL[0.00000001], TRX[.000916], USD[1.96], USDT[0.00000430] | | |
| 02293982 | | BTC-0325[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[46.48819318], LUNA2_LOCKED[48.4724507], LUNC[10122901.94], NFT (391637907762967188/AC #11)[1], NFT (411942858973332629/Dude with Cool Chain  #5)[1], SHIB[28374794.54712161], SHIB-PERP[0], USD[0.00] | | |
| 02293991 | | BTC[0.00004761], ETH[.00036863], ETHW[.00036863], LUNA2[1.57773050], LUNA2_LOCKED[3.68137118], LUNC[343554.14], USD[0.01], USDT[14009.43449667] | | |
| 02294020 | | ADA-PERP[0], BOBA-PERP[0], ETH[0], FTT[30.7337413], IMX[0.00896105], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[5.56], USDT[0.00000003] | | |
| 02294261 | | AKRO[1], APE[3.21088252], BAO[2], DOGE[190.21019602], GBP[0.00], KIN[3], LINK[1.73925496], LUNA2[0.03006067], LUNA2_LOCKED[0.07014158], LUNC[.09691287], MANA[16.1035458], SAND[20.0964017], USD[0.00], USDT[0] | Yes | |
| 02294261 | | AAVE[1.07302210], ADA-PERP[0], ALICE[3.3], AMPL[0], ATLAS[579.33161], AVAX[2.05702382], BNB[3.10284448], BTC[0.01500097], CAKE-PERP[0], CHZ[120], DMG[225.8], EGLD-PERP[0], ETH[0.11341248], ETHW[0.11279377], FLOW-PERP[0], FTT[7.93169001], HBAR-PERP[0], LINK[13.00445380], LTC[1.30071261], LUNA2[0.08331747], LUNA2_LOCKED[0.19440743], LUNC[18142.55484], POLIS[20], RUNE[3.32655944], SNX[3.56134495], SOL[3.04434880], TULIP[2.1], UNI[0.04913493], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | AAVE[1.072458], AVAX[2.054151], BNB[.31], BTC[.015], ETH[.113255], LINK[13], LTC[1.3], SNX[3.478009], SOL[3.023677] |
| 02294278 | | FTT[0.00056031], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002464], MANA-PERP[0], USD[0.02], USDT[0.16079545] | | |
| 02294294 | | ETH[.04554054], ETHW[.04554054], LUNA2[5.69701270], LUNA2_LOCKED[13.29302964], LUNC[1240536.51], USD[0.00] | | |
| 02294354 | | AVAX-PERP[0], BNB[.00214581], DYDX[.099715], DYDX-PERP[0], LUNA2[0.02313539], LUNA2_LOCKED[0.05398257], LUNC[5037.78], SOL[.00882896], TRX[.428], USD[1485.37], USDT[1276.83951169] | | |
| 02294427 | | BTC[0.02857304], DYDX[0], ETH[0], LTC[0.02081788], LUNA2[3.88489461], LUNA2_LOCKED[9.06475410], LUNC[12.5147562], MANA[0], RUNE[0], SOL[0], USD[0.00] | | |
| 02294564 | | ADA-PERP[ -23765], BCH-PERP[98.71969999], BNB-PERP[27.40000000], BTC[0], BTC-PERP[ -1.20399999], CRO-PERP[0], DOT-PERP[3497.6], EOS-PERP[ -13832.20000000], ETC-PERP[155.29999999], ETH-PERP[48.99400000], FTT[1030.41132665], LINK-PERP[ -1021.3], LTC-PERP[ -181.77], SOL-PERP[0], SRM[7.48602966], SRM_LOCKED[266.99724516], STETH[0], TRX[0.00000600], USD[222773.12], USDT[26950], XRP-PERP[ -42116] | | |
| 02294618 | | LUNA2[0.02535610], LUNA2_LOCKED[0.05916424], SGD[3.26], TRX[0.00000100], USD[2.35], USDT[3.58927902] | | |
| 02294709 | | HKD[0.12], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009983], TRX[.000847], USD[0.06], USDT[0] | Yes | |
| 02294966 | | LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], TRX[.002028], USD[1.00], USDT[46951.97030992] | | |
| 02294975 | | BTC[.00005322], FTT[43.515], SRM[18.5403025], SRM_LOCKED[.3582822], TRX[.000909], USDT[0] | | |
| 02295048 | | ATOM[.0980018], AUD[0.00], BTC[0.02369540], DOT[.0961782], FTM[1.887286], FTT[57.97578496], HKD[0.13], NEAR[.090688], USD[0.83], USDT[0.29196365] | | |
| 02295159 | | AVAX[.00000001], BNB[0.03538000], BTC[0.17697699], DAI[.08730327], ETH[0.00700000], EUR[312.08], FTT[3.00553158], LUNA2[9.1847562], LUNA2_LOCKED[21.43109978], TRX[468.817251], USD[0.26], USDT[1639.83925707] | | |
| 02295226 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[3.43188450], LUNA2_LOCKED[8.00773050], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[111.79108176], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 02295402 | | ETH[1.77433779], ETHW[0], FTT[969.76961912], LDO[11536.33186313], LUNA2_LOCKED[0.00000002], NFT (367988489583342523/Raydium Alpha Tester Invitation)[1], NFT (410242935891721604/FTX EU - we are here! #134681)[1], NFT (411263194714444288/FTX EU - we are here! #130442)[1], NFT (449358097132451402/FTX EU - we are here! #130260)[1], RAY[5156.38634468], SOL[405.96283882], SRM[.56241568], SRM_LOCKED[333.02.49744358], TRX[.001738], USD[35333.76], USDT[1305.98939213], WAVES[1511.56879238] | Yes | |
| 02295431 | | BAO[1], BTC[.02463888], DENT[1], ETH[.46431918], ETHW[.46431918], EUR[0.00], FRONT[2.00950198], GMT[.00113164], KIN[1], LUNA2[1.32583485], LUNA2_LOCKED[0.09361466], LUNC[2731.7660937], RSR[1], SECO[1], SOL[12.79249134], SRM[56.35797524], UBXT[3] | | |
| 02295566 | | AKRO[4], BAO[85464.07702782], BTC[0.01222470], CRO[36.93475399], DENT[3], DOGE[417.44271776], DOT[.99888058], FTT[.00000859], HT[1.01458537], KIN[43], LINK[.8064246], LUNA2[0.77991053], LUNA2_LOCKED[1.75530013], LUNC[.25412786], MTA[263.13981208], RSR[1], SGD[8.39], SHIB[2696878.73187937], SOL[.11250876], TRX[8], UBXT[3943.99352598], UNI[4.25934085], USD[78.53511607] | | |
| 02295800 | | GENE[0], LUNA2[0.03505858], LUNA2_LOCKED[0.08180335], LUNC[7634.08], MATIC[0], MPLX[.565287], USD[0.00], USDT[77.91525658] | | |
| 02295981 | | CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00511384], LUNA2_LOCKED[0.01193229], LUNC[321.478591], LUNC-PERP[0], USD[0.00], USDT[186.8663328], USTC-PERP[0], YFII-PERP[0] | | |
| 02296475 | | BOBA[2500], BOBA_LOCKED[27500] | | |
| 02296477 | | AVAX-PERP[0], AXS[.0071676], BTC[0.00008790], ETH-PERP[0], CRO[6.274], CRO-PERP[0], CRV-PERP[0], DOGE[.443], ENS-PERP[0], ETH[.00090981], ETHW[.00090981], FTT[0.00493381], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MANA-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.0728361] | | |
| 02296678 | | AAVE[3.02610915], ATLAS[6718.39726861], AUDIO[403.45642287], AVAX[3.92998165], BTC[0.26968774], CHZ[906.65361421], CRV[54.44802438], ETH[1.62128126], ETHW[1.62128126], EUR[6310.73], FTT[128.71377290], LUNA2[1.29749935], LUNA2_LOCKED[3.00100825], LUNC[228253.18051922], NEAR[90.29380285], OMG[5.04413491], SHIB[3429658.48524776], SNY[303.63832961], SOL[12.13395192], SUSHI[401.95209803], SXP[201.68687599], TRX[1], USD[14166.35], USDT[2002.00000001], XRP[57.90785] | Yes | |
| 02297048 | | ETH[0], LUNA2[0.00669139], LUNA2_LOCKED[0.01561326], TRX[.000001], USD[0.00], USDT[0.00001445], USTC[.9472] | | |
| 02297239 | | DOGE[1.9998], ETH[.00912], ETHW[.009912], FTM[.9998], LUNA2[0.10008284], LUNA2_LOCKED[0.23352664], LUNC[21793.250478], USD[0.07] | | |
| 02297245 | | LUNA2[0.48807041], LUNA2_LOCKED[1.13883096], LUNC[106278.36], USD[0.24] | | |
| 02297581 | | ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.09500338], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.35050895], FTM-PERP[0], FTT[25.31821191], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.23442406], LUNA2_LOCKED[7.54698948], LUNC[704302.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[20.66040001], SOL-PERP[0], SPELL-PERP[0], SRM[1.00102967], SRN-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-119.78], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02297684 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.56942563], LUNA2_LOCKED[1.32865980], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[17.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00087567], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02297691 | | AURY[11.7471112], DYDX[1.53444], ETHW[.18650039], HNT[4.98377], LUNA2[0.06405181], LUNA2_LOCKED[0.14945423], LUNC[.2063358], MKR[.0057672], PEOPLE[295.084758], SOL[7.23751039], USD[605.77] | | |
| 02297787 | | FTT[26.35371764], LUNA2[111.34198939], LUNA2_LOCKED[146.7272118], SOL[0.32566038], TRX[.000007], USDT[8050.28888030], USTC[0] | Yes | |
| 02298021 | | AVAX-PERP[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00035984], LUNA2_LOCKED[0.00083964], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[100], USD[0.00], USDT[0.00639159], USTC[.050938], XRP-PERP[0] | | |
| 02298171 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], DOGE[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[4.24666900], LUNC-PERP[0], MTL-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02298240 | | AAPL[.028157], AVAX[.0001727], BAO[1], BIL[28.9444995], BTC[.00005455], COIN[8.998195], DOGE[.08929352], ETHW[.01088103], FIL-PERP[0], FTT[115.06389724], GST[.09061937], ICP-PERP[0], KIN[1], LUNA2[0.03443437], LUNA2_LOCKED[0.08034686], MATIC[60.00712371], NVDA[3.56743207], PSY[.8022343], PYPL[1.26476686], SAND[.98959795], SQ[12.99755508], TRX[.000122], TSLA[.6], UBER[9.9981], USD[5.43], USDT[0.00423772] | Yes | |
| 02298297 | | BTC[0.01805735], CEL[2.75906791], CEL-PERP[0], EUR[0.01], FTT[25.78528783], LTC[20.30390288], LUNA2[4.81302475], LUNA2_LOCKED[11.23249109], LUNC-PERP[0] | | BTC[.018057], LTC[20.294027] |
| 02298309 | | ADA-PERP[0], BTC[0.04406369], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00291684], LUNA2_LOCKED[0.00680597], NFT [3484095939563370625/The Hill by FTX #34626](1), PAXG-PERP[0], USD[44032.48], USTC[.412894] | | |
| 02298957 | | BTC-PERP[0], COMP[9.75703713], DOGE[460], DYDX[107.3], ETH-PERP[0], FTT[18.5], GBP[0.00], LINK[135.22453361], LINK-PERP[0], LUNA2[0.00027591], LUNC[60.08], SAND[760], SNX[270.4], USD[0.00], USDT[4485.34831255], XRP[6383.68346], XRP-PERP[0], ZRX[1000] | | |
| 02298979 | | AXS[0.04010556], BNB[0], FTT[550.08895935], SRM[18.79000741], SRM_LOCKED[168.78642368], TRX[.000034], USD[0.00], USDT[170.90891040] | | |
| 02298980 | | BAO[3], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.86959574], USDT[0.00000001] | | |
| 02298993 | | DOGE[657.31106478], LINK[0.06355227], LUNA2[0.00806203], LUNA2_LOCKED[0.01881142], RUNE[0.53348709], USD[0.24], USDT[0], USTC[1.14122057] | | LINK[.062923] |
| 02299082 | | AKRO[1.1948], ATOM-PERP[0], BNB[.00000001], BTC[.17877408], BTC-PERP[0], DENT[2], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], HBAR-PERP[0], ICP-PERP[0], KIN[1], LINA-PERP[0], LTC-PERP[0], LUNA2[7.03532732], LUNA2_LOCKED[16.41576376], LUNC[1531957.33723289], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[309.39], USDT[0.00975973], WAVES-PERP[0] | | |
| 02299131 | | ADA-0325[0], ADA-PERP[0], APE[3.3], AVAX-PERP[0], BTC[0.75161822], BTC-PERP[0], DENT[78200], DOGE[446], DOGE-PERP[0], ETH[1.93918455], ETH-PERP[0], ETHW[.93935915], EUR[0.00], FTM[73.98668], FTT[18.8], HNT-PERP[0], IOTA-PERP[0], LINK[4.199244], LUNA2[4.51978965], LUNA2_LOCKED[10.54617586], LUNC[14.56], LUNC-PERP[0], MANA-PERP[0], MATIC[.0028], SOL[2.49], SOL-PERP[0], USD[49.16], USD[145.46], VET-PERP[0], XRP-PERP[0] | | |
| 02299639 | | BTC[0.00003492], DOT-PERP[0], ETH[.043], ETHW[.043], FTT[0.13537149], LUNA2[0.00002222], LUNA2_LOCKED[0.00005186], LUNC[4.84], NEAR[3], NEAR-PERP[0], PYPL[.79], SOL[.00507236], SUSHI-PERP[0], UNI-PERP[0], USD[ -510.65], USDT[436.88457039] | | |
| 02299807 | | ADA-PERP[0], BTC-PERP[0], LUNA2[0.00563925], LUNA2_LOCKED[0.01315826], LUNC[1227.96], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0] | | |
| 02300063 | | ETH[0], LUNA2[1.18703714], LUNA2_LOCKED[2.76975333], LUNC-PERP[0], SHIB[4673.910], USD[461.94], USDT[0] | | |
| 02300065 | | FTT[0], LUNA2[0.00024716], LUNA2_LOCKED[0.00057671], LUNC[53.82], USD[2.75] | | |
| 02300246 | | AAVE-PERP[0], AGLD[.0131], AGLD-PERP[0], ALCX[.0022342], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[.03569394], ATOMBULL[1.576], AUDIO[0], AXS[0], AXS-PERP[0], BADGER[0], BEAR[179.4], BICO[0], BNB-PERP[0], BOBA[.0779], BTC[0], BTC-PERP[0], BULL[0.00000830], CEL-PERP[0], CHR[0], CLV[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], DYDX-PERP[0], EDEN[.08936], EMB[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.004], FTM-PERP[0], GALA[0], GALA-PERP[0], GARE.129], GODS[0], GRTBULL[5.14600000], HUM[0], ICP-PERP[0], IMX[0], KIN[236], KNC[0], KSHIB-PERP[0], LINKBULL[0.34060000], LOOKS[.5756], LOOKS-PERP[0], LRC[0], LTC[0], LUNA2[0.26693993], LUNA2_LOCKED[0.62285984], LUNC[.002804], MANA[0], MATICBEAR[0021160.66], MATICBULL[0.20046000], MBS[.4816], MCB[.00426], MER[.224], MKRBULL[1.006398], MTA[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PORT[1.03994], PROM[.002092], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND[0], SHIB[0], SLP[0], SNX-PERP[0], SOS-PERP[0], SOS[54740], SRN-PERP[0], STARS[0], STEP-PERP[0], STOR[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[.07598], TOMOBULL[0], TONCOIN[0], TRU-PERP[0], UMEE[9.956], USD[ -0.29], USDT[0], VETBULL[.561], WAVES[0], WAVES-0325[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZECBULL[7.962], ZRX[0] | | |
| 02300545 | | ADA-PERP[0], ALGO[.992434], ALPHA-PERP[0], AVAX[.09878], CHZ-PERP[0], DOGE[1975], DOGE-PERP[0], ETH-1230[0], ETH[1.95132812], ETH-PERP[0], ETHW[2.31593401], EUR[0.00], FTM-PERP[0], FTT[1.91887622], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.08557796], LUNA2_LOCKED[0.19968192], LUNC[18634.782298], LUNC-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], USD[ -1.78], USDT[0], VET-PERP[0], XRP[382.9234], XRP-PERP[0], XTZ-PERP[0] | | |
| 02300611 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.01418987], ETHW[.01639487], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[ -0.00004472], LUNA2[0.00006240], LUNA2_LOCKED[0.00014562], LUNC[13.58968243], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3819601722775304137/The Hill by FTX #34151](1), OMG-PERP[0], PEOPLE-PERP[0], RNR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000019], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.1], TRX-PERP[0], UNI-PERP[0], USD[ -9.05], USDT[1.25095843], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02300826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00036720], LUNA2_LOCKED[0.00085681], LUNC[79.96], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[4.78021334], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.33472664], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02300923 | | BTC[0.00479787], FTT[0.10818060], LTC[0], MATIC[179.9658], SOL[1.04980050], SRM[3.03572024], SRM_LOCKED[.05447339], USD[1.73], USDT[0] | | |
| 02300936 | | BTC-PERP[0], DFL[7.74766392], DOT-1230[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MBS[13], USD[0.00], USDT[0.00242459], XRP-PERP[0] | | |
| 02300983 | | EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008828], USD[0.00], USDT[0] | | |
| 02301138 | | ARKK[1.00118022], ATLAS[825.98891522], BAO[2], DENT[1], FTT[2.7100364], KIN[2], LUNA2[0.69754392], LUNA2_LOCKED[1.62760248], LUNC[498.12282413], USD[11.23], USTC[98.41689728] | | |
| 02301171 | | BNB[0], BTC[0], LUNA2[0.00044080], LUNA2_LOCKED[0.00102854], LUNC[.00142], SOL[.004276], TRX[2899.80440800], UNI[0.02443653], USD[0.04], USDT[ -102.11576977] | | |
| 02301277 | | BEAR[339.66], BIT[1133], BTC[0.15257299], DAI[.005394], DOT[105.181064], ETH[1.7774897], ETHBEAR[1000000], ETHW[1.134897], GENE[0], LTC[14.45], LUNA2[1.50124287], LUNA2_LOCKED[3.50290005], LUNC[326898.797623], NFT [389141138219448831/FTX Crypto Cup 2022 Key #13749](1), SHIB[20700000], SOL[.00746201], USD[1.27], USDT[261.97107612] | | |
| 02301490 | | LUNA2_LOCKED[0.00000001], LUNC[0.0012004], USD[3.45] | | |
| 02301598 | | AKRO[2], BAO[34], CRO[0], DENT[4], KIN[31], LUNA2[0.14103098], LUNA2_LOCKED[0.32903373], LUNC[31468.8614713], SHIB[0], TRX[1], UBXT[2], USD[90411.48], USDT[0], XRP[1.47425313] | Yes | |
| 02301861 | | FTT[0], LUNA2[0.53643523], LUNA2_LOCKED[1.25168221], SPELL[236548.18], USD[896.13] | | |
| 02302109 | | 1INCH[6.06437887], ALGO[14.9972355], APE[1.01032114], ATLAS[359.928123], ATOM[5.12586605], AUDIO[75.9859932], AURY[.9998157], BAND[14.14741347], BAT[64.9880205], BICO[3.9937338], BNB[0], BOBA[52.29036111], BTC[0.02045708], CEL[3.00119900], CHZ[277.59982377], COMP[0.12587679], CQT[165.9694062], CREAM[0], CRO[169.968669], CRV[14.9972355], DENT[3099.42867], DFL[2049.622185], DOGE[185.32808331], DOT[5.06033328], DYDX[1.19941024], EN[66.9876519], ENS[2.52953372], ETH[0.22162923], ETHW[0.08223741], EUR[250.11], FIDA[22.9935495], FRONT[9.998157], FTM[163.83991985], FTT[17.68583529], GALA[329.904164], GODS[12.79701434], GRT[83.21053150], HNT[0.10943541], IMX[20.69618409], JET[19.549465], LINK[0.8014665], LINK[1889.544945], LINK[0.80302397], LRC[50.9906007], LTC[0.51148680], LUNA2[0.00486889], LUNA2_LOCKED[0.01135608], LUNC[1059.77633226], MANA[39.992628], MATIC[117.13109067], NEAR[1.59970512], NFT [434268094465032345/The Hill by FTX #44746](1), OMG[12.60058484], OXY[25.9952082], PEOPLE[269.950239], PSY[49.990785], RAY[25.62799377], RSR[2170.88744719], SAND[18.96662577], SHIB[999981.57], SLRS[46.9913379], SOL[5.96860217], SOS[579391.81], SPELL[389.83413], SRM[29.41707547], SRM_LOCKED[3.35060211], STARS[54.9898635], STG[5.9977884], STORJ[49.69010309], THETABULL[12100], THETA-PERP[0], TRU[151.9719864], TRX[150.44209891], UNI[1.75522353], USD[107.25], USDT[119.43546292], VGX[4.9990785], XRP[145.14432964], ZRX[22.994471] | | 1INCH[6.060686], APE[1.010041], ATOM[5.110296], BAND[11.345974], DOGE[125], DOT[5.043188], ETH[.184947], FTM[16.610576], GRT[93.053728], LINK[8.01483], LOOKS[68.014413], LTC[.311188], OMG[12.553745], RSR[1100.497826], SOL[3.391905], TRX[100] |
| 02302155 | | BTC[0.00099195], ETH[0.00800000], ETHW[0.00000000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085841], USD[1.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02302215 | | ALGO[.4795], AXS-PERP[0], BNB[0], BTC[0.00009027], BTC-PERP[0], BULL[4.06432693], DOGE[337.7867], DOGE-PERP[0], DOT[.04], EOSBULL[919932.44], ETH[.021438], ETHW[.021438], FTT[2.46666317], FTT-PERP[0], GMT-PERP[0], LINK[.098195], LTC[.8839616], LTCBULL[11519.41354], LUNA[21.07970253], LUNA2[.07970253], LUNC[113083.38010284], LUNC-PERP[0], MANA-PERP[0], SOL[0], TONCOIN[13.79763025], TONCOIN-PERP[0], TRX[.700779], USD[-618.52], USDT[427.38899295], XRP[415.086143], XRPBULL[547535.0999], XRP-PERP[0] | | |
| 02302267 | | 1INCH[0.26396053], BIT-PERP[0], CAKE-PERP[0], ETC-PERP[0], FIL-0325[0], FTT[25.7], HT-PERP[0], NEO-PERP[0], SRM[.00427951], SRM_LOCKED[.00317253], USD[0.04], USDT[0.00000001], XRP[0.08671230] | | XRP[.082176] |
| 02302576 | | ADA-20211231[0], ADA-PERP[0], BNB-20211231[0], BTC-PERP[0], DOT-20211231[0], LUNA2[0.21419332], LUNA2_LOCKED[0.49978443], LUNC[.69], USD[0.12], USDT[0.80424469] | | |
| 02302613 | | ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000302], BTC-20211231[0], BTC-MOVE-0224[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.098], ETH-0325[0], ETH-PERP[0], EUR[0.48], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.40985991], LUNA2_LOCKED[0.95633980], LUNC[89247.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-7.91], USDT-PERP[0] | | |
| 02302740 | | ALGO[.93370786], GMT[0], GMT-PERP[0], KNC[0], LUNA2[0.00022432], LUNA2_LOCKED[0.00052342], POLIS[6.76959027], SPELL[0], SUSHI[0], TONCOIN[0], TSLA[.01069149], USD[0.00], USDT[0.00000184], USTC[0], WAVES[0] | | |
| 02302862 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02302901 | | LUNA2[0.00487984], LUNA2_LOCKED[0.01138630], LUNC[.008943], SOL[0], USD[1.81], USTC[.69076] | | |
| 02303241 | | LUNA2[0.00552506], LUNA2_LOCKED[0.01289182], TRX[.000001], USD[0.00], USDT[0], USTC[.7821] | | |
| 02303514 | | ATOM[53.51343676], BOBA[.096743], BTC[20], DOT[52.8504045], ETH[0], ETHW[0.00021419], FTM[4051.86028650], FTT[135.50621858], LINK[0], LUNA2[0.05060937], LUNA2_LOCKED[0.11808853], LUNC[9872.46317387], MATIC[0], RUNE[0.06848336], TRX[.000029], USD[0.00], USDT[2.86000000], USTC[0.74617617] | | ATOM[52.441114], DOT[50] |
| 02303731 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BAO-PERP[0], BF_POINT[200], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07516472], LUNC[0.0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02303814 | | AKRO[7], ATLAS[73820.01296353], BAO[9], BNB[0.00001339], BTC[0.12957607], DENT[6], EUR[0.00], KIN[6], LUNA2[1.09125855], LUNA2_LOCKED[2.45603336], LUNC[237741.07809243], REEF[103529.36133144], RSR[6], SAND[0.00111962], SOL[40.46513066], STARS[.00509334], TLM[8786.57969491], TRU[1], TRX[3], UBXT[4], USD[0.02], XRP[1607.88063823] | Yes | |
| 02303986 | | APE-PERP[0], AVAX-PERP[0], BNB[.00892414], BNB-PERP[0], BTC[.00000653], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00025598], ETH-PERP[0], ETHW[.00025598], FTT[43.3], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00128806], LUNA2_LOCKED[0.00300547], LUNC[200], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.01202221], XRP-PERP[0] | | |
| 02304261 | | APE-PERP[0], APT-PERP[0], AURY[.186], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS[.0031708], FTT[0.01169249], FTT-PERP[0], GARI[.37774], IP3[.4], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MEDIA-PERP[0], MOB[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PORT[.05567], PROM-PERP[0], RAY[.64], SAND-PERP[0], STARS[.222], TRX[.663665], TRX-PERP[0], TRY[2.17], USD[194.83], USDT[582.98277689], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02304329 | | ATLAS[1249.8195], DENT[8200], DOT[2.899449], FTT[.099677], GALA[79.9848], LUNA2[0.08384455], LUNA2_LOCKED[0.19563730], LUNC[2877.3717502], USD[32.93], USDT[3.9981] | | |
| 02304340 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], LUNA2[0.09946884], LUNA2_LOCKED[0.23209396], LUNC[21659.55], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[840.98] | | |
| 02304344 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGE[0], ETHBULL[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.64423435], MANA[0], USD[0.00], USDT[0] | | |
| 02304574 | | BNB[.00513506], DOGE-PERP[0], ETH-PERP[0], FTT[.0565915], MATIC[.00985], SHIB-PERP[0], SPELL[87.52563708], SPELL-PERP[0], SRM[4.84462561], SRM_LOCKED[22.15537439], USD[0.00], USDT[0] | | |
| 02304972 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00981394], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO[181.32184836], CRO-PERP[0], DOT-PERP[0], ETH[.20466442], ETH-PERP[0], ETHW[0.20385051], EUR[22.72], FTM-PERP[0], FTT[6.87889185], FTT-PERP[0], GALA[874.95739077], GALA-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.60938268], LUNA2_LOCKED[1.39525372], LUNC[1.19736625], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[42.69], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 02304978 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.36408993], LUNA2_LOCKED[0.84954318], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02305358 | | ALGOHEDGE[0], BNB[135.02460524], BTC[4.93933039], DOT[1373.22423862], DRGN-PERP[0], ETH-0624[0], ETH[22.04436439], ETH-PERP[0], ETHW[0.00009715], FTT[46867.96028362], GRT[12676.43163647], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00715945], LUNC-PERP[0], QTUM-PERP[0], SRM[10.40645468], SRM_LOCKED[208.65753413], TRX[95799.75741266], USD[59475.24], USDT[0.00455496], WBTC[0] | | |
| 02305539 | | BNB[.00616669], ETH-PERP[0], FTT[.00903599], LUNA2[0.14351181], LUNA2_LOCKED[0.33486090], LUNC[31250], MATIC[.5], SOL[0.00632431], TRX[.000133], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02305709 | | AKRO[2], BAO[1], ETH[.01225069], GBP[0.00], KIN[1], LUNA2[1.39279329], LUNA2_LOCKED[3.24985102], USD[0.00], USTC[197.15662295] | | |
| 02305757 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.02799289], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[7.47], USDT[0.00000001], USTC-PERP[0] | | |
| 02305785 | | AAVE-PERP[0], ALGO[189], ALICE-PERP[0], AR-PERP[0], AVAX[189.02024278], AVAX-PERP[0], BCH-PERP[0], BTC[0.29860000], BTC-PERP[0], ETH[1.98489000], ETHW[1.28281100], FTT[35.23032518], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[69.99979467], NFT (433367135828337150/FTX Crypto Cup 2022 Key #25392)[1], ONE-PERP[0], SOL-PERP[0], TRX[.12677], USD[300.13], USDT[4792.33381321], WAVES-PERP[0], XRP[3687.6] | | |
| 02305819 | | LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], USD[0.00], USTC[30] | | |
| 02306073 | | BNB[0.72604132], LUNA2[0.06865071], LUNA2_LOCKED[0.16018499], SGD[0.00], USD[0.00], USDT[0.00000296], USTC[0] | | |
| 02306225 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55917374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.49], USDT[0.08106324], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02306279 | | SRM[41.93481553], SRM_LOCKED[.79362319] | | |
| 02306368 | | AAVE[15.00017400], BTC[20.00000478], DOT[100.08733906], ETH[0], FTT[150], GMT[266.13030168], RAY[250], SNX[121.41491347], SOL[0], SRM[251.91149411], SRM_LOCKED[29.54220619], SUSHI[796.92872647], USD[224.67], USDT[0], YFI[0.15000174] | | AAVE[3], DOT[100.082198], SNX[121.408681], SUSHI[200], USD[224.58], YFI[.03] |
| 02306370 | | APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CRO-PERP[0], FTT[0.0247294], FTT-PERP[0], LUNA2_LOCKED[160.7763304], SOL[.0046785], SRM[8.35187819], SRM_LOCKED[39.64812181], USD[16.72] | | |
| 02306464 | | LUNA2[0.49118969], LUNA2_LOCKED[1.14610928], LUNC[106957.59], USD[5.20] | | |
| 02306658 | | ETH[0], ETHW[0.00087466], EUR[0.00], FTT[140.15655819], LUNA2[7.44392573], LUNA2_LOCKED[17.36916004], USD[0.00], USDT[0.00000140] | | |
| 02306667 | | ATLAS[9.9506], AURY[.97321], BCH[.00080591], BTC[0.30322940], ETH[.022], ETHW[.022], LTC[.00480828], RAY[12.0813508], SOL[10.99100909], SRM[35.6975055], SRM_LOCKED[.5892805], USD[4609.80] | | SOL[.510608] |
| 02306710 | | COPE[142.9935459], CRO[159.996314], FTT[20.2301565], LUNA2[0.45915491], LUNA2_LOCKED[0.17136147], LUNC[99981.95], NFT (299008573734083088/FTX AU - we are here! #138390)[1], NFT (327811488941389058/Hungary Ticket Stub #369)[1], NFT (336785807660363451/Belgium Ticket Stub #1665)[1], NFT (350782437977433313/The Hill by FTX #2503)[1], NFT (351711585314621832/Montreal Ticket Stub #1070)[1], NFT (351842321789334934/Japan Ticket Stub #558)[1], NFT (351880498573458335/France Ticket Stub #435)[1], NFT (357024372794458996/Singapore Ticket Stub #138)[1], NFT (376618782742946628/FTX AU - we are here! #1068)[1], NFT (385996126388640811/FTX Crypto Cup 2022 Key #1247)[1], NFT (394162351514004898/Baku Ticket Stub #1574)[1], NFT (405041308953623415/FTX EU - we are here! #138793)[1], NFT (447576011284046986/Monza Ticket Stub #822)[1], NFT (467165945654951228/FTX AU - we are here! #10046)[1], NFT (515420711823057768/Netherlands Ticket Stub #981)[1], NFT (521566255220391480/FTX EU - we are here! #138222)[1], NFT (524958308750472178/Mexico Ticket Stub #240)[1], NFT (567447164763710778/Monaco Ticket Stub #448)[1], USD[0.00], USDT[0.86795101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02306754 | | ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0098784], BTC[0], BTC-PERP[0], CEL[0.09694779], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000822], FTM-PERP[0], FTT[0.29114119], GRT-PERP[0], IOST-PERP[0], LUNA2[0.00419534], LUNA2_LOCKED[0.00978914], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], SAND[.98461], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02306841 | | APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC[0.00002055], BTC-PERP[0], BULL[0.00000061], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.09666], LOOKS[.00494814], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02306890 | | TRX[.000004], USD[100.70] | | |
| 02306906 | | BTC[0.12122255], ETH[.49373799], ETHW[.49353053], LUNA2[0.59619954], LUNA2_LOCKED[1.34510806], LUNC[1.8588822], MATIC[0], SGD[0.00], SOL[0.31.36672513], USD[0.01], USDT[0] | Yes | |
| 02307004 | | AURY[.83646436], BTC[0.00008677], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[55.94048631], FTT[751.07858770], FTT-PERP[0], HT[12.578625], LUNA2_LOCKED[1241.897776], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[4.28799841], SRM_LOCKED[138.98250201], SUSHI-PERP[0], TRX[.000009], USD[8235Z.48], USDT[1001.76154065], USTC[.00000001], USTC-PERP[0] | | |
| 02307017 | | ADA-PERP[0], AUD[0.00], BTC[.04677529], BTC-PERP[0], LUNA2[1.70195236], LUNA2_LOCKED[3.97122217], LUNC[370603.71], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02307240 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL[0], USD[0.00], USDT[0] | | |
| 02307259 | | BAT[1.50722], BTC[0], BTC-PERP[0], ETH[0.00006698], ETH-PERP[0], ETHW[0.00006698], SOL[0.00546424], SOL-PERP[0], SRM[.2723748], SRM_LOCKED[236.01277137], STX-PERP[0], USD[299.88], USDT[0.00000001], XMR-PERP[0] | | |
| 02307301 | | ALICE[358.98804851], AURY[.06179402], BNB[.00000366], CVC[1.08471659], ETH[.52095788], ETHW[20.77685204], FTT[.00012012], LUNA2[.00081114], LUNA2_LOCKED[322.0504635], MAPS[1.17305629], MATIC[.05601875], NFT (320083401615311643/FTX EU - we are here! #184559)[1], NFT (399480980675250734/FTX EU - we are here! #184190)[1], NFT (473789562830603814/FTX EU - we are here! #184150)[1], ORBS[8.09747117], PSY[5245.19543844], SAND[.44934416], SKL[2.80082805], SOL[.00014831], TRX[1], USD[0.20], USDT[.00000001] | Yes | |
| 02307425 | | DYDX[.012603], ENS[.0076545], ETH[.0007242], ETHW[.0007242], FTT[.0757674], SRM[1.78832433], SRM_LOCKED[7.57413241], USD[0.89], USDT[.002721] | | |
| 02307460 | | ATLAS[860], FTT[1.499715], LUNA2[0.00000197], LUNA2_LOCKED[0.00000460], LUNC[.43], USD[0.00], USDT[0] | | |
| 02307488 | | AVAX[2.30113465], ETH[.00000001], LUNA2[12.92275375], LUNA2-PERP[0], MANA[1926.60811132], MATIC[189.962], RNDR[630.67384], USD[0.68], USTC[1829.278253] | | |
| 02307535 | | APE-PERP[0], BIT[0.00222223], BTC[0], DYDX[.08171084], ETH[0.43800000], ETH-PERP[0], ETHW[0.43800000], FTT[32.12647453], GMT-PERP[0], GST-PERP[0], KSHIB[0], LUNA2[0.31646441], LUNA2_LOCKED[0.73841696], LUNC[68910.792457], LUNC-PERP[0], SOL[0], SOL-PERP[0], SOS[66550.87460793], TRX[.000078], USD[27.63], USDT[0], ZEC-PERP[0] | | |
| 02307559 | | ATLAS[0], AVAX[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], GALA-PERP[0], JOE[0.64761197], KSOS-PERP[0], LUNA2[0.00003119], LUNA2_LOCKED[0.00007279], LUNC[6.79331357], LUNC-PERP[0], MANA-PERP[0], RNDR[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02307586 | | AURY[.99981], BTC[.0000867], FTT[.096409], IMX[.078495], LUNA2[0.00005027], LUNA2_LOCKED[0.00011731], LUNC[10.9479195], SHIB[99620], SOL[.00981], USD[66.09] | | |
| 02307611 | | BTC[.00726203], LUNA2[0.06461746], LUNA2_LOCKED[0.15077409], LUNC[14070.59], SOL[.00610063], TRX[.002221], USD[-2.98], USDT[1243.67374494] | | |
| 02307660 | | AKRO[1], DENT[1], LUNA2[26.10932504], LUNA2_LOCKED[58.76503908], MANA[1926.60811132], SHIB[587915260.59192909], USD[997.17], USTC[.00000001] | Yes | |
| 02307768 | | DENT[1], ENS[20.02016043], FTT[1.0112865], NFT (296255046723490039/FTX AU - we are here! #24021)[1], NFT (303612847251758234/FTX EU - we are here! #214143)[1], NFT (312999553098426192/FTX EU - we are here! #214248)[1], NFT (339925177034484759/Belgium Ticket Stub #854)[1], NFT (405689555716921490/The Hill by FTX #2819)[1], NFT (435549444374321008/FTX AU - we are here! #15502)[1], NFT (478990648706254188/FTX EU - we are here! #214298)[1], NFT (513169693264848917/France Ticket Stub #1467)[1], NFT (532998728709580805/Austria Ticket Stub #582)[1], NFT (535833380580769240/FTX Crypto Cup 2022 Key #520)[1], SRM[6.02809888], SRM_LOCKED[57.09425089], USD[40.08] | Yes | |
| 02307803 | | ATLAS[0], AURY[0], AVAX[0], BIT[0], BNB[0], CRO[0], ETH[0], FTT[0], LUNA2[0.00022773], LUNA2_LOCKED[0.00053138], LUNC[49.59], MANA[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02307813 | | ATLAS[2059.6086], AXS[1.99962], BAL[33.61740654], CRO[279.9468], DYDX[12.497625], FTM[99.981], FTT[2.99943], HT[19.096371], LRC[125.9830444], LUNA2[0.30321405], LUNA2_LOCKED[0.70749946], LUNC[66025.49925741], MANA[79.9848], MATIC[180.42428561], RAY[49.35349266], REEF[2939.4414], RSR[25078.45], SHIB[122499191.19], SOL[3.50665524], TRX[958.81779], USD[0.00] | | |
| 02307875 | | EUR[0.00], LUNA2[0.46478074], LUNA2_LOCKED[1.05977465], LUNC[0], PRISM[0], USD[0.00], USDT[29.26575848], XRP[0] | Yes | |
| 02307930 | | ATLAS[167.50675639], AXS[0], BNB[0.17269299], BTC[0.03625801], CRO[0], ETH[.03892158], ETHW[.03892158], FTM[0], GALA[0], LRC[2.47634906], MANA[4.82322015], POLIS[6.68354251], SRM[1.25101698], SRM_LOCKED[.02265632], USD[0.00], USDT[0.00018342] | | |
| 02307997 | | ADA-PERP[0], BNB[0.07875908], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], EUR[0.00], FIL-PERP[0], FTT[2.36613772], LUNC-PERP[0], SOL[1.20624573], SOL-PERP[0], SRM[40.68272552], SRM_LOCKED[.7000605], SXP-PERP[0], USD[787.98] | | |
| 02308072 | | ANC-PERP[0], AXS-PERP[0], BTC[0.00005308], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0008174], ETH-PERP[0], ETHW[.0008174], FTM-PERP[0], FTT[2.00109532], GMT-PERP[0], KSM-PERP[0], LTC[.00776], LUNA2[0.00142472], LUNA2_LOCKED[0.00332436], LUNC[310.23794], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[3105.75] | | |
| 02308073 | | CRO[810], FTT[2.2], LUNA2[0.79180570], LUNA2_LOCKED[1.84754665], LUNC[172417.36], LUNC-PERP[0], USD[3.90], USDT[1501.13366224] | | |
| 02308329 | | KIN[40000], LUNA2[0.00130772], LUNA2_LOCKED[0.00305135], LUNC[284.76], TRX[.000001], USD[0.00], USDT[0.01332458] | | |
| 02308396 | | BTC[0], COMP[0], DOGE[0], ETH[0], ETHW[0], FTT[0.03358189], HNT[0], LRC[0], LUNA2_LOCKED[0.00000001], LUNC[0016675], PAXG[0], ROOK[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02308416 | | ETH[0], FXS-PERP[0], LUNA2[0.00025057], LUNA2_LOCKED[0.00058467], LUNC-PERP[0], TRX[.000003], USD[0.00], .005387], USTC[.03547], USTC-PERP[0] | | |
| 02308427 | | FTT[5.1], SOL[2.7939316], SRM[29.66225581], SRM_LOCKED[.54673879], USD[4.07] | | |
| 02308500 | | BTC[0], FTT[25], LUNA2[18.47341633], LUNA2_LOCKED[43.10463811], SOL[396.59412689], USD[736.89], USDT[0.00014092] | | SOL[.70273644] |
| 02308531 | | BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.43869799], LUNA2_LOCKED[1.02362865], LUNC[95527.41197702], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.07], USDT[0.00000001] | | |
| 02308536 | | ADA-PERP[0], BTC[0], ETH[4.90341327], ETHW[4.90341327], LUNA2[0.03310444], LUNA2_LOCKED[0.07243711], LUNC[676], SOL[17.70183394], USD[-6.64] | | |
| 02308537 | | APE[.02804429], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[150.11805554], GST-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.50820086], LUNA2_LOCKED[1.18580201], LUNC[110661.80784495], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[296.72], USDT[0.00000002] | | |
| 02308624 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[1.11365229], LUNA2_LOCKED[2.59852202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02308732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-0619[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.31528933], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-T-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA23.08544684[], LUNA2_LOCKED[7.19937597], LUNC[81862.546464], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02308747 | | 1INCH[1.36384706], AMPL[0], AMPL-PERP[0], ATOM[0.07501162], BADGER[0.00252853], BADGER-PERP[0], BAL-PERP[0], BNB[0.00002990], BOBA[.01827977], BOBA-PERP[0], CEL[0.46814489], CEL-PERP[0], COMP-PERP[0], CRV[.27934517], CRV-PERP[0], DODO-PERP[0], ETH[0], FTM[0.90182970], FXS[.0740083], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[0.00418136], LUNA2_LOCKED[0.00975652], MCB[.00000001], MCB-PERP[0], PERP-PERP[0], SNX-PERP[0], SPELL[47.5], SPELL-PERP[0], STG[.21687341], TRX[.001736], UNI-PERP[0], USD[340.06], USDT[0.00092342], USTC[0.91892900], USTC-PERP[0], YFII-PERP[0] | | |
| 02308884 | | AUD[0.00], ETH[0.57032933], ETHW[0.57023293], LINK[.00000001], LUNA[278.54206097], LUNA2_LOCKED[90.5560436], LUNC[451803.317896], MATIC[.00000001], USD[0.00], USDT[0], USTC[5200] | | |
| 02308893 | | LUNA2[0.00062197], LUNA2_LOCKED[0.00145126], USD[55.44], USTC[.088043], USTC-PERP[0] | | |
| 02308977 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[45.3], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00169272], LUNA2_LOCKED[0.00394969], LUNA2-PERP[0], NEAR[.026826], NEAR-PERP[0], SAND[.67294], SAND-PERP[0], SHIB[63907], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02309133 | | ADA-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.93437059], LUNA2_LOCKED[2.18019805], LUNC[1.05065941], USD[15.93] | | |
| 02309326 | | 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000001], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DAI[.09120748], DOGE[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MOB-PERP[0], MTA[.10717671], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[89284], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-1230[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-0-PERP[0] | | |
| 02309585 | | APE[0], BIT[0], BTC[0], CRO[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[0], LEO[0], LUNA2_LOCKED[0.00000001], LUNC[.00174071], SAND[0], SHIB[0], SLP[0], STARS[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02309713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19076600], LUNA2_LOCKED[0.44512068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.74], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02309749 | | APE[3.7992837], AVAX[5.79890883], BCH[0.13897438], BNB[0.69985170], BTC[0.05349002], DOGE[615.88353], ETH[0.43691908], ETHW[0.31494156], FTM[369.9302301], FTT[35.39344329], LUNA2[0.00350368], LUNA2_LOCKED[0.00817526], LUNC[762.9350148], MATIC[109.979328], PSG[1.199772], RAY[81.9848361], RUNE[9.49839925], SHIB[2099602.71], SOL[11.52785068], USD[49.51] | | |
| 02309801 | | ALT-PERP[0], APE-PERP[0], BEAR[0], BTC[0.00341368], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], EUR[0.26], FTM[0], FTM-PERP[0], FTT[0.05578292], HNT-PERP[0], JOE[0], LOOKS[0], LUNA2[0.00158998], LUNA2_LOCKED[0.00370996], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], USD[0.74], USDT[0.00016188], USTC[0], XRP-PERP[0] | | |
| 02309934 | | BTC[0], ETH-PERP[0], ETHW[.62573285], EUR[1035.75], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNA2[0.02936275], LUNA2_LOCKED[0.06851309], LUNC[6393.80144415], UNI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02309950 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], AUDIO[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BICO[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-2021123[0], EDEN-PERP[0], EDEN-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[0], LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND[0], SHIB[0], SKL-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ[0], TOMO-PERP[0], TRX-PERP[0], USD[0.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 02310016 | | ATOM[.010854], ATOM-PERP[0], ETH[.00001835], ETH-PERP[0], ETHW[.00001835], FLOW-PERP[0], FTT[8683.744364], LRC-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SRM[137.43889685], SRM_LOCKED[1811.90110315], TRX[.000113], USD[372.15], USDT[0.09034433] | | |
| 02310114 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS[.099772], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[9.9525], CRV[.99782], CRV-PERP[0], DOT-PERP[0], ENJ[.99936], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[-35], GODS[1.07626550], LINK[0.09899300], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0114787], LUNA2_LOCKED[0.02678337], LUNC[249.9525], LUNC-PERP[0], MANA[0], MANA-PERP[0], MBS[168.9829], NEAR-PERP[0], RUNE-PERP[0], SAND[1.13552286], SAND-PERP[0], SOL[0.00417002], SOL-PERP[0], SPELL-PERP[0], SUSH[4.60204524], SXP-PERP[0], TRYB[0], USD[158.97], USDT[48.47170374], USTC-PERP[0], XRP-PERP[0] | | |
| 02310161 | | ATOM[10], BNB[.01509833], BTC[.00043764], CRO[1004.70214037], ETH[0.00400000], ETHW[0.00400000], FTM[1152.39505828], LUNA2[4.38449975], LUNA2_LOCKED[10.23049943], LUNC[954734.0530086], MATIC[892.1274992], ONE-PERP[-690], SAND[39.10273475], SHIB[15240215.2532751], USD[175.43], USDT[94.14270002] | | FTM[337.98062] |
| 02310168 | | AVAX[.0779131], BTC[0.00034053], ETH[0.00034053], FTT[4.15187936], GBP[0.00], LUNA2[0.00000569], LUNA2_LOCKED[0.00001328], LUNC[1.24], NEAR[.09263108], RUNE[.02390502], SOL[0.00056833], TRX[23.5174882], USD[0.75], USDT[0] | | |
| 02310385 | | BTC-PERP[0], ETHW-PERP[0], GBP[0.00], LUNA2[13.52115291], LUNA2_LOCKED[649.72031241], LUNC-PERP[0], USD[-25.22], USDT-PERP[0], USTC[1913.5621808], USTC-PERP[0] | | |
| 02310462 | | ETH[0], ETH-PERP[0], FTT[0.29070121], LUNA2[0.28857959], LUNA2_LOCKED[0.67335239], NFT (304681482892915627/The Hill tip by FTX #45820)[1], SOL[0], USD[0.00], USDT[0], USTC[.991] | | |
| 02310503 | | BTC-PERP[0], LUNA2[0.43616319], LUNA2_LOCKED[1.01771412], LUNC[34975.4545754], NEAR-PERP[0], ONE-PERP[3230], SOS-PERP[0], USD[52.49], USDT[0.00068011], XLM-PERP[181] | | |
| 02310579 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04111274], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.42904196], ETH-2021123[0], ETH-PERP[0], FTT[0.08581857], GALA[339.940636], GRT-PERP[0], KNC-PERP[0], LINK[0.05201872], LINK-PERP[0], LUNA2[0.00287023], LUNA2_LOCKED[0.00669721], LUNC[625], LUNC-PERP[0], MANA[303.61514427], MANA-PERP[0], SAND[173.41153565], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[36.28], VET-PERP[0], XRP-PERP[0] | Yes | BTC[.035185], ETH[.422977] |
| 02310615 | | NFT (301480629776654091/The Hill by FTX #9967)[1], NFT (388934624076649229/FTX AU - we are here! #45961)[1], NFT (407083436945167048/FTX AU - we are here! #12305)[1], NFT (444876166307364131/FTX AU - we are here! #14221)[1], NFT (451005887565386167/FTX AU - we are here! #14230)[1], NFT (463755041832636480/FTX AU - we are here! #12322)[1], NFT (516865129158501426/FTX AU - we are here! #12134)[1], SRM[21.58103256], SRM_LOCKED[422.40232776], USD[0.20], USDT[1273.36700804] | | USD[0.19] |
| 02310646 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.9337], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00028446], BNB-PERP[0], BTC-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.07705], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.99136015], LUNA2_LOCKED[4.64655369], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.98827], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02310654 | | FTT[3.56224], LUNA2[0.00174569], LUNA2_LOCKED[0.00407328], LUNC[0.00940453], SRM[6280183], SRM_LOCKED[8.3719817], TRX[.000778], USD[0.01], USTC[0.24710554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02310669 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.47503], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.98537], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0085226], BAL-PERP[0], BCH-PERP[0], BNB[.00839188], BNB-PERP[0], BNTX[.0045793], BOBA-PERP[0], BTC[0.00007405], BTC-PERP[0], CHZ[8.2824], CHZ-PERP[0], CLV[.022879], CREAM-PERP[0], DAL-PERP[0], DENT[33.101], DODO[.027393], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00049349], ETH-PERP[0], ETHW[0.64354992], EUR[3061.63], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.07009504], FTT-PERP[0], FXS[0.072344], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMX[0.028563], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.686], LDO-PERP[0], LINA-PERP[0], LINK[.076155], LINK-PERP[0], LOOKS[.79753 ], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.20244208], LUNA2_LOCKED[5.13903152], LUNA2-PERP[0], LUNC[470686.40040600], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[8], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MYC[8.0126], NEAR-PERP[0], OP-PERP[0], PERP[.018321], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[.8705], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.004699], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[.00247681], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-3531.87], USDT[3044.06639040] XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02310671 | | LUNA2[0.43693547], LUNA2_LOCKED[1.01951611], LUNC[00000001], LUNC-PERP[0], RUNE[19.10312029], USD[0.00] | | |
| 02310754 | | AVAX[0], AXS-PERP[0], BTC[0.00000002], COMP[0], DOGE[0], ETH[.00000001], ETH-0930[0], ETHW[.00495494], FLOW-PERP[0], FTM[0], FTT[2000.84571403], ICP-PERP[0], KNC[0], LUNA2_LOCKED[809.180295], LUNC[197.01665267], LUNA2-PERP[0], MATIC[0], MKR[0], NEO-PERP[0], NFT [520728533284579951\Magic Eden Pass][1], QTUM-PERP[0], SAND-PERP[0], SRM[6.82105544], SRM_LOCKED[251.22067854], SXP[0], TONCOIN[179628.154388], USD[0.80], USDT[0.00096011], USTC-PERP[0], XRP[0] | | |
| 02310765 | | FTT[.00673273], LUNA2[0.01912719], LUNA2_LOCKED[0.04463011], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02310766 | | AAVE[8.19299297], ADABULL[1534.68593319], ATLAS[12997.5813], ATOM[.07607254], ATOMBULL[48339813.469], AVAX[.07731457], BAL[0.07491379], BCH[0.00059177], BTC[0.07477299], DOGE[88.7132039], DOGEBULL[4.1354251], DOT[.43164142], ETH[0.43330726], ETHBULL[0.02844693], ETHW[0.25666271], FTT[.0868159], LINK[.5271825], LINKBULL[2069212.3379], LTC[3.00231717], LUNA2[3.44646806], LUNA2_LOCKED[0.04175880], LUNC[11.10241377], MATICBULL[580.19732], SOL[21.15161774], TRX[15.985417], UNI[.50657795], USD[15.05], USDT[0.00000001], VETBULL[1629.0041], XRP[9.614767], XRPBULL[69174.8535] | | |
| 02310766 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BAT-PERP[0], BLT[.96756], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.01291690], FTT-PERP[0], IMX[.05262552], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.0097986], SOS-PERP[0], SRM[1.00344099], SRM_LOCKED[.00247681], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-3531.87], USDT[3044.06639040] | | |
| 02310821 | | LUNA2[0], LUNA2_LOCKED[3.75517798], TRX[.000006], USD[0.03], USTC[8.271] | | |
| 02310987 | | SRM[8.74312423], SRM_LOCKED[75.25687577], TRX[.000198], USD[0.00], USDT[0] | | |
| 02311150 | | 1INCH[300.98110387], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], CEL-0624[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], FTT[150], LUNA2[0.00047331], LUNA2_LOCKED[0.00110404], TRX[.000001], USD[0.00], USDT[0.00884004], USDT-PERP[0], USTC[.067], USTC-PERP[0] | | |
| 02311601 | | AAVE[0], AUDIO[359.9131491], AXS[20.56436840], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[25.63705090], LUNA2[42.84636303], LUNA2_LOCKED[0.82082940], LUNC[75615.68], MATIC[0], SAND[34], SOL[0], TRX[0], UNI[0], USD[1.90], USDT[0.00000001], USTC[.640994] | | |
| 02311765 | | AGLD[0], ALEPH[0], ALGO[0], ALPHA[0], APE[0], ATLAS[9730.12282415], ATOM[0], AVAX[0], BADGER[0], BAND[0], BRZ[0], BTC[0], CEL[0], CLV[0], CRO[0], CTX[0], DODO[0], DOGE[0], DOT[0], EN[0], ETHW[0], FTM[0], GALA[0], GMT[0], GOG[0], IMX[0], JST[0], KSHIB[0], LOOKS[0], LUNA2[.248], LUNA2_LOCKED[.578], LUNC[53952.15425335], MANA[0], MATIC[0], MTL[0], NEAR[0], POLIS[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SPAY[0], SPELL[0], STARS[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000111] | | |
| 02311765 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[320], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[18.10037396], LUNA2_LOCKED[19.90087259], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [491730572149141594\The Hill by FTX #523][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.10389129], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[5.38441466304], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02311808 | | DOGE[.8456], LUNA2_LOCKED[595.2520955], LUNC[.009238], LUNC-PERP[0], NEAR[.09876], USD[0.08], USDT[0] | | |
| 02311837 | | ATLAS[11370], AURY[23], POLIS[357.3], SRM[9.19779001], SRM_LOCKED[.16425589], USD[0.05] | | |
| 02311839 | | CRO[900], EUR[0.79], GST[7], LUNA2_LOCKED[0.00014926], LUNC[13.93], RAY[25], SHIB[1499905], TONCOIN[11], TRX[.000778], USD[0.00], USDT[0], XRP[13] | | |
| 02311846 | | BTC[0], LUNA2[0.31636693], LUNA2_LOCKED[0.73818951], USD[0.00], USDT[0], XRP[.88581] | | |
| 02311854 | | ETHW[.28], GENE[.03765934], LTC[.00534789], LUNA2[257.0382032], LUNA2_LOCKED[599.7558074], SOL[.00425366], USD[0.01], USTC[36385] | | |
| 02311905 | | ETHW[.10032891], LUNA2[0.02229618], LUNA2_LOCKED[0.00535777], LUNC[500], NFT [315607833491488135\FTX EU - we are here! #147924][1], NFT [494575921527230566\FTX EU - we are here! #148079][1], NFT [556311850839301546\FTX EU - we are here! #147323][1], NFT [571248823143379108\The Hill by FTX #18669][1], SOL-PERP[0], TRX[.003031], USD[0.34], USDT[0.00961604] | | |
| 02311926 | | CHR[3691.32949], CHZ[9.3692], GALA[7.65939], LUNA2[13.89490208], LUNA2_LOCKED[32.42143818], LUNC[3025644.18149617], TRX[.000001], USD[0.09], USDT[0] | | |
| 02312044 | | AVAX[8.89822], BTC[0.04088346], EGLD-PERP[0], ETH[1.1264458], ETHW[1.1264458], KIN[119976.72], LUNA2[9.93802947], LUNA2_LOCKED[9.18873542], LUNC[857514.208084], SOL[31.248732], USD[0.00], USDT[1027.86348810] | | |
| 02312046 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-0930[0.00001664], FXS-PERP[0], GAL[0.008], GALFAN[.0077115], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], NEAR-PERP[0], OMG-20211231[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM_2380[778], SRM_LOCKED[3.07902305], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[18.98], USDT[0], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 02312058 | | LUNA2[0.45924202], LUNA2_LOCKED[1.07156473], LUNC[100000.9185062], MANA[0], NEAR[.299946], USD[0.00], USDT[0] | | |
| 02312062 | | FTT[0.03549878], LUNA2[00.000146], LUNA2_LOCKED[0.00003342], LUNC[.3199392], TRX[.805919], USD[0.00], USDT[53.44873314] | | |
| 02312109 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.00038], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[.008], GALFAN[.0077115], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], NEAR-PERP[0], OMG-20211231[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM_2380[778], SRM_LOCKED[3.07902305], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[18.98], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 02312146 | | BTC[0.00000041], ETH[0], ETHW[0], FTT[.03196077], SOL[0], SRM[3.32218074], SRM_LOCKED[2723.87781926], TRX[0], USD[519.75], USDT[0] | | |
| 02312168 | | LUNA2[0], LUNA2_LOCKED[2.70424047], LUNC[.00000001] | | |
| 02312236 | | ATLAS[1227.01505140], AUD[0.00], AXS[0.00555387], BNB[0.00000034], BTC[0.00006483], ETH[0.00014387], ETHW[0.00014387], FTT[34.90478564], GALA[69.15718717], LUNA2[1.71668245], LUNA2_LOCKED[3.86984344], LUNC[373995.61224041], POLIS[46.15567283], SOL[0.56780486], USD[0.00], XRP[28306.76900972] | Yes | |
| 02312271 | | 1INCH[608.90079476], AAVE[4.02449525], AMZN[.999806], ANC[214.9515], ATLAS[926.82964157], BABA[2.999418], BAT[374.90785], BTC[0.12971482], BYND[11.997672], CGC[23.9952], COIN[4.008824], CREAM-PERP[0], CRO[1069.7774], CRON[40.9618], CVX[19.99612], DODO[0], DOT[30.12290736], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH[2.00.995926], EUR[0.00], FB[.999806], FTT[17.12255492], GBTC[20.995866], GRT[988.65825347], JASMY-PERP[0], LINK[21.02293250], LTC[0], LUNA2[3.02725289], LUNA2_LOCKED[7.06359060], LUNC[24000.98721465], MATIC[0], MSTR[.044012], NIO[5.998836], POLIS[15.81404947], RUNE[14.59716776], SAND[0], SLP[1360], SOL[14.44489946], SRM[204.50522557], SRM_LOCKED[0.04298886], STX[811.37977884], TSLA[1.999612], UNI[14.59347754], USD[1060.34], USDT[0.00000001], USTC[412.919878], VET-PERP[0], XRP[153.27092603] | | GRT[676.0123383], LINK[21.013047], SOL[8.08037154], XRP[152.31794] |
| 02312288 | | AAVE[15.0071585], AAVE-PERP[25], APE-PERP[50], APT-PERP[0], BTC[0.00151012], BTC-0624[0], BTC-0930[0], BTC-PERP[.4069], CRO[10000.009], ETH[0.06301177], ETH-0624[0], ETH-PERP[25], ETHW[1.77][1], FTT[201.89391865], FTT-PERP[0], GRT-PERP[10000], HNT[200.00025], KSHIB-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC[125000], LUNC-PERP[0], MATIC[400], NEXO[160.0008], RNDR[2500], SAND[250.9717945], SGD[0.00], SHIB[98290], SOL[4.26220002], SOL-PERP[0], SRM[370], SRM-PERP[2000], USD[-9658.76], USDT[0.00000001] | | |
| 02312589 | | BTC[0.04484338], ETH[1.152], ETHW[1.152], FTM[987], LUNA2[0.00082010], LUNA2_LOCKED[0.00191358], LUNC[178.58], SOL[19], USD[1.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02312684 | | ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00076173], LUNA2_LOCKED[0.00177738], LUNC[165.87], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[$0.66], USDT[0], USDT-PERP[0] | | |
| 02312686 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02312707 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.03109378], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[778.56585531], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNA-PERP[0], LUNA2[175.3639728], LUNA2_LOCKED[10.5592698], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[39118817.2369168], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1798.58], USDT-PERP[0], WAVES-PERP[0], XRP[200], XRP-PERP[0] | | |
| 02312748 | | AKRO[5], ANC-PERP[0], APE-PERP[0], ATOM[0.60113920], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAQ[48], BAT[0.015297], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00040000], DENT[4], DOT[37.68187539], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00060185], FTM[0.51704948], FTT[25.04722152], FTT-PERP[0], INDI_IEO_TICKET[1], KIN[42], LTC-PERP[0], LUNA2[0.07644074], LUNA2_LOCKED[0.17836173], LUNC-PERP[0], MATIC[0.00000002], NFT (315962316580835843/FTX AU - we are here! #46386)[1], NFT (415523257541809221/Singapore Ticket Stub #1944)[1], NFT (565354096718593708/The Hill by FTX #23258)[1], RAY[0.65743053], SOL[0.00085101], SRM[0.57973723], SRM_LOCKED[64181793], STETH[0], TRX[102.21397433], UBXT[1], USD[6354.07], USDT[1386.16115771], USDT-PERP[0], USTC[10.82055686], USTC-PERP[0] | Yes | ATOM[.600261], FTM[.512693], TRX[2.192692] |
| 02312960 | | FTT[1000], NFT (377432523921632789/FTX EU - we are here! #134533)[1], NFT (468684240318093187/FTX EU - we are here! #134627)[1], SRM[11.06084101], SRM_LOCKED[123.09915899] | | |
| 02313286 | | BNB[.00459856], BTC[0], CRO[899.829], DOT[31.394034], EUR[0.00], USD[100.48], USDT[0.17004857], USTC-PERP[0] | | |
| 02313273 | | AVAX[5.599626], BRZ[6474.80497081], BTC[0.00000003], DOT[0.00000001], GMX[2.66], LINK[0.00000001], LUNA2[1.75035798], LUNA2_LOCKED[0.08416863], USD[2.67], USDT[0.00000001] | | |
| 02313284 | | BTC[.0051], ETH[.13399582], ETHW[.13399582], EUR[0.00], FTT[2.299563], LUNA2[0.48995815], LUNA2_LOCKED[1.14323569], LUNC[106689.42], MANA[26], USD[290.30] | | |
| 02313288 | | AKRO[1], LUNA2[0.73268022], LUNA2_LOCKED[1.64900117], LUNC[159621.33212759], USD[13.23] | Yes | |
| 02313333 | | ETH[44.2111622], EUR[0.00], FTT[0.10331286], LUNA2[8.08058499], LUNA2_LOCKED[18.85469833], SOL[.006924], USD[0.14], USDT[542616.51474770] | | |
| 02313435 | | LUNA2_LOCKED[38.24901848], USD[0.00], USDT[0.00000994], XLMBEAR[.97568] | | |
| 02313471 | | FTT[0.02326909], HT[.09932], SRM[.69870951], SRM_LOCKED[7.71271668], TRX[.840077], USD[50632.83], USDT[.05251747] | Yes | |
| 02313504 | | APT-PERP[0], ATOM-PERP[0], BNB[0.00057419], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL--PERP[0], DOGE-PERP[0], ETH[0.06200002], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.09745380], LUNA2_LOCKED[0.22730221], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (326406355979659377/FTX Crypto Cup 2022 Key #9855)[1], NFT (360096533598719408/The Hill by FTX #20566)[1], NFT (463939265472740513/FTX EU - we are here! #8583)[1], NFT (464604576799485004/FTX EU - we are here! #8471)[1], NFT (572724329995185191/FTX EU - we are here! #8693)[1], OP-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STG[3263], SWEAT[1], TONCOIN-PERP[0], TRX[.000818], USD[0.10], USDT[0.00000001], USTC-PERP[0] | | |
| 02313537 | | BNB-PERP[0], BTC-PERP[0], ETH[0.00047700], ETH-PERP[0], FTT-PERP[0], LUNA2[5.9244903], SRM[5.9244903], SRM_LOCKED[56.0532239], TRX[0.02307309], USD[3.24], USDT[0.90674145] | | |
| 02313712 | | BTC[.00009994], ETH[.0009788], ETHW[.0009788], LUNA2[0.00000005], LUNA2_LOCKED[0.00000001], LUNC[.0109], TRX[.000067], USD[0.01], USDT[0.00000001] | | |
| 02313827 | | DYDX[0], FTT[0.00000232], SRM[21.45172616], SRM_LOCKED[96.90818707], USD[0.00], USDT[0] | | |
| 02313846 | | AVAX[.4], BNB[.07], BTC[.00424], ETH[.021], ETHW[.021], EUR[0.00], FTT[1], LUNA2[4.69270760], LUNC[1021846.96], SOL[.31], USD[0.00], USDT[1.83210151] | | |
| 02313871 | | AURY[4.58330480], CQT[298.98398], DODO[.03836667], EOSBULL[400000], FTT[.81583617], GENE[5.2], HMT[206.9712], LUNA2[0.00013827], LUNA2_LOCKED[0.00032264], LUNC[30.11], MCB[.008533], REEF[18640], TRX[.000001], USD[0.00], XRPBULL[50] | | |
| 02313957 | | BTC-PERP[0], FTT[.03414604], FTT-PERP[0], GALA-PERP[0], SOL-PERP[0], SRM[3.43509301], SRM_LOCKED[21.28490699], USD[0.25], USDT[.001], YFII-PERP[0] | | |
| 02314000 | | AKRO[1], ATOM[.09554], BAO[2], BTC[0], CAD[0.00], CEL[0], DOGE[0.33292685], LTC[0], LUNA2[3.45160928], LUNA2_LOCKED[7.76833946], LUNC[88.84943604], MSTR[0], SOL[75.69741760], TRX[1], USD[0.43], USDT[0.08453143] | Yes | |
| 02314013 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00006163], BTC-PERP[0], CRO[8.7832], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[4.16325048], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LUNA2[0.02228635], LUNA2_LOCKED[0.05200148], LUNC[4852.9], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[798.23], USDT[0.00000003], XRP-PERP[0] | | |
| 02314104 | | ETH[7.87280621], LUNA2[0.01774429], LUNA2_LOCKED[0.04140334], USD[2852.75] | | |
| 02314126 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00095248], ETHW[.00095248], EUR[316.00], FTT-PERP[0], LUNA2[0.34436636], LUNA2_LOCKED[0.80352150], SOL[.6598812], SOL-PERP[0], USD[0.83], USDT[0.07572739] | | |
| 02314179 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[1.41048203], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[31.13473968], ETH-PERP[0], ETHW[5.41310070], FIL-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[19.41931878], LUNA2_LOCKED[45.31174383], LUNC[4228597.55], LUNC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[1659.6227885], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], USD[1.80], USDT[0.00000007], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02314183 | | 1INCH[1], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002166], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[ -91.49], USDT[101.51424681], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02314195 | | FTM[1005.506485], FTT[25], LUNA2[0.03216710], LUNA2_LOCKED[0.05405657], LUNC[5044.68549016], SOL[88.46397154], USD[0.02] | | |
| 02314235 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.35420629], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00089024], ETH-PERP[0], ETHW[.00002], FLOW-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[8.06653403], LUNA2_LOCKED[18.82191276], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[148], UNI-PERP[0], USD[ -810.75], USDT[0], XRP-PERP[0] | | |
| 02314342 | | ADA-PERP[0], AVAX[1.78589434], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[173.70625945], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.67687028], LUNA2_LOCKED[1.57936400], LUNC[147389.93], MATIC-PERP[0], MCB-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[30.78] | | |
| 02314360 | | 1INCH-032S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[ -0.08999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[ -0.01000000], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[ -136.2], BRZ-PERP[0], BSV-PERP[0], BTC[0.00221770], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[366.38], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[12.69198306], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093S[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16112603] 36192118], LUNA2-PERP[0], LUNC[33775.328334], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[ -2], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[ -2], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[ -5.89], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[ -18], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55.79], USDT[0.00000003], USDT-032S[0], USDT-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02314376 | | AAVE[.00978], ADA-PERP[0], ATOM-PERP[0], BCH[.00093S], BNB[.6651531], BTC[.0078627], BTC-PERP[0], CHZ[299.948], CRO[0], CRO-PERP[0], CRV[16.9884], ETH[.0009946], ETHW[.0009946], EUR[0.00], FTT[0.59584388], HNT[.09988], HNT-PERP[0], LINK[.0973], LUNA2[0.02082020], LUNA2_LOCKED[0.04858046], MANA-PERP[0], MATIC-PERP[0], SAND[14.80224226], SOL[.019854], SOL-PERP[0], STORJ-PERP[0], USD[ -78.18], USDT[0], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02314405 | | AGLD[0], AMPL[2.82367188], ATLAS[0], BAND[0], BEARSHIT[0], BNB[0], BOBA-PERP[0], BTC[0.00025717], BTC-PERP[0], CHR[0], CITY[0], CQT[0.20435908], CRV[0], DFL[0], DMG[0], ETH[0.00033751], ETH-PERP[0], FTM[0], FTT[0.20257386], FTT-PERP[0], GAL[0], GENE[0], GODS[0], IMX[0], LRC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00934B], MANA[0], MASK[0], OMG[0], RUNE[0], SAND[0], SOL-PERP[0], SPELL[0], SUN[0], TLM[0], USD[0.84] | | |
| 02314426 | | AUDIO[606.88467], AVAX[9.9981], BNB[0], DOT[29.9943], ENJ[107.97948], FTM[149.9715], GRT[99.981], HNT[9.9981], LRC[160.96941], LUNA2[36.73029928], LUNA2_LOCKED[85.70403166], MANA[199.962], SAND[199.962], TLM[0], TONCOIN[99.981], USD[0.00] | | |
| 02314477 | | ETH[0.00000001], FTT[25.095231], LUNA2_LOCKED[0.00000001], LUNC[0.00098145], USD[0.00], USDT[0], USTC[0] | | |
| 02314491 | | DOGE[.2], LUNA2[0.18565245], LUNA2_LOCKED[23.76652239], LUNC[2217947.266064], SHIB[41771.39026438], USD[0.07], USDT[0.00880879] | | |
| 02314533 | | BOBA_LOCKED[91666.66666667], USD[0.00], USDT[2346.48008334] | | |
| 02314540 | | AKRO[7], APE[51.59343759], ATLAS[4.60186903], AUDIO[1.01194288], BAO[9], BAT[0.82660949], BTC[0], DENT[7], ENS[.09256888], FTM[.02389513], FTT[0], GALA[.50041066], GMT[0], KIN[8], LUNA2[2.91805738], LUNA2_LOCKED[6.56750454], LUNC[756.55580817], MANA[0], MATIC[0], RSR[1], SAND[213.90226423], SGD[0.00], SOL[.00096864], SXP[1.03129033], TRX[5], SBT[1], USD[1.00], USDT[0.00000691], USTC[76.30203487], XRP[0] | Yes | |
| 02314635 | | 1INCH[.651], AAVE[.009408], ALCX-PERP[0], ALGO-PERP[0], AMPL[0.77246269], ANC[.8756], APE[.12844], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[.0974], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[16977.2], BAT[.9804], BICO[.9984], BSV-PERP[0], BTC[0.00007358], CEL[.05754], CEL-PERP[0], CHR[.9584], CHZ-PERP[0], CLV-PERP[0], CONV[1.558], CREAM[.007392], DFL[9.528], DODO-PERP[0], DOGE[.5942], DOGE-PERP[0], DYDX-PERP[0], EDEN[.0028], ETC[.9942], ETH[.000881], ETH-PERP[0], ETHW[.000881], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.5994], FXS-PERP[0], GAL[.5822], GALA[9.98], GALA-PERP[0], GENE[.39898], GLMR-PERP[0], GODS[.09224], GST[1.35532], GST-PERP[0], HNT[.0903], HNT-PERP[0], IMX[.09514], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[.08106], KNC-PERP[0], KSHIB[8.672], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[1.371], LRC[.987], LRC-PERP[0], LTC[.068254], LTC-PERP[0], LUNA2[0.04360479], LUNA2_LOCKED[0.10174453], LUNA2-PERP[0], LUNC[33514.31309863], LUNC-PERP[0], MANA[.8646], MANA-PERP[0], MAPS[.991], MATIC[17.17], MKR-PERP[0], MOB[.499], MOB-PERP[0], PEOPLE[2.192], PEOPLE-PERP[0], POLIS-PERP[0], PROM[.006226], PROM-PERP[0], PTU[.9934], PUNDIX[.00064], PUNDIX-PERP[0], QI[8.502], REEF-PERP[0], REN-PERP[0], RNDR[.0935], RNDR-PERP[0], RSR[8.046], RSR-PERP[0], RVN-PERP[0], SAND[1.5494], SHIB[177360], SNX[.08732], SNX-PERP[0], SOL[.005524], SPELL[99.44], STARS[.9914], STEP[.0022], STEP-PERP[0], STMX-PERP[0], STORJ[.08564], SUSHI[.4815], SUSHI-PERP[0], SXP[.00162], TLM[.8484], TONCOIN[.0734], TONCOIN-PERP[0], TRU[.6124], TRX[.220801], UMEE[3.656], UNI-PERP[0], USD[4.93], USDT[0.01187814], USTC[.8738], USTC-PERP[0], VGX[.7234], WAVES[.4947], WFLOW[.0771], YFII-PERP[0] | | |
| 02314642 | | AVAX[184.55626241], ETH[.00000001], ETHW[0.00016316], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[.001745], NEAR[805.21729484], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02314661 | | ADA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNC[.002093], USD[0.05], USDT[0] | | |
| 02314685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[18.99639], BAND-PERP[0], BTC[0.01529789], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[69.9867], DFL[39.9924], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.06299753], ETH-PERP[0], ETHW[.06299753], ETHW-PERP[0], FLOW-PERP[0], FTM[13.99753], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.09943], KLAY-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.17701912], LUNA2_LOCKED[0.41304462], LUNA2-PERP[0], LUNC[15476.3508349], LUNC-PERP[0], MATIC[59.9886], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP[9.9791], SOL[8.08955], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001566], TRX-PERP[0], USD[19.43], USDT[182.54116427], USTC[14.99715], USTC-PERP[0], VET-PERP[0], XRP[1.99962] | | |
| 02314701 | | BTC[0.00002240], ETH[0.00040054], ETHW[0.00040054], EUR[0.93], FTM[.7886], FTT[.0562243], LUNA2[0.00118944], LUNA2_LOCKED[0.00277536], USD[0.00], USDT[8.2239401] | | |
| 02314749 | | 1INCH[0], AGLD[0], ALCX[0], ANC[0], APE[0], ATLAS[0], BAO[0], BOBA[0], BTC[0], CEL[0], CHR[0], CLV[0], CONV[0], CREAM[0], CRO[0], CRV[0], DAWN[0], DENT[0], DOGE[0], ENS[0], FTT[0], GALA[0], HT[0], HUM[0], IMX[0], KIN[0], KNC[0], KSOS[0], LINA[0], LOOKS[0], LRC[13.31502286], LUA[0], LUNA2[0.00002552], LUNA2_LOCKED[0.00005869], LUNC[3.47747574], MANA[0], MAPS[0], MKR[0], MTA[0], OKB[0], ORBS[0], PERP[0], PROM[0], PUNDIX[0], RAMP[0], RNDR[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SOL[0], SOS[0], SPELL[0], STEP[0], STMX[0], STOR[0], TONCOIN[0], TRU[0], TRX[.000006], TULIP[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 02314775 | | BAO[1], BNB[0], BNB-PERP[0], ETHW[.0001], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.06693457], LUNA2_LOCKED[0.01618066], LUNC[.95700925], LUNC-PERP[0], TRX[.000001], USD[11.15], USDT[0.00007375], USDT-PERP[0], USTC[.981], USTC-PERP[0] | | |
| 02314810 | | BNB[.11000001], BTC[0.00006775], DOT[.08688], ETH[0], LUNA2[0.00000004], LUNC[.0088], MATIC[0], NEAR[2.65], NFT (349826795335728349/FTX AU - we are here! #21225)[1], NFT (421485305290200313/FTX AU - we are here! #56286)[1], NFT (422223603261687263/FTX EU - we are here! #85811)[1], NFT (442290361787130154/FTX EU - we are here! #85685)[1], NFT (486383670738295554/The Hill by FTX #5103)[1], NFT (517516034098154170/FTX Crypto Cup 2022 Key #2336)[1], NFT (523894050093432808/FTX EU - we are here! #85518)[1], SOL[.0094], TRX[.000976], USD[0.00], USDT[0.87606327] | | |
| 02314812 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-CROSS[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[32.14664677], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.95212], MEDIA-PERP[0], MINGO-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000789], TRX-PERP[0], USD[0.27], USDT[23.00848421], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02314830 | | ETHW[.04437S], FTT[25], LUNA2_LOCKED[26.03433064], SOL[.16554393], SOL-20211231[0], USD[55.46], USDT[0] | | |
| 02314938 | | ETH-PERP[0], LUNA2[0.19165270], LUNA2_LOCKED[0.44718965], LUNC[41732.78077856], SOS-PERP[0], STETH[0.00001158], TRX[0.00000331], USD[9.52], USDT[12.23908092] | | TRX[.000003] |
| 02315000 | | BOBA[344303.33333333], BOBA_LOCKED[3787336.66666667] | | |
| 02315026 | | APT[333.29427898], ETH[5.48387642], FTT[6.37], HT[1.99966], SRM[8.92123451], SRM_LOCKED[52.87876549], USD[3.16] | | |
| 02315029 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], DAI[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09206995], LTC-0624[0], LTC-PERP[0], LUNA2[0.01009800], LUNA2_LOCKED[0.02356201], LUNC-PERP[0], SHIB-PERP[0], SPY[0], SPY-0930[0], TRX-PERP[0], TSM[0], TWTR[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02315081 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.02400595], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[5.20211827], LUNA2_LOCKED[7.61160931], LUNA3-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000202], TRX-PERP[0], USD[-99.32], USDT[100.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02315172 | | BTC-PERP[0], ETHW[1.13964321], FTT[48.69026], LUNA2[82.255715], LUNA2_LOCKED[6.59296670], TRX[.00003], USD[0.01], USDT[0.00626900] | | |
| 02315215 | | ADA-0624[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-MOVE-WK-0128[0], BTC-PERP[0], DMG[142.2], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.01000586], LUNA2_LOCKED[0.02334701], LUNC[180.22526825], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00643188], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02315312 | | BTC[0], ETH[1.3357328], ETHW[3.19956], FTT[0.25547764], HT[.03976557], SHIB[12552402.94], SRM[4.82808877], SRM_LOCKED[51.33278652], TRX[.000778], UNI[.04], USD[2.37], USDT[.7957] | | |
| 02315321 | | APE-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETHE[3000], ETH-PERP[0], FTT-PERP[0], GBTC[2000], JASMY-PERP[0], LUNA2[0.00410215], LUNA2_LOCKED[0.00957170], LUNC[0], SHIT-PERP[0], SUSHI-PERP[0], TRX[17600], USD[15645.53], USDT[0.00000001], USTC-PERP[0] | | |
| 02315331 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00545802], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02301552], BTC-0930[0], BTC-MOVE-053[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-030[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HBB[12], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.72025890], LUNA2_LOCKED[4.01993744], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00223753], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-26.65], USD[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02315419 | | BNB[.00583397], BTC[.00008525], DENT[69.918], LUNA2[5.29396915], LUNA2_LOCKED[12.35259469], LUNC[1152772.929294], SGD[0.01], SHIB[.00000002], SOL[.00753], TRX[.590101], USD[4.24], USDT[0.17500177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02315421 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD[1.7], AXS-PERP[0], BNB[.00549061], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0.01603689], ETH-PERP[0], ETHW[0.10094340], FTT[74.4910996], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[22.11357716], LUNC[890.564226], MCB[.009918], MCB-PERP[0], SOL[.00166262], SOL-1230[0], SOL-PERP[0], USD[-117.90], USDT[1.03062415], XRP-PERP[0] | | |
| 02315474 | | AKRO[8], ALPHA[1], BAO[13], DENT[4], ETH[0], EUR[0.00], KIN[10], RSR[1], SRM[0.00007644], SRM_LOCKED[.00037356], TRX[2], UBXT[6], USD[0.01], USDT[0] | | |
| 02315500 | | ETH-PERP[0], LUNA2_LOCKED[4.28621956], MBS[59.9886], NFT (347348434390307079/FTX Crypto Cup 2022 Key #16887)[1], USD[0.00] | | |
| 02315518 | | APE[0], ATLAS[0], AXS[0], BNB[0.00023657], BTC-PERP[0], DOT[0], EDEN[895], ENS[0], ETH[0], FTM[0], FTT[58.43161682], IMX[0], LUNA2[3.48890321], LUNA2_LOCKED[8.14077416], MANA[0], SAND[0], SLP[0], SOL[20.63881215], STARS[0], TRX[.0001647], USD[0.00], USDT[0] | | SOL[.02958903] |
| 02315557 | | ETH[.59896094], ETHW[.59896094], FTT[5.9988], LUNA2[14.79620325], LUNA2_LOCKED[34.52447426], LUNC[3221904.41], USD[2.70], USDT[0.25450897] | | |
| 02315822 | | BTC[.01759648], ETH[.224955], ETHW[.224955], EUR[0.00], LUNA2[0.00001115], LUNA2_LOCKED[0.00002603], LUNC[2.429514], SOL[.65132597], USDT[.00211233] | | |
| 02315882 | | BNB[0], ETH[0], LTC[.0153547], LUNA2[2.18838929], LUNA2_LOCKED[5.10624168], LUNC[476526.37566], MATIC[0], SHIB[4759185.2], SOL[4.26702303], USD[0.00], USDT[0.00000062] | | |
| 02315924 | | ATOM-PERP[0], BNB[0.16000000], BTC-PERP[0], FTT[0.00204049], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], SHIB-PERP[0], SOL[67.87904234], USD[-218.26], USDT[0.00028467], XRP[0.56036944], XRP-PERP[0] | | XRP[.56034] |
| 02315955 | | BTC[0.00007389], ETH[0], ETHW[.00076768], FTT[0.00000001], SRM[.65396336], SRM_LOCKED[141.66482385], USD[3.07], USDT[0], WBTC[0] | | |
| 02316067 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0095], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[21.1932926], LUNA2_LOCKED[49.45101607], LUNC[20], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-66.46], USTC[3000], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02316292 | | LUNA2[0.00018948], LUNA2_LOCKED[0.00044212], LUNC[41.26], USD[0.01], USDT[0] | | |
| 02316295 | | APE[.0080674], FLOW-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00791], USD[0.00], USDT[1601] | | |
| 02316312 | | LUNA2[0.07497773], LUNA2_LOCKED[0.17494805], LUNC[16326.56], SOL-PERP[0], USD[0.00], USDT[0.00063521] | | |
| 02316326 | | BTC[0], LUNA2[0.00282860], LUNA2_LOCKED[0.00660008], TRX[.000003], USD[0.00], USTC[.400403] | Yes | |
| 02316548 | | ADA-PERP[0], APE-PERP[0], AVAX[2.24287020], AVAX-PERP[0], BNB[.0003], BNBBULL[0.00037891], BNB-PERP[0], BTC[.0047], BTC-PERP[.0341], BTT-PERP[0], BULL[0.00006161], CRO-PERP[0], DOGE-PERP[2390], DOT-PERP[0], ETH[0.08177037], ETHBULL[0.00028166], ETH-PERP[.425], ETHW[0.08177037], FTT[25.74646765], FTT-PERP[0], KBTT-PERP[0], LUNA2[0.33824282], LUNA2_LOCKED[0.78923326], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[50], MANA-PERP[0], RAY[152.76361387], SAND-PERP[0], SOL[19.64711506], SOL-PERP[18.18000000], SRM[56.41799284], SRM_LOCKED[1.04114404], USD[-1051.69], USTD[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02316567 | | ANC-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.43368108], LUNA2_LOCKED[1.01192253], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02316586 | | BNB[0], ETHW[.02558669], FTT-PERP[0], LTC[0], LUNA2[0.07132232], LUNA2_LOCKED[0.16641875], LUNC[.009382], MATIC[0], NFT (399757666281743678/FTX EU - we are here! #47246)[1], NFT (507734342930664701/FTX EU - we are here! #47813)[1], NFT (576165016094295646/FTX EU - we are here! #47014)[1], SOL[0], SOL-PERP[0], TRX[35.001423], USD[205.28], USDT[9.85103705], USTC[10.09601371] | | |
| 02316645 | | ANC[427.9144], ATLAS[0], CRO[9.31218501], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008768], STARS[0], USD[0.45], USDT[0.00000001] | | |
| 02316703 | | BNB[.00413226], CRO[30], LUNA2[3.78185486], LUNA2_LOCKED[8.62432802], LUNC[823506.86], USD[0.14], USDT[0.00000041] | | |
| 02316724 | | LUNA2[0.00000432], LUNA2_LOCKED[0.00001009], LUNC[.9422922], USD[0.01] | | |
| 02316743 | | LUNA2[0], LUNA2_LOCKED[1.07155494], USD[0.01], USDT[0.00000643] | | |
| 02316749 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00269998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02316758 | | AAVE[0], APE[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[0], CRO[0], DAI[0], ETH[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00006823], LUNA2_LOCKED[0.00015920], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00037730], WAVES[0], XRP[0] | | |
| 02316773 | | BNB[45.97493463], BTC[.1634], CRV[105.18594919], ETH[1.92456899], FTM[173.13625727], FTT[132.69595245], GALA[1084.02522327], IP3[2500], LUNA2[45.91487174], LUNA2_LOCKED[107.1347007], LUNC[6665373.33000194], SGD[0.00], USD[0.12], USDT[1649.76925545] | | |
| 02316808 | | 1INCH-PERP[0], AAVE-PERP[0], ABAND-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000400], LUNA2_LOCKED[0.00000934], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00150000], SOL-PERP[0], SPELL-PERP[0], SRM[.62], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUN[.0003362], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2077.00], USDT[207.69324137], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02316904 | | BTC[.00003996], BTC-PERP[0], DOGE-PERP[0], FTT[.00869843], LUNA2[0.00139893], LUNA2_LOCKED[0.00326417], LUNC[0.00450650], LUNC-PERP[0], RAY[.279287], SOL[.00882871], TRX[.000777], USD[0.01], USDT[0.00701800] | | |
| 02316996 | | FTT[0.01187025], LUNA2[0.15939420], LUNA2_LOCKED[0.37191981], USD[0.01], USDT[15.48552893], USTC[22.56302029] | | |
| 02317044 | | FTT[0.00003768], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786], TRX[.686884], USD[0.24], USDT[0.00052892] | | |
| 02317150 | | 1INCH[42.62884653], 1INCH-PERP[-3], ADABULL[0], ATOM[.06803326], BCH[0.00286205], BTC[0.00287578], BTC-PERP[0], BULL[0], DAI[0.09831242], DOGE[-207.12805782], ETCBULL[0], ETH[0.00088960], ETHBULL[0], ETHW[0.00088960], EXCHBULL[0], FTT[0.79322745], FTT-PERP[0], HT[0.09834649], JPY[123.72], KNC[8.45848959], LUNA2[0.26049021], LUNA2_LOCKED[0.60781050], LUNC[56722.20315224], MANA-PERP[84], NEAR[.49974198], OKB[0.39988634], OKBBULL[0], SOL[-0.59392298], SUSHI[0.47447629], THETABULL[0], TRX[0.72249272], UNISWAPBULL[0], USD[3.65], USDT[1.90104797], XRP[-17.82936083] | | |
| 02317221 | | AAVE[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], LTC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], RAY[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00007049], SRM_LOCKED[0.01745295], TRX[3103], USD[0.00], USDT[0.16109366] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02317337 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[-1583], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[555], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.12150752], LUNA2_LOCKED[0.28351756], LUNC[26458.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[23.32537375], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.01278308], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[15.6688267], SRM_LOCKED[0.6904122], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[56210], STOR-J-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[347.25], USTC-PERP[0], WAVES-PERP[0], XRP[100], XRP-PERP[0], ZIL-PERP[0] | | |
| 02317357 | | LUNA2[0.00012647], LUNA2_LOCKED[0.0029511], LUNC[27.54126621], SOL[-0.00015311], USD[0.01], USDT[0] | | |
| 02317379 | | LUNA2[0.00691325], LUNA2_LOCKED[0.01613092], LUNC[006739], USD[0.01], USTC[ 9786] | | |
| 02317478 | | BTC[0.65235849], CHZ[.00000001], CVX[21.28604374], DOT[.00000001], ETH[1.02807144], ETHW[1.02829448], EUR[0.95], FTT[26.97655490], LUNA2[0.00153500], LUNA2_LOCKED[0.00358167], LUNC[334.25], STETH[0.00000001], SUSH[272.10619496], USD[3912.07], USDT[0.00723983] | Yes | |
| 02317498 | | APE-PERP[0], AVAX[.00509153], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[.00009107], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0.00435978], ENS-PERP[0], ETH[.00090254], ETH-PERP[0], ETHW[.00090254], FTT[34.1941024], LOOKS-PERP[0], LUNA2[18.55349588], LUNA2_LOCKED[43.29149039], LUNC-PERP[0], LUNC[4040062.79], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02317619 | | AMPL[0], BTC[0.17504768], FTT[234.38153485], GBP[0.00], LUNA2[19.58869337], LUNA2_LOCKED[45.7069512], LUNC[3000000], SLND[0], SUSHI[0], USD[0.03], USDT[0.00000001] | | |
| 02317653 | | BTC[0], LTC[.00249108], SRM[.09978644], SRM_LOCKED[.58423735], USD[0.00], USDT[0.00002276] | | |
| 02317731 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], KIN[1], LUNA2[1.04705380], LUNA2_LOCKED[2.44312554], LUNC[227998.17], SOL[.01], TRX[.001557], TRX-PERP[0], USD[0.00], USDT[494.30733624] | | |
| 02317768 | | ATLAS[7561.16799326], CQT[99.981], MATIC[60.10989668], SRM[125.00150298], SRM_LOCKED[.00019069], USD[0.00], USDT[0] | | |
| 02317786 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010000], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2[0.00008032], LUNA2_LOCKED[0.00018741], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], NEAR-PERP[0], PAXG[0], PRIV-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 02317832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086719], ETH-PERP[0], ETHW[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008092], LUNA2_LOCKED[0.0018881], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-J-PERP[0], SUN[.00074844], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.79625514], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-446.16], USDT[3051.09022577], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02317885 | | LUNA2[0.03725138], LUNA2_LOCKED[0.08691988], LUNC[.2], USD[0.00], USDT[0.00493662] | | |
| 02317912 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02317952 | | 1INCH[1.02950617], AVAX-PERP[0], AXS[6.19051445], BTC[0.00000001], DOGE[7], DOT-PERP[0], ETH[7.50670003], ETHW[1.01574133], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[9.98998200], MATIC-PERP[0], SAND[37742.15874], SGD[0.00], SOL[3.02211297], TRX[200.9972], USD[136558.03], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 02317994 | | DOGEBULL[.008], EUR[41.12], FTT-PERP[0], KIN-PERP[0], LUNA2[0.05558802], LUNA2_LOCKED[0.12970539], LUNC[12104.41], MANA[367.9656], SAND[251], SAND-PERP[0], SHIB[9300000], USD[-29.17] | | |
| 02318054 | | ADA-0930[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.95], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04712326], LUNA2_LOCKED[0.10995429], LUNC[00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSH-PERP[0], TRX-PERP[0], USD[-0.69], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02318129 | | ADA-PERP[24], APE-PERP[0], AVAX[4], AVAX-PERP[32.9], AXS-PERP[4.8], BNB-PERP[0], BTC[0.02508665], BTC-PERP[0.01500000], CAKE-PERP[0], CHR-PERP[377], CRV[15], CRV-PERP[0], ETH[.047], ETH-PERP[0], ETHW[.036], EXCH-PERP[0], FLOW-PERP[6.76], FTM-PERP[173], FTT[0], FTT-PERP[27.3], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.28915330], LUNA2_LOCKED[0.67469103], LUNC[20000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[26], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[8.3], SNX-PERP[25.5], SOL[.709], SOL-PERP[.79], SPELL-PERP[34200], STOR-J-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[-626.90], USDT[0.00000001], VET-PERP[2038], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02318131 | | LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], USD[0.00], USTC[15] | | |
| 02318149 | | BNB[0], ETH[0.07372647], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00991], MATIC[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02318195 | | BTC[0.00004260], DOT[33.22439145], ETH[1.49165086], ETHW[1.48781938], FTT[8.4], GLMR-PERP[0], LUNA2[0.00700548], LUNA2_LOCKED[0.01634613], LUNC[0.00377336], SOL[0], SRM[270.0050092], SRM_LOCKED[3.49862806], SXP[310.64316005], USD[1.72], USTC[.991658] | | |
| 02318232 | | AKRO[2], BAO[9], DENT[1], KIN[3], LUNA2[0.00003790], LUNA2_LOCKED[0.00008845], LUNC[8.25447289], RSR[1], TRX[.002332], UBXT[1], USD[0.00], USDT[1.92479390] | Yes | |
| 02318290 | | LUNA2[0.00385779], LUNA2_LOCKED[0.00900151], STG[485], USD[1.93], USTC[.546089] | | |
| 02318390 | | ETHW[.00799848], LUNA2[0.01413219], LUNA2_LOCKED[0.03297513], LUNC[.74], SOL[.00425243], TRX[.000248], USD[0.74], USDT[0.00799600], USTC[.2], XRP[.00005] | | |
| 02318413 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02318422 | | ADA-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[15.0996508], FTT-PERP[0], LTC[.78], LTC-PERP[0], LUNA2[0.00124297], LUNA2_LOCKED[0.00290027], LUNC[270.66], SHIB-PERP[0], SOL[6.20716855], USD[0.11], XZ-PERP[0], ZIL-PERP[0] | | |
| 02318431 | | BCH-2021123[0], BCH[3.97298], BCH-PERP[0], BIT-PERP[0], BNB[.04], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.02322209], LUNA2_LOCKED[0.05418488], LUNC[4256.06], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[6.1989236], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[1978.44272796], XRP-2021123[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02318445 | | FTT[0], LTC[0], LUNA2_LOCKED[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 02318464 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], CRO[350.09760137], DAI[22.8], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.034997], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.19756828], LUNA2_LOCKED[0.46099266], LUNA2-PERP[0], LUNC[43020.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[11.52876655], RSR[1580], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-49.50], USDT[258.95361120], VET-PERP[0], XRP-PERP[0], XTZ-0624[0] | | |
| 02318586 | | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.06], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[4.464], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04146783], LUNA2_LOCKED[14.09875827], LUNC[13315542.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-0325[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STOR-J-PERP[0], THETA-0325[0], TONCOIN[98], TRX-PERP[0], USD[159.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02318607 | | FTT[0], SRM[2.03320257], SRM_LOCKED[10.08679743], USDT[1.03986111] | | |
| 02318624 | | BADGER[.0003169], CHR[.75927], LRC[.27306], LUNA2[0.05934667], LUNA2_LOCKED[0.13847558], LUNC[12922.8642723], RAY[.94376], RUNE[.05431536], SAND[03], SAND-PERP[0], SLP[9.1836], SOL[.0057915], USD[0.65], USDT[0.01725183], XRP[.06947] | | |
| 02318643 | | AAVE[8.076827], DYDX[400.3917065], FTT[.09933652], GBP[0.00], LUNA[3.25885459], LUNA2_LOCKED[37.6539406], LUNC[709622.45], SNX[234.59566895], SOL[6.36903697], USD[0.02], USDT[0.00000091] | | |
| 02318649 | | AAVE[.26905422], ALGO[.99127], AUDIO[.993598], BAL[.00985838], BNB[.52779352], BTC[0.01620000], CHZ[2088.18616], COMP[0.00007921], DOGE[.984286], ETH[0.41338286], ETHW[0.41338286], FTT[18.0974006], HNT[.0997672], KNC[159.8881466], LINK[28.1558612], LTC[5.7278364], LUNA2[0.00509137], LUNA2_LOCKED[0.01187987], LUNC[435.72683446], MKR[0.08297691], NEAR[.2946068], SOL[5.43333264], SUSHI[32.946339], SXP[.2940248], TOMO[.086129], TRX[28.688035], UNI[.0446941], USD[19.95], USDT[1927.81514223], XRP[1.959842], YFI[0.00099747] | | |
| 02318694 | | AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CONV[9794.33567942], CREAM[0], CRO[450], DOT-PERP[0], EDEN[100], ETH-PERP[0], FTM-PERP[0], JOE[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05868126], LUNA2_LOCKED[0.13692295], LUNC[12777.96926341], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB[14.7], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0], RNDR[60], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[19.03], USDT[0.00000001], VET-PERP[0] | | |
| 02318748 | | AXS-PERP[0], BAND-PERP[0], BCH[.0009976], BNB[.009976], BTC[0.50614753], CEL-PERP[0], CHZ[129.792], COMP[.00004574], DODO-PERP[0], ETH[.000682], ETHW[.000682], FTM[1.09922], LINA-PERP[0], LINK[.0993], LTC[.749642], LUNA2[0.00593745], LUNA2_LOCKED[0.01385407], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[10], SRM-PERP[0], STORJ-PERP[0.09999999], TOMO-PERP[0], USD[-1.50], USDT[0.53544006], USTC[.840476], XLM-PERP[0] | | |
| 02318795 | | 1INCH[0], AMPL[-4.18604209], APE-PERP[0], BAL-PERP[0], BNB[.0035], CEL-PERP[0], COMP[6.2964], DOGE[0], EUR[0.13], FTM[0.95660487], FTT[90.1952234], GALA-PERP[0], GST-PERP[0], KNC[38.22931081], LEO[373.48694843], LRC[1253], LTC[16.93635073], LUNA2[31.2227198], LUNA2_LOCKED[72.85301328], LUNC[0], LUNC-PERP[0], MATIC[8.36003877], MBS[1900], NEAR-PERP[0], OXY[7000], RUNE[2.83204000], SLND[90.4], SLP[95580], SNX[227.09919894], SOL[52.02179070], SOL-PERP[0], SPELL[909500], SRN-PERP[0], TRB[3578], TRX[0.25172815], USD[-5129.74], YFI[0.00047736] | | |
| 02319049 | | BTC-PERP[0], BTTPRE-PERP[0], DOT-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00463507], LUNA2_LOCKED[0.01081518], LUNC[0], SRM[1.83476582], SRM_LOCKED[17.28101128], USD[0.00], USDT[0], VETBULL[20000.0918615] | | |
| 02319061 | | AUDIO[.99373], AVAX[.099183], BTC[0.00009989], DOGE[.94851], ENS[.0194661], GRT[.99183], IMX[.097701], KNC[.094072], LUNA2[0.00459537], LUNA2_LOCKED[0.01072253], LUNC[1000.6520846], RUNE[.098461], SAND[.9962], SNX[.098423], SOL[.0045166], SPELL[79.765], USD[0.38], USDT[0.00758876], WAVES[.499145] | | |
| 02319102 | | AAPL-2021123103], ADA-PERP[0], AMC-2021123103], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], HNT[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.06125093], LUNA2_LOCKED[0.14291884], LUNC[13337.52], PYPL-2021123103], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-2021123103], USD[0.00] | | |
| 02319161 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-2021123103], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123103], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02319230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00605404], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.0400342], ETH-PERP[0], ETHW[.0400342], LTC-PERP[0], LUNA2[0.13639885], LUNA2_LOCKED[0.31826400], LUNC[29701.138584], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[36.27045719] | | |
| 02319249 | | FTM-PERP[0], FTT[20.7], LTC[0], RUNE[62], SOL2[0.02262875], SOL-PERP[0], SRM[49.74725825], SRM_LOCKED[0.9974072], USD[2.89], USDT[0], VET-PERP[0] | | |
| 02319338 | | 1INCH-PERP[0], ADA-2021123103], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-2021123103], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BTC-MOVE-092903], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0325[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-2021123103], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02319485 | | SHIB[2072.81559], SRM[.53829018], SRM_LOCKED[2.46170982], USD[1.86], USDT[3.83585332] | | |
| 02319515 | | AKRO[1], ALPHA[0], BAO[1], GBP[0.00], KIN[0], LUNA2[0.02545957], LUNA2_LOCKED[0.05961568], RSR[0], SOL[0], USD[0.00], XRP[0] | | |
| 02319719 | | ATLAS[3009.398], CONV[3009.398], KIN[9998], LUNA2[0.00357578], LUNA2-PERP[0], MNGO[209.958], USD[0.00], USDT[0] | | |
| 02319721 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00221334], LUNA2_LOCKED[0.00516446], LUNC[2481.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02319836 | | ATLAS[9.1887], LUNA2[0.00018989], LUNA2_LOCKED[0.00044308], LUNC[41.35], TRX[.000001], USD[0.02], USDT[0] | | |
| 02319953 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1420.00000001], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CRO[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.12720009], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.55120575], LUNA2_LOCKED[1.28614876], LUNC[0], LUNC-PERP[0], MATIC[3], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS[23], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02320008 | | AAVE-2021123103], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123103], ATOM-PERP[0], AUDIO[.00002962], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-2021123103], BAND[.00000001], BAND-PERP[0], BNB[0.00000001], BNB-2021123103], BTC[0], BTC-2021123103], BTC-PERP[0], BTC-MOVE-0624[0], CHZ-2021123103], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-2021123103], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00001684], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-2021123103], GST[7.39888092], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00251473], LUNA2_LOCKED[0.00586770], LUNC[.00610003], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-2021123103], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123103], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-2021123103], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123103], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123103], THETA-0325[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-2021123103], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-2021123103], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02320069 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004485], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02320112 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[180.00], USDT[55.30136261], WAVES-PERP[0] | | |
| 02320177 | | 1INCH[2], AAVE[0.11999815], ALICE[1.3], ALPHA[2], APE[.1], ATLAS[220], ATOM[.8], AUDIO[8], AVAX[1.1], AXS[.2], BAL[.94998157], BAR[.4], BAT[3], BCH[.046], BNB[.15], BNT[1.8], BTC[0.08404287], CEL[.4], CHR[3], CHZ[20], COMP[0.05999815], CONV[500], COPE[86.99962], CRO[20], CRV[3], CV[26], CVX[.2], DENT[600], DOGE[10.9953925], DOT[1], ENJ[9], ETH[0.10299981], ETHW[0.10099981], FIDA[10], FTM[4], FTT[26.69112491], FXS[.2], GALA[50], GRT[32], HNT[2.1], HT[.4], IMX[2], KIN[11996.314], LINK[7], LRC[12], LTC[0.09999831], LUNA2[0.31186347], LUNC[25724.09], MANA[12], MATIC[40], MKR[0.07], NEAR[.2], OKB[.8], OMG[3], ORBS[30], RAY[3], REN[4], RNDR[.6], RSR[150], RUNE[2.09994471], SAND[1.1], SHIB[700000], SKL[19], SNX[6.96996631], SPELL[300], SRM[11], STMX[200], SUSHI[0], SUSHI-PERP[0], SXP[.6], TRX[.000001], UNI[.5], USD[85.11], USDT[11.63102989], VGX[2], WAVES[4], WRX[2], XRP[22], YGG[3], ZRX[4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02320186 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.003129], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.16], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.26742923], LUNA2_LOCKED[.29066821], LUNC[493737.49], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[-72.47], USDT[0.98743799], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02320266 | | FTT[0.00002681], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], USD[0.00], USDT[0] | | |
| 02320342 | | BRZ[.00532261], BTC[0.06241064], ETH[1.22493731], ETHW[1.22493731], LUNA2[0.604197961], LUNC[131565.38], USD[0.00], USDT[722.31272934] | | |
| 02320423 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[2.12954161], LUNA2_LOCKED[4.96893043], LUNC[34459.08725718], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.46], XRP-PERP[0] | | |
| 02320427 | | BTC[.30481598], ETH[.20302511], ETHW[.20288821], EUR[0.00], LUNA2[22.1812456], MATH[1], PAXG[0], SPELL[53782.86671852], USD[81.87], USDT[0.00000001], USTC[0.01229448] | Yes | |
| 02320445 | | ETHW[.141], HNT[11.3], LRC[307.94148], LTC[.17], LUNA2[0.08926254], LUNA2_LOCKED[0.20827926], LUNC[19437.106248], SOL[3.39349724], TRX[.000001], USD[173.96], USDT[0.00665543] | | |
| 02320582 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2265.339218], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[99.86], USDT[-58.24123460], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02320583 | | BTC[.16506698], BTC-PERP[0], DOGE-PERP[0], ETH[.0129], ETH-PERP[0], ETHW[.4999], FTT-PERP[0], LUNA2[0.02233636], LUNA2_LOCKED[0.00545151], LUNC[508.74823], SOL[0.00546600], SOL-PERP[0], USD[-1210.43], USDT[0.78902512] | | |
| 02320595 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], BAO-PERP[0], BCH-PERP[0], BTC[.00118406], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[150902], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.93028204], LUNA2_LOCKED[13.83732477], LUNC[683706.6303242], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SXP-0325[0], TONCOIN-PERP[0], TRX[243], USD[-7872.67], USDT[18.39771147], USTC[395], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 02320730 | | APE[0], BTC[.01142733], FTT[0], LUNA2[0.98908494], LUNA2_LOCKED[2.30786488], SOL[0], USD[0.00], USDT[0] | | |
| 02321019 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00415648], BTC-PERP[0.00920000], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00088312], ETH-PERP[0], ETHW[.00098917], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JPY[0.00], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020121], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND[1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.3489835], SOL-PERP[0], USD[7.39], USDT[99.09116911], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02321096 | | APE-PERP[0], APT[4], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.08], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO[230], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.02193137], ETH-PERP[0], ETHW[0.02893137], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03630798], LUNA2_LOCKED[0.08471862], LUNC[7906.14], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[25], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-31.41], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 02321128 | | AAVE-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00953706], LUNA2_LOCKED[0.02225315], LUNC[234.65545289], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.05], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02321150 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065], ETH-PERP[0], ETHW[.00065], FIL-PERP[0], FTM[.71126905], FTM-PERP[0], FTT[29.65325618], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[46.52016518], LUNA2_LOCKED[108.5470521], LUNC[10129863.91077], LUNC-PERP[0], MANA-PERP[0], MATIC[2.98284928], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.00386965], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02321208 | | BTC[-0.00001110], BTC-PERP[0], CAKE-PERP[0], DOT[.08758641], ETH[0.00052240], ETH-PERP[0], EUR[0.30], FTM-PERP[0], FTT[2.70004503], LUNA2[0.00132359], LUNA2_LOCKED[0.00308838], LUNC-PERP[0], SOL-PERP[0], SRM[.0323612], SRM_LOCKED[.02305553], TRX-PERP[0], USD[0.11], USDT[0], USTC[.187361] | | |
| 02321387 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GAN-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[-0.00001748], SOL-PERP[0], SRM[.0010452], SRM_LOCKED[.01159002], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[.00], USDT[0], USTC-PERP[0] | | |
| 02321458 | | ADA-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], DASH-PERP[0], EOS-PERP[0], ICX-PERP[0], LTC[0], LUNA2[0.00790153], LUNA2_LOCKED[0.01843691], LUNC[1720.57592131], MANA-PERP[0], USD[0.66], USDT[0], XLM-PERP[0], XRP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02321522 | | AAPL-20211231[0], AAVE-PERP[0], ACB-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000003], LUNC[.00002655], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000306], TRX-PERP[0], TRYB-PERP[0], TSLAPRE-0930[0], USD[0.03], USD[0.11628185], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02321525 | | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02321538 | | BTC[1.01738085], FTT[.055952], SRM[1.08233213], SRM_LOCKED[3.03766787], USDT[6.29991048] | | |
| 02321602 | | BTC[.0334933], LUNA2[0.00057983], LUNA2_LOCKED[0.00135294], LUNC[126.26], SHIB[100073380], USD[0.29] | | |
| 02321640 | | ATOM[0], BNB[0], BTC[0], DOGE[0.06205395], ETH[0.19859991], ETHW[0], FTT[0], GODS[0], IMX[0], LINK[0], LOOKS[0], LUNA2[0.01609643], LUNA2_LOCKED[0.03755833], LUNC[0], MANA[0], POLIS[0], SAND[0], SOL[0], SRM[.00098502], SRM_LOCKED[.00575362], SUSHI[0], TRX[.000015], UNI[0], USD[0.00], USDT[1.32087599] | | |
| 02321721 | | FTT[3.22449462], SRM[14.36325977], SRM_LOCKED[15485789], USDT[0.00000018] | | |
| 02321764 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT[.99990975], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO[.62118178], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.06183285], SNX-PERP[0], SOL-PERP[0], SRM[.47011885], SRM_LOCKED[47.92448383], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.001374], TRX-PERP[0], USD[1.56], USDT[0.00907400], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02321853 | | BTC[.0435579], DOGE[2075.917], ETH[0], ETHW[5.15335307], FTT[31.59368], LUNA2[4.59239439], LUNA2_LOCKED[10.71558692], RSR[7148.57], SHIB[461042080], SOL[3.986], USD[12.49], USDT[0] | | |
| 02321899 | | APE[9.998], BTC[.01629836], COPE[144.972], DOGE[276.9446], ENJ[29.994], ETH[.2289326], ETH-PERP[0], ETHW[.2289326], FTM[56.9886], FTT[.4999], GMT[29.994], IMX[18.9962], LUNA2[0.93108908], LUNC[2.9994], SHIB[299940], SOL[7.0978], SRM[1.9996], TRU[19.996], TRX[.000044], USD[211.84], USDT[6553.20077437], XRP[1.9996] | | |
| 02321936 | | BNB[.01806464], BTC[.00002948], ETH[.007], FTT[25.60733839], LUNA2_LOCKED[2.18236940], LUNC[203663.8], USD[15375.21] | | |
| 02321946 | | FTT[500.0577891], FTT-PERP[0], SRM[3.94380689], SRM_LOCKED[73.81613311], USD[929.01], USDT[3.74345431] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02321960 | | ASD-PERP[0], BNB[0.00020887], BTC[0.04258439], CEL-PERP[0], DOGE[0.62205262], DOGE-PERP[0], ETH[0.22670302], ETHW[0.22670302], FTT-PERP[0], KIN-PERP[0], RSR[1.27984397], RSR-PERP[0], SECO-PERP[0], SOL[0.00080068], SOL-PERP[-0.00999999], SRM[10.74215506], SRM_LOCKED[54.75918116], SRM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000025], USD[2.97], USDT-2021123[0], USDT[3496.83980098] | | |
| 02321997 | | AAVE-062[40], BTC[0.20165282], BTC-032[0], DOGE[22362.4744], EDEN[0], ETH-032[0], ETH-093[0], ETH-2021123[0], ETH[5.97063452], ETH-PERP[0], ETHW[9.19877472], FTT[3.03236523], LTC[.0054437], LUNA2[9.98142786], LUNA2_LOCKED[186.6233317], MANA[0], REEF-2021123[0], REEF-PERP[0], SOL[0], USD[7888.54], USDT[0] | | |
| 02322029 | | AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[4.40726895], LUNA2_LOCKED[10.28362755], LUNC[959692.093186], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-117.15], USDT[164.06725134], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02322032 | | BAR[47.506487], BTC[.000019], CRV[1375.26036809], DFL[19028.710289S], DOGE[4979.06950486], ETH[.0669344], GALA[6938.88951825], KIN[3176419.502607S], LRC[904.397299], LUNA2[12.07651517], LUNA2_LOCKED[28.1785354], LUNC[2429686.6041846], MATIC[129.55243825], PROM[3.145517], SAND[94.0345235], SHIB[24953007.0753657], SLP[16557.428147], USD[24.11], XRP[20539.9848409] | | |
| 02322120 | | BNB[5.50136815], BTC[0.06716198], COMP[0.99981570], DOGE[1802.84409947], DOT[34.11019254], ENJ[134.9729079], ETH[2.56916034], ETH[W[158.23116034], FTM[1082.65625048], FTT[26.29641584], GRT[1184.7816045], LINK[213.48697730], LTC[28.03386112], LUNA2[6.05006889], LUNA2_LOCKED[14.11982741], LUNC[855155.23832077], MANA[36.9393653], MATIC[1598.03001804], MKR[0.26918249], OMG[54.55779034], PEOPLE[11007.82526], REN[335.9380752], RUNE[0.00000001], SAND[206.9601912], SOL[159.72125149], STARS[19.9751195], TLM[1200.0060701], TRX[0.00083244], UNI[312.58744561], USD[905.22], USDT[4638.09683786], XRP[5848.96692414] | | |
| 02322158 | | LUNA2[5.66298618], LUNA2_LOCKED[13.20241673], LUNC[1232233.46167676], NFT (36681491418007489/FTX EU - we are here! #35689)[1], NFT (4817156538652914/03/FTX EU - we are here! #35565)[1], NFT (576195262451945760/FTX EU - we are here! #34894)[1], UBXT[1], USD[-30.56], USDT[1.58810988] | Yes | |
| 02322173 | | BTC-PERP[0], LUNA2_LOCKED[0.00173163], LUNC[159.64], USD[0.29], XRP-PERP[0] | | |
| 02322185 | | BNB[18.17351871], LUNA2[0.36186674], LUNA2_LOCKED[0.84435573], LUNC[78797.2456782], USDT[0.02473877], XRP[412.58144535] | | |
| 02322315 | | 1INCH[70.5596303], AKRO[2], ATOM[15.50629443], BAO[3], BOBA[2268.63418178], BTC[.0565999], CAD[0.00], CRV[143.15443502], DENT[11], ETH[.98977451], ETHW[.98962083], FIDA[.00000734], FRONT[.00000211], FTM[2391.0326802], FTT[0], GRT[1], HXRO[1], KIN[53.1854653], LUNA2[3.16242474], LUNA2_LOCKED[7.11749802], LUNC[36.11161401], MANA[670.65846771], MATIC[383.87776587], RSR[1], SAND[771.83107656], SHIB[0], SUSHI[81.00672173], TOMO[1.01364744], TONCOIN[498.24081846], TRU[3], TRX[9], USDT[761.54224629] | | |
| 02322340 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[25.00138025], GMT-PERP[0], LUNA2[0.00035483], LUNA2_LOCKED[0.00082794], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1083.23836737], USTC[.0502282], USTC-PERP[0] | | |
| 02322404 | | BAO[2], BF_POINT[100], CEL[0.01133159], DENT[1], ETH[.00000202], ETHW[.22138175], KIN[4], LUNA2[0.00027492], LUNA2_LOCKED[0.00064148], LUNC[57.98013470], MATIC[0.00083059], USD[0.00], USDT[6.44723938], USTC[0], XRP[0.0181681] | Yes | |
| 02322414 | | BNB[18.43099821], BTC[.999183], ETH[8.99013817], ETHW[18.99013817], FTT[.03582921], GRT[1022.7], LINK[43.62836637], LRC[194.971272], LUNA2[0.57663828], LUNA2_LOCKED[1.34548934], LUNC[125564.20156996], MATIC[1181.5838416], USD[0.00] | | |
| 02322529 | | BTC[.00008149], DOGE[.5691], LUNA2[0.01348637], LUNA2_LOCKED[0.03146820], LUNC[2936.686458], USD[0.16], USDT[1.52503940] | | |
| 02322577 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATICBULL[178.70755508], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.09676689], SRM_LOCKED[.5923856], SRM-PERP[0], USD[0.05], VETBULL[0], WRX[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02322680 | | ATLAS[1210], BTC[0], LUNA2[0.00106396], LUNA2_LOCKED[0.00248257], LUNC[231.68], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 02322712 | | BNB[1.99962], BTC[0.02209694], DOT[29.9943], ETH[.30097834], ETHW[.30097834], LINK[5.698917], LUNA2[1.78474300], LUNA2_LOCKED[4.16440035], LUNC[35.7432075], MANA[4], MATIC[119.981], RUNE[19.9962], SOL[20.1964812], SOL-PERP[0], USD[219.26] | | |
| 02322744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[250], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[150], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[10000], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[-0.00349999], BTT[1000000], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[1000], CONV-PERP[0], COPE[10], CQT[5], CREAM-PERP[0], CRV-PERP[0], CUSDT[30], CVC-PERP[0], DASH-PERP[0], DENT[1000], DENT-PERP[0], DFL[500], DMG[150], DODO-PERP[0], DOGE[350.8978], DOGE-PERP[0], DOT[.9998], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[20], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.49974], FTT-PERP[0], GALA[200], GALA-PERP[0], GST[10], GST-PERP[0], HBAR-PERP[0], HNT[2.9994], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JST[20], KAVA-PERP[0], KBTT[1000], KIN[5000], KNC-PERP[0], KSHIB[50], KSOS[2000], LINA[100], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[50], LUNA2[4.31867462], LUNA2_LOCKED[4.21878740], LUNC[86111], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[50], MER-PERP[0], MNGO[10], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[10], OXY[10], PEOPLE[30], PEOPLE-PERP[0], PERP-PERP[0], PRISM[100], PROM-PERP[0], PSY[15], QI[50], QTUM-PERP[0], REEF[250], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[100], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[100000], SKL[10], SKL-PERP[0], SLP[250], SLP-PERP[0], SOS[6000000], SPA[50], SPELL[500], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[10], STEP[10], STMX[100], SUN[150], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[20], TOMO-PERP[0], TRL[10], TRU-PERP[0], TRX[299.98], TRYB[10], UBXT[100], UNISEE[100], USD[117.24], USDT[79.80681044], USDT-PERP[0], USTC[199.96], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[-50], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02322946 | | AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.97345], FTM-PERP[0], FTT[.08744], LRC[.87271], LRC-PERP[0], LTC[.0074495], LTC-PERP[0], LUNA2[0.00168809], LUNC[.005438], LUNC-PERP[0], MATIC[9.7855], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.82375], SOL-PERP[0], SPELL[66.055], SUSHI[.19155], TRX[57.000045], USD[0.03], XEM-PERP[0], XRP[40269.49754], XRP-PERP[0] | | |
| 02323055 | | BTC[0.01039802], ETH[.00000001], LTC[15.4070721], LUNA2[.24144620], LUNA2_LOCKED[2.89670781], LUNC[.00924], LUNC-PERP[0], SOL[3.06160481], SOL-PERP[0], USD[0.76], USDT[0.82886122] | | |
| 02323075 | | FTT[25.58104689], LOOKS[47], SRM[410.07478193], SRM_LOCKED[7.56306125], USD[3.30] | | |
| 02323084 | | AAVE[18.62], AXS[93.9], BNBBULL[.5343], COMP[30.0563], CRO[14270], ENJ[4120], FTM[5137], FTT[25.12041759], LINKBULL[9787.8], LTCBULL[56658], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], RAY[496], SAND[418], UNISWAPBULL[14.5387], USD[73.46], USDT[0], XRPBULL[1203500] | | |
| 02323279 | | AVAX[0], BNB[0.00000003], ETH[0.03923381], LUNA2[0.66297058], LUNA2_LOCKED[1.54693135], NFT (406733654182894232/FTX AU - we are here! #27698)[1], SOL[0], TRX[.000044], USD[123.89], USDT[3.11348861] | | |
| 02323295 | | GBP[0.00], KIN[1], LUNA2[0.00001871], LUNA2_LOCKED[0.00004366], LUNC[4.07494462] | | |
| 02323299 | | FTT[15.30431824], GAL[.0979921], LTC[4.999127], LUNA2[0.17527313], LUNA2_LOCKED[0.40897065], LUNC[0], SOL[4.95166525], USD[152.28], USDT[0] | | |
| 02323371 | | ADA-PERP[0], APE-PERP[0], AUD[86.41], AVAX-PERP[0], BTC[0.00010524], BTC-PERP[0], CEL[.0132925], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[6.71979650], FTT[150.76329016], LINK-PERP[0], LUNA2[0.00050321], LUNA2_LOCKED[0.0017415], LUNC[109.57514801], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.51], USDT[4.59564447], YFI-PERP[0] | | |
| 02323397 | | LUNA2[0.00280451], LUNA2_LOCKED[0.00654387], LUNC[610.69], NFT (309035407571315984/FTX EU - we are here! #71447)[1], NFT (385063434896780458/FTX EU - we are here! #71837)[1], NFT (417538600022056525/The Hill by FTX #5050)[1], NFT (463674215673439802/FTX Crypto Cup 2022 Key #2177)[1], NFT (513040060035889725/FTX EU - we are here! #71743)[1], TRX[.000778], USDT[1.49708827] | | |
| 02323421 | | 1INCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00561005], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB[1000000], SRM-PERP[0], USD[2099.25] | | USD[2089.57] |
| 02323442 | | FTT[0.03094127], LUNA2[0.00000021], LUNA2_LOCKED[0.00000005], LUNC[.005592], STARS[0], TRX[.000234], USD[0.11], USDT[0.00000001] | | |
| 02323452 | | BTC[0.01535091], BTC-PERP[0], ETH[0], ETHW[1.91888214], EUR[0.00], LUNA2[3.71571331], LUNA2_LOCKED[8.66999774], LUNC[8079.1], SOL[0], USD[0.00] | | |
| 02323485 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02323630 | | 1INCH-PERP[0], APT[0], APT-PERP[0], BCH[0], BTC[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001239S], ETH-093[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NFT (446630296584683674/NFT)[1], OKB[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[8.75894035], SRM_LOCKED[409.1769367], STETH[0], STSOL[.00000001], TRX[.02024], USD[0.00], USDT[0.00896131], USD-PERP[0], USTC[0] | | |
| 02323697 | | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02323978 | | BTC-PERP[0], SOL-PERP[0], SRM[4.40019128], SRM_LOCKED[0.79980872], USD[9206.39], USDT[0] | | |
| 02324003 | | AVAX-PERP[0], BAT[.76853129], CRV-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.45900555], LUNA2_LOCKED[1.07101296], LUNC[99949.426116], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[2700000], SHIB-PERP[0], STORJ-PERP[0], TRX[.000002], UNISWAP-PERP[0], USD[0.01], USDT[90.22737206], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02324057 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003418], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.68059337], LUNA2_LOCKED[6.25471786], LUNC[583704.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0.009532], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.27], USD7[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02324058 | | ADA-PERP[0], AGLD[.066857], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[7.8134], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], CHZ-PERP[0], CLV[.080525], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[5.6592], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039747], MAPS-PERP[0], MINA-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SKL-PERP[0], SLP[6.2735], SLP-PERP[0], SPELL[98.125], SRN-PERP[0], STEP[.000545], STEP-PERP[0], SXP-PERP[0], TRU[.02285], TRX[.000002], USD[1.94], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 02324085 | | BAT[.90656044], BOBA[.07409461], BTC[.03334412], ETH[.453939], ETHW[.1239752], LNC[.96089781], LUNA2[0], LUNA2_LOCKED[22.30121386], LUNC[.006678], TRX[.000777], USD[220.42], USDT[0] | | |
| 02324088 | | APE[40], APE-PERP[0], DOGE-PERP[0], ETH[0.92802755], ETHW[0.92802754], FTT[25.39529728], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.13317896], LUNA2_LOCKED[0.31075091], LUNC[29000], LUNC-PERP[0], POLIS[.081], TRX[.000002], USD[14.60], USDT[25.94419895] | | |
| 02324130 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], LUNA2[0.23801770], LUNA2_LOCKED[0.55537464], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[-24.43], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0] | | |
| 02324266 | | BTC[.00005731], DOGE[0], DOT[0], FTT[0.07810756], LUNA2[0.25288940], LUNA2_LOCKED[0.59007527], LUNC[55067.2], LUNC-PERP[0], SHIB[94848857.15724039], SOL[0], USD[0.14], USDT[0] | | |
| 02324301 | | EGLD-PERP[0], ETH[.84377933], ETHW[0.73805601], FTT[150], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[70.94980395], LUNC[6621201.08], SHIT-PERP[0], SRN-PERP[0], TRX[.000033], USD[-1782.73], USDT[0.37982851], USTC-PERP[0], WAVES-PERP[0] | | |
| 02324354 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.08380063], FTM-PERP[0], FTT[25.01330680], LINK-PERP[0], LUNA2[17.44921439], LUNA2_LOCKED[40.71483357], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[10951.22], USDT[0], ZIL-PERP[0] | | |
| 02324359 | | ATOM[.05862], BNB[.00428932], BTC[.000207], CHZ[6.83775716], ETH[.00046903], ETHW[.00438194], ETHW-PERP[0], FTT[.07161076], MATIC[8.99070065], POLIS[.01891], REAL[.07448], SOL[.00288027], SRM[13.66934136], SRM_LOCKED[111.18338576], STG[.60929641], SWEAT[.547], TRX[.000221], USD[6.30], USDT[0], XRP[.5464] | Yes | |
| 02324372 | | APE[0.00273900], BNB[0], CRV[0], DOGE[0], ETH[0], ETHW[0.00076416], GALA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091841], SAND[0], SHIB[592768.66874598], TLM[0], USD[0.00] | | |
| 02324379 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.05325228], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01662739], LUNA2_LOCKED[0.03879726], LUNC[37.02601078], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02324420 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00545], USD[539.03] | | |
| 02324447 | | ETH[.03373], ETHW[.03373], LUNA2[0.98516514], LUNA2_LOCKED[2.29871866], LUNC[3.1736], SOL[.489], USD[0.86] | | |
| 02324448 | | FTT[2.499525], GALA[19.9962], LUNA2[0], LUNA2_LOCKED[3.29250245], LUNC[0], RAY[6.94933328], SOL[5.79665939], USD[0.16], USDT[.00236988] | | |
| 02324513 | | BTC[0], BTC-PERP[0], LUNA2[0.00594441], LUNA2_LOCKED[0.01387030], LUNC[0], USD[0.98], USD7[0.11901006], USTC[.841461], USTC-PERP[0] | | |
| 02324518 | | LUNA2[0.00269244], LUNA2_LOCKED[0.00628236], USD[0.93], USTC[.381128] | | |
| 02324584 | | ATLAS[23255.05504626], CHF[0.00], FTM[100.73849324], HNT[20.29189955], LUNA2[0.00023449], LUNA2_LOCKED[0.00054715], LUNC[51.06143886], SOL[4.11531711] | | |
| 02324628 | | BTC[0], ETH[0.00089812], ETHW[0.08598280], LUNA2[0], LUNA2_LOCKED[4.06801165], USD[469.04], USDT[0], XRP[0.89172573] | | |
| 02324631 | | BTC[.29414324], LUNA2[0.00338096], LUNA2_LOCKED[0.00788891], USD[0.39], USTC[0.47859178] | Yes | |
| 02324750 | | LUNA2[.05467193], LUNA2_LOCKED[0.12756785], LUNC[11904.93], TRX[.000001], USDT[0.00000160] | | |
| 02324845 | | ALEPH[255], AUDIO[100], BOBA[36], DFL[230], FTT[25.099321], GODS[30], HNT[23], IMX[223.5], JET[322], PORT[35], SOL[9.31967845], SRM[47.12742307], SRM_LOCKED[.83457181], USD[1.47], USDT[0.00785536], XRP[100] | | |
| 02324890 | | AVAX[.097625], BTC[.30800529], DOT-20211231[0], DOT-PERP[0], ETH[.00087052], ETHW[.00087052], EUR[0.00], LUNA2[0.00248200], LUNA2_LOCKED[0.00579134], LUNC[.0079955], USD[1.02], USDT[1.42981962] | | |
| 02324936 | | FTT[.0977], LUNA2_LOCKED[5.73059944], USD[0.08], USDT[.00443434], XRP[.048326] | | |
| 02324945 | | ATOM-PERP[0], BNB-PERP[0], BTC[.02817334], BTC-PERP[0], CRO[2799.1298], CRO-PERP[0], CRV-PERP[0], ETH[.36395991], ETH-PERP[0], LUNA2[0.00005352], LUNA2_LOCKED[0.00012488], LUNC[11.65426064], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000793], USD[0.25], USDT[0.00632900], USTC-PERP[0] | | |
| 02324985 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00361004], LUNA2_LOCKED[0.00842343], LUNC[.007504], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC[.511014], XTZ-PERP[0], YFI-PERP[0] | | |
| 02325014 | | ADABULL[.002], ETH-PERP[0], LUNA2[0.06803407], LUNA2_LOCKED[0.15874617], LUNC[14814.5630424], USD[14.91], USD7[0.00450902], XRPBULL[15.00460759] | | |
| 02325104 | | BTC[0], CRO[0], CRO-PERP[0], FTT[0], LUNA2[0.05898077], LUNA2_LOCKED[0.13762180], LUNC[.19], SAND[0], USD[1.17] | | |
| 02325170 | | BRZ[0], LUNA2[2.09696172], LUNA2_LOCKED[4.89291068], SPELL[0], USD[0.00], USDT[0] | | |
| 02325192 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[40], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[.081135], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00100284], LUNA2_LOCKED[0.00254998], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], STG[.88018603], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.154698], WAVES-PERP[0], YFI-PERP[0] | | |
| 02325201 | | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 02325231 | | ATLAS[0.00070762], CHR[.57152248], CRO[0.85719280], EUR[0.40], HUM[.00016], LUNA2[0.87354681], LUNA2_LOCKED[2.0382759G], LUNC[.658792], MANA[0.087161G], MATIC[.0003], SAND[.00206667], SHIB[0.96559228], SOS[.00059659], USD[0.01], USDT[0], XRP[.13008491] | | |
| 02325281 | | ADA-PERP[0], ALCX[0], APE-PERP[0], AVAX[0], BADGER[0], BNB[0], BNB-PERP[0], BTC[-0.00001998], BTC-PERP[0], COMP[0], CRV[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25], HNT[0], LINK[0], LOOKS[0.00000001], MATIC[0], MATIC-PERP[0], PERP[0], RAMP[0], RAY[0], SAND[0], SNX[0], SOL[0], SRM[4.99609139], SRM-PERP[0], SUSHI[0], USD[18846.46], USDT[0.00000001], XTZ-PERP[0], YFI[0] | | |
| 02325295 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.25317495], LUNA2_LOCKED[0.59074156], LUNC[55129.38], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[-128.80], USDT[143.64748496] | | |
| 02325319 | | BTC[.00000622], CEL-PERP[0], ETH[.00038012], ETH-PERP[0], ETHW[.00038012], FTT[155], LUNA2[1.27265504], LUNA2_LOCKED[2.96952842], LUNC[0], LUNC-PERP[0], SUSHI[0], TRX[.000003], USD[0.00], USDT[0.00000001], XRP[2150.44902903] | | |
| 02325360 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02325381 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.26610839], BTC-PERP[0], BTC-MOVE-20211118[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00010794], ETH-PERP[0], ETHW[.00066903], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01555891], LUNA2_LOCKED[0.03630413], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[-3792.71], VET-PERP[0], XRP-PERP[0] | | |

Amended Schedule F - Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02325399 | | BEAR[700], BTC[2.84078948], LUNA2[15.10937368], LUNA2_LOCKED[35.25520525], LUNC[3290097.93], USD[0.46] | | |
| 02325420 | | AVAX-PERP[0], C98-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[.095], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00384386], LUNA2_LOCKED[0.00896902], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USD[0.12], USDT[0.35069043], USTC[.544118], XRP[0], XRP-20211231[0] | | |
| 02325469 | | LUNA2[0.0100600], LUNA2_LOCKED[0.02348736], SGD[1.35], SOL[37.43223653], TRX[.000001], USD[0.00], USDT[2.33128388], USTC[1.42489298] | | |
| 02325574 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMC-0325[0], AMC-0624[0], AMC-2021123[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00000001], BAT-PERP[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02325617 | | FTM-PERP[0], LUNA2[0.45482099], LUNA2_LOCKED[1.06124898], LUNC[99038.228891], TRX[.000777], USD[0.00], USDT[0.57392483] | | |
| 02325665 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.82], FIL-PERP[0], LUNA2[10.00268271], LUNA2_LOCKED[23.33959299], LUNC-PERP[0], USD[389.66], USDT[0.00000184] | | |
| 02325668 | | ATLAS[51935.387], BTC[2.81008053], CRO[28448.9], DOT[.02574], ETH[305.30995735], ETHW[360.78895735], EUR[0.51], FTT[64.8200288], LINK[19828.80939666], LUNA2[31.73333273], LUNA2_LOCKED[74.04444304], LUNC[6910000.00714657], SRM[4824.84870076], SRM_LOCKED[57.26497928], USD[0.55], USDT[-137930.37339835] | | |
| 02325694 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.173], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[12.782], ETH-PERP[0], EUR[76748.09], FTT[24.93268064], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[211], MATIC-PERP[0], SAND-PERP[0], SOL[5.56600916], SOL-PERP[0], SRM[46.05496372], SRM_LOCKED[.9416647], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02325721 | | ATLAS[1.56008293], BTC[.000028], ETHW[.00031582], FTT[26.24961727], LUNA2[0.36982912], LUNA2_LOCKED[0.85959789], LUNC[82590.57763554], NFT [289386804539093531/Austin Ticket Stub #134][1], NFT [329437474193814047/FTX Crypto Cup 2022 Key #21912][1], NFT [355269273892736489/FTX AU - we are here! #57572][1], NFT [387108404324784283/The Hill by FTX #7422][1], SOL[.00873451], USD[379.20], USDT[299.77619088] | Yes | |
| 02325776 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00009004], BTC-PERP[0], FLOW-PERP[0], LUNA2[1.26056433], LUNA2_LOCKED[2.94131677], LUNC[106490.536887], SOL-PERP[0], TRX[.000003], USD[ -0.02], USDT[0], YGG[.85864] | | |
| 02325783 | | AUD[0.00], CVX[1.13445543], FTM[0], GRT[10.6670726], KIN[1], LUNA2[0.02797709], LUNA2_LOCKED[0.06527981], MATIC[17.55517281], RAY[.30198483], SHIB[180222.25090681], SOL[.03786236], USDT[0.47619152], USTC[3.96028558], VGX[1.92648012] | | |
| 02325790 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02325826 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02325854 | | AAVE[104.8660814], APE[298.881309], AVAX[344.52605140], BCH[16.52545831], BNB[ -33.91707009], BTC[11.90367758], CEL[ -8335.59127340], CRO[3842.03], CRV[188.37202], DOGE[1344.59543523], DOT[1023.43023362], ETH[106.32797529], ETHW[132.86833449], EUR[0.00], FTT[957.658042], GMT[7984.31548477], LINK[81.79342119], LTC[0.13517399], LUNA2[46.6865037], LUNA2_LOCKED[108.9351753], LUNC[9912653.4322432], MATIC[478.98455238], RUNE[1187.22367183], SOL[208.00715166], SRM[1.5086673S], SRM_LOCKED[22.49133265], STARS[33], TRX[ -73.13869889], UNI[205.19493300], USD[922.32], USDT[ -157489.05751641], XRP[1737.53025], YFI[ -0.00006152] | | |
| 02325856 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02325948 | | LUNA2[2.91518778], LUNA2_LOCKED[6.80210482], LUNC[634788.2773071], USD[0.02], USDT[.000789] | | |
| 02325952 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], ETH[.57896314], ETH-PERP[0], ETHW[.57896314], FIL-PERP[0], FTM[2], FTM-PERP[0], FTT[9], FTT-PERP[0], HBAR-PERP[0], LINK[46.3983122], LINK-PERP[0], LTC[14.009709], LUNA2[2.06580317], LUNA2_LOCKED[4.82020740], LUNC-PERP[0], SOL[10], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[187.64], USDT[0], VET-PERP[0], XRP[6500.01510461], XRP-PERP[0], XTZ-PERP[0] | | |
| 02325974 | | BTC[.0163], LUNA2[1.47881709], LUNA2_LOCKED[3.45057322], USD[88.00] | | |
| 02326069 | | ETH[0.19406253], ETHW[3.38666279], LUNA2[7.50150909], LUNA2_LOCKED[17.50352122], LUNC[1028088.01152194], MATIC[.05760077], USD[8.01], USDT[372.93150206], YFII-PERP[0] | | |
| 02326125 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008633], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE[.94341809], ETH[0.00010742], ETH-PERP[0], ETHW[0], FTT[0.08223197], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.04453657], LINK-PERP[0], PROM-PERP[0], SOL[0.00828426], SOL-PERP[0], SRM[.1390608], SRM_LOCKED[16.066161], USD[6998.69], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02326228 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02326379 | | ETHW[13.6196806], EUR[0.00], LUNA2[1.18759489], LUNA2_LOCKED[2.77105476], USD[0.00] | | |
| 02326420 | | BTC[0.00369929], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX[2.2], ETH-PERP[0], GRT[167.96808], LUNA2[0.93575271], LUNA2_LOCKED[2.18342301], LUNC[203762.124563], MANA-PERP[0], SHIB[1300000], SLP-PERP[0], SOL-PERP[0], SXP[91.2], SXP-PERP[0], TRX-PERP[0], USD[869.01], USDT[34.84166703], XLM-PERP[0], XRP[83.98404] | | |
| 02326430 | | ALCX-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00000016], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[ -1.10000000], LUNA2[0.00269350], LUNA2_LOCKED[0.0628485], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[4.23], XRP-PERP[0] | | |
| 02326514 | | SRM[1.74888666], SRM_LOCKED[10.37111334] | | |
| 02326603 | | APE[0], ATOMBULL[320000], BTC[0], BTC-PERP[0], CQT[0], ETH[0.01587494], GMT[0], LTC[0], LUNA2[0.38950392], LUNA2_LOCKED[0.90884249], SHIB[0], USD[0.00] | | |
| 02326652 | | SRM[1.75019466], SRM_LOCKED[10.36980534] | | |
| 02326653 | | AAVE-PERP[0], ADABULL[0], ALICE-PERP[0], ALTBEAR[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LUNA2[0.11936164], LUNA2_LOCKED[0.27851051], LUNC[25991.25], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[10.90], WAVES-PERP[0], XMR-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 02326681 | | AAVE[30.00965961], AVAX-PERP[0], ADA-PERP[10000], APE-PERP[0], ATLAS[59993.475], ATLAS-PERP[0], AXS[92.41471773], BNB[0.02362211], BNB-PERP[0], BTC[0.09995787], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[3.73], DOGE[44881.15602786], DOGE-PERP[0], DOT-2021123[0], DOT[412.54592931], DOT-PERP[0], DYDX[2.206534], ETH[0.00073748], ETH-PERP[0], ETHW[ -0.00040537], FRONT[5781.32663], GALA[9998.53], KSHIB[3980.65], KSHIB-PERP[0], LINK[206.8287613G], LINK-PERP[0], LTC[30.00985885], LTC-PERP[0], LUNA2[1.14832507], LUNA2_LOCKED[2.67942517], LUNC[250050.20253060], LUNC-PERP[0], MANA[600.34417], MATIC[7999.33631852], MATIC-PERP[0], BAND[1972.4241575], SHIB[72583], SLP[3.875], SOL[86.45778892], SOL-PERP[0], SPELL[725258.94825], SPELL-PERP[0], SUSHI[1246.95497572], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000100], UNI[499.94202440], UNI-PERP[0], USD[92852.00], USDT[147.52283463], USDT-PERP[0] | | LTC[.00778041] |
| 02326696 | | EUR[0.00], FTT[0.06574480], LUNA2[0.00036034], LUNA2_LOCKED[0.00840079], SOL[.00000001], USDT[0.03623346] | | |
| 02326698 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005286], DEFI-PERP[0], ETH[0.84100001], ETH-PERP[0], ETHW[0], FTT[25.04334488], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00986861], LUNA2_LOCKED[0.02302877], LUNC-PERP[0], NFT [462323347506278680/The Hill by FTX #21595][1], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -497.43], USDT[4000.00236581], USTC[0.95303600], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02326809 | | BTC-PERP[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.05898077], LUNA2_LOCKED[0.13762180], LUNC[10], SHIB-PERP[0], USD[0.15] | | |
| 02327014 | | ETH[1.01680677], ETHW[1.01680677], FTM[999.81], LUNA2[5.10853722], LUNA2_LOCKED[12.85865868], LUNC[1200000], USD[11087.67], USDT[1.407407] | | |
| 02327068 | | APE[.00], LUNA2[0], LUNA2_LOCKED[16.48360059], NFT [394187275163960291/FTX AU - we are here! #40341][1], NFT [427667429839430611/FTX AU - we are here! #40304][1], NFT [435895444269100156/FTX EU - we are here! #159794][1], NFT [531661108130717399/FTX EU - we are here! #159794][1], NFT [534230210696419278/FTX EU - we are here! #159912][1], TRX[.635042], USD[0.00], USDT[0] | | |
| 02327079 | | AVAX-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], ENS-PERP[0], LUNA2[0.00351165], LUNA2_LOCKED[0.00819385], LUNC[764.07003109], SHIB-PERP[0], TONCOIN[22.24576465], TONCOIN-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.00], USDT[0.84000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02327083 | | BICO[.96714], BTC-PERP[0], DOGE[.76563721], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.0435662], FTT-PERP[0], LINK[.018738], LINK-PERP[0], LUNC-PERP[0], SHIB[103787], SOL-PERP[0], SRM[.86950291], SRM_LOCKED[5.25049709], USD[2.79], USDT[10.00877442] | | |
| 02327113 | | BNB[.00000001], FTT[25.03420549], IMX[1.03620387], LUNA2[1.32716057], LUNA2_LOCKED[3.09670801], LUNC[288992.01], NFT (354730411273461691/The Hill by FTX #19936)[1], TRX[.593707], USD[0.00], USDT[1040.02868481] | | |
| 02327161 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02327181 | | BTC[0], LUNA2[0.00525542], LUNA2_LOCKED[0.01226265], LUNC[1.91], USDT[0.742689] | | |
| 02327242 | | AURY[0], AVAX[0], BNB[0], BTC[0], CRO[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[63.29322980], KIN[18466009], LUNA2[25.48743021], LUNA2_LOCKED[23.83827649], MANA[0], MATIC[0], SHIB[0], SOL[0], SRM[0.00632965], SRM_LOCKED[10860712], TRX[.000038], USD[0.00], USDT[0.00000001] | | |
| 02327243 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02327287 | | BNB[1.83202529], EUR[0.00], FTT[14.999406], RAY[12.33460395], SOL[14.61443156], SRM[10.23811051], SRM_LOCKED[.19605135], TRX[127.17820275], USD[8439.94], WRX[18.53] | | |
| 02327305 | | LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], LUNA2-PERP[0], TRX[0], USD[0.08], USDT[0.03495690], USTC[.35], USTC-PERP[0] | | |
| 02327410 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], CLV-PERP[0], CRO-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[2], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.02405984], LUNA2_LOCKED[0.05613962], LUNC[5239.08104966], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000248], USD[11199.50], USDT[1303.10647341], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USD[6060.25], USDT[1296.319321] |
| 02327445 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 02327489 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[3.06554992], GALA-PERP[0], GMT-PERP[0], IMX[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000224], LUNA2_LOCKED[0.00000524], LUNC[.489902], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[3.9302], UNI-PERP[0], USD[-0.55], USDT[0.05034682], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02327499 | | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02327542 | | BTC[0], DENT[1142884.72019539], ETH[.297], ETHW[.297], FTM[414], FTT[38.16794872], LUNA2[0.00005230], LUNA2_LOCKED[0.00012205], LUNC[11.39], SHIB[1600000], USD[0.03], USDT[0.00000001] | | |
| 02327569 | | AKRO[4], ALPHA[1], BAO[6], BTC[0], DENT[4], ETH[0], FIDA[1.00500793], FRONT[1], FTT[.00009078], KIN[9], LUNA2[0.00000815], LUNA2_LOCKED[0.00001902], LUNC[.00002626], RSR[5], STG[485.10371251], SXP[1], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 02327677 | | LUNA2[62.94380626], LUNA2_LOCKED[146.8688813], LUNC[.0026084], USD[0.00], USDT[378.00679060] | | |
| 02327762 | | AMD-2021123(0], APE[.0520323], APE-PERP[0], AVAX-PERP[0], AXS[1.05777237], AXS-PERP[0], BNB[0], BNB-2021123(0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-2021123(10], DOGE[.85], DOGE-PERP[0], DOT-2021123(10], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-2021123(10], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.96418909], LUNA2_LOCKED[6.91644121], LUNC[102563.10166795], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-2021123(10], NVDA-2021123(10], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-2021123(10], SOL[3.25004317], SOL-PERP[0], TRUMP2024[0], TSLA-2021123(10], TSM-0325[0], USD[-0.85], USDT[0.00936370], USTC[0.36000000] | | |
| 02327800 | | ATOM-PERP[0], BNB[0], BTC[0.16569099], BTC-PERP[.0123], CHF[0.00], CRO[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.99], FTT-PERP[0], GALA-PERP[0], LUNA2[1.84337288], LUNA2_LOCKED[4.30120339], LUNC[828.123697S], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-215.88], USDT[0] | | |
| 02327827 | | BTC[0], ETH[.45229884], ETHW[0.45229884], LUNA2[0.00027609], LUNA2_LOCKED[0.00064421], LUNC[60.11977230], MATIC[0], USD[0.00], USDT[0.00000029] | | |
| 02327856 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-0312[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00008027], LUNA2_LOCKED[0.00018730], LUNC[17.48], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGL-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.66], USDT[0.00000007], XRP-PERP[0], XTZ-PERP[0] | | |
| 02327917 | | BNB[8.19507009], BTC[0.12165709], CELO-PERP[0], CHZ[2000], DOT[27.18440740], DOT-PERP[0], ETH4.18428055], ETHW[3.53709378], FTM[105.07666679], FTT[3], IMX[299.98157], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC[417.67676733], RAY[6.05417283], RNDR[170], RUNE[0], RUNE-PERP[0], SOL[36.27451514], SOL-PERP[0], SUSHI[0.39684169], USD[2452.88], USDT[0.00000002] | | SUSHI[.399533] |
| 02327945 | | AUDIO[203.96124], LUNA2[0.00573938], LUNA2_LOCKED[0.01339189], LUNC[1249.7625], USD[1.09], USDT[0.00000001] | | |
| 02327987 | | CEL-PERP[0], FTT[8.39955768], LUNA2[0.00984344], LUNA2_LOCKED[0.02296802], LUNC[2143.43], TONCOIN[5.58], USD[5.55], USDT[0] | | |
| 02328005 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMD-0624[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00016554], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021123(10], DOGE-PERP[0], DOT[0], DOT-2021123(10], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00438455], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00838544], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00088834], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00014914], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000431], LUNA2_LOCKED[0.00001007], LUNC[.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10.91570761], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], MVDAZS-PERP[0], NEAR-PERP[0], NVDA-0624[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001582], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9.50], USDT[0.00000003], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-2021123(10], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02328048 | | LUNA2[0.00681997], LUNA2_LOCKED[0.01591327], LUNC[.000844], USD[0.00], USDT[0], USTC[.9654] | | |
| 02328087 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02328104 | | BNB[.00010289], FLOW-PERP[0], LUNA2[0.00317452], LUNA2_LOCKED[0.00740723], LUNC[691.26], USD[-0.01], USDT[0.03308679] | | |
| 02328137 | | AAVE-PERP[0], APE-PERP[0], DODO[.09332], ETC-PERP[0], ETH-PERP[0], ETHW[.0004], FTM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.61941360], LUNA2_LOCKED[1.44529841], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SPELL[90.12], TLM[.4522], USD[1366.03], USDT[0] | | |
| 02328148 | | AAVE-0624[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-0331[-7], BTC-0930[0], BTC-1230[6], BTC-2021123(10], BTC-PERP[-1.9], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], FTM-PERP[0], FTM-PERP[0], FTT[25.9948], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2-11800572], LUNA2-0624[0.27534668], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (351056591697656113/FTX EU - we are here! #103751)[1], NFT (450476550233366552/FTX EU - we are here! #103502)[1], NFT (516297798464283335/FTX EU - we are here! #103954)[1], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[-4232], THETA-0624[0], TRX[.000777], TRX-0624[0], USD[10.00000003], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02328195 | | AUD[0.00], AVAX[0], BTC[0], ETH[0], FTT[1.05045830], LUNA2[0.00184178], LUNA2_LOCKED[0.00429750], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 02328199 | | 1INCH[.3], BTC-PERP[0], DOGE-PERP[0], ETH[.0003189], ETHW[0.00043889], LUNA2[14.83026222], LUNA2_LOCKED[34.60394519], LUNC[648589.761048], USD[0.07], USDT[1677.6644] | | |
| 02328260 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00513880], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0.00003199], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.94], USDT[25.64153440], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02328270 | | AMPL[0], APE-0930[0], ETH[0.06297466], ETHW[-0.00400410], FTM[0], FTT[1.99962], LUNA2[0.00152655], LUNC[332.41], LUNC-PERP[0], OMG[0], SPELL[5.63891105], USD[75.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02328346 | | BNB[13.49753], BTC[.0449919], ETH[2.49955], ETHW[2.49955], FTT[191.96395], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC[9998.2], SOL[100.98169], TRX[.001485], UNI[239.9564], USDT[12704.4] | | |
| 02328399 | | AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], BULL[0], EGLD-PERP[0], EUR[0.01], LUNA2[0.00000009], LUNC[.000244], LUNC-PERP[0], USD[0.00], USDT[0.00022537] | | |
| 02328538 | | ADA-PERP[0], AMZN-0325[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AVAX[2.28435320], AVAX-PERP[0], BABA[0], BTC[0], BTC-MOVE-021[0], BTC-MOVE-0214[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CGC-1230[14], CGC[2.74914815], CGC-2021123[0], CHZ-PERP[0], DOGE-PERP[0], DOT[5.01727442], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[152.18979619], FTM-PERP[0], FTT[27.21157194], FTT-PERP[0], GMT-PERP[0], LTC[.02484672], LUNA2[0.06219503], LUNA2_LOCKED[0.14512175], LUNC[13543.1], LUNC-PERP[0], MASK-PERP[0], MATIC[25], NEAR-PERP[0], PYPL[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[456.43], USDT[0.00000001], XRP-PERP[0] | | |
| 02328565 | | ADA-0930[0], ADA-PERP[247], ALGO[120], APE[5.2], ATLAS[4090], AVAX[3.2], BNB[.2], BTC[.0161], BTC-PERP[0], COMP[.3558], CRO[130], DOT[15], ENJ[100], ETH[.169], ETH-PERP[0], ETHW[.124], FTM-PERP[0], FTT[1.9], GALA[1060], GMT[21], GODS[71.1], HBAR-PERP[287], IOTA-PERP[132], LINK[16.5], LTC[1.06], LUNA2[0.58876638], LUNA2_LOCKED[1.37378823], LUNC[128205.12], MANA[62], MATIC[60], RAY[22], SAND[22], SOL[1.51], SOL-PERP[0], SRM[18], USD[-199.65], VET-PERP[0], WAVES[2.5], XLM-PERP[352], XRP[340] | | |
| 02328578 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0] | | |
| 02328648 | | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009956], NFT (341263682628711043/FTX AU - we are here! #39211)[1], NFT (360202745214773478/FTX AU - we are here! #20622)[1], NFT (460735948453376531/The Hill by FTX #8084)[1], NFT (494179056032679464/FTX AU - we are here! #39295)[1], NFT (517829941985145690/FTX AU - we are here! #20764)[1], NFT (553869300778366717/FTX AU - we are here! #20406)[1], NFT (567972049132562831/FTX Crypto Cup 2022 Key #2601)[1], SAND[0], TRX[.08718], USD[0.01], USDT[5146.38000000], XRP[.18104358] | | |
| 02328713 | | ADA-PERP[0], ALEPH[40], BIT[79.9843], BNB[1.48508146], CRO[299.9418], FTT[20.31321016], LUNA2[0.00000884], LUNA2_LOCKED[0.00020730], LUNC[19.3462461], USD[318.22] | | |
| 02328723 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.00304130], LUNA2_LOCKED[0.00709637], LUNC[662.25], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00124222], XRP[-0.00031083], XRP-PERP[0] | | |
| 02328726 | | SRM[2.86810387], SRM_LOCKED[18.37189613], USD[0.00] | | |
| 02328804 | | FTM[19.9924], LINK[3.99924], LUNA2[0.22961894], LUNA2_LOCKED[0.53577753], MATIC[58.45360657], SOL[1.01877863], USD[122.61] | | |
| 02328857 | | APE[0.09877985], APE-PERP[0], ATLAS[0], BNB[0], BTC[0], ETH[0], GALA[40], LUNA2[0.01777328], LUNA2_LOCKED[0.04147099], MKR[0], USD[0.01], USDT[0.00022950] | | |
| 02328936 | | AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.21008985], ETH[25.42879837], ETHW[23.77207774], FTT[157.65630583], LUNA2[0.74113199], LUNA2_LOCKED[1.68396632], LUNC[161440.66358710], MSOL[.00000001], SOL[0.01674346], SXP[0.00000001], SXP-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[3868.89], USDT[0.00283535], WBTC[.00365246] | Yes | |
| 02329035 | | AVAX-PERP[0], BNB[0.21790065], BTC[0.00190372], ETH[.006], ETHW[1.696], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT (313233868126068033/FTX EU - we are here! #276193)[1], NFT (344482191880506716/FTX EU - we are here! #276228)[1], NFT (550496141829319844/FTX EU - we are here! #276215)[1], SHIB[700000], USD[-0.28], XRP[0] | | BNB[.212923], BTC[.0004] |
| 02329054 | | BTC[.1678547], DOGE[20684.22677363], ETH[.86339788], ETHW[7.14454176], FTT[43.56000014], LUNA2[76.65983378], LUNA2_LOCKED[178.8729455], SHIB[48694849.51707607], SOL[39.11810202], USD[15.26], USTC[.89] | | |
| 02329152 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX[0.00000003], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00764295], LUNA2_LOCKED[0.07833558], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02329158 | | ALGO-PERP[0], APE[.02], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00046732], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00011303], ETH-PERP[0], EUR[0.00], FXS-PERP[0], KNC-PERP[0], LDO[.002], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006798], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[131171.39], USD[0] | | |
| 02329185 | | AMD[.50990106], AMZN-0325[0], ATOM-0325[0], ATOM[3.0993986], AVAX[.6998642], BABA[2.02460715], BTC[0.07288574], BTC-0930[0], CHZ[249.94084], CRO[349.93168], DOT[3.0993986], ENJ[30.993908], ETH[0.71887077], ETH-0930[0], ETHW[0.21887077], EUR[0.88], FTM[51.989786], FTT[5.1991732], GLD[1.48971094], LINK[3.6992708], LTC[.219956], LUNA2[0.31346854], LUNA2_LOCKED[0.73142659], LUNC[1.00980406], LUNC-PERP[0], MANA[51.98975], MATIC[59.98824], NVDA-0325[0], NVDA[.68486711], SAND[46.990882], SOL[3.12475886], SPY-0624[0], SPY[0.88882753], USD[3.48] | | |
| 02329197 | | ALGO[.0033], AVAX[15.49745552], BAND[10.59293797], BNBBULL[0], BTC[0.01659684], BULL[0.00082363], CHZ[3624.94431295], CLV[2.38095237], DAI[.09232973], DOGE[358.5409087], DOT[20.20000107], ETH[0], ETHBULL[0], ETHW[0.46297419], EUR[0.07], FTT[0.09468059], KIN[2], LINK[42.85121902], LTC[0.86664653], LUNA2[0.00003338], LUNC[7.26866013], MATIC[266.12681807], NEAR[32.09408397], SHIB[1999778.84], SOL[16.92513632], USD[0.50], USDT[301.60983901], WAVES[.49990785] | | |
| 02329211 | | AKRO[3], ALPHA[1], BAO[2], BF_POINT[200], BTC[.3736789], DENT[4], EUR[0.99], HOLY[1.01767016], KIN[7], LUNA2[0.00057398], LUNA2_LOCKED[0.00133929], LUNC[124.98629572], RSR[1], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 02329275 | | ADA-PERP[0], ALGO[64.29146296], BNB[0.02942668], BTC[0.00549962], ETH[0.03481217], EUR[18.04], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00135311], MATIC[.9988], USD[111.47], USDT[0], USTC[.00000001] | Yes | |
| 02329320 | | AUD[0.00], BAO[1], LUNA2[1.56552690], LUNA2_LOCKED[3.52344181], SPELL[0], USTC[221.71721228] | Yes | |
| 02329385 | | ETH[.2579484], ETHW[.2579484], LRC[431.9136], LUNA2[1.07134056], LUNA2_LOCKED[2.49979464], LUNC[233286.663334], SAND[69.986], SOL[1.9996], USD[656.07] | | |
| 02329498 | | AVAX[.00000001], ETH[0], FTM[.00000002], FTT[0.00155111], LUNA2[0.00684403], LUNA2_LOCKED[0.01596941], MATIC[0], SOL[0], USD[0.00], USDT[0.00001102] | | |
| 02329525 | | BNB[0], ETH[0.00000000], ETHW[0.00000000], LUNA2[0.00111843], LUNA2_LOCKED[0.00260967], MATIC[.40345486], NFT (371383354752146042/FTX AU - we are here! #39557)[1], NFT (569551520751785218/FTX AU - we are here! #39354)[1], SOL[0], TRX[0], USD[0.00], USTC[0.1583194S], XRP[0] | | |
| 02329625 | | 1INCH-PERP[0], APE[.09844272], BTC[0.00002064], BTC-PERP[0], FTT[0.10154111], FTT-PERP[0], HKD[0.07], LUNC-PERP[0], NFT (312038570688027761/FTX EU - we are here! #97083)[1], NFT (476130983530948227/The Hill by FTX #19034)[1], NFT (510933324421040572/FTX EU - we are here! #95620)[1], NFT (542153353248338899/FTX EU - we are here! #95212)[1], NFT (549129156814010085/FTX AU - we are here! #15387)[1], OP-PERP[0], PAXG[0], SRM[1.19020563], SRM_LOCKED[38.91748508], USD[197.68], USDT[0] | Yes | |
| 02329706 | | AUD[0.00], BTC[0.00000001], EUR[0.00], FTT[0], LUNA2[32.38758012], MBS[427.88346], PRISM[9036.74522571], SLND[151.025794], SOL[25.97764070], USD[108.64], USDT[0] | | |
| 02329723 | | APE[.09753], AURY[0], AVAX[.01172053], CHF[0.00], ETH[.00034519], ETHW[0.00034519], LUNA2[0.24909518], LUNA2_LOCKED[9.54400475], LUNC[.000963], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02329806 | | ETH[0.06456509], ETHW[0.06456509], HNT[5.99886], LUNA2[0.00455850], LUNA2_LOCKED[0.01063651], LUNC[992.62460083], USD[0.00], USDT[0] | | |
| 02329895 | | ATLAS[6.1005], DOGE[.29149504], LUNA2[0.30841130], LUNA2_LOCKED[0.71962636], TRX[.000228], USD[0.00] | | |
| 02329981 | | AVAX[.099639], BTC[0.02419640], CRV[.98632], ETH[1.3298024], ETHW[1.3298024], FTM[.99905], GALA[9.7207], LUNA2[1.39518591], LUNA2_LOCKED[3.25543379], SHIB[23096611], SOL[3.6293103], USD[60.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02330017 | | ALGO[10], AMPL[0.95772948], ASDBEAR[18003540], ASDBULL[2001.790747], ATOM[1], AUD[2.71], AUDIO[2], AVAX[0.0026], BAL[.29], BALBEAR[32786890], BALBULL[55340], BCH[0.00199202], BCHBEAR[265600], BCHBULL[2342050], BEAR[3500], BNBBULL[.016], BRZ[5.84500120], BSVBEAR[7969709.3], BSVBULL[12037900], BTC[0.00000641], BULL[.00056], COMPBEAR[5500000], COMPBULL[29724.841], CREAM[.02], CUSDTBEAR[.00190], DAI[.2], DEFIBEAR[45700], DEFIBULL[1912.16772], DMG[355.85376757], DOGE[14.54856837], DOT[1.4], ENJ[1], EOSBULL[26104600], ETH[.00000], ETHBEAR[9328620], ETHBULL[21051], ETHV[.001], EUR[1.43], EURT[4], FRONT[3], FTT[.3], GST[1.1], HGET[27.19028644], HNT[1.2], HXRO[200], IBVOL[.00003], JPY[458.48], KNCBEAR[1895040.9], KNCBULL[2160.190167], LINK[1.1], LINKBULL[242.395744], LTC[.03], LTCBULL[600.762], LUNA[252.491472], LUNA2[0.62177224], LUNA2_LOCKED[1.45080190], LUNC[10138.32], MATH[.1], MATIC[1], MKR[.004], MOB[.5], MTA[2], OXY[278], ROOK[1.33388505], SOL[.0135], SRM[39], SUSHI[.49715], SXP[23.4], TOMO[.1], TRU[275], TRX[4.700001], TRY[1.48], TRYB[29.70211601], TSLA[.02], UNI[.2], USD[4.29], USDT[0.08771504], USTC[80.9848], VETBULL[520.1], WRX[2], XPLA[.1], XRP[12], XRPBEAR[69956870], XRPBULL[22003], XTZBEAR[6870000], XTZBULL[563110], YFI[0000960I] | | |
| 02330062 | | BAT[16.9966], BTC[0.01850639], ETH[0], EUR[0.00], FTM[5.25805443], IMX[1.09978], JET[21], KIN[109978], LINK[1.01740001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000096], LUNC[0.00562784], MATIC[31.75005760], SRM[5.08490299], SRM_LOCKED[0.07182423], USD[0.00], USDT[3.35422883], ZRX[8.9982] | | |
| 02330132 | | AAVE[0], AVAX[0], BCH[0], BNB[64.76859575], BTC[0], DOGE[100], ETH[10.22985096], ETHW[0], FTT[172.59560701], GRT[0.00000001], INDI_IEO_TICKET[1], LINK[0], LTC[0], LUNA2[0.00118493], LUNA2_LOCKED[0.00276485], MATIC[0], MKR[0], SOL[48.00683602], SUSHI[0], TRX[0.00000001], UNI[0.00000001], USD[97083.53], USDT[0.00000052], USTC[0], YFI[0] | | ETH[16.219615], SOL[47.507188] |
| 02330142 | | 1INCH[56.98917], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[4.14272055], ADA-PERP[0], ALGOBULL[49990500], ALGO-PERP[0], ALTBEAR[1358742.17], ALT-PERP[0], AMPL-PERP[0], APE[19.596276], ATLAS-PERP[0], ATOM[14.298176], ATOM-2021123[0], ATOMBULL[10378459484725], AVAX-2021123[0], AVAX-PERP[0], AVAX9.199487], AVAX-PERP[0], AXSBULL[9.90000], BAL-PERP[0], BALBULL[283169], BCHBULL[30083167], BNB-PERP[0], BSVBULL[8305572.2397], BTC[30.0043951], BTC-0930[0], BTC-PERP[-0.0567], BTTPRE-PERP[0], BULL[0.31795431], BULLSHIT[7.11183691], CAKE-PERP[0], CELO-PERP[-280.7], CEL-PERP[-524.4], CHR-PERP[0], CHZ-123Q[-1190], COMPBEAR[27044860.5], COMPBULL[431.92430681], COMP-PERP[0], CRO-PERP[0], DEFIBEAR[45498.898], DEFIBULL[15.77382932], DOGE[610], DOGEBULL[44.40665933], DOGE-PERP[0], DOT[14.9], DOT-PERP[0], DRGNBULL[11.1], ENJ-PERP[0], EOSBULL[29122769], ETCBULL[253.11104105], ETH[0.08098955], ETHBEAR[18466675900], ETHBULL[0.00025890], ETH-PERP[0], ETHW[0.08098955], EXCHBULL[0.00003808], FIL-PERP[0], FLOW-PERP[0], FTM[9229628], FTM-PERP[0], FTT[.09931 6], FTT-PERP[-352.2], GALA[1979.6238], GALA-PERP[0], GRTBULL[16749.69853103], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[7.7], HTBEAR[23900], HTBULL[56.4068126], ICP-PERP[0], IMX[.0903611], KNC[28.294623], KNCBEAR[422378067], KNCBULL[298.19138], KSM-PERP[0], LEOBULL[0.00007659], LINK[0.2689], LINKBULL[12803.94441512], LOOKS[261.96523], LRC-PERP[0], LTCBEAR[231972.374], LTCBULL[16002.1135751], LTC-PERP[0], LUNA2[2.01954988], LUNA2_LOCKED[4.71228095], LUNC[4391700], MANA[135.98271], MANA-PERP[0], MATH[425.97858], MATIC[10.962], MATICBEAR[2021[16000], MATICBULL[5048.3575853], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[2.408], MKRBULL[25.89277220], MNGO-PERP[0], MTA-PERP[0], OKBBEAR[54988550], OKBBULL[3.79742164], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[-503], PAXGBULL[0.00000614], POLIS-PERP[-606.5], PRIVBEAR[1850], RUNE-PERP[0], SAND-PERP[0], SHIB[12392199.93], SHIB-PERP[0], SOL[3-1593996], SOL-PERP[-38.33999999], SPELL-PERP[0], SUSHIBEAR[999903340], SUSHIBULL[47.19933.337], THETABULL[43.89856059], THETA-PERP[0], TLM-PERP[0], TOMOBULL[41949413.07739], TRX[773.85294], TRXBEAR[145972260], TRXBULL[0.07104411], TRX-PERP[0], TRYBBEAR[0.0707], TRYBBULL[0.00002539], UNISWAPBEAR[1020], USD[5751.34], USDT[998.3], VETBEAR[50000000], VETBULL[4258.81033805], VET-PERP[0], XLMBEAR[1413.73134], XLMBULL[753.91686227], XRP[126.83375], XRPBEAR[935978530], XRPBULL[86868.611316], XRP-PERP[0], XTZBEAR[36395820], XTZBULL[1914.6470655], YFII[0.13498271], ZIL-PERP[0] | | |
| 02330154 | | BNB[0], BTC[0.0426872 2], ETH[0.36543411], ETH-PERP[0], FTT[110.10906953], LUNA2[0.00258237], LUNA2_LOCKED[0.0602553], LUNC-PERP[0], USD[2258.68], USDT[0] | | |
| 02330181 | | ADABULL[84.5], AGLD-PERP[0], AURY[15], BTC[.0009], BTC-PERP[0], BUL[.3818], CQT[505.9528985], ETCBULL[5860], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA[9.03195596], LUNA2_LOCKED[21.07456391], LUNC[1966727.4263215], LUNC-PERP[0], MANA[129], MANA-PERP[0], MATIC-PERP[0], MCB[8.11], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], TRXBULL[1219], USD[4143.50], USDT[6198.57958146], VET-PERP[0], XRP[584], XRPBULL[4094000], XRP-PERP[0], ZECBULL[145600] | | |
| 02330202 | | HKD[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[0.00], USDT[0.00002499] | | |
| 02330227 | | BTC[0], ETH[0], ETHW[0.00001388], FTT[1.0000256], LTC[.00687255], LUNA2[0.05833500], LUNC-PERP[0], SOL[.01719666], SRM[4474239], SRM_LOCKED[21.55257061], TRX[.000838], USD[0.04], USDT[1.319162] | | |
| 02330235 | | DAI[0.01226989], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028367], TRX[.000001], USD[0.00], USDT[299.67946714] | | |
| 02330249 | | 1INCH-PERP[0], APT[24], BTC[.01246917], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.6205], ETHW[2.6605], LUNA2[0.00048366], LUNA2_LOCKED[0.00112856], LUNC[105.32], LUNC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[86.87], USDT[1107.81390715], USDT-PERP[0], XRP-PERP[0] | | |
| 02330278 | | APT[5.02700723], AVAX[0], ETH[0], LUNA2[1.14809454], LUNA2_LOCKED[2.67888727], LUNC[0], NEAR[0], SOL[0.00000001], USD[0], USDT[0.00000001] | | |
| 02330375 | | BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14054285], SHIB-PERP[0], USD[4.67], XLM-PERP[0], XRP-PERP[0] | | |
| 02330438 | | ADA-PERP[0], BTC-PERP[0], CAD[0.00], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[6.66760657], LUNA2_LOCKED[15.55774868], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[7054.37322174], XRP-PERP[0] | | |
| 02330536 | | 1INCH-PERP[0], AAVE[18.95076405], ATLAS[1.88871922], ATLAS-PERP[0], AURY[0.57201078], AXS-PERP[0], BTC-PERP[.6877], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.089103], FTT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.02386771], LUNA2_LOCKED[0.05569133], LUNC-PERP[0], NEO-PERP[0], POLIS[0.020555], POLIS-PERP[0], PSY[.089445], QTUM-PERP[0], SLP-PERP[0], SOL[1257.24743831], SOL-PERP[321.98], USD[-14117.06], XEM-PERP[0], XRP-PERP[0] | | |
| 02330539 | | FTT[0], LTC[0], LUNA2[0.05691118], LUNA2_LOCKED[0.13279276], LUNC[2392.53], MATIC[.66508627], SOL[.00000001], USD[0.22], USDT[0.00000001] | | |
| 02330627 | | BNB[.007831], ETH[0], ETHW[0.00144941], FTT[215.00206733], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[62.98863391], SRM[.003365], USD[0.00], USDT[1953.72409082] | | |
| 02330672 | | 1INCH[0.99843483], ANC[9.9825982], BCH-PERP[0], BNBBULL[0.03611863], BRZ[0.00335689], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0069672], LUNC-PERP[0], MATIC[0.00757268], SECO[0.0770275], SHIB[608.43037183], SUSHI-PERP[0], TRX[.100004], TRXBULL[3.38754272], USD[-1.66], USDT[0.0458304], WRX[1.90538048], XRP[3.75871585] | | |
| 02330824 | | ATLAS[2.62097794], BTC[0], CRV[0], FTT[0], LUNA2[0.35791272], LUNA2_LOCKED[0.83512969], POLIS[0.06461582], SPELL[0], TRX[.000001], USD[0.00], USDT[54.25527990], ZEC-PERP[0] | | |
| 02330872 | | ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BNB[.96981], BNB-PERP[0], BTC-PERP[0], CRO[349.8081], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[342.86719], FTM-PERP[0], IMX[9.598176], KSM-PERP[0], LTC-PERP[0], LUNA2[0.31907382], LUNA2_LOCKED[0.74450558], LUNC[69478.996482], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO[1061.92805277], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[249908], SOL-PERP[0], USD[23.33], XTZ-PERP[0] | | |
| 02330875 | | ADA-20211231[0], ADA-PERP[0], BNB[4.56645018], BTC[0], DOGE[457.08733843], EUR[0.00], FTT[0], HBAR-PERP[0], LUNA2[0.09620788], LUNA2_LOCKED[0.22448507], USD[0.00], USDT[0.00000183], XRP[0] | | |
| 02330876 | | FTT[30.83697788], LUNA2[0.04359575], LUNA2_LOCKED[0.10172342], LUNC[9493.06713337], USDT[0.00000379] | | |
| 02330878 | | BNB[2.75863344], BTC[1.14987376], FTT[25], LUNA2[0.00013570], LUNA2_LOCKED[0.00031664], LUNC[29.55], USD[0.00] | | |
| 02330921 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.17461.04656659], EURT[538.909], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[55.99], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-12683585], LUNA2_LOCKED[0.29595033], LUNC[27618.77514], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRY[0.21], UNI-PERP[0], USD[1055.85], USDT[196.84490126], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02331098 | | FLM-PERP[0], FTT[.89982], LUNA2[0.00925974], LUNA2_LOCKED[0.02160600], LUNC[2016.328342], TRX[.000001], USD[0.00], USDT[0.00001291] | | |
| 02331211 | | BAO[5], BTC[.00269815], CEL[9.64374512], CUSDT[950.30039893], DOT[2.93517131], ETH[.03165466], EURT[19.2312112], KIN[10], LTC[.43990055], LUNA2[0.25576019], LUNA2_LOCKED[.59507135], LUNC[.36624589], RUNE[2.44111747], SHIB[816240.63893515], SOL[.41514662], STG[9.69794199], TRX[2], UBXT[1], USD[0.00], USDT[20.87358774], USTC[20.08491499], XRP[32.09018259], YGG[23.6175916] | Yes | |
| 02331272 | | AMPL[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.29548052], USD[0.00], USDT[0] | | |
| 02331275 | | AKRO[1], BAO[6], BTC[0.48084607], DAI[0.00000000], DENT[1], ETH[0.28229108], ETHW[0], KIN[3], LUNA2[0.00092929], LUNA2_LOCKED[0.00216834], LUNC[202.35531233], MATIC[31.22380229], UBXT[1], UNI[50.09421692], USDT[8.39154294], ZRX[317.79948517] | Yes | |
| 02331297 | | FTT[.2555382], INJ-PERP[0], SRM[1.6967637], SRM_LOCKED[10.3032363], USD[4.78], USDT[0.01120540] | | |
| 02331442 | | ALT-PERP[0], AVAX[0], BTC[.0004], EUR[0.00], FTT[0.00000001], LINK[0], LUNA2[0.15935155], MATIC[0], ONE-PERP[0], PAXG[0], SAND[0], SUSHI[0], USD[8.67], USDT[0] | | |
| 02331561 | | ADABULL[0], ALGOBULL[0], ALTBULL[0], ATOMBULL[0], BALBULL[0], BNBBULL[0], BSVBULL[0], BULL[0], COMPBULL[0], DOGE[0], DOGEBULL[433597.47691258], DRGNBULL[100], EOSBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTCBULL[0], LUNA2_LOCKED[580.1219073], LUNC[.0000001], MATICBULL[0], PRIVBULL[0], SUSHIBULL[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], USD[0.15], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[0] | | |

Amended Schedule F-6 non-priority Filed under 1/23/24 Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02331634 | | AUD[0.00], KIN[2], LUNA2[0.00000972], LUNA2_LOCKED[0.00002269], LUNC[2.11835162], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02331658 | | GBP[0.00], LUNA2[0.01939141], LUNA2_LOCKED[0.04524662], LUNC[4277.90831423], RSR[11029O.42076916], USD[0.00], USDT[1.00000001], XRP[15474.50789676] | Yes | |
| 02331768 | | APT-PERP[0], LUNA2[0.49865206], LUNA2_LOCKED[1.16352148], LUNC[1], NFT (358373666787294395/The Hill by FTX #17389)[1], NFT (404862077222802628/FTX Crypto Cup 2022 Key #10211)[1], TRX[.00016], USD[ -0.49], USDT[2.62587961] | | |
| 02331835 | | APE[1.8], LUNA2[0.00000169], LUNA2_LOCKED[0.00000396], LUNC[.37], TONCOIN[.03], USD[0.00] | | |
| 02331836 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BRZ[.2], BTC[0.00089996], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.09705963], LUNA2_LOCKED[0.22647248], LUNC[21134.94], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[26.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 02331897 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78526441], LUNA2_LOCKED[1.83228363], LUNC[170992.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -6.42], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02331901 | | ALGO-PERP[0], APT[.068], BNB[0], ETH[0], LUNA2[0.00111782], LUNA2_LOCKED[0.00260826], LUNC[243.409722], NFT (304008027283627593/FTX EU - we are here! #29875)[1], NFT (410203585585857357/FTX EU - we are here! #29965)[1], NFT (496698716713806851/FTX EU - we are here! #30088)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[8.08015134], ZRX[0] | | |
| 02331944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0451129], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[100], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00061088], ETH-PERP[0], ETHW[0.00061088], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[25.09427855], FTT-PERP[0], GLMR-PERP[0], GRT[.6830766], GRT-PERP[0], HBAR-PERP[0], HNT[174.9677475], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.02160083], LUNA2_LOCKED[0.05041904], LUNC[0.00696089], LUNC-PERP[0], MANA[2299.563], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE[.06144375], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.0119], SNX-PERP[0], SOL[.00764914], SOL-PERP[0], SRM[.18], SRM-PERP[0], STORJ-PERP[0], TRX[.000406], USD[ -1.76], USDT[0.00277703], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.05], ZRX-PERP[0] | | |
| 02331966 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00000001], GRT-PERP[0], LUNA2[0.00873854], LUNA2_LOCKED[0.02038993], LUNC[1902.83582684], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], PROM-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.73766003], UNI-PERP[0], USD[0.04], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02331981 | | BICO[1285.00672921], BTC[0.09407340], CQT[.00000002], DOT[1075.21006983], ETH[.04626936], ETHW[.04626936], EUR[0.00], FTT[20.15975181], HMT[953.65443245], IMX[872.37890955], LTC[.15704455], LUNA2[0.00001479], LUNA2_LOCKED[18.57019301], LUNC[20], MATIC[0], SOL[11.65885447], USD[0.00], USDT[58.61456316] | | |
| 02332026 | | ADA-2021123120], BTC[.00133092], ETH[.01996639], ETHW[.01996639], EUR[0.00], FTM[41.99525], LINK[1.599696], LUNA2[0.11175304], LUNA2_LOCKED[0.26075709], LUNC[.36], SOL[.13], USD[0.42], USDT[0.40079896], XRP[23] | | |
| 02332075 | | BNB[0.03100000], GENE[.19996], LTC[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT (337325662172505924/FTX EU - we are here! #6637)[1], NFT (382564786636700797/FTX EU - we are here! #6303)[1], NFT (521551098399070023/FTX EU - we are here! #5706)[1], USD[0.00], USDT[0] | | |
| 02332120 | | LUNA2[0.05078747], LUNA2_LOCKED[0.11850410], LUNC[11059.079272], POLIS[14.1], USD[0.00] | | |
| 02332219 | | AKRO[1], BAO[6], BTC[0.00000005], DENT[2], ETH[0.01125480], ETHW[0.01111790], KIN[7], SPELL[6854.12981918], SRM[4.45400128], SRM_LOCKED[0.03995766], USD[0.00] | Yes | |
| 02332243 | | LUNA2[0.01710624], LUNA2_LOCKED[0.03991456], LUNC[3721.19508], USD[66.57], USDT[0] | | |
| 02332279 | | BTC-0325[0],BTC[.385], EUR[6576.79], FTT[25], LUNA2[0.06375809], LUNA2_LOCKED[0.14876889], LUNC[13883.46], TRX[30], USD[0.51], USDT[.09] | | |
| 02332337 | | ADABULL[1.19], ALGOBULL[54555O0O0], AVAX[0.30092556], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.09], BTC[0.00519949], BTC-PERP[0], BULL[0.0508], DEFI-PERP[0], DOGE[.2066], DOGE-PERP[0], DOT[1.7], ETH[.026], ETH-PERP[0], ETHW[.026], EUR[0.56], FTT[47.21450506], GALA-PERP[0], HBAR-PERP[0], JOE[4], LINA-PERP[0], LINK[2.2], LUNA2[0.01187292], LUNA2[2.02770349], LUNC[2585.3545524], LUNC-PERP[0], MANA[8], MANA-PERP[0], MATIC[89], MATIC-PERP[0], SAND[6], SAND-PERP[0], SHIB-PERP[0], SOL[1.01], SOL-PERP[0], SRM[33.98856], SRM-PERP[0], USD[0.69], USDT[5.94608061], VET[BULL[18909.4], XRP[108] | | |
| 02332351 | | FTT[0.09225945], LUNA2[0.00001313], LUNA2_LOCKED[0.00003064], LUNC[2.86], RAY[4.999], USD[0.16] | | |
| 02332645 | | BTC[0], BTC-PERP[0], ETH[0.03704943], ETH-PERP[0], ETHW[0], EUR[1.70], LUNA2[0.00157949], LUNA2_LOCKED[0.0368548], USD[0.00], USDT[253.76138244] | | |
| 02332743 | | ADA-PERP[0], ALCX-PERP[0], ALPHA[.0001], ALTBEAR[1087571.8], ATOM[.00008], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO[1], BICO[.0008], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[.0004], CREAM[.00006], CRV-PERP[0], DASH-PERP[0], DFL[.1], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0.00000010], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], GODS[.00008], HNT-PERP[0], ICP-PERP[0], IMX[.0001], KLUNC-PERP[0], LINA[.001], LINK-PERP[0], LRC[.0001], LRC-PERP[0], LTC-PERP[0], LUA[.098], LUNA2[0.00174999], LUNA2_LOCKED[0.00408332], LUNC[381.06576], LUNC-PERP[0], MATIC[.003], MATICBULL[.001], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR[.000001], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.00001], SXP-PERP[0], TONCOIN[.00001], TONCOIN-PERP[0], USD[0.03], USDT[0.00035467], XRP-PERP[0], XLM-PERP[0] | | |
| 02332860 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.99], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00002309], LUNA2_LOCKED[0.00005388], LUNC[5.028994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.001557], TRX-PERP[0], USD[1.79], USDT[2.72388301], USTC-PERP[0], WAVES-PERP[0] | | |
| 02332873 | | ATLAS[5500], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8.31333342], GMT-PERP[0], LEO[21], LINK-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], LUNC[6.028994], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.40230848], USTC[39], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02333061 | | ATLAS[0], LUNA2[0.00001839], LUNA2_LOCKED[0.00004291], LUNC[4.00517299], SOL[0], USD[0.18], USDT[0.00057777] | | |
| 02333095 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE[.2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0316[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[.03370294], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001575], USD[1.85], USDT[0.00023251] | | |
| 02333128 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048424], TRX[.220001], USDT[0] | Yes | |
| 02333140 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05969037], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[4.78392328], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], AXS-PERP[0], ETH[0.10200000], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[5.56013261], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40822434], LUNA2_LOCKED[0.95252346], LUNA2-PERP[0], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-2021123120], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[ -16.81], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[1.101264], XRP-PERP[0] | | |
| 02333162 | | BICO[.59268617], LUNA2_LOCKED[0.00000002], LUNC[.002], NFT (295211289161652447/FTX EU - we are here! #10550)[1], NFT (417727684616892808/FTX EU - we are here! #105634)[1], NFT (431370607379472078/FTX Crypto Cup 2022 Key #8212)[1], NFT (495217247151580414/FTX EU - we are here! #105714)[1], NFT (562585995035809903/The Hill by FTX #14035)[1], USD[0.00], USDT[0.00249700] | Yes | |
| 02333164 | | BNB[204.54774796], BTC[0], BTC-PERP[.0801], ETH[98.30400223], ETHW[98.24340563], FTT[0], GMT[1687.76274959], SRM[13.15891473], SRM_LOCKED[146.50362578], USD[ -961.82], WBTC[2.11675059] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02333288 | | 1INCH[0.07296053], 1INCH-PERP[0], AAPL[0.01500031], AAVE[0.00003803], AAVE-PERP[0], ACB[0.00144094], ADAHALF[0], ADA-PERP[0], AGLD[0.00359599], AGLD-PERP[0], AKRO[409.05099007], ALCX[0.00231021], ALEPH[0.01619319], ALGOHALF[0.00055000], ALGO-PERP[0], ALICE[0.02642367], ALICE-PERP[0], ALPHA[0.06431916], ALTBEAR[800.18239354], AMC[0.00024486], AMD[0.00094395], AMPL-PERP[0], AMZN[0.00026261], AMZNPRE[0], APE[0.01896157], ASD[0.02195212], ATLAS[15.32271164], ATLAS-PERP[0], ATOM-PERP[0], AUD[-18.48], AUDIO[0.00381350], AUDIO-PERP[0], AURY[0.04843639], BABADOC[0.00235544], BADGER[0.02575144], BADGER-PERP[0], BAL[0.00436025], BALHALF[0.00000998], BAND[0.72062592], BAO[560.51204996], BAO-PERP[0], BARE[0.02390858], BAT[2.74946S], BAT-PERP[0], BCH[0.00001618], BCH-PERP[0], BICO[19401944], BIT[1.19616283], BLT[0.89581161], BNB[0.00367154], BNBBULL[0.00000812], BNB-PERP[0], BNT[0.20396305], BOBA[0.25890967], BOBA-PERP[0], BRZ[0.26093030], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTT[72358.89769875], BTTPRE-PERP[0], BULLSHIT[0.00005886], BVOL[0.00218846], BYND[0.00131121], C98[1.16319291], CAD[0.01], CEL-PERP[0], CHF[0.47], CHR[1.38048039], CHR-PERP[0], CLV[1.70544979], COMP[0.00003336], CONV[99.40456664], CONV-PERP[0], COPE[1.86341781], CQT[1.71412539], CREAM[0.00045695], CRO[1.77677987], CRO-PERP[0], CRV[0.08853000], CRV-PERP[0], CUSD[0.45277608], CVC[0.67881597], CVC-PERP[0], CVX[0.01097379], DAI[0.50207697], DASH-PERP[0], DAWN-PERP[0], DENT[99.57239671], DMG[3.2461498], DODO[2.71929814], DOGE[11.96012550], DOGE-PERP[0], DOT-PERP[0], DYDX[0.06608458], DYDX-PERP[0], EDEN[8.56922255], EGLD-PERP[0], EMBE[2.39993615], ENJ[1.17714681], ENS[0.0073735], ENS-PERP[0], ETH[0.00010022], EUR[0.89], EURT[0.98950446], FB[0.00014715], FIDA[2.20071116], FIL-PERP[0], FLOW-PERP[0], FRONT[0.00001608], FTT-PERP[0], FXS[0.01522046], GAL[0.06288579], GALA[0.04301112], GALA-PERP[0], GALFAN[0.0105896], GALFX[8.13816598], GBP[0.07], GBTC[0.00206648], GDX[0.01056611], GENE[0.03483001], GLD[0.00059567], GLXY[0.00335801], GMT[1.20963313], GODS[0.00000735], GOG[0.66656637], GOOGL[0.00091355], GRT[1.89066211], GRT-PERP[0], GST[12.24780675], HEDGESHIT[0.00227873], HGET[0.02486014], HKD[1.30], HNT[0.00021706], HOLY[0.01583017], HTD[0.00023516], HUM[4.93001102], HUM-PERP[0], HXRO[0.02284499], IBVOL[0.00002896], ICP-PERP[0], IMX[1.14537956], INDI[0.09606061], JET[0.02295005], JOE[0.36550866], JST[3.32250097], KEY[110.72357858], KIN[229.92689509], KIN-PERP[0], KNC[0.00586713], KSHIB[7.56345093], KSHIB-PERP[0], KSOS[338.12341504], LEO[0.0189558], LEO-PERP[0], LINA[0.00038318], LOOKS[0.35792195], LRC[0.26341178], LRC-PERP[0], LUA[0.75369500], LUNC-PERP[0], MANA[0.13066923], MANA-PERP[0], MAPS[0.01323063], MAPS-PERP[0], MATH[2.7072494], MATIC-PERP[0], MB5[0.75809401], MCB[0.01963864], MEDIA[0.01026354], MER[2.76783739], MER-PERP[0], MKR[0.00002598], MKR-PERP[0], MNGO[2.12800503], MNGO-PERP[0], MOB[0.00083378], MRNA[0.00033646], MSTR[0.00004737], MTA[0.00651909], MTA-PERP[0], MTL[1.07514227], NEAR[0.23829855], NEXO[0.10926552], NKD[0.01171914], NOK[0.00143234], NOX[0.00000333], OKB-PERP[0], OMG[2.17790498], OMG-PERP[0], ONT-PERP[0], ORBS[1.49689133], ORBS-PERP[0], ORCA[1.19731168], OXY[0.00497425], PAXG[0.00000554], PEOPLE[4.72092711], PERP[1.31792141], PFE[0.00019572], POLIS[0.00101284], PORT[1.12926116], PRISM[16.79667291], PROM[0.24466558], PSG[0.14323541], PSY[1.80446682], PTU[13.17398], PUNDIX[1.73650744], PUNDIX-PERP[0], PYPL[0.00005216], QI[7.2322192], QTUM-PERP[0], RAY[1.34263371], REAL[2.03411289], REEF[22.8442947], REN-PERP[0], ROOK[0.02588666], RSR[2.6353731], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0.02825813], SGD[0.70], SHIB[7541.47812971], SHIB-PERP[0], SKL[1.26902828], SLND[1.40303503], SLP[32.37383486], SLP-PERP[0], SLRS[2.57645776], SLV[0.02182016], SNX[0.03208682], SNY[3.19315197], SOL[0.00004768], SOL-PERP[0], SOS[225237.88003162], SPAB[0.01626798], SPELL[0.06664988], SQ[0.00004557], SRM[1.15897461], SRM_LOCKED[0.01525790], SRN-PERP[0], STARS[0.00059648], STEP[2.61545175], STETH[0.00000445], STG[1.33575596], STMX[11.79061749], STMX-PERP[0], STORJ[4.17299856], STSOL[0.01751058], STX-PERP[0], SUSHI-PERP[0], SXP[0.00400654], THETA-PERP[0], TLM[3.10539718], TLM-PERP[0], TOMO[0.00331133], TOMO-PERP[0], TONCOIN[0.07455973], TRU[1.52357527], TRX[0.64963451], TRX-PERP[0], TRY[0.00], TRYB[0.16581086], TRYB-PERP[0], TULIP[0.18287398], UBER[0], UBXT[3.32515344], UMEE[7.01746999], UNI[0.01598847], UNI-PERP[0], USD[1.35], USDT[0.56646205], USX[0.00171745], VGX[0.35707285], WAVES[0.01418260], WBTC[0.00000015], WRX[0.08825507], XAUT[0.00005436], XEM-PERP[0], XPLA[1.16085527], XRP[0.00982178], XRP-PERP[0], XTZ-PERP[0], YF-PERP[0], YGG[16473622], ZAR[0.16], ZEC-PERP[0], ZRX[2.1461815], ZRX-PERP[0] | Yes | |
| 02333458 | | BTC[0.00000039], DOGE-PERP[0], ETH[0.00061683], ETH-PERP[0], LUNA[0], LUNA2_LOCKED[0.00296704], REEF[16010.09994321], TRX[.000067], USD[0.05], USDT[59.64064353], USTC[.18] | Yes | |
| 02333474 | | AAVE[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], GRT[0], LINK[0], LTC[0], MATIC[0], POLIS[0], RAY[0], REEF[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SRM[0.66450373], SRM_LOCKED[0.01061136], TRX[14.997], UNI[0], USD[1249.56], USDT[10.787842], XRP[0] | | |
| 02333584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0624[0], LUNA2-LOCKED[0.00023976], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.08], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02333588 | | AVAX[28.47351931], ETH[2.00182748], ETHW[2.02550251], FTM[22.72191660], LRC[79.30884280], LUNA2[3.57920979], LUNA2_LOCKED[8.05565764], LUNC[11.13308524], MATIC[30.20107019] | Yes | |
| 02333856 | | AVAX[1382.11304960], AVAX-PERP[0], DOT[1602.71388630], ETH-PERP[0], LUNA2[28.69662265], LUNA2_LOCKED[66.95878619], SOL[301.68517550], TRX[.00078], USD[13103.58], USDT[21.97459501], XRP[7.575255] | | |
| 02333876 | | LUNA2[0.45300743], LUNA2_LOCKED[1.05701733], LUNC[98643.321696] | | |
| 02333885 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-20211231[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GAL-PERP[0], GMT[0], GODS[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.34032798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.56], USDT[0.00000235], VET-PERP[0], XAUT-20211231[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02333946 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0.02332568], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00039573], LTC-PERP[0], LUNA2[0.00004593], LUNA2_LOCKED[0.00010717], LUNC[10.00179038], LUNC-PERP[0], MATIC-PERP[0], RAY[1.12753337], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000077], USD[3.27], USDT[0.04718066], USDT-PERP[0], VET-PERP[0], XRP[0.79246607], XRP-PERP[0], YFII-PERP[0] | | |
| 02334095 | | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[150.83238251], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[4.27988421], LUNA2_LOCKED[6.78639651], LUNC-PERP[0], MKR[0], NEO-PERP[0], SOL[0], SOL-PERP[0], USD[2.28], USDT[.45], XRP[4175.15630652], XRP-PERP[0] | | |
| 02334318 | | 1INCH-PERP[0], AAVE[0.00001759], ADA-PERP[0], AKRO[5], ALEPH[238.04448243], ALICE-PERP[0], APE[0.00021145], ATLAS-PERP[0], ATOM[0.10011486], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00006285], AXS[0.00003623], AXS-PERP[0], BADGER-PERP[0], BAO[557], BAO-PERP[0], BNB[0], BTC[.0001], BTC-0325[0], BTC-20211230[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO[0.00069999], DENT[11], DOGE-PERP[0], DOT[0.00010744], DOT-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.01108633], FTM-PERP[0], GALA-PERP[0], GRT[0.01434150], GRT-PERP[0], HOT-PERP[0], HTD[0.00023016], HXRO[1], KIN[5], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0.00237340], MATIC-PERP[0], NEAR-PERP[0], REN[0.00098642], REN-PERP[0], RSR[8], SAND-PERP[0], SHIB[0], SOL[0.00000914], SOL-0325[0], SPELL-PERP[0], SRM[151.72635669], SRM_LOCKED[0.2486954], STMX-PERP[0], SUSHI-PERP[0], TRX[10], UBXT[7], USD[-0.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00182686], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02334360 | | BTC-PERP[0], CAKE-PERP[0], LTC[.01763298], LUNA2[0.23238425], LUNA2_LOCKED[0.54222991], LUNC[50602.16], LUNC-PERP[0], OKB-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[223.88] | | |
| 02334434 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.31687046], GMT-PERP[0], GST-PERP[0], LUNA2[0.00391842], LUNA2_LOCKED[0.00914300], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[0.47], USDT[0], USTC[0.00000001] | | |
| 02334609 | | BAND[12.1], BOBA[9.5], CRV[26], OMG[9.5], RAY[14.53591895], SRM[17.39330435], SRM_LOCKED[32404765], USD[1.58], USDT[.00302592] | | |
| 02334621 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00008633], FTT[499.9], LUNA2[0.00317898], LUNA2_LOCKED[0.00741762], LUNC-PERP[0], TRX[1338.000777], USD[0.13], USDT[.45], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 02334671 | | AAVE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.02633327], LUNA2[0.00508646], LUNA2_LOCKED[0.01186842], LUNC[.006633], POLIS-PERP[0], USD[0.00], USDT[0], USTC[.72001] | | |
| 02334734 | | FTT[1109.1], SRM[10.05566308], SRM_LOCKED[168.02433692], USDT[3.26854717] | | |
| 02334810 | | BNB[.0006032], FTT[0], LUNA2[0.00000546], LUNA2_LOCKED[0.00001275], LUNC[1.19], MATIC[0], SHIB[0], TRX[.024907], USD[0.00], USDT[0.11771939] | | |
| 02334879 | | 1INCH[0], AMZN[.00000006], AMZNPRE[0], AVAX[0], BNB[0.00010000], BRZ[0.38196400], BTC[0.00000101], ETH[0], FTM[0.68017087], GOG[0], HNT[0], HT[0], LEO[0], LINK[0], LUNA2[0.50545483], LUNA2_LOCKED[1.17939460], LUNC[0], MATIC[0], OMG[0], POLIS[0], RAY[0], SOL[0.00677522], SXP[0], TRYB[0], USD[0.00], USDT[0.00000137], USTC[0] | | BTC[.00001], FTM[.67638], SOL[.00043] |
| 02334902 | | LUNA2_LOCKED[84.29326661], SOL[0.23546776], USD[0.00], USDT[0.00789007], USTC[3900], XRP[.64679] | | |
| 02334923 | | DOGE[213.8], LUNA21.26833064], LUNA2_LOCKED[2.95943816], USD[0.00] | | |
| 02334978 | | FTT[150.03392223], RAY[371.88729895], SOL[28.14937297], SRM[188.21086954], SRM_LOCKED[2.7635818], USD[0.00], USDT[0.00000047] | | RAY[970.22578514], SOL[.083672] |
| 02335007 | | AKRO[22.84546], BTC[0.08089382], DOGE[2445.78701], ETH[.35798271], ETHW[.30998271], FTT[35.399506], GALA[1939.308362], LRC[130.2026], LUNA2[7.64899172], LUNA2_LOCKED[17.84764736], LUNC[1041157.776816], MANA[352.3952756], NFT [570276698606027606/The Hill by FTX #29446][1], SAND[322.48491], SHIB[381933996], USD[10.48], USDT[3.09322986], XRP[218] | | |
| 02335014 | | FTT[687.002599], HT[25748.857685], SRM[.60485642], SRM_LOCKED[27.47514358], TRX[.001558], USD[27.08], USDT[0.05990945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02335035 | | BTC[0.00002002], BTC-PERP[0], LUNA2[0.00344271], LUNA2_LOCKED[0.00803296], LUNC[749.657538], NFT (292793961535268035/FTX EU - we are here! #147312)[1], NFT (303019848629195549/FTX AU - we are here! #48598)[1], NFT (340328313271803645/FTX AU - we are here! #48576)[1], NFT (440058287459863797/FTX EU - we are here! #147426)[1], NFT (489034853485596575/FTX EU - we are here! #147582)[1], USD[0.11], USDT[0.05022659] | Yes | |
| 02335042 | | AVAX[.00000001], BICO[.00000001], BTC[.00496], FTM[.00000001], FTT[0], GODS[.00000004], SRM[3.4503926], SRM_LOCKED[26.34636575], TRX[1.001421], USDT[7.23], USDT[0] | Yes | |
| 02335049 | | APE-PERP[0], AVAX[.009601], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.09533721], DOT-PERP[0], DYDX-PERP[0], ENS[0.00258561], ENS-PERP[0], ETC-PERP[0], ETH[0.00063480], ETH-PERP[0], ETHW[0.00063480], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT[.0005805], GMT-PERP[0], GST-PERP[0], HT[0], KSM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.48479763], LUNC[0], MATIC[.896792], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (466617506489022416/Mystery Box)[1], OKB-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000078], UNI-PERP[0], USD[0.00], USDT[0.00991200], USTC-PERP[0], XRP-PERP[0] | | |
| 02335079 | | BTC[.00007674], FTT[1059.8655987], HT[.04451706], NFT (408131886143593670/FTX EU - we are here! #111957)[1], NFT (411999969905680897/FTX EU - we are here! #111591)[1], NFT (511671072073708022/FTX EU - we are here! #111820)[1], SRM[4.06007111], SRM_LOCKED[36.65992889], TRX[10000.102776], USD[0.27], USDT[0.00667523] | | |
| 02335111 | | 1INCH[2.9363661], AAPL[.02189739], AAVE[.00009221], AGLD[27.07828418], AKRO[6], ALICE[.41128042], APE[44.56391682], ATLAS[694.42743583], ATOM[.00070901], AUDIO[.01527465], AURY[.00221569], AVAX[.0002164], AXS[.89432497], BADGER[.0001005], BAO[22], BCH[.00005386], BICO[16.84611734], BTC[0], CAD[0.80], CEL[.01001331], CHR[.10010638], CHZ[16867.06337960], COMP[.00010044], CRO[284.43232178], CRV[1.0095581], DENT[7], DKNG[1.00079186], DOGE[144.9424777], DOT[0.00094781], ENJ[3.91429212], ENS[.04849687], ETH[0], FB[.00000319], FTM[60.61349598], GALA[231.48368454], GENE[.00132852], GME[3.87145026], GMT[23.47524406], GODS[.01787113], GOOGL[.05604222], GRT[1.00194131], HNT[.00107531], IMX[21.86643259], INDI[.00728989], JOE[2.02679749], JOE[3.24043228], JPY[7.00475]... | Yes | |
| 02335131 | | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003262], TRX[0], USD[0.00], USDT[0.00000136] | | |
| 02335133 | | LUNA2[0.00306555], LUNA2_LOCKED[0.00715295], LUNC[867.53], MATIC[40], SAND[19.996], SHIB[2799860], UNI[4.999], USD[-0.03] | | |
| 02335145 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00000002], BTC[0.00007192], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00051687], ETH-PERP[0], ETHW[0.00051687], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[.01728485], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00151417], LUNA2_LOCKED[0.00353307], LUNC[.0078407], LUNC-PERP[0], MATIC[.00962803], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.94], USDT[0.26287324], USTC[0.21433356], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 02335149 | | ADA-PERP[0], ANC-PERP[0], CRO-PERP[0], ETH[.000742], ETHW[.000742], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.60849680], LUNA2_LOCKED[1.41982588], LUNC[130092.4], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SXP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[40.75], USTC[.981], XRP[367.738822], XRP-PERP[0] | | |
| 02335253 | | AKRO[702.6066905], BAO[1], BNB[0], BTC[0.00919797], ETH[1.24395198], ETHW[1.24395198], FTT[30.69309255], KIN[1], LINK[.09907945], LUNA2[0.42878515], LUNA2_LOCKED[1.00049869], LUNC[93368.87], RAY[31.10107557], SAND[3.72431463], SGD[1574.80], SOL[26.55338344], SRM[39], STORJ[0], SUSHI[.49648025], SXP[64], TRX[.000002], UNI[.04975633], USD[0.50], USDT[5.66546719] | | |
| 02335282 | | BTC[2.04891063], ENJ[1425.58694], ETH[1.99962], ETHW[1.99962], IMX[571.16248472], LUNA2[0.00015957], LUNA2_LOCKED[0.00037233], LUNC[34.7466398], MATIC[.00000001], NEAR[427.91868], SOL[198.81283730], USD[0.42], USDT[0] | | SOL[23.10884783] |
| 02335288 | | APE[679.486148], ATLAS[818574.7196], AXS[131.6], CHZ-1230[38840], CHZ[16867.262575], CHZ-PERP[0], ENJ[.005], ETH[.00006669], ETH-PERP[9.094], ETHW[.00200669], FTT[364.22575726], FTT-PERP[0], LUNA2[0.02301060], LUNA2_LOCKED[0.05369141], LUNC[5010.6078036], NEAR[.00975], RUNE[.023838], RUNE-PERP[0], SAND[1462], USD[-10128.30], USDT[-7.64469405], YGG[8080] | | |
| 02335402 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTT[275.97286149], FTT-PERP[0], SRM[26.84955552], SRM_LOCKED[275.40240704], USD[262279.96], USDT[67350.65216311] | | |
| 02335485 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[0], BCH-PERP[0], BTC[0], BTC-062400], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.05873668], FTT-PERP[0], GALA[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[7.58716587], LUNA2_LOCKED[17.70338703], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[4.64], USDT[0.00000001], USTC[459.21837205], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02335615 | | BTC[0.69058906], ETH[.00066674], ETHW[0.00066674], LUNA2_LOCKED[0.03198058], LUNC[2984.5028367], SOL[.497625], USD[0.00], USDT[0], XRP[200.4] | | |
| 02335624 | | BTC[0.01029872], ETH[.28994965], ETHW[.28994965], LUNA2[0.02485152], LUNA2_LOCKED[0.05798688], LUNC[25411.471625], SHIB[899829], USD[0.00] | | |
| 02335709 | | ALCX[.0003464], ETH[.00078739], GBP[768.00], LUNA2[0.00001530], LUNA2_LOCKED[0.00033570], USD[10704.57], USDT[1870.65541564], USTC[.002166] | | |
| 02335720 | | 1INCH[1.57205532], 1INCH-PERP[0], AAVE[0.12038983], AAVE-PERP[0], ADA-PERP[0], ALICE[7.4], ALICE-PERP[0], APE[0.02676227], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.03347994], ATOM-PERP[0], AVAX[0.11474628], AVAX-PERP[0], AXS[0.43669442], AXS-PERP[-0.10000000], BADGER-PERP[0], BAND[0.13128794], BCH[0.01082689], BCH-PERP[-0.00099999], BIT[1], BNB[0.02518123], BNB-PERP[0], BTC[0.28698176], BTC-PERP[-0.00099999], C98-PERP[0], CEL[0.04588444], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0001], COMP-PERP[-0.00099999], CONV-PERP[0], CRO-PERP[0], CRV[1], DODO-PERP[0], DOGE[2.62618901], DOGE-PERP[-1], DOT[37.73186723], DOT-PERP[-0.10000000], DYDX[.3], DYDX-PERP[-0.09999999], EGLD-PERP[0], ENJ[1], ENS[.1], ETC-PERP[0], ETH[0.00105388], ETH-PERP[-0.00099999], ETHW[0.00104847], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[8.30024545], FTM-PERP[0], FTT[25.00007289], FTT-PERP[0], GALA[10], GALA-PERP[0], GMT-0330[0], GMT[15.90013412], GMT-PERP[-1], HNT-PERP[0], HT[0.10345465], ICP-PERP[0], IMX[.3], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[.10992801], LINK-PERP[-0.09999999], LOOKS[1636.22727297], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[0.13781610], LTC-PERP[0], LUNA2[0.09610632], LUNA2-1230[0], LUNA2-0331[0], LUNA2_LOCKED[0.22473789], LUNC[209052.37383365], LUNC-PERP[0], MANA[443], MANA-PERP[-1], MATIC[0.40988412], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[-0.10000000], OKB[0.12119419], OKB-PERP[-0.01], OMG[1.02295648], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[1.51832208], RAY-PERP[0], REN-PERP[0], RSR[19.30689731], RSR-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[-1], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNX[0.00040689], SOL[0.00044682], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.78972788], SRM_LOCKED[0.01148116], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[76.9], TONCOIN-PERP[0], TRX[1.01620768], TRX-PERP[0], UNI[0.10323003], UNI-PERP[0], USD[17.95], USDT[2.60290689], USTC[.01345], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1.01999720], YFI-PERP[0], YGG[7], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.438995], BAND[.12694], FTM[58.331201], HT[.103101], OKB[.120533] |
| 02335790 | | BNB[0.17057059], BNB-PERP[0], BTC[0.00515464], BTC-PERP[0], LUNA2[0.71557769], LUNA2_LOCKED[1.66968129], LUNC[155818.55], ONE-PERP[0], SAND[24], SGD[1.32], SHIB[6713427.8585], SOL[14.33209972], SOL-PERP[0], USD[1.03], USDT[2.46] | | |
| 02335823 | | ATLAS[0], BTC[0], ETH[.02659417], ETHW[0.02659416], LUNA2[22.24656455], LUNA2_LOCKED[51.90865061], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], USD[0.00] | | |
| 02335874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-062400], BTC-MOVE-0430[0], BTC-MOVE-0429[0], BTC-MOVE-0426[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-2024[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-062400], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-062400], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTX20XY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-062400], GMT-PERP[0], GRT-062400], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.72255875], SRM_LOCKED[11.59553367], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[.20952.37383365], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02335926 | | BTC[0.00029996], KIN[169967.7], KSHIB[363.58426609], LUNA2[0.13835558], LUNA2_LOCKED[0.32282969], LUNC[30127.22], SLP[129.9753], SLRS[0], SOL[.005693], SOL-0624[0], STEP[16.496865], USD[0.00] | | |
| 02336036 | | BAO[923], FTT[44.991], LUNA2[3.73347049], LUNA2_LOCKED[8.71143114], LUNC[812971.06], SHIB[970365], USD[10.69] | | |
| 02336053 | | AAVE[10.0096922], ALGO-PERP[0], ATLAS[9.8955], AVAX[.00962], BAO[987.84], BTC[.00002825], DFL[1010], FTT[15.09981], JOE[98043], KAVA-PERP[0], LUNA2[0.00004592], LUNC[10], MBS[.99145], RNDR[.09639], RUNE[.099449], SOL[33.0014291], USD[367.84], XRP[.9848] | | |
| 02336200 | | BTC-PERP[0], LUNA2[0.49218674], LUNA2_LOCKED[1.14843573], LUNC[107174.7], TRX[.000001], USD[0.44], USDT[.0006] | | |
| 02336224 | | AVAX-PERP[0], BTC[0.00019850], BTC-PERP[0], ETH-PERP[0], FTT[0], LDO-PERP[0], LUNA2[0.00645813], LUNA2_LOCKED[0.01506898], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.91418062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02336228 | | BTC[0], BTC-0930[0], ETH[0.00002098], ETHW[0], FTT[25], LUNA2[0.12009480], LUNA2_LOCKED[.28022121], MATIC[.8879], SOL[14.13541353], SOL-PERP[0], USD[9595.77], USDT[0] | | |
| 02336240 | | BCH-PERP[0], BNB[0], BTC[0], ETH[0.04333150], ETHW[0.00000001], FTT[25.51525476], LUNA2[0.00281812], LUNA2_LOCKED[0.00657562], LUNC-PERP[0], NFT[324731094824867679/FTX EU - we are here! #53705][1], NFT[345310039898115078/The Reflection of Love #60][1], NFT[361914480026241963/Medallion of Memoria][1], NFT[362038191305804553/FTX AU - we are here! #32943][1], NFT[369620405515168121/FTX EU - we are here! #53998][1], NFT[374708054662468717/The Hill by FTX #8764][1], NFT[401896094502993816/Medallion of Memoria][1], NFT[462303249953347089/FTX Crypto Cup 2022 Key #3221][1], NFT[495637202035253821/FTX AU - we are here! #33012][1], SRM[.352444], SRM_LOCKED[5.76294433], SXP-PERP[0], TRX[0], USD[258.49], USDT[9666.67212646], USDC[0], XRP[0] | Yes | |
| 02336277 | | ALEPH[0], ATLAS[0], BTC[0.01418160], BTC-PERP[.0011], DOGE[5], ETH[.02209893], ETH-PERP[.044], ETHW[.02209893], FTM[0], FTT[0], GALA[0], LUNA2[0.51569505], LUNA2_LOCKED[1.20328846], SOL[.0000297], SOL-PERP[.13], USD[-72.27] | | |
| 02336313 | | AGLD-PERP[0], APE-PERP[0], CRO-PERP[0], ETH[.287], ETH-PERP[0], ETHW[.287], FTM[12180.51791], FTM-PERP[0], GALA-PERP[13920], LINK-PERP[0], LUNA2[39.34189089], LUNA2_LOCKED[91.79774542], LUNC[8566779.57180741], LUNC-PERP[6765000], MANA-PERP[3151], ONE-PERP[0], POLIS-PERP[0], SOL[490.44086262], SOL-PERP[0], SPELL[71.50766850], SPELL-PERP[0], USD[4856.30], XRP-PERP[520] | | FTM[6000], SOL[100] |
| 02336445 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BEAR[2440992.27], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBEAR[9836660], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.92318991], LUNA2_LOCKED[2.15410981], LUNA2-PERP[0], LUNC[100026.5486], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[135.97416], TRX-PERP[0], USD[1920.35], USDT[99.40591671], USTC-PERP[0], XLM-PERP[0], XRP[.89659579], XRP-PERP[0] | | |
| 02336575 | | BTC[.01669666], ETH[.318047], ETHW[.318047], LUNA2_LOCKED[1.01866990], LUNC[95064.65], SOL[4.6], USD[1.65] | | |
| 02336598 | | BTC[0.00025972], LUNA2[0.11411049], LUNA2_LOCKED[0.26625781], USD[0.00], USDT[0.00100427] | | |
| 02336628 | | AVAX[.098993], AVAX-PERP[0], BTC[0.07878276], CRO[1679.6808], ETH[4.97171956], ETHW[4.97171956], FTT[.09506], GALA[9.753], GALA-PERP[0], LTC[2099392], LUNA2[0.17717769], LUNA2_LOCKED[0.41341463], LUNC[38580.8170441], LUNC-PERP[0], MANA[.97454], SAND-PERP[0], SHIB[98119], SOL[5.2779176], SUSHI[65.487555], USD[8617.52], USDT[500.00000001], XRP[1172.60784] | | |
| 02336718 | | ADA-2021123[0], ALGO-2021123[0], BAT-PERP[0], BNB[0.00000001], BNB-2021123[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], DOGE-2021123[0], ETH[.00000001], ETH-0325[0], ETH-2021123[0], EUR[0.00], GRT-2021123[0], LUNA2[5.96904904], LUNA2_LOCKED[13.9277811], LUNC[1299772.9962], RAY[9156.23676601], SLP-PERP[0], SXP-0325[0], TRX[.000066], USD[7.07], USDT[14.55127157], XRP-PERP[0] | | |
| 02336778 | | BNB[0], LUNA2[0.00000497], LUNA2_LOCKED[0.00001159], LUNC[1.08235907], NFT[359324325730129344/FTX EU - we are here! #3103][1], NFT[398692889752659318/FTX EU - we are here! #3393][1], NFT[427514397766259264/FTX EU - we are here! #3268][1], SOL[.00000001], TRX[0], USDT[0] | | |
| 02336791 | | BTC[.00033330], CHZ[3.22538641], ETH[.00034344], ETHW[0.00034344], LUNA2[0], LUNA2_LOCKED[8.36994167], NFT[370091776542740527/FTX AU - we are here! #20675][1], NFT[499715052309999713/FTX AU - we are here! #68093][1], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 02336795 | | 1INCH[0.18686923], AAVE[0], ALPHA[0], ASD[0.03163114], ATOM[1.30516080], AVAX[3.32819512], AXS[0.00025953], BAND[0.00870381], BCH[0.00378672], BNB[0.32262533], BNT[189.28833777], BTC[0.02448220], BULL[0], CEL[4.14405201], CUSDT[0], DAI[0.19511867], DOT[2.75642599], ETH[0.19481510], ETHBULL[0], ETHW[0.19377825], FTM[0.00803369], FTT[6.09550435], HT[0], KNC[0], LEO[0.00000300], LINK[0.01384010], LOOKS[7.93282917], LTC[0], LUNA2_LOCKED[.36], LUNC[63], MATIC[81.18797439], MKR[0.00025639], OKB[0], OMG[12.94612305], RAY[78.88371506], REN[0], RSR[0], RUNE[0], SNX[14.77821560], SOL[2.52536925], STSOL[0], SUSHI[0], SXP[0], TOMO[4.58196978], TRX[2627.28790214], UNI[0], USD[0.00], USDT[0.00001411], USTC[21.84030905], WBTC[0], XAUT[0.00771266], XRP[38.94912618], YFI[0] | | 1INCH[.166857], ATOM[1.305227], AVAX[3.327943], AXS[.000258], BAND[.008387], BCH[.003785], BNT[189.157696], DOT[2.755907], ETH[.194776], FTM[.008028], LEO[.000003], LINK[.013802], MKR[.000256], OMG[12.939624], SNX[14.77641], TRX[2618.922879], USD[0.00], USDT[.000014], XRP[38.948658] |
| 02336798 | | FTM[0], GALA-PERP[0], LUNA2[0.00749805], LUNA2_LOCKED[0.01749546], LUNC[1111.0888891], SLP[9.24], SLP-PERP[0], SUSHI[9.77118482], USD[0.00], USTC[.98917] | | |
| 02336857 | | BTC[.01581152], LUNA2[69.84819402], LUNA2_LOCKED[162.9791194], USD[0.00], USTC[.00946] | | |
| 02336868 | | 1INCH[0.22562493], AAVE[0.00320774], ASD[5.26005276], BAL[0.04736297], BAT[1.73884779], BCH[.08265576], BIT[1.5], BNB[0], BTC[0.00117688], CHZ[2.27261274], COMP[0.00300234], CRO[3.79040395], DAI[0], DOT[0.43639596], EDEN[10.95650772], ENJ[0.39377146], ETH[.0012], ETHW[0.00120000], FTT[0], GRT[0.97716791], HT[0.09590658], LINK[0.03429577], LTC[0.20048756], LUNA2[0.01739859], LUNA2_LOCKED[0.04059672], LUNC[0.56047946], MANA[2.13641954], MATIC[0.66202095], MKR[0.00042095], NEAR[.36229679], RAY[6.36164338], RNDR[.05838913], SAND[0.87481081], SHIB[35420.56757135], SOL[0.13373890], SRM[0.12717030], SRM_LOCKED[0.0174076], SUSHI[0.08052988], TONCOIN[2], TRX[0], UNI[0.03905035], USD[0.00], USDT[0.00000251], YFI[0.00002947] | | |
| 02336933 | | LUNA2[0.00495018], LUNA2_LOCKED[0.01155043], NFT[393384724381034851/FTX EU - we are here! #192038][1], NFT[415152137126338325/FTX EU - we are here! #192112][1], USD[0.00], USDT[0.00027814], USTC[.700723] | | |
| 02337058 | | BTC[0.01089920], ETH[0], ETHW[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], REN[.00000001], SNX[.00000001], SOL[31.74220415], UNI[.00000001], USD[0.00] | | |
| 02337101 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.095824], APE-PERP[0], ATOM[1.06150793], ATOM-PERP[0], AVAX[3.35820457], AVAX-PERP[0], AXS[0.28350833], AXS-PERP[0], BNB[0.00658368], BTC[0.00008412], BTC-PERP[0], CEL-PERP[0], DOT[18.08030704], EGLD-PERP[0], ENS-PERP[0], ETH[0.00082732], ETHW[1.15383779], FTM[0.38946349], FTM-PERP[0], FTT[19.99788482], GMT-PERP[0], HBAR-PERP[0], LINK[.0909208], LUNA2[0.01598734], LUNA2_LOCKED[0.03730379], LUNC[4.74931198], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL[38.01266656], SOL-PERP[0], TRX[14264.3915], TRX-PERP[0], USD[0.85], USDT[0], USTC[.714752], XRP[746.96169984] | | ATOM[1], AVAX[3.299423], AXS[.2], DOT[17.99773], XRP[745.919672] |
| 02337129 | | BTC[0.01693467], DOGE[252.4588194], ETH[0.06173085], ETHW[1.26273085], FTT[209.0973591], SOL[8.0437832], SRM[.46431614], SRM_LOCKED[2.65568386], USD[19.45], USDT[0.00508486] | | |
| 02337174 | | APE[.055932], ATOM[.005403], AVAX[0.01295893], CRO[8.4952], ETHW[9.96878232], LINK[367.421], LUNA2[121.8004435], SOL[.002], USD[5266.81], USDT[35.97287506], USTC[7389.189206] | | |
| 02337182 | | ALGO-PERP[0], FTT[0.00317818], SRM[.00176256], SRM_LOCKED[0.01818198], USD[-0.02], USDT[0.00801741] | | |
| 02337202 | | BTC[0.02767285], BTC-PERP[-0.0058], BULL[0.06640350], ETHBULL[0.43497886], FTT[7.48960814], FTT-PERP[-1], GALA[1636.062364], LUNA2[2.08222923], LUNA2_LOCKED[4.85853488], LUNC[330446.84827510], SAND[67.9692314], SAND-PERP[0], SLND[84.5594673], USD[784.29], USDT[9.93420646], XRP[7] | | |
| 02337220 | | LUNA2[.46684164], LUNA2_LOCKED[1.08929716], LUNC[101655.75], USD[0.00] | | |
| 02337360 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.01783619], LUNA2_LOCKED[0.04161779], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], USD[433.25], USDT[0.00000065], WAVES-PERP[0], YFI-PERP[0] | | |
| 02337363 | | APE[3.10700947], AUDIO[74], BTC[0.03243349], CRO[180], CRV[20], DENT[36200], DOGE[204], DYDX[2.3], ETH[0.17081893], ETHW[3.31205882], EUR[0.00], FTM[201.41994849], FTT[6], GALA[500], GRT[129.46676586], LUNA2[0.24023487], LUNA2_LOCKED[0.56054804], LUNC[52311.65], MATIC.172201], SAND[12], SHIB[7000000], SOL[2.02104064], SRM[10], TONCOIN[7.9], USD[349.70], XRP[40.130608] | | ETH[.139], FTM[201.408452], GRT[129] |
| 02337385 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.24406350], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.39130313], LUNA2_LOCKED[5.57972729], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00412739], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02337411 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], DAWN-PERP[0], EGLD-PERP[0], ETH[0.00000007], ETH-PERP[0], FTT[0.13191301], HT[0], HT-PERP[0], ICX-PERP[0], LUNA2[0.07538421], LUNA2-PERP[0], LUNC-PERP[0], NFT[377812217519140451/FTX EU - we are here! #148954][1], NFT[454866195921460157/FTX Crypto Cup 2022 Key #2279][1], NFT[484342448332198018/FTX EU - we are here! #148823][1], NFT[551871108471147113/FTX EU - we are here! #148716][1], OKB[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], USD[-11.07], USDT[0], USDT-PERP[0], USTC[860] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02337537 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000313], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[150.2109675], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.02001249], LUNA2-PERP[-0.0000009], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[200002.188965], TRX-PERP[0], TRYB-PERP[0], USD[15886.65], USDT[6002.55517579], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02337555 | | ETH-PERP[0], LUNA2[55.91781400], LUNA2_LOCKED[0.00047197], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USTC[0.02863327] | | |
| 02337561 | | SRM[257.72975356], SRM_LOCKED[2.69794716] | | |
| 02337581 | | FTT[0.04752655], LUNA2[0.00548995], LUNA2_LOCKED[0.01280990], USD[201.63], USTC[.77713] | | |
| 02337602 | | ADA-PERP[0], BTC[.0158], BTC-PERP[0], CAKE-PERP[0], DOGE[2.2], ETH[.00637657], ETHW[.00637657], FTM[100], FTT-PERP[0], HNT-PERP[0], LUNA2[0.54423186], LUNA2_LOCKED[1.26987434], LUNC-PERP[0], MTA[4], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], USDT[198.6], XRP[454.9991], XRP-PERP[0] | | |
| 02337689 | | SRM[.136269], SRM_LOCKED[.03854665], TRX[.000001], USDT[0] | | |
| 02337708 | | ATLAS[0.048], AVAX[.09964], LUNA2[.38322082], LUNA2_LOCKED[0.89418191], LUNC[83447.140392], POLIS[0.07468115], SOL[1.90916], SPELL[25.11421030], USD[0.32] | | |
| 02337782 | | AAVE-2021123[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DOGE-2021123[0], ETC-PERP[0], ETH[2.00089404], ETH-2021123[0], ETH-PERP[0], ETHW[5.00089404], FTT[299.98520245], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00323902], LUNA2_LOCKED[0.00755773], LUNC-PERP[0], MANA-PERP[0], MATIC[3202.55104452], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.578021], USD[167494.68], USDT[998.00022056], USTC[.4585], USTC-PERP[0] | | |
| 02337859 | | ADA-PERP[0], ATLAS[179.9838], AVAX-PERP[0], BNB[.07734048], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[3.11458113], LUNA2_LOCKED[7.26735598], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3], SRM-PERP[0], USD[5.32], VET-PERP[0] | | |
| 02337908 | | BTC[.0178], CRO[20.53427342], LUNA2[12.02204992], LUNA2_LOCKED[28.05144982], LUNC[249.9625], MATIC[0], USD[3.34], USDT[0], USTC[1701.616785] | | |
| 02337915 | | DENT[1], ETH[0], EUR[0.00], GALA[0], LUNA2[0.00228777], LUNA2_LOCKED[0.00533814], LUNC[498.16831667], MANA[.00058186], SAND[.00024941], USD[0.00], USDT[0] | | Yes |
| 02337958 | | LUNA2[0.02309979], LUNA2_LOCKED[0.05389953], LUNC[5030.03], MATIC[40], NEAR[2], POLIS[80.0905], TRX[.000001], USD[2.80], USDT[0.00000002] | | |
| 02337987 | | BTC[.00004301], LUNA2[6.67957151], LUNA2_LOCKED[15.58566686], LUNC[1454490.76], USDT[0.00000017] | | |
| 02338084 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00001621], LUNA2_LOCKED[0.00003782], LUNC[3.53], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.85660498], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02338114 | | BTC[0.00009678], CRO[0], CRO-PERP[0], DFL[9.981], DOT-PERP[0], FTM[441.13331], LUNA2[0.66255161], LUNA2_LOCKED[1.54595377], LUNC[144272.01], MANA-PERP[0], MATIC[6.89532502], POLIS[134.56067962], SAND[0.44225848], SAND-PERP[0], SHIB-PERP[0], SOL[20.93581411], SOL-PERP[0], SPELL[99.924], TRX[.001223], USD[0.01], XRP-PERP[0] | | |
| 02338184 | | ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-2021123[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-2021123[0], CHZ[32799763], CHZ-PERP[0], DOGE[0], DOGEBULL[0], EGLD-PERP[0], ETH[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], FTT[11.36941403], FTT-PERP[0], GRT[0.97960137], GRTBULL[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LEOBULL[0], LINK-2021123[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[72.13632753], SRM_LOCKED[0.04568459], SRM-PERP[0], THETA-2021123[0], THETA-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02338194 | | BTC[0.13727492], ETH[.265], ETHW[.265], EUR[0.00], LUNA2[0.00507131], LUNA2_LOCKED[0.01183307], LUNC[1104.29], SHIB[6400000], SOL[2.97], USD[3.68], USDT[0.00014235] | | |
| 02338214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52755866], LUNA2_LOCKED[1.23097021], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[469952493822625994:FTX EU - we are here! #21245G[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], VNX-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338255 | | ATLAS[1917.72462563], BNB[0], EUR[0.00], FTT[3.00171794], RAY[1.83014784], SRM[5.11094066], SRM_LOCKED[.09825755], USD[0.00] | | |
| 02338300 | | ADA-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.14650634], GRT-PERP[0], LUNA2[11.94142323], LUNA2_LOCKED[27.86332087], LUNC[2600270.05], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02338312 | | 1INCH[0.25630527], AKRO[1], APT[8.06018], BAO[2], BNB[0], BTC[0.00000017], DOT-PERP[0], ETH[.00000272], ETHW[.10210652], EUR[0.00], FTT[0.08358172], GALA[.0002065], KIN[1], LINK[2.1690401], LUNA2[0.09684951], LUNA2_LOCKED[0.22598220], LUNC[.31198996], TRX[2.UBXT[1], USD[0.02] | | Yes |
| 02338315 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.10619086], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.03626734], LUNA[9434.08050500], LUNC-PERP[0], MAPS[1000.22302395], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[15.23591340], SRM_LOCKED[27414345], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[83.56], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02338593 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.10517670], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00177140], LUNA2_LOCKED[0.0413327], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[55533.34], VET-PERP[0], YFI-PERP[0] | | |
| 02338637 | | AVAX[.09917065], BEAR[917.52488], BTC[0.00005229], BULL[.00039051], ETH[0.00089861], ETHBULL[.0068618], ETHW[0.00089861], FTT[.09297171], LUNA2[1.08628765], LUNA2_LOCKED[2.53467120], LUNC[3.49935495], MATIC[9.961297], MTA[.95383], SOL[0.00835550], TRX-PERP[0], USD[0.00], USDT[0.00], USDT[0.20240098], WAVES-PERP[0] | | |
| 02338695 | | BTC[0], LUNA2[0.93820016], LUNA2_LOCKED[2.18913372], LUNC[204295.06162356], NFT [330121058795461378:FTX EU - we are here! #124344[1], NFT [380396649144769423:The Hill by FTX #27469][1], NFT [478624575221707959:FTX EU - we are here! #123966][1], NFT [532589815457351909:FTX EU - we are here! #124213][1], SOL[.006], TONCOIN[.06237804], TRX[.000001], USD[1.33], USDT[0.36140213] | | |
| 02338751 | | AVAX[.00000114], BEAR[903.86], DOGE[242.39075746], ETHW[0.00049360], LUNA2[0.00122451], LUNA2_LOCKED[0.00285720], LUNC[266.641], SOL[1.04951432], USD[105.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02338773 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00185086], LUNA2_LOCKED[0.00431868], LUNA2-PERP[0], LUNC[403.02931893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.98], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02338780 | | BTC[1.84000000], CEL-PERP[0], DOGE[.80088], ETH[0.00131452], ETH-PERP[0], ETHW[0.00131452], EUR[0.26], KSHIB-PERP[0], LUNA2[0.51224124], LUNA2_LOCKED[1.19061535], LUNC[11160.10793165], PUNDIX-PERP[0], SOL[.00777155], TRX[.000001], USD[0.01], USDT[17787.75303012] | Yes | |
| 02338782 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0].89999999], FTM[0], FTM-PERP[0], FTT-PERP[0].39999999], GALA-PERP[280], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00263317], LUNA2_LOCKED[0.00614408], LUNC[573.38], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[51.10], USTC-PERP[0], ZIL-PERP[0] | | |
| 02338798 | | EUR[0.00], SRM[.00385651], SRM_LOCKED[.02096428], TRX[.000002], USDT[0] | | |
| 02339088 | | ADA-PERP[-.3396], ALGO-PERP[0], AMC-0624[0], AMZN-2021123[10], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BTC[4.11029011], BTC-PERP[5.03430000], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-1230[-50.679], ETH[6.62572696], ETH-PERP[0], ETHW[25.00287770], EUR[0.00], FB-0325[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[-19.3], GALA-PERP[0], GMT-PERP[129572], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.62446401], LUNA2_LOCKED[6.12374935], LUNC[98589.19239018], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[1476.60728376], NEAR-PERP[0], NEO-PERP[0], NIO-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[650.84580252], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRYB-PERP[0], TSLA[.00000002], TSLA-2021123[0], TSLAPRE[0], UNI-PERP[0], UNISWAP-1230[0], USD[-100790.72], USDT[0], USTC[307], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02339121 | | AKRO[3], ALPHA[1], BAO[15], BTC[.01000126], DENT[4], FRONT[1], GBP[0.00], GRT[1], KIN[21], LUNA2[10.76181258], LUNA2_LOCKED[24.24219198], RSR[3], SOL[68.28308588], TRX[2], TSLA[12.66449115], UBXT[3], USD[0.00] | Yes | |
| 02339128 | | ALICE[3.9981], AVAX[.499962], BNB[.00274], BTC[.00699867], LTC[1.499715], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], SOL[2.3285824], SXP[49.9905], USD[21.62], USDT[155.12147000], XRP[95.75] | | |
| 02339146 | | ADA-PERP[0], BNB-PERP[0], BTC[.00004518], BTC-PERP[0], DOT[.09445496], ETH-PERP[0], JOE[.394], LUNA2[0.00430781], LUNA2_LOCKED[0.01005156], MATIC-PERP[0], USD[1.08], USDT[0], USTC[.609792], XRP[0] | | |
| 02339200 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09741706], LUNA2_LOCKED[0.22730647], LUNC[21212.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RNR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02339237 | | BNB[0], BTC[0], LUNA2[0.00000293], LUNA2_LOCKED[0.00000684], LUNC[0.63891259], NFT [5186961359050231114/The Hill by FTX #32390][1], SOL[0], USD[0.00] | | |
| 02339246 | | BRZ[261.52534517], BTC[0.00009256], BTC-PERP[0], CRO[1050], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.89603250], LUNA2_LOCKED[4.42407584], LUNC[23589.5526578], MATIC[0], SOL[3.2189704], TRX[14.8314465], USD[1039.14], USDT[0] | | |
| 02339248 | | BNB[.0099], FTT[0.03347497], LUNA2[1.01543659], LUNA2_LOCKED[2.36935205], LUNC[5753.1325], USD[1.12], USTC[140] | | |
| 02339441 | | AAVE-PERP[0], ADA-2021123[10], ADA-PERP[60], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01193517], BTC-PERP[0], BTT-PERP3000000], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[208], DOT-PERP[0.99999999], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04119209], ETH-PERP[0.04], ETHW[0.21657516], EUR[4.42], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.32834530], FTT-PERP[-2.59999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[10.68281878], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12016929], LUNA2_LOCKED[0.28035026], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[0.40452886], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-157.83], USDT[0.00000001], USDT-PERP[0], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[49], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000015] |
| 02339523 | | AAVE[0], APE[0], BAL[0], BNB[0.00021017], BRZ[0], BTC[0], COMP[0], ETHW[0], LUNA2[0.31679904], LUNA2_LOCKED[0.73685202], LUNC[1.63599293], MKR[0], USD[0.00], USDT[0], USTC[34.55322664], XRP[0.00000387] | Yes | |
| 02339541 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00193715], LUNA2_LOCKED[0.00452003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.309666], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02339622 | | AVAX-PERP[0], BNB[0.92952373], CUSDT[1.00625946], ETH[0.06789742], ETHW[0.06709181], FTT[2.0655664], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00331863], LUNC-PERP[0], RAY[0.55543001], SOL[0.00167958], TRX[0.00000200], USD[0.00], USDT[248.49997846], USTC-PERP[0] | Yes | |
| 02339624 | | 1INCH[31152.69764919], ETH[28.10977578], ETHW[28.10977499], FTT[1020.299416], SOL[1.03747796], SRM[27.39637527], SRM_LOCKED[68.65246423], TRX[.000669], USD[0.80], USDT[52641.22314327] | | ETH[.009774], SOL[1.000005], USDT[1] |
| 02339626 | | ADA-PERP[0], ATLAS[3200], ATOM-PERP[0], AURY[22], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00001074], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.85301486], FTT-PERP[0], GALA-PERP[0], GODS[81.4], IMX[68.5], LINA-PERP[0], LUNA2[5.10783144], LUNA2_LOCKED[11.91827336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SLP[1850], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.91], USDT[0.00000002] | | |
| 02339673 | | AAVE[.0086361], DAWN[.066318], FRONT[.99983], FTT[.08861], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099202], NFT [3992423711759872554/FTX EU - we are here! #38622][1], NFT [4214504576401942006/FTX EU - we are here! #41984][1], NFT [4686888834179902039/FTX AU - we are here! #42036][1], NFT [4966523755287781657/FTX EU - we are here! #38872][1], REN[.37953829], SAND-PERP[0], SXP[.00726], TRX[.000026], USD[1640.40], USD[10.00289164], WAVES[.46039] | | |
| 02339674 | | BTC[0], DODO[78336.606807], ETH-PERP[0], LINK[699.979755], LUNA2[9.38662189], LUNA2_LOCKED[21.90678443], LUNC[2044392.1851379], USD[38.25], USDT[0] | | |
| 02339690 | | ETH[1.01431319], ETHW[1.00883474], LUNA2[9.32981898], LUNA2_LOCKED[21.76957764], LUNC[2960], SOL[25], USD[0.00], USDT[0.46422343], USTC[.511] | | ETH[1] |
| 02339704 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[3.56759981], LUNA2_LOCKED[8.32439965], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[473.31099682], VET-PERP[0] | | |
| 02339734 | | BNB[2.37889102], BTC[0.03650489], CRO[209.961297], ETH[0.81987454], ETHW[0.81541963], FTT[5], LUNA2[0.11001553], LUNA2_LOCKED[0.25670292], LUNC[23956.11527765], MANA[25], TRX[0.00001150], USD[1470.55], USDT[106.32075971], XRP[740.82081443] | | BTC[.03619], ETH[.813615], TRX[.00001], USD[1461.46], USDT[105.236004], XRP[721.429187] |
| 02339753 | | AMPL[0], ATOM[0], BTC[0.00000001], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], LINK[0], LUNA2_LOCKED[4.25715068], LUNC[0], MATIC[0], NEAR[0], RUNE[0], SOL[0.00000001], STETH[0], USD[0.00], USTC[0], XRP[224.19697253] | | |
| 02339760 | | LUNA2[0.49995794], LUNA2_LOCKED[1.16656854], LUNC[108866.8953673], USD[4.14534537] | | USDT[4.123527] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02339912 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[ -3], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000670], BTC-PERP[0], BTTIPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[1370], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0834064], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[350.09999999], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.67472846], SRM_LOCKED[234.01.76552242], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[93.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1], TRX-PERP[0], USD[11500.93], USDT[134.36145378], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02339985 | | APT[515], APT-PERP[0], ATOM[.02619003], BNB[.00015816], BOBA[.08095237], ETH[.00050604], ETHW[.00000949], FIDA[.31477525], FTT[25.00168705], LUNA2[.00053472], LUNA2_LOCKED[0.01221434], NEAR[.03929754], NFT (295152099162529491/Mexico Ticket Stub #1055)[1], NFT (292512497131979274/Netherlands Ticket Stub #101)[1], NFT (325941471162973015/Monza Ticket Stub #948)[1], NFT (329462131633078456/FTX AU - we are here! #1305)[1], NFT (340634328936101718/Belgium Ticket Stub #260)[1], NFT (348697958182069581/Austin Ticket Stub #1612)[1], NFT (356786442769890019/Japan Ticket Stub #890)[1], NFT (367602043189673723/France Ticket Stub #1024)[1], NFT (412736378515482329/The Hill by FTX #3174)[1], NFT (413743714521430669/FTX AU - we are here! #4021)[1], NFT (444531708253956882/Singapore Ticket Stub #1116)[1], NFT (476027165927421661/FTX EU - we are here! #8819)[1], NFT (480234762948184567/FTX EU - we are here! #2561791)[1], NFT (515645868439489563/FTX Crypto Cup 2022 Key #2723)[1], NFT (516810866407967064/Baku Ticket Stub #1048)[1], NFT (541880179030204950/Montreal Ticket Stub #886)[1], NFT (572765527381992389/FTX EU - we are here! #6823)[1], NFT (575390386588470063/FTX AU - we are here! #25116)[1], SOL[0.00374367], STG[.26426147], TRX[.000924], USD[2.26], USDT[.00261392], USTC[.741] | Yes | |
| 02339987 | | ETH[.0000044], ETHW[.03190241], FTT[283.835248], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026926], SOL[.00881179], USD[223.67], USDT[1.07806779], USTC-PERP[0] | | |
| 02340175 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.039808], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEARSHIT[17600000], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], BVOL[0.00009962], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.04780775], LUNA2_LOCKED[0.11155142], LUNA2-PERP[0], LUNC[10256.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00561663], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[593169], TRX-PERP[0], USD[0.18], USDT[1.41], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02340197 | | LUNA2[4.58932618], LUNA2_LOCKED[10.70842777], USD[0.00] | | |
| 02340223 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2.39345675], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.47631193], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[.9677], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[.0906032], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.31648373], LUNA2_LOCKED[0.73846203], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123 1[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[229.11], USDT[0], WAVES-PERP[0] | | USD[178.45] |
| 02340227 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], IOTA-PERP[0], LUNA2[0.06522407], LUNA2_LOCKED[0.15218951], LUNC[7000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[2.66], USDT[0.00118145] | | |
| 02340247 | | LUNA2[0.00413832], LUNA2_LOCKED[0.00965609], USTC[.5858] | | |
| 02340251 | | BTC-PERP[0], LOOKS[15], LUNA2[0.92664316], LUNA2_LOCKED[0.01778.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.22], USDT[1.18960497], VET-PERP[0], XRP[95], XRP-PERP[0] | | |
| 02340264 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], AVAX[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00852534], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.65100000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03991159], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.39387679], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[ -6.05999999], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[ -702.49], USDT[98.84619962], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02340285 | | BTC[.01444794], DOGE[1495.89187], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], USD[1.18] | | |
| 02340303 | | BTC-0930[0], ETC-PERP[0], ETH-PERP[0], GALA[0], GALA-PERP[0], LUNA2[0.32168106], LUNA2_LOCKED[.75058915], SOL-PERP[0], TLM[0], TRX[.000003], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02340344 | | BAO[49973.6], KIN[9948], LUNA2[0.13690480], LUNA2_LOCKED[0.31944455], LUNC[29811.31], SLP[1639.7.958], TRX[.000001], USD[0.00], USDT[.004957] | | |
| 02340382 | | BOBA[2577.00916], BTC[.0069], C98[1371.40222964], CQT[3617.38741587], FTT[25.085504], OMG[.145185], SOL[0.56195989], SRM[110.08814941], SRM_LOCKED[2.06441669], TRX[.262751], USD[ -99.68], XRP[.83258] | | |
| 02340419 | | BF_POINT[100], ENJ[.9848], ETH-PERP[0], FTT[0.02029185], LUNA2[0.00101242], LUNA2_LOCKED[0.00236232], LUNC[220.45772187], LUNC-PERP[0], SAND[.99677], USD[61.91], USDT[2.22676039], USTC-PERP[0] | | |
| 02340463 | | BTC[0], ENJ[0.90468989], ETH[0.00025914], ETHW[.00025914], FTM[.9487], GALA[0], IMX[0], LINK[.024154], LUNA2[0.00002503], LUNA2_LOCKED[0.00006051], LUNC[5.64722493], MANA[.71175], MATIC[0.89894278], SAND[.84401], SOL[0.00385325], USD[4219.27], USDT[0] | | |
| 02340468 | | ALTBULL[843.83964], BTC[0], BTC-PERP[0], BULL[3.01194969], ETHBULL[50.8392406], FTT[0.00000003], LUNA2[0.00095740], LUNA2_LOCKED[0.00223393], LUNC[208.47588271], USD[30.17], XAUT[.00000001], XAUT-PERP[0], XRPBULL[6205259.19] | | |
| 02340503 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMEAMC[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.62571364], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.60], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02340571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[1138.91], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18.017944], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[64196.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT (339738188644529025/Ape Art #416)[1], NFT (459367679355581047/Ape Art #153)[1], NFT (524611699378283095/PanPan #5)[1], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[14.82099], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.19], USDT[24.20495528], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02340626 | | BCH[0], BNB[40.79530890], BVOL[0], COIN[1], DOGE[0], ETH[0.32740194], FTM[0], FTT[25.21668772], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], TONCOIN[0], TRX[.001176], TSLA[.1499709], USD[22.18], USDT[0.00000001] | Yes | |
| 02340678 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GENE[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.13], USDT[0], XRP[0] | | |
| 02340725 | | AVAX[0], FTT[0.03589644], LTC[0], LUNA2[0.16762708], LUNA2-PERP[0], LUNA2_LOCKED[0.39112985], POLIS[0], USD[0.00], USDT[0.00000001] | | |
| 02340739 | | BAO[1], LUNA2[0.01308499], LUNA2_LOCKED[0.03053166], LUNC[2852.43653164], USDT[0] | Yes | |
| 02340809 | | ANC-PERP[0], APE[14.7], APE-PERP[0], ATOM[5.7], AVAX[1.7], BAT[149.98746], BNB[.1699677], BTC[0.01088001], BTC-PERP[0], CRO[470], DOT[12.6], ENS[10.4953914], ETH[1.10896580], ETH-PERP[-2.844], ETHW[1.10896580], FTM-PERP[0], FTT[25.19533113], FTT-PERP[0], GALA[910], GMT-PERP[0], GRT[477.981], IMX[.09292288], LUNA2[0.00000702], LUNA2_LOCKED[0.00016399], LUNC[1.53], LUNC-PERP[0], MATIC[289.30028273], SAND[47], SOL[2.43065539], TRX[.000001], UNI[6.14886655], USD[6804.67], USDT[165.25727875], USTC-PERP[0], WAVES-PERP[0] | | |
| 02340870 | | BTC[.03263888], LUNA2[0.47871042], LUNA2_LOCKED[1.11699099], USD[0.66], USDT[0] | | |
| 02340895 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH[0], ETHW[0], FTT[25.36273288], LUNA2[3.50364180], LUNA2_LOCKED[8.17516421], LUNC-PERP[0], NFT (410852105874552453/The Hill by FTX #5244)[1], USD[0.09], USDT[162.87997569] | | |
| 02340916 | | ETH[.00000001], EUR[0.38], LUNA2[0.25836163], LUNA2_LOCKED[0.60284381], LUNC[56258.79], SOL[0], USD[204.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02340926 | | ETH[.001], ETHW[.001], GAL[99.18016], LUNA2[6.41405935], LUNA2_LOCKED[14.9661385], LUNC[700000.015536], NFT (387715183850565926/FTX AU - we are here! #14438)[1], NFT (523491974399022382/FTX AU - we are here! #14402)[1], NFT (560119937534890105/FTX AU - we are here! #25099)[1], USD[0.13833954] | | |
| 02340928 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084847], USD[104.81], USDT[0] | | |
| 02340967 | | 1INCH-2021123[0], BTC[0.01302000], DOGE-2021123[0], ETH[0], FTT[0], GALA[0], LUNA2[0.03646540], LUNA2_LOCKED[0.08508595], LUNC[7940.41972148], MATIC-PERP[0], RAMP[0], RAY[608.96441526], SPELL-PERP[0], SRM[0.30406541], SRM_LOCKED[0.00272912], USD[1.37], USDT[0.00000001], XRP[543.91742619], XRP-PERP[0] | | |
| 02341027 | | BNB[0.03113251], BTC[0.00129975], ETH[.01644111], ETHW[.01525557], EUR[0.69], LUNA2[0.02835107], LUNA2_LOCKED[0.06615251], USD[0.00] | Yes | |
| 02341165 | | AVAX[.00745241], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.05661725], LUNA2_LOCKED[0.13210693], LUNC[.20238591], SOL[.00040853], SOL-PERP[0], USD[0.13], USDT[0.00295492] | | |
| 02341207 | | ADA-PERP[0], AMPL[0], APE[6.596746], APE-PERP[0], ATOM-PERP[0], BTC[0], CHZ[39.9544], CREAM[.9698119], DOGE[449.9145], GMT[30], LUNA2[0.71376715], LUNA2_LOCKED[1.66545668], LUNC[155424.3], MATIC-PERP[0], REN[114.97815], SHIB[2299563], SLND[17.296713], STARS[.99886], USD[47.04], USDT[0] | | |
| 02341234 | | BTC[0], BTC-PERP[0], DFL[1860], ETH[0.00021590], ETH-PERP[0], LUNA2[0.00021590], FTT[0.00407059], FTT-PERP[0], SOL-PERP[0], SRM[28.78372251], SRM_LOCKED[49501728], USD[0.51], USDT[0] | | |
| 02341300 | | 1INCH[0], AAVE[.00002625], ALCX[1.400007], ALGO[.9647], ALICE[9.000045], ANC[140.0002], ATOM[.000019], AURY[32.000035], AVAX[0.05400206], BADGER[.0003], BAT[230.00115], BLT[110], BNB[0.00537624], BTC[.0128573], COMP[.000024], CRV[280.0014], CVX[6.500032S], DOT[0.07793519], DYDX[258.1012905], ENS[40.0002], ETH[0.00031510], ETHW[0.08331510], FRONT[397.00485], FTM[0.00097845], FTT[25.09668875], GAL[24.400062], GALA[530.00265], GMT[0], GRT[.003], IMX[336.59908286], INDI_IEO_TICKET[1], JOE[61.000305], KNC[.00008], LINK[0.00041965], LTC[0.00698004], LUNA2[23.85034079], LUNA2_LOCKED[55.6507951S], LUNC[0], MANA[23.000115], MATIC[3.13033771], MKR[0.00002215], NEAR[.09125554], NFT (4999980177528984445/Mystery Box)[1], RNDR[462.00231], RUNE[43.1609405], SAND[104.00052], SLP[1700], SNX[.0005], SOL[0.00573640], SRM[.00934219], SRM_LOCKED[0.00742481], STG[44.00022], SUSHI[.00017], SWEAT[472.0208], TONCOIN[6669.43996859], TRX[29.002656], UMEE[360.0018], UNI[.00015], USD[-3.29], USDT[0.07469768], USTC[0], WFLOW[73.5000395], YGG[115.000575] | | |
| 02341415 | | ADA-PERP[0], DYDX-PERP[0], ENJ[97], FIDA-PERP[0], LRC[54], LRC-PERP[0], LUNA2[0.00281292], LUNA2_LOCKED[0.00656348], LUNC[612.52], MANA[55], MANA-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND[65], SAND-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 02341423 | | FTT[856.6], LTC[.00592418], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002938], TRX[.8284145], USD[0.00], USDT[0.12894233] | | |
| 02341434 | | CAKE-PERP[0], DOGE[367.92962777], ETH-PERP[0], GMT-PERP[0], LUNA2[9.94307314], LUNA2_LOCKED[20.86717067], LUNC[688309.483046], TRX[.000002], USD[0.00], USDT[0.03136695], USTC[818.4836], XMR-PERP[0] | | |
| 02341462 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[5.3687], CRV-PERP[0], DOGE-PERP[0], DOT[.40728], DYDX[.0372705], ETC-PERP[0], ETH[0.00006376], ETH-PERP[0], ETHW[0.00044105], FIL-0325[0], FIL-PERP[0], FTM[.03193], FTT[.06591798], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00015521], LUNA2_LOCKED[0.00036216], LUNC[.0005], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0549955], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0072172], SOL-PERP[0], SRM[3.02530491], SRM_LOCKED[40.77469509], TRX[.010091], TRX-PERP[0], USD[239.12], USDT[0.00775000], XRP-PERP[0] | | |
| 02341552 | | ATLAS[179.964], DOGE[54], GST[106.87862], LUNA2[0.63992422], LUNA2_LOCKED[1.49315653], LUNC[139344.847896], SHIB[299940], SOL[0.31047412], SWEAT[224.943], TRX[.000012], USD[0.00], USDT[0.00303619] | | |
| 02341570 | | BNB[.00000001], BTC[0], BTC-PERP[0], DAI[.00000001], ETH[0], FTT[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], USD[0.00] | | |
| 02341621 | | GALA[679.8776], LUNA2[0.00612260], LUNA2_LOCKED[0.01428607], LUNC[1333.209979], NEXO[.99622], USD[0.00], USDT[0] | | |
| 02341749 | | ATLAS[629.9], BEAR[8998.6], DFL[999.8], ETHBEAR[3000000], LUNA2[0.03354529], LUNA2_LOCKED[0.07827235], LUNC[7304.558796], SAND[74.979], SPELL[97.76], USD[5.21] | | |
| 02341762 | | AVAX[1.899658], BNB[.0099658], BRZ[0.75034579], BTC[0.02839476], BTC-PERP[0], DOT[1.99973], DOT-PERP[0], ETH[.01006868], ETHW[.01018668], GALA[9.9352], LINK[16.696994], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008023], SOL[8.19], USD[188.07] | | |
| 02341824 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ENJ-PERP[0], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[1.00005651], SRM_LOCKED[0.01851735], USD[0.54], XRP[0], XRP-PERP[0] | | |
| 02341883 | | FIDA[220.31012973], FTM[682.33856413], LUNA2[0.81610762], LUNA2_LOCKED[1.90425112], LUNC[2.629], OP-PERP[0], RAY[543.5428204], REN[373.69513703], SRM[124.26633384], SRM_LOCKED[0.08735276], TRX[.000001], USD[0.00], USDT[0] | | |
| 02341921 | | LUNA2[1.85393445], LUNA2_LOCKED[4.32584705], LUNC[403698.13], USD[0.00] | | |
| 02341946 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074148], LUNC-PERP[0], MANA[0], MATIC-PERP[0], NFT (48733952456890211/The Hill by FTX #1205)[1], NFT (221.61187778], RAY-PERP[0], SHIB-PERP[0], SOL[1.09387644], USD[0.31], USTC-PERP[0], XRP[220] | | |
| 02342089 | | BTC[.0000364], FTT[5], HKD[0.00], LUNA2[0.00121202], LUNA2_LOCKED[0.00282804], LUNC[263.92], NFT (421038781950616195/FTX AU - we are here! #17156)[1], NFT (496668776799731421/FTX AU - we are here! #54048)[1], USDT[300.92418616] | Yes | |
| 02342105 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006828], USD[0.84], USDT[-0.35955513] | | |
| 02342274 | | 1INCH-PERP[0], AURY[.00000001], AVAX[.099201], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00048955], LUNA2_LOCKED[0.00114228], LUNC[106.600626], NEAR[.095665], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001557], USD[0.01] | | |
| 02342286 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB-PERP[2], BTC[0.04889620], BTC-PERP[.015], CHF[0.00], COMP-0624[0], DOGE-PERP[0], DOT[22.47925047], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[.2], ETH-PERP[0], EUR[1.00], FTT[0.00946664], FTT-PERP[.-1], GLAMR-PERP[0], GMT[0.59897502], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[20], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[30], MINA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAMP-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB[0], USD[4547.12], USDT[0.00570884], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02342344 | | BTC[0.00163455], CITY[0], DOT[0], ETH[0.01464621], ETHW[0.00832317], FTT[0], LUNA2[0.08200544], LUNA2_LOCKED[0.19134604], LUNC[0], MATIC[0], SOL[0.00625600], TRX[.000001], USD[0.94], USDT[0.00000005] | | |
| 02342415 | | AVAX[0], BNB[0], ETH[0], ETHW[0.00000003], LUNA2[0.00077935], LUNA2_LOCKED[0.00181849], LUNC[169.706518], MATIC[9.78776781], MATIC-PERP[-156], NEAR[0], NFT (308531461844495735/FTX EU - we are here! #18640)[1], NFT (509829854665680760/FTX EU - we are here! #18954)[1], NFT (573633804046132282/FTX EU - we are here! #19041)[1], SOL[0], TRX[0.03965000], USD[160.99], USDT[0] | | |
| 02342480 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.0504], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00056452], ETH-PERP[0], ETHW[.12370117], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.76772826], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000013], UNI-PERP[0], USD[-0.71], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02342620 | | BTC-PERP[0], GAL-PERP[0], FTT-PERP[0], EUR[0.00], LOOKS[.2107943S], LUNA2[0.00152347], LUNA2_LOCKED[0.00308811], LUNC[288.19], LUNC-PERP[0], SLP-PERP[0], USD[0.17] | | |
| 02342623 | | ATLAS[1074.31730517], AUDIO[1.01362163], AURY[.00000419], BIT[0.00121315], ETH[.32348958], ETHW[.32334159], FIDA[1.02431318], FTT[829.15563037], MAPS[.54333153], NFT (348400604951891118/FTX EU - we are here! #153004)[1], NFT (386016167554992789/Hungary Ticket Stub #1251)[1], NFT (439907712929566647/Austria Ticket Stub #305)[1], NFT (471321825882056411/FTX EU - we are here! #159148)[1], NFT (47329929730893198?/FTX Crypto Cup 2022 Key #784)[1], NFT (522755448261928582/The Hill by FTX #5085)[1], NFT (528092535332121588/Silverstone Ticket Stub #404)[1], POLIS[107.43173057], SAND[5.29216616], SOL[.51114921], SRM[19.01972242], SRM_LOCKED[107.54237468], USD[0.33] | Yes | |
| 02342634 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00170407], FTT-PERP[-450], LUNA2[1.21837098], LUNA2_LOCKED[2.84286562], LUNC-PERP[0], PRISM[6740], RNDR-PERP[0], SOL-PERP[0], STETH[0.00000834], TRX-PERP[0], USD[1910.56], USDT[0], USTC-PERP[0], XTZBULL[3402000], ZEC-PERP[0] | | |
| 02342635 | | BTC[0.02730365], ETH[.05099221], ETHW[.05099221], GST[.02000071], LTC[.72725742], LUNA2[0.47984559], LUNA2_LOCKED[1.11963972], LUNC[104487.3887682], SOL[2.5345174], USD[91.61], USDT[0.90242040] | | |
| 02342645 | | EUR[0.63], LUNA2[0.02296909], LUNA2_LOCKED[0.05359456], TRX[.000001], USD[0.37], USDT[0], USTC[3.3513869] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02342686 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.30], FTM[95.01868016], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2-[0.00000000], LUNA2-LOCKED[0.00000012], LUNC[0.0117763], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[28], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[516.45362342], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02342779 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02342793 | | LUNA2[6.23176886], LUNA2_LOCKED[14.54079401], LUNC[20.07495073], MNGO[2720], RUNE[90.2], SPELL[16200], USD[0.76] | | |
| 02342822 | | ATLAS[59355.0923], LTC[.006], LUNA2[0.00040272], LUNA2_LOCKED[0.00093968], LUNC[87.6933351], SOL[5.25057656], USD[601.34], USDT[0] | | |
| 02342842 | | AKRO[2], APT[0.24067057], AVAX[0], BAT[1], BNB[0], CAKE-PERP[0], ETH[0.00000010], ETHW[0], FTT[0], KSM-PERP[0], LUNA2[0.00360604], LUNA2_LOCKED[0.00841410], MATIC[.090766], MPLX[1.137149], SOL[0.00855466], TRX[.000035], USD[0.00], USDT[0.70850872] | | |
| 02342898 | | AAVE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-093[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0.99980600], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-PERP[0], FTM[0.00628516], FTM-PERP[0], FTT[7.61658205], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], VGX[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02342943 | | AAVE-PERP[0], ADA-PERP[500], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00028364], BTC-PERP[0], CRO-PERP[200], CRV-PERP[0], DOT-PERP[10], ENS-PERP[0], ETH[1.07221124], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[9.28605], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.70555712], LUNA2_LOCKED[1.64629996], LUNC[153636.55], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[200], SAND-PERP[0], SC-PERP[1], SHIB[200000], SHIB-PERP[0], SOL-PERP[11], SPELL-PERP[0], TRX-2021123[0], USD[-512.49], VET-PERP[10000], XRP[86.981], XRP-PERP[500] | | |
| 02342956 | | BTC[.00000806], ETH[0.00134157], ETHW[0.0133773], FTT[.06029535], RAY[1.04420840], SHIB[88368.38], SOL[.02171853], SRM[.12532301], SRM_LOCKED[.08802649], USD[1434.91] | | ETH[.000778] |
| 02342959 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.01784079], LUNA2_LOCKED[21.04162853], LUNC[1963653.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[65.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.525], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02342991 | | BTC[0.00133392], LUNA2[0.21935643], LUNA2_LOCKED[0.51183167], LUNC[0], USDT[36.97790542] | | |
| 02343001 | | CRO[490], LUNA2[0.22966698], LUNA2_LOCKED[0.53588963], LUNA2-PERP[0], LUNC[0], TRX[.0015544], USD[-15.96], USDT[0.00000001] | | |
| 02343062 | | AVAX-PERP[0], BTC-PERP[0], DOGEBULL[.8191058], DOGE-PERP[0], ETH-PERP[0], FTT[.00012118], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00003545], LUNA2_LOCKED[0.00008271], LUNC[7.71957156], LUNC-PERP[0], MATICBULL[8.3546], NEAR-PERP[0], SHIB-PERP[0], SUSHIBULL[619.8], USD[0.00], USDT[0] | | |
| 02343290 | | ADABULL[3], ALPHA[0], ALPHA-PERP[0], ALT-2021123[0], ALTBULL[0], ALT-PERP[0], ATLAS[2.77780541], BNB[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LUNA2[0.00000107], LUNA2_LOCKED[0.00000298], LUNC[.278346], MATIC[0], MID-2021123[0], MIDBULL[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 02343293 | | BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], DMG[0], FTT[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[10.29466833], SOL[0], USD[0.02], USDT[0], USTC[.955] | | |
| 02343348 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02450197], GALA-PERP[0], GMT-PERP[0], HNT[23], KSHIB-PERP[0], LUNA2[24.09777645], LUNA2_LOCKED[9.56147836], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11591.80], USDT[0.00170001], USDT-PERP[0], USTC[23280], YFI-PERP[0] | | |
| 02343358 | | BNB[0.00000001], BNB-PERP[0], BTC[0.16302764], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETH[5.80351612], ETH-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNA2[0.07770879], LUNA2_LOCKED[0.18132051], LUNC[.0000097], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], NFT (326631141360304122/FTX EU - we are here! #194251)[1], NFT (368670869459040556/FTX EU - we are here! #194198)[1], NFT (495037049917597737/FTX EU - we are here! #194283)[1], TRX[51.9904174], TSLA[1.93964245], USD[-39.29], USDT[0.00000000], USTC[11.00005500] | | |
| 02343395 | | EUR[0.00], LUNA2[1.26201209], LUNA2_LOCKED[2.94469488], LUNC[274805.79], USD[0.00], USDT[2.84565864] | | |
| 02343424 | | 1INCH[0], 1INCH-PERP[0], APE[62], APE-PERP[-62], ASD[1400], ASD-PERP[-1400], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[.00004181], BTC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT[25.99525], FTT-PERP[-26], GALA-PERP[0], GENE[.1], ICP-PERP[0], KAVA-PERP[0], KSHIB[10909.9981], KSHIB-PERP[-10910], KSM-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[414.76514], LUNC[0], LUNC-PERP[0], MEDIA[.003687], MEDIA-PERP[0], MER[.69695], MER-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.09434468], SOL-PERP[0], SOS[99943], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[0.71941977], TRX-PERP[-4000], USD[1605.63], USDT[0.00129891], USTC-PERP[-20010] | | |
| 02343436 | | 1INCH-PERP[0], BNB-PERP[0], BTC[.0286], BTC-PERP[0], DOT-PERP[0], ETH[.237], ETHW[.237], EUR[0.00], LRC-PERP[0], LTC-PERP[0], LUNA2[2.17297579], LUNA2_LOCKED[5.07027685], LUNC[7], MANA-PERP[0], MATIC-PERP[0], SOL[6.92], SOL-PERP[0], UNI-PERP[0], USD[-251.15], USDT[0.01576729] | | |
| 02343440 | | ATLAS[7.04496359], LUNA2[0.00717084], LUNA2_LOCKED[0.01673198], LUNC[1561.467644], TRX[0], USD[0.01], USDT[0] | | |
| 02343446 | | ANC[7.99848], BTC[0.00179965], FTT[.09981], LUNA2[0.07064894], LUNA2_LOCKED[0.16484754], LUNC[3.99924], SOL[.0095763], TRX[.424261], USD[2.09], USDT[0.09875558], USTC[9.9981] | | |
| 02343540 | | BTC[0], ETH-PERP[0], FTM[0], FTT[0.00858042], HOT-PERP[0], LUNA2[0.07095807], LUNA2_LOCKED[0.16556883], LUNC[15451.27], MANA-PERP[0], USD[0.00], USDT[0.00640000] | | |
| 02343556 | | ALGO[.92134], AVAX[0], BTC[0], CEL[0], CRO[0], DENT[0], ETH[0], GENE[0], IMX[0], LUNA2[0.22468699], LUNA2_LOCKED[0.52426964], LUNC[48926.065584], SOL[0.00433885], USD[0.41], USDT[901.98827447] | | |
| 02343645 | | ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], BAND-PERP[0], BTC[0], CRO-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000693], LUNA2_LOCKED[0.00001619], LUNC[1.51113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 02343723 | | AMPL-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNA2[0.00023906], LUNA2_LOCKED[0.00006781], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.00000001], RAMP-PERP[0], RAY[.00000001], REEF[9.9981], SAND-PERP[0], SLP-PERP[0], SOL[0.00048242], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0.01314657], XEM-PERP[0] | | |
| 02343743 | | LUNA2[15.54450792], LUNA2_LOCKED[36.27051848], LUNC[3384849.326411?], OXY[411], USD[0.01], USDT[0.78797547] | | |
| 02343651 | | FTT[0.00705049], SRM[.451562], SRM_LOCKED[2.46867484], USD[1.58], USDT[0] | | |
| 02343775 | | ABNB[.024525], AMC[.0997], AMZN[.000203], BTC[.00007749], COIN[.009646], DOT-PERP[0], GMT-PERP[0], LUNA2[0.17885909], LUNA2_LOCKED[0.41733787], LUNC[6714.886754], NVDA[.002455], TLRY[.09686], TSLA[.029826], TWTR[0], USD[10.02], USQ[.009916], USTC[20.9532] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02343827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[5000], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[100000], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[70], DOT-PERP[0], DYDX[300], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.09335184], LUNA2_LOCKED[0.21782096], LUNC[20327.56], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[100], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.993913], TRX-PERP[0], USD[21.83], USDT[98.46812794], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02343961 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00057608], ETH-PERP[0], ETHW[.00057608], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LINK[.06502], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05273597], LUNA2_LOCKED[0.12305001], LUNC[11483.37], LUNC-PERP[0], SOL[.00802004], SOL-PERP[0], THETA-PERP[0], USD[-5.84], USDT[1.75285170], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.21742275], XRP-PERP[0], ZEC-PERP[0] | | |
| 02344039 | | ADA-PERP[0], BTC[0.00026690], BTC-PERP[0], LUNA2[0.08071052], LUNA2_LOCKED[0.18832456], USD[-1.20] | | |
| 02344083 | | ATLAS[10004.42886192], LUNA2[1.39827460], LUNA2_LOCKED[3.26264074], LUNC[2395405], USD[1.33], USDT[0.00311014] | | |
| 02344225 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006998], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[0.05875501], SRM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02344543 | | EUR[0.02], GODS[3.89954], LUNA2[0.00704933], LUNA2_LOCKED[0.01644845], LUNC[.1039], MASK-PERP[0], SOL[.000996], USD[0.00], USDT[0.20938558], USTC[.9978] | | |
| 02344576 | | BTC-PERP[0], FTT[0], LUNA2[0.00010015], LUNA2_LOCKED[0.00023369], USD[0.00], USDT[0] | | |
| 02344601 | | ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC-0930[0], BTC-1230[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.55181359], LUNC[.002952], LUNC-PERP[0], NVDA-20211231[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02344615 | | AAVE[3.33143799], ATOM[56.985], BAL[20.64], BAND[0], BNB[2.57702494], COMP[1.902], CRO[1729.681161], CRV-PERP[0], ETHW[2.35864360], FTM[119], FTT[9.9981], GRT[318.50236106], LUNA2[4.59246380], LUNA2_LOCKED[10.71574888], LUNC[1000018.6625871], MANA[100], MATIC[413.97503971], NEAR[19.99], SAND[173.96793118], SNX[55.87785123], UNI[80.12667596], USD[1099.90], YFI[0.01072368] | | BNB[2.52609] |
| 02344616 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.53771238], LUNA2_LOCKED[3.58799557], MTL-PERP[0], SAND[.90215], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02344626 | | ALGO[156.30625781], AUDIO[31.71770222], AVAX[1.03269135], BNB[0], BRZ[0.01011362], BTC[0], CRO[336.21072647], CRV[11.04645316], DOT[6.36947927], ETH[.00276561], ETHW[0.20076561], FTT[6.65576910], GALA[333.97665028], GOG[36.73787039], LUA[0], LUNA2[0.57169145], LUNA2_LOCKED[1.33394671], MATIC[37.36310610], SAND[30.95833218], SHIB[381492.954948], SOL[2.90707426], USD[0.38], USDT[0.00000001], XRP[231.78798343] | | |
| 02344652 | | BTC[0.00769735], CAD[0.00], CRV[0], DOGE[1472.41435168], LUNA2[0.48886243], LUNA2_LOCKED[1.14067901], LUNC[1.574816], REN[0], ROOK[0], SPELL[1444.24907042], USD[1.61], USDT[0.00000017] | | |
| 02344738 | | ATLAS[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.16896986], BTC-PERP[6.767], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000105], HNT[0], HNT-PERP[0], LUNA2[86.81804261], LUNA2_LOCKED[155.9087661], LUNC[14549769.4564644], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[36.17666407], SRM_LOCKED[342.78228799], USD[-97928.89], USDT[0.00011192], XRP-PERP[0] | | |
| 02344776 | | ATLAS[26429.7587], CHZ[150], LUNA2[1.51124003], LUNA2_LOCKED[3.52622675], LUNC[329075.7], POLIS[51.32], SPELL[6499.373], USD[0.01], USDT[0] | | |
| 02344922 | | ADA-PERP[0], BTC[2.01054609], CRO[79.985256], DOGE[360.37387785], ETH[0.21677995], ETH-PERP[0], ETHW[0.21677995], FTT[0], LUNA2[0.00000927], LUNA2_LOCKED[0.00021633], LUNC[2.01917571], MANA[41.99012], MATIC[83.64915974], SAND[3.9992628], SHIB[499905], SOL[.77559841], USD[219.27], USDT[0.00035112] | | |
| 02344956 | | DFL[3410], FTM[.34735], FTT[.09504 1], LUNA2_LOCKED[1.02362670], LUNC[95527.23], USD[0.79], XRP[1362.48852] | | |
| 02344976 | | BTC[0.00006368], BTC-PERP[0], ETH[0.00066404], ETH-PERP[0], ETHW[0.00066404], FTT[4.299226], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033446], SOL[.00196023], USD[41.34] | | |
| 02344983 | | FTT[29.995036], IMX[1384.4], KIN[3900000], LUNA2[12.47136318], LUNA2_LOCKED[29.09984743], LUNC[27156655.59], RUNE[0.00559246], TRX[.000001], USD[1.64], USDT[0.03224948] | | |
| 02344996 | | BAO[979.29], DOGE[.95801], LUNA2[0.00645417], LUNA2_LOCKED[1.06434412], LUNC[99327.0742695], POLIS[.098575], SPELL[96.086], USD[0.01] | | |
| 02344999 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10303239], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00004240], LUNA2_LOCKED[0.00009894], LUNC[0.00431816], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.31223788], SRM_LOCKED[3.04192957], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[15.33], USDT[0], USTC[.006], VET-PERP[0], XTZ-PERP[0] | | |
| 02345126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20211231[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA[20.03921154], LUNA2_LOCKED[0.00149360], LUNC[7574.382562], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.47], USDT[0], USTC[.62668], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02345248 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[131.66366], IMX-PERP[0], LUNA2[10.30766741], LUNA2_LOCKED[24.05122396], LUNC[2244516.28], LUNC-PERP[0], MANA[.897], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-11.43], VET-PERP[0], XRP-PERP[0] | | |
| 02345257 | | 1INCH[215.96896], AVAX[.09658], BTC[0.02649664], BTC-PERP[0], DOT[98.2], DYDX[97.8], ENJ[248.69505], ETH-PERP[0], LINK[111.550524], LUNA2[0.15518080], LUNA2_LOCKED[0.36208855], LUNC[.0085031], SOL[.00504789], SOL-PERP[0], USD[86.57], USDT[0.00564300], XRP[599.75] | | |
| 02345302 | | ETH[.00093077], ETHW[.00093077], LUNA2[2.35815069], LUNA2_LOCKED[5.50235161], USD[18599.73], USDT[145.54450117] | | |
| 02345345 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC [-0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.008889], IMX-PERP[0], KLUN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.762], SAND-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS[160103217], SPELL-PERP[0], SRM[.00000002], SRM_LOCKED[2.5772467], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.83], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02345359 | | DOGE[.56444], LUNA2[0.00000003], LUNC[.0072711], TRX[.000001], USD[3810.75], USDT[0.00000001] | | USD[3787.32] |
| 02345399 | | BEAR[10997.8], LUNA2[0.00000183], LUNA2_LOCKED[0.00000428], LUNC[.399954], NEXO[.0002], USD[0.18], USDT[0.00256872] | | |
| 02345457 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRM[.10324145], SRM_LOCKED[.08974635], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02345543 | | BNB[.00026235], LUNA2[3.30280270], LUNA2_LOCKED[7.70653963], TRX[.001013], USDT[0.09506556] | | |
| 02345597 | | AAVE[6.88], BTC-PERP[0], LUNA2[2.10468227], LUNA2_LOCKED[4.91092529], LUNC[8.78], USD[1.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02345626 | | AVAX[6.37993444], BNB[0], BTC[0.00015768], CRO[359.8722], ETH[0], FTM[0], GARI[89.9838], LUNA2[0], LUNA2_LOCKED[17.81297166], LUNC[50222.181797], SAND[72.98686], TRX[0.00083095], USD[0.00], USDT[.003192] | | AVAX[6.195327], BTC[.000156], TRX[.000778] |
| 02345632 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054529], USD[0.00] | Yes | |
| 02345646 | | BTC[.0001424], ETH[-0.00503281], ETHW[-0.00500118], LUNA2[0], LUNA2_LOCKED[5.90053753], LUNC[279871.88933125], SOL[0.00500000], USD[0.26] | | |
| 02345708 | | AAVE[0], ADA-PERP[0], APT[0], ATOM[0], AXS[0], BNB[0.00000001], BTC[0.00000001], CEL[0], DOGE[0], ENJ[0], ETH[0.00000001], ETHW[0], FTT[150.30604202], HBAR-PERP[0], JASMY-PERP[0], LINK[0.00000001], LTC[0], LUNA2[0.00101021], LUNA2_LOCKED[0.00235717], LUNC[0], LUNC-PERP[0], MATIC[0.00000001], PAXG[0], RSR[0], SOL[0], UNI[0], USD[2.35], USDT[0.00000002], WBTC[0], XRP-PERP[0] | | |
| 02345726 | | AVAX[7.9985256], FTT[12.29771829], LUNA2[0.62075876], LUNA2_LOCKED[1.44843711], LUNC[6.9987099], SOL[17.13760526], USD[305.53] | | |
| 02345758 | | ATOM[.00106], LUNA2_LOCKED[0.00000001], LUNC[.00125], RNDR[.04446], RUNE[0], SOL[0.00033859], TRX[.000001], USD[-0.01], USDT[0] | | |
| 02345761 | | AAVE[0], BTC[0.12071811], ETH[0.09726249], ETHW[0], LUNA2[0.00457804], LUNA2_LOCKED[0.0168211], RUNE[0], SAND[0], USD[2.52], XRP[0] | | |
| 02345776 | | AVAX[10.03972261], BNB[0.67598102], BTC[0.01071501], CRO[350], DOGE[302.93532570], DOT[0.54105654], ETH[0.39487994], ETHW[0.39349709], FTM[293.90983017], FTT[40.49255675], IMX[202], LTC[1.34715184], MATIC[105.40147693], RUNE[10.41810887], SOL[18.49639836], SRM[30.40723219], SRM_LOCKED[36057709], TRX[0.46319741], USD[1619.99], USDT[0.00044624], XRP[345.19263615] | | DOGE[302.350802], FTM[293.416105], MATIC[105.392841], SOL[1.34717], TRX[.454706] |
| 02345842 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[1358], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02976916], AVAX-PERP[0], AXS-PERP[31.2], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.72356448], BNB-PERP[0], BOBA-PERP[0], BTC[0.00427223], BTC-PERP[.0971], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[1440], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[168.3], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[.5761974], ETH-PERP[0], ETHW[0.57617974], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.67343666], FTM-PERP[0], FTT[25.00000000], FTT-PERP[32.4], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[43.9], LRC-PERP[0], LTC[1.23], LTC-PERP[0], LUNA2[0.00207116], LUNA2_LOCKED[0.0483271], LUNC[1451], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PORP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[14.11725948], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4999962], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[9.29], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1204.000019], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3231.80], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[102.744852], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | XRP[100] |
| 02345851 | | FTT[30.08354335], LUNA2[6.17097101], LUNA2_LOCKED[14.39893236], LUNC[1343741.93], SHIB[1300000], USD[0.09] | | |
| 02345902 | | AUDIO[.99221], ETH[.006], ETHW[.006], FTM[257.81103401], FTM-PERP[0], GALA[9.943], LUNA2[0.12685800], LUNA2_LOCKED[0.29600201], SAND[.99069], TRX[.000779], USD[2015.62], USDT[0.00673367], USTC[.789636] | | |
| 02345924 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00770543], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.71720136], GALA-PERP[0], GODS[77.2], HNT[.06448], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[4.43252144], LUNA2_LOCKED[10.34255003], LUNC[0.00908626], LUNC-PERP[0], MANA-PERP[0], MATIC[310.23893636], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.70560148], SOL-PERP[0], SPELL-PERP[0], SRM[.39326874], SRM_LOCKED[2.44565594], SRM-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02345954 | | 1INCH[818.90411248], DYDX[120], ENJ[360], FTT[29.9943], GALA[2000], MATIC[500], RAY[381.01190324], SAND[215], SRM[250.58640765], SRM_LOCKED[.42729097], UNI[90], USD[0.05] | | |
| 02345958 | | ATLAS[12685.5243747], AUDIO[293.21729297], BTC[.12518669], ETH[.0000343], ETHW[.0000343], FTT[50.60477464], LUNA2[0.41299542], LUNC[91993.16465536], SAND[28.92468677], SOL[11.68041659] | Yes | |
| 02345975 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007574], USDT[0] | | |
| 02346036 | | ATOM[2781.34931571], AXS[2097.50208019], BNB[1.56311209], CHZ[83258.352], COMP[519.39777554], CRO[43361.326], DOT[2604.04492859], ENJ[22917.4156], ENS[1389.945898], ETH[18.41089394], ETHW[15.31881304], FTM[66936.97969483], GMT[17519.56049290], GRT[261566.0916], HNT[3693.86108], LINK[2920.77198785], LUNA2[29.4017846], LUNA2_LOCKED[301.9374974], LUNC[28177511.03527691], MATIC[41969.01359319], SAND[19262.1468], SOL[1197.254352], SOL-PERP[0], USDT[4096.08], ZRX[77504.383838] | | ATOM[2756.185971], AXS[1451.387943], BNB[1.448759], LINK[840.827985], MATIC[40211.611747] |
| 02346083 | | AXS[0.22306389], BNB[17.34474008], LUNA2_LOCKED[32.04657238], TRX[.001554], USD[1.20], USDT[0.00814078], USTC[0] | Yes | AXS[0.055276], USD[1.19], USDT[.008095] |
| 02346135 | | AAVE[0.36369914], ATLAS[792.37793542], BNB[0], BTC[.0239], CHZ[201.43735749], CRO[320.20049968], ENJ[42.07357296], ETH[0.29897948], ETHW[0.20200000], LUNA2[0.40813874], LUNA2_LOCKED[0.95232372], LUNC[48373.07], MANA[70.14592035], SHIB[27492441.36358919], USD[1.27] | | |
| 02346224 | | BCH[0.00044990], BCHBULL[0], BTC[0], DOGE[.65373], FTM[694.64166], FTT[0.00370362], LTC[0], LUNA2[0.00141682], LUNA2_LOCKED[0.00330593], LUNC[.0081747], RUNE[0.02515297], SLP[0], SPELL[0], USD[0.47], USDT[14.28933852] | | |
| 02346236 | | APE-PERP[0], APT[99], APT-PERP[0], BTC[.07860397], BTC-MOVE-0428[0], BTC-PERP[0], ETH[0.52196139], ETH-PERP[0], ETHW[1.06819000], FTM[220], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.27146897], LUNA2_LOCKED[0.63346960], LUNC[59116.86], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[10.00027], USD[10107.78], USDT[154.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 02346264 | | BTC-PERP[0], FTT[25.00000001], SRM[.00612406], SRM_LOCKED[.03751682], USD[4.57], USDT[0], XRP[1.97130519] | | |
| 02346275 | | BTC[0], ETHW[1.199772], LUNA2[0.01338416], LUNA2_LOCKED[0.03122971], LUNC[2914.43], SHIB[2799468], USD[1.06] | | |
| 02346280 | | GALFAN[.699867], INTER[.09485], LUNA2[0.00732065], LUNA2_LOCKED[0.1708153], LUNC[1594.0887403], LUNC-PERP[0], USD[0.09], USDT[0.00784633] | | |
| 02346305 | | FTT[152.5], LUNA2[0.00098187], LUNA2_LOCKED[0.00229104], LUNC[.003163], SOL[.18794], USD[3.66], USDT[6.20018568] | | |
| 02346315 | | 1INCH[642.08452], AURY[523.9479728], BADGER[63.7376852], BTC[0.17947283], ETHW[224.49722], FTT[.098884], LINA[25427.182276], LRC[.87544], LTC[14.40877323], LUNA2[17.03226901], LUNA2_LOCKED[39.74196102], MCB[160.4095842], SLP[23189.2998], TLM[9024.3042], TRX[.003278], USD[0.13], USDT[10.87803954], USTC[2411], XRP[1135.823164] | | |
| 02346316 | | ETH[0.00042012], ETHW[0.00042012], FTT[152.150202], LUNA2[0.00478960], LUNC[.005765], SPELL[17.105], TRX[.000001], USD[0.03], USDT[14409.48465187] | | |
| 02346345 | | APE[0], BTC[0], ETH[0], LUNA2[0.80506987], LUNA2_LOCKED[1.87849636], LUNC[175305.65937868], MANA[0], SAND[0], SOL[0.00484672], USD[11.87], USDT[0.33], XRP[0] | | |
| 02346365 | | AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.03112922], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BEAR[3.8685], BNB[0.00000001], BNB-0930[0], BNB-PERP[0], BTC[0.00000017], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0216[0], BTC-MOVE-0406[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BVOL[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[.000755], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHBULL[.0001725], ETH-PERP[0], ETHW[.00094083], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GAL[.00177631], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GOOGL-0624[0], GST-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00674032], LUNA2_LOCKED[0.01572741], LUNC[0.00734632], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3047545901095433497Singapore Ticket Stub #1033)[1], NFT (309687811802270163Silverstone Ticket Stub #766)[1], NFT (315755383991285099FTX Crypto Cup 2022 Key #578)[1], NFT (356093984840596205Austria Ticket Stub #103)[1], NFT (367746233137391274FTX EU - we are here! #148359)[1], NFT (379150736224947035Hungary Ticket Stub #392)[1], NFT (415407022873633759Baku Ticket Stub #107)[1], NFT (415407022873633759Baku Ticket Stub #107)[1], NFT (419022677873330785Japan Ticket Stub #462)[1], NFT (423470273061613999France Ticket Stub #393)[1], NFT (424371375130192803Austin Ticket Stub #384)[1], NFT (475035658830487956FTX AU - we are here! #6317)[1], NFT (478868372743435926Netherlands Ticket Stub #713)[1], NFT (480260926182561887FTX EU - we are here! #148137)[1], NFT (481913352720248723Mexico Ticket Stub #735)[1], NFT (486483007760200658=FTX AU - we are here! #502901)[1], NFT (490321246454075Belgium Ticket Stub #964)[1], NFT (528476972812535847The Hill by FTX #321)[1], NFT (538003799419655259Montreal Ticket Stub #690)[1], NFT (554316367663987057=FTX EU - we are here! #148309)[1], NFT (565342906862508119Monza Ticket Stub #609)[1], NVDA-0325[0], OP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[.95903164], SRM-PERP[0], TRUMP2024[0], TRX[0.00154063], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], TSLAPRE[0], USD[1729.25627074], USDT[0.95412022], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | Yes | AXS[.031129], TRX[.00148], TSLA[.002514] |
| 02346383 | | 1INCH[745.13374437], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT[.590854], BNB[0.00000001], CRO[9.64983], DOT[.096314], DYDX[.0970512], DYDX-PERP[0], ETH[.19966314], ETHW[.19996314], FTM[0.72965787], FTM-PERP[0], FTT[10.0862307], FTT-PERP[0], KIN[8709.9], LUNA2[0.00000032], LUNA2_LOCKED[0.00000076], LUNC[0.0715536], LUNC-PERP[0], MATIC[900.77519889], MATIC-PERP[0], OMG-PERP[0], POLIS[.08942], RSR[5.39323376], RSR-PERP[0], SLP[9.6314], SLP-PERP[0], SOL-PERP[0], STG[.839659], TRX[127.06362236], USD[3700.06], USTC-PERP[0], XRP[10258.65152413], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02346404 | | BTC[0.02392043], ENS[22.84474578], GMT-PERP[0], KSM-PERP[0], LUNA2[0.66455072], LUNA2_LOCKED[1.55061836], LUNC[144707.32], RUNE-PERP[51.8], SHIB[26147562.06071757], SOL[33.93398], SOL-PERP[0], SWEAT[3700], USD[418.42], XRP[.914427] | | |
| 02346425 | | SRM[12.71160048], SRM_LOCKED[79.52879106] | | |
| 02346428 | | ATLAS[1640], CQT[71], SRM[33.24966729], SRM_LOCKED[67.30701], USD[0.00], USDT[1.12106279] | | |
| 02346473 | | BAT[103], BNB[.279], BTC[0.00135332], DAI[10], DOT[1.00077498], ETH[.4886], ETHW[.493], FTT[31.64006078], GMT[13], LINK[7.4], LUNA2[1.08239814], LUNA2_LOCKED[2.52559568], LUNC[72918.29], MANA[37], RUNE[8.4], SOL[.25], TRX[.000002], USD[62.08], USDT[25.84216244], USTC[105.816455], XRP[182.9662731] | | |
| 02346505 | | NFT [41215525826616980/FTX Crypto Cup 2022 Key #3065][1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 02346514 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.000985], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-02022724], BTC-PERP[0], BTT-PERP[0], BULL[.006], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[241.26307239], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08258020], LUNA2_LOCKED[0.19270814], LUNC[17983.97], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.28], USDC-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[1440.02756], XEM-PERP[0], XLM-PERP[0], XPLA[203.00265], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02346527 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01024331], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03754636], LUNA2_LOCKED[0.08760819], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[.300225], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[80590.56], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02346533 | | AAVE[0], ATOM[0], AVAX[0.00000001], BNB[0], CRO[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[.00000065], HT[0], LUNA2[33.3156586], LUNA2_LOCKED[77.73653268], LUNC[0], MANA-PERP[0], MATIC[0], OKB[0], RAMP[0], RAY[0], RUNE[0], SAND[0], SOL[0], TRX[0], TRYB[0], USD[0.00], USTC[0], YFI[0] | | |
| 02346553 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[51.49525], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[80.7243912], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (442485324334552374/The Hill by FTX #4462)[1], NFT (534075964454449000/FTX EU - we are here! #107072)[1], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], UNI-PERP[0], USD[0.18], USDT[0.33051928], USTC-PERP[0], XRP-PERP[0] | | |
| 02346571 | | AVAX[.069372], AXS[2.099601], BTC[0], BTC-PERP[0], FTM[214.65936833], LOOKS[.76668], LUNA2[0.00699460], LUNA2_LOCKED[0.01632074], MANA[.92096], SOL[.00378572], USD[0.99], USDT[0], USTC[.90012] | | |
| 02346575 | | SRM[12.70658552], SRM_LOCKED[79.4974233] | | |
| 02346603 | | FTT[1.299753], SOL[.21196575], SRM[5.72201928], USDT[4.620416] | | |
| 02346640 | | HNT[.0997], LTC[.02302634], LUNA2[0.03106884], LUNA2_LOCKED[0.07249397], USD[226.13], USDT[0] | | |
| 02346854 | | BTC[0.00005896], ETH[0.77591682], FTT[0], LUNA2[0.02429365], LUNA2_LOCKED[0.05668519], USD[1.20], USDT[0] | | |
| 02346860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06624151], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.099625], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00021175], SRM_LOCKED[.11596098], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02346865 | | ADA-PERP[0], APE[.09145], AVAX[.099012], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00090405], LINK[.095953], LRC[.75813], LUNA2[1.31231794], LUNA2_LOCKED[3.06207519], LUNC-PERP[0], TRX-PERP[0], USD[128.33], USDT[3.34775665] | | |
| 02346877 | | ADA-PERP[0], ALGO[753], ALT-PERP[0], APE[14.86538007], APE-PERP[0], ATOM[0], AVAX[117.35344694], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.74548938], BTC[0.80319479], BTC-PERP[0], DOGE[0], DOT[36.27576196], DOT-PERP[0], ENS-PERP[0], ETH[10.39986712], ETH-PERP[0], ETHW[8.74402621], EUR[0.00], FTM[301.77068265], FTM-PERP[0], FTT[3.08845086], GMT-PERP[0], LINK[27.61403178], LINK-PERP[0], LUNA2[0.00039651], LUNA2_LOCKED[0.00092520], LUNC[0.00100110], MANA[102], MANA-PERP[0], MATIC[232.53124445], MATIC-PERP[0], NEAR[23.4], SAND[76], SAND-PERP[0], SOL[115.67936075], SOL-PERP[0], TRX[15], UNI[28.82558337], UNI-PERP[0], USD[0.21], WAVES[17], WAVES-PERP[0], XRP[868.64705487] | | SOL[10.82] |
| 02346878 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[0.00000381], LUNA2_LOCKED[0.00000889], LUNC[.83], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-225.84], USDT[246.64516213], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02346902 | | FTT[.0988771], LUNA2[0.12971843], LUNA2_LOCKED[0.30267635], LUNC[28246.46321721], SOL[2.59594679], SPELL[8598.366], SPELL-PERP[0], USD[0.00], XRP[49.990785] | | |
| 02346928 | | EUR[0.01], LUNA2[0.47999058], LUNA2_LOCKED[1.11997802], LUNC[104518.96], LUNC-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.02719570], VET-PERP[0] | | |
| 02346930 | | EUR[0.00], FTT[25.20383277], LUNA2[0.72733742], LUNA2_LOCKED[1.69712067] | | |
| 02346955 | | AKRO[1], LUNA2[0.00016040], LUNA2_LOCKED[0.00037427], LUNC[34.92862178] | Yes | |
| 02347002 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00001557], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[3400.1780303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-87.75], SRM-PERP[0], STX-PERP[0], USD[1556.20], USDT[0.36202432], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02347025 | | AAVE-PERP[0], ADA-PERP[0], ATOM-0325[0], AVAX-PERP[0], BTC[0.0509910], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], LTC-PERP[0], LUNA2[0.0442996], LUNA2_LOCKED[0.0103356 5], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[.21900229], SRM_LOCKED[126.79916939], TRX-PERP[0], USD[3.89], USDT[42903.93819685], XRP[31] | | |
| 02347066 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX[6.43291457], AVAX-PERP[0], BNB-0930[0], BNB[4.24363704], BNB-PERP[0], BTC-0331[0], BTC[0.55298373], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ-0930[0], CRO[11590.70573674], CRO-PERP[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[4.0859630], ETH-PERP[0], FTT[30.01568802], FTT-PERP[0], LUNA2[3.75685508], LUNA2_LOCKED[8.76600499], LUNC[12.10230459], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], RUNE-PERP[0], SAND[210.91575066], SAND-PERP[0], SOL-0624[0], SOL-0930[0], SOL-123[0], SOL-PERP[0], USD[-17236.88], USDT[927.83925103], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02347105 | | BTC-PERP[0], ETHW[.2049765], LUNA2_LOCKED[66.95878619], USD[0.00] | | |
| 02347134 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002253], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[105.873343], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63787352], LUNA2_LOCKED[0.15503822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.03753837], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[115.77], USDT[0.01228976], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347160 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC[0.00009324], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00080067], ETH-PERP[0], ETHW[0.12780067], FTM-PERP[0], FTT[0.10588645], FTT-PERP[0], HNT-PERP[0], LUNA2[1.14796364], LUNA2_LOCKED[2.67858183], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00860951], SOL-PERP[0], USD[-2.46], USDT[0.26300831], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02347225 | | 1INCH[5.77263506], AERO[683.29152744], ATLAS[50.48265021], BAO[7], BTC[0.0113769], DAI[3.27527315], DENT[1], EN[7.2121192], GALA[7.86356732], KIN[3], LUNA2[0.07066286], LUNA2_LOCKED[0.16488001], LUNC[40.24214006], MANA[3.34132644], MATIC[7.87233083], REEF[74.52713365], SAND[10.78472643], TRX[14.60346929], UNI[1.09000769], USD[1.08], USTC[9.9765097], XRP[3.20186625] | Yes | |
| 02347274 | | ADA-PERP[0], DOGE-PERP[7], LUNA2[0.13874341], LUNA2_LOCKED[0.32373462], LUNC[30211.67], STEP-PERP[0], USD[-0.46] | | |
| 02347303 | | ANC-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BNB[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], ETHW[0], FTT[26.43681026], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00273529], LUNA2_LOCKED[0.06638235], LUNC[0], LUNC-PERP[0], OKB[0], OKB-PERP[0], RSR[0], RSR-PERP[0], TRX[3.333349], USD[0.00], USDT[30.10748025], USTC[0.38719348], USTC-PERP[0], YFI-PERP[0] | | |
| 02347358 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB[0.66278015], BNB-PERP[0], BTC[0.01814544], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[26953473], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[38.30460824], LINK-PERP[0], LUNA2[0.00021785], LUNA2_LOCKED[0.00050833], LUNC[47.43921627], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2591.40], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[706.5521534], XRP-PERP[0], XTZ-PERP[0] | | |
| 02347372 | | BNB[.029], BTC[.02109], LUNA2[0.33945202], LUNA2_LOCKED[0.79205473], LUNC[73916.393764], SHIB[1900000.7], USD[0.01] | | |
| 02347458 | | BNB[0], ETH[0], LUNA2[0.12249897], LUNA2_LOCKED[0.28583094], LUNC[26674.41], SOL[0], USD[0.00] | | |
| 02347465 | | ALEPH[213.51566261], BTC[0.00002004], ETH[.32783735], ETHW[.24179024], EUR[0.08], FTT[4.46046792], LUNA2[0.12568920], LUNA2_LOCKED[0.29327482], LUNC[27827.28277087], POLIS[9.04759234], USD[555.59], USDT[0.87963636], XTZBULL[5770] | Yes | |
| 02347497 | | APE-PERP[0], ATLAS-PERP[0], AVAX[1.95720316], AVAX-PERP[0], BTC[0.00939812], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[.0319936], ETH-PERP[0], ETHW[.0319936], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[10.88236338], SAND-PERP[0], SRM[43.86755062], SRM_LOCKED[8.7420431], USD[0.00], USDT[0] | | |
| 02347557 | | BTC[.00009274], BTC-PERP[0], DOGE-PERP[0], FTT[0.00761552], FTT-PERP[0], LUNA2[0.00490249], LUNA2_LOCKED[0.01143914], LUNC[1067.527854], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.19] | | |
| 02347579 | | ADA-PERP[0], BNB-PERP[0], BTC[.0091], BTC-PERP[0], ETH[.06], ETH-PERP[0], ETHW[.06], EUR[0.00], FTM[33], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00054190], LUNA2_LOCKED[0.00126443], LUNC[118], LUNC-PERP[0], MANA-PERP[0], SAND[25], SAND-PERP[0], SOL[.78], STEP-PERP[0], SXP-PERP[0], USD[180.23] | | |
| 02347620 | | AVAX[.00013659], ETH[0], EUR[0.03], FTT[25.57451359], LUNA2[0.29497772], LUNA2_LOCKED[0.68755955], LUNC[65874.05681063], TRX[47330], USD[8.96], USDT[0] | Yes | |
| 02347721 | | BNB[0.00000001], CHZ-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00401068], SRM[.00324595], SRM_LOCKED[.01453144], USD[5.13], USDT[0.00003527] | | |
| 02347731 | | ETHW[.02295827], LUNA2[2.49002244], LUNA2_LOCKED[5.60415094], LUNC[542475.0759642], NFT [296714445405777100/France Ticket Stub #750][1], NFT [304177724909973218/Mexico Ticket Stub #375][1], NFT [322926108203790823/Baku Ticket Stub #1044][1], NFT [332557533927223394/Austin Ticket Stub #919][1], NFT [339858353679706212/Monza Ticket Stub #426][1], NFT [378099763594105577/Netherlands Ticket Stub #1115][1], NFT [399156921387048723/FTX Crypto Cup 2022 Key #83][1], NFT [411424145975820332/Austria Ticket Stub #169][1], NFT [416751645408739093568568818/FTX AU - we are here! #78097][1], NFT [427610088095566681/FTX AU - we are here! #1032][1], NFT [441402254855632610/Belgium Ticket Stub #1030][1], NFT [443009599233243727/Hungary Ticket Stub #217][1], NFT [447251595483674742/FTX EU - we are here! #78778][1], NFT [465870811815246644/FTX AU - we are here! #25540][1], NFT [477067855612417958/MF1 X Artists #17][1], NFT [490253446689105353/The Hill by FTX #1892][1], NFT [514607466534758231/Monaco Ticket Stub #54][1], NFT [531195554196673622/FTX AU - we are here! #1031][1], NFT [550849444383322619/FTX EU - we are here! #78040][1], SOL[.00000028], USD[3.00], USDT[0] | Yes | |
| 02347756 | | BICO[.00000001], LUNA2[0.00023506], LUNA2_LOCKED[0.00054847], LUNC[51.18516038], TRX[.001585], USD[0.10], USDT[0.78834481] | | |
| 02347768 | | AAVE-PERP[0], ADA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00054851], LUNA2_LOCKED[0.00127986], LUNC[119.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02347811 | | SRM[.06999005], SRM_LOCKED[3.7671278] | | |
| 02347815 | | BTC[0.00359931], ETH[.19096371], ETHW[.19096371], LUNA2[0.06123495], LUNA2_LOCKED[0.14288155], LUNC[13334.04], SOL[1.23873052], USD[0.95] | | |
| 02347832 | | AKRO[1], ATLAS[0], BAO[4], DENT[1], EUR[0.00], KIN[3], LUNA2[0.02545834], LUNA2_LOCKED[0.05940281], LUNC[5543.60930105] | | |
| 02347833 | | AAVE-PERP[0], ADA-PERP[0], AKRO[76650], ALPHA[1812.07352684], ALPHA-PERP[0], AVAX-PERP[0], BADGER[49.61], BAL[38.73], BAL-PERP[0], BTC[.01009946], BTC-PERP[0], CRO[1530], CRO-PERP[0], ETH[.14799226], ETH-PERP[0], FTT[12.099262], FTT-PERP[0], LINK[18.40510957], LUNA2[1.89783372], LUNA2_LOCKED[4.42827869], LUNC[2413257.29], LUNC-PERP[0], MANA[.00010], MANA-PERP[0], MOB[114], MOB-PERP[0], RAY[381.56273953], SAND[129], SOL[10.77518961], SOL-PERP[0], SRM[688.59522749], SRM_LOCKED[2.46099749], SRM-PERP[0], SXP[704.6], THETA-PERP[0], TOMO[453.08374440], UNI[15], USD[-54.07], XRP-PERP[0] | | |
| 02347853 | | APE[1.79163278], ETH[0.00055841], ETHW[0.00055842], FTT[10], HNT[2.9990785], JST[2439.38924571], LUNA2[0.00600402], LUNA2_LOCKED[1307.38875522], MATIC[10.5345832], RAY[81.76060011], REN[9.45085086], SOL[0], SPELL[11000], SRM[71.63002007], SRM_LOCKED[1.35074797], TRX[1710.67525546], USD[0.02], USDT[0.63450000], XRP[252.66758676] | | RAY[4.93674673], REN[8.998341], TRX[1699.724546] |
| 02347862 | | 1INCH-032[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4.03634529], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01208146], LUNA2_LOCKED[0.02819008], LUNA2-PERP[0], LUNC[2630.76457], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIA-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.24], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UST[20211123110], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0], UBXT[70067.9806], UNI-PERP[0], USD[0.00], USDT[25.57638058], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02347914 | | 1INCH[39.93654], AAVE[2.889858], ALCX[.0009012], ALICE[.094129], APE[1.999487], ATLAS[9.468], AURY[.99943], AVAX[1.40036740], AXS[.799753], BAT[83.88828], BNT[.046078], BTC[0], CHR[64.88771], COMP[0.42194350], CRV[26.97625], CVX[2.499658], DAWN[.264679], ENJ[20.99107], FTM[116.88923], GALA[259.8822], GMT[16.99582], GODS[.27416], GRT[293.58352], JST[9.6561], KNC[.099563], LOO[14.99563], LINK[3.195725], LRC[30.00367], LUNA2[1.28626347], LUNA2_LOCKED[3.0128144], LUNC[22468.7412723], MAGIC[3.99350]... | | |
| 02347936 | | ATLAS-PERP[0], BTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EUR[0.00], KSHIB-PERP[0], LTC-PERP[0], LUNA2[2.50498634], LUNA2_LOCKED[5.84496812], MAPS-PERP[0], MTA-PERP[0], SHIB-PERP[0], SOL[16.39397058], SPELL-PERP[0], USD[1000.00], USDT[0.00000001], USTC[.60822938] | | |
| 02347941 | | ALICE[352.399997], BNB-PERP[0], FTT[52.56557432], LUNA2_LOCKED[5.98634008], LUNC[558659.21], MATIC[1115.68926764], TRX[5.85500503], USD[563.02], USDT[11176.94279433] | | |
| 02347956 | | NFT [359888507436058081/FTX Crypto Cup 2022 Key #3059][1], SRM[1.69180926], SRM_LOCKED[13.42819074] | | |
| 02347972 | | FTT[.00000001], NFT [443387908757607544/FTX Crypto Cup 2022 Key #3070][1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 02347978 | | LUNA2[0.03443631], LUNA2_LOCKED[0.08035140], LUNC[7498.580393], USD[48.34], USDT[0] | | |
| 02347988 | | FTT[750], NFT [527100580701230141/FTX Crypto Cup 2022 Key #3072][1], SRM[1.87206712], SRM_LOCKED[49.36793288] | | |
| 02347990 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], S659.9], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.22333766], LUNA2_LOCKED[3.21.98783], LUNA2-PERP[0], LUNC[55.6574], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXHEDGE[.0005184], TRX-PERP[0], UNI-PERP[0], USD[15103.59], USTC-PERP[0], VETBEAR[66676], XRPBULL[141.86], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02347995 | | NFT (538954649895378606/FTX Crypto Cup #3062)[1], SRM[1.69594615], SRM_LOCKED[13.42405385] | | |
| 02348013 | | NFT (373908229852352256/FTX Crypto Cup 2022 Key #3053)[1], SRM[2.50989115], SRM_LOCKED[18.61010885] | | |
| 02348043 | | NFT (477799266918476426/FTX Crypto Cup 2022 Key #3050)[1], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[0.00] | | |
| 02348078 | | FTT[.00000001], NFT (498738737246598874/FTX Crypto Cup 2022 Key #3050)[1], SRM[1.69594615], SRM_LOCKED[13.42405385], USD[0.00] | | |
| 02348131 | | ETH[0], ETHW[0], FTT[0.50620532], LTC[.91], LTC-PERP[0], LUNA2[0.03113476], LUNA2_LOCKED[0.07264777], SGD[0.01], USD[0.01], USDT[0] | | |
| 02348168 | | BOBA[.077972], BOBA-PERP[0], GENE[.00000001], LUNA2[0.00057583], LUNA2_LOCKED[0.00134362], LUNC[.001855], SOL[.00204604], USD[0.07] | | |
| 02348261 | | BTC[0.00149766], LUNA2[1.98342864], LUNA2_LOCKED[4.62800016], USD[121.05], USDT[0] | | |
| 02348317 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00593642], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.05649405], SRM_LOCKED[.30107553], USD[0.00], USDT[0] | | |
| 02348328 | | BTC[0.00589623], BTC-PERP[0], DOGE[1000], ETC-PERP[0], ETH[0.04309851], ETH-PERP[0], ETH[0.04309851], LUNA2[0.16626542], LUNA2_LOCKED[0.38795265], LUNC[36204.64581769], LUNC-PERP[0], SHIB[1700000], TRX[.00001], USD[0.00], USDT[0] | | |
| 02348335 | | AR-PERP[0], ATOM[.035167], CHZ[9.846], DOT[.08173341], ENJ[.936], FTM[.797], LINK[.097], LUNA2[17.86283013], LUNA2_LOCKED[41.67993697], LUNC[121.542175], MATIC[598.8319052], SOL[.00822619], STORJ[.0492], TRX[.000001], UNI[.04534], USD[165.78], USDT[587.66201909] | | |
| 02348341 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.07810425], LUNA2_LOCKED[4.84890992], LUNC[60000], USD[155.63], USDT[25.005459] | | |
| 02348474 | | BTC[0], EUR[0.14], FTM[236.95734], LUNA2[0.00000615], LUNA2_LOCKED[0.00001435], LUNC[1.34], MATIC[56.98974], USD[0.23] | | |
| 02348568 | | DOGE[1628.758], LUNA2[0.83077644], LUNA2_LOCKED[1.93847837], LUNC[180903.32], MATIC[390], SHIB[16099900], USD[978.75] | | |
| 02348588 | | APT[2], ETC-PERP[0], ETH[0.00074172], ETHW[.00096054], GENE[10], LTC[0.02124213], LUNA2_LOCKED[5.23323581], MNGO[13.427472], MPLX[.826311], NEAR[0], SOL[0], TRX[.000309], USD[0.00], USDT[321.07493373] | | |
| 02348658 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALT-0325[0], ALT-0624[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[.00000001], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.22], FLOW-PERP[0], FTT[0.00000875], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[.00006359], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.0071554], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NFT (396605016800958316/FTX EU – we are here! #226988)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], SUSHI-PERP[0], TRX-1230[0], UNI-PERP[0], USD[-0.10], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 02348745 | | BTC[0], LUNA2[0.05783195], LUNA2_LOCKED[0.13447456], LUNC[12549.48], USD[1.85] | | |
| 02348775 | | BAO[1], BTC[0.00054793], ETH[.00218143], FTT[59.27911502], LUNA2[0.00000348], LUNA2_LOCKED[0.88545392], MATIC[20], NFT (291966807927026235/FTX EU – we are here! #93578)[1], NFT (380256636923544061/FTX EU – we are here! #94638)[1], NFT (470692975979698716/FTX EU – we are here! #94370)[1], NFT (493462664907471687/FTX AU – we are here! #41078)[1], NFT (510466365882894887/FTX AU – we are here! #40915)[1], USD[1473.14], USDT[0] | Yes | |
| 02348795 | | AKRO[2889.4500], ALGO[28.99449], BNB[0.0898005], BTC[0], CRO[0], DOT[.699867], FTM[205.97188], GALA[209.9601], LINK[6.61492458], LRC[12.99753], LUNA2_LOCKED[0.89598630], LUNC[83615.53], RNDR[124.374464], TRX[.000777], USD[0.18] | | |
| 02348802 | | ALPHA-PERP[0], APE-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0624[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00309245], LUNA2_LOCKED[0.00721572], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], USD[0.00], USDT[207.00433860], XRP-0624[0] | | |
| 02348806 | | BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[0.90], XEM-PERP[0] | | |
| 02348818 | | DOT[10.60606703], GARI[69], LUNA2[0.01059275], LUNA2_LOCKED[0.02471643], LUNC[2306.59498974], SOL[186.51126194], USD[0.10], USDT[0.00000001] | | DOT[10.597177], SOL[186.426132] |
| 02348926 | | AVAX[.00000001], BNB[0], BTC[0], DOGE[3126.49924560], ETH[0], LTC[0], LUNA2[0.87422755], LUNA2_LOCKED[2.03986428], MATIC[0], SOL[0], STORJ[0], USD[0.00], USDT[0.03179524], USTC[0] | | |
| 02348930 | | 1INCH-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT[1000000], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE[33], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00370983], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02348936 | | BEAR[6975823.8], BNBBULL[.00002672], BULL[.0003134], ETHBULL[.05094], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.906], TRX[.002571], USDT[0.07559668] | | |
| 02348956 | | ATLAS[809.818], ATOM[.09994], AVAX[.19996], AXS[.29994], BTC[0], DOGE[1.9866], ETH[.0009672], ETHW[.0009672], FTM[1.9998], GAL[1.99966], GALA[19.986], LTC[4.60388], LUNA2[0.01597938], LUNA2_LOCKED[0.03728522], LUNC[3479.544], MATIC[2.9996], NEAR[2.09958], POLIS[5.09858], RAY[47.90694794], RNDR[5.2865], SHIB[99960], SOL[1.098982], SPELL[399.9], SRM[27.04751764], SRM[27.04751764], TRX[90.9254], USD[61.68], USDT[17.14014629], XRP[6.9984] | | |
| 02348964 | | BTC[0.03319402], ETH[.278973], ETHW[.278973], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], USD[3.38], USDT[130.8464434] | | |
| 02348999 | | BCH[0], ETH[0.00000001], FTT[1.85723943], LINK[0], LUNA2[0.11362789], LUNA2_LOCKED[0.26513174], LUNC[24742.71233528], MATIC[0], SUSHI[0], USD[78.31], USDT[0], XRP[0] | | USD[77.92] |
| 02349053 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00006643], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.10333640], LUNA2_LOCKED[0.24111828], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.22], USDT[0.00347597], USTC-PERP[0] | | |
| 02349090 | | BNB[0], BTC-PERP[0], ETH[27.59440668], ETH-PERP[0], FTT[0.00007144], LUNA2_LOCKED[3.69012092], LUNC[0], SOL[.00156486], TRX[.000809], USD[0.02], USDT[54.09700826] | | |
| 02349222 | | AAPL[0], AKRO[1], ALGO[.00897522], ATLAS[.28087065], BAO[20], BNB[.000005], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[23.75854206], DENT[1], ETH[0.00000066], ETHW[0], EUR[0.00], FTT[0.00397963], KIN[15], LUNA2[0], LUNA2_LOCKED[3.43031146], PAXG[0], RAY[193.11899179], SOL[0], SRM[10.12543723], USD[0.01], USDT[0.00007518], USTC[422.70505300], XRP[14.51517975] | Yes | |
| 02349303 | | CRO[0], DOGE[1689.65718554], ETH[0], LUNA2[5.44352050], LUNA2_LOCKED[12.70154784], LUNC[1185338.05], SAND[0], SHIB[26791563.45393863], USD[0.00] | | DOGE[1659.191] |
| 02349323 | | CONV[8.995986], FTT[.2], SRM[.9324845], SRM_LOCKED[0.0099756], USD[0.27], USDT[108.15542878] | | |
| 02349371 | | HTBULL[11.3], LUNA2_LOCKED[5.64397518], USD[0.00] | | |
| 02349380 | | AAPL-0624[0], CUSDTBULL[.00000329], DEFIBEAR[855.4], DOGEBULL[.797], ETCBULL[.2902], ETHBEAR[975400], ETHBULL[131.255414], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005264], MANA[.9734], MATICBEAR2021[54.9], SAND[.9854], SNX[.08632], TSLA-0624[0], USD[293.57], USDT[0.00000080], XTZBULL[815.8] | | |
| 02349393 | | ATLAS[0], AURY[0], AXS[0], BAT[0], BCH[0], BIT[0], BLT[0], BTC[0], CHR[0], CHZ[0], CON[0], CRO[0], DYDX[0], ENS[0], ETH[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GODS[0], HNT[0], HUM[0], IMX[0], KSHIB[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00000430], LUNA2_LOCKED[0.00001004], LUNC[0.0001387], MANA[0], MATIC[0], MOB[0], OMG[0], PFE[0], SAND[0], SHIB[0], SOL[0], STARS[0], STEP[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], VGX[0], XRP[0] | Yes | |
| 02349405 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[15.75650901], AVAX-PERP[0], AXS-PERP[0], BTC[0.24083496], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[2.08965838], ETH-PERP[0], ETHW[.93487783], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.58571378], LUNA2_LOCKED[1.36666548], LUNC[127540.4087667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[627.62], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02349503 | | LUNA2[4.47199199], LUNA2_LOCKED[10.19303867], LUNC[973785.61262096], MATIC[5.11068012], USD[18.98], USDT[0.02299855], WRX[151666.76756986] | Yes | |
| 02349507 | | AAVE[1.229836], ALGO[29], ATOM[8.59828], AVAX[7.99876], AXS[.8], BAT[.9918], COPE[20], DOT[3.9949], FTT[1.39972], FXS[18.99682], GRT[353.9292], LINK[6.29874], LRC[73.9922], LUNA2[0.17354190], LUNC[37789.115072], MANA[90], MATH[86.5], MATIC[219.972], NEAR[5.59942], RAY[17.998], RUNE[14.1984], SAND[49.9922], SNX[27], SOL[2.019862], SRM[74.9956], STEP[208.7], SUSHI[10.5], UNI[3.5], USD[0.91], USDT[0.02315713], ZRX[180.9922] | | |
| 02349509 | | ATOM[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[25.09692178], GALA[0], GMT[0], LUNA2[0.00668891], LUNA2_LOCKED[174.4109319], SOL[0], TRX[0.86798987], USD[350.59], USDT[0], XRP[0] | Yes | |
| 02349511 | | APE-PERP[0], BTC[0], ETH-PERP[0], ETH[0], ETHW[0], LUNA2[0.00145826], LUNA2_LOCKED[0.00340261], LUNA2-PERP[0], LUNC[317.54], MATIC[0], SOL[0.00849760], USD[0.00], USDT[1.02365321], XRP-PERP[0] | | |
| 02349544 | | SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0] | | |
| 02349549 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00099926], LUNA2_LOCKED[0.00233162], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[372.95], USDT[0.00275966], USDT-PERP[0], USTC[.141451], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02349720 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.1541], CAKE-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[.424], EUR[44.71], FTT[10.58793466], FTT-PERP[-34.2], HNT[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0.48016405], SAND-PERP[0], SOL-PERP[-11.94], SRM[167.38719755], SRM_LOCKED[3.14517424], TRX[.000001], USD[-409.76], USDT[349.85671459], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02349736 | | ATOM[13.99748], AVAX[5], BTC[.05239469], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.649973], ETHW[.649973], EUR[250.00], FTM[229.9586], FTT[9], LUNA2[1.55212566], LUNA2_LOCKED[3.62162632], LUNC[5], MANA[119.9784], MATIC[564.84243176], MATIC-PERP[0], SAND[50], SHIB-PERP[0], SOL[9.49064096], SOL-PERP[0], SRM[79.9856], USD[0.46], VET-PERP[0], XRP[340.98362], XRP-PERP[0] | | |
| 02349785 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-0325[0], LUNA2[3.24791169], LUNA2_LOCKED[7.57846062], LUNC[707230.61], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[-67.11], USTC-PERP[0], XRP-PERP[0] | | |
| 02349788 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0.00000522], BTC[0.00006728], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], K0A4-PERP[0], LUNA2[0.00000024], LUNA2_LOCKED[0.00981034], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00046297], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-0.13], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], XRP[0.00357274], XRP-PERP[0], ZIL-PERP[0] | | |
| 02349939 | | 1INCH[20.16566821], 1INCH-PERP[0], AAVE[0.62139391], AAVE-PERP[.44], ADA-PERP[163], AGLD-PERP[0], ALGO[67], ALGO-PERP[114], ALICE[2.7], ALICE-PERP[0], ALPHA[99.08944254], ALPHA-PERP[0], ANC[3], ANC-PERP[0], APE[12.07005602], APE-PERP[4], APT[1.03267156], APT-PERP[-.2], AR-PERP[0], ASD-PERP[15], ATOM[2.22340577], ATOM-PERP[1.2], AUDIO-PERP[0], AURY[8], AVAX[4.27263195], AVAX-PERP[0], AXS[3.75320379], AXS-PERP[6], BAND-PERP[0], BAT-PERP[0], BCH-PERP[.11], BNB[0.20203755], BNB-PERP[.2], BTC[0.03318259], BTC-PERP[0.00869986], BTT-PERP[0], C98-PERP[0], CAKE-PERP[5.2], CEL[9.27759137], CELO-PERP[0], CHR-PERP[0], CHZ[149.9874], CHZ-PERP[50], COMP[.445], COMP-PERP[0], CRO[400], CRO-PERP[20], CVC-PERP[0], CVC-PERP[0], DENT[19300], DENT-PERP[0], DFL[330], DOGE[35], DOGE-PERP[405], DOT[21.39425756], DOT-PERP[8.3], DYDX[28], DYDX-PERP[17.5], EGLD-PERP[.75], ENJ-PERP[34], ENJ-PERP[0], ENS[63.05], ENS-PERP[5.2], EOS-PERP[11], ETC-PERP[8], ETH[0.30545014], ETH-PERP[0.06300000], ETHW[0.24812462], EUR[0.00], FIL-PERP[2], FLM-PERP[0], FLOW-PERP[4.5], FLUX-PERP[0], FTM-PERP[56], FTT[14.4], FTT-PERP[3.6], FXS[3.9], FXS-PERP[3.6], GALA[480], GALA-PERP[0], GALA-PERP[0], GENE[2], GMT[10.40590296], GMT-PERP[0], GODS[11.5], GOG[24], GRT-PERP[19G], GST[1], GST-PERP[0], HBAR-PERP[650], HNT[4.4], HNT-PERP[1.2], HUM-PERP[0], ICP-PERP[1], ICX-PERP[0], IMX[18.7], IMX-PERP[0], INJ-PERP[4], JASMY-PERP[5700], JOE[19], KAVA-PERP[0.5], KLAY-PERP[20], KLUNC-PERP[0], KNC[19.66455891], KNC-PERP[16.5], KSHIB-PERP[0], KSM-PERP[.93], LDO[8], LDO-PERP[18], LINA[2600], LINA-PERP[0], LINK[23.21948173], LINK-PERP[0], LOOKS[53], LOOKS-PERP[0], LRC-PERP[27], LUNA2[.14909911], LUNA2_LOCKED[22.68123125], LUNA2-PERP[5.5], LUNC[90562.4437], LUNC-PERP[7000], MANA[48.99982], MANA-PERP[49], MAPS-PERP[0], MASK[1], MASK-PERP[0], MATIC[277.12807106], MATIC-PERP[73], MINA-PERP[6], MKR-PERP[0], MTA[66], MTA-PERP[0], NEAR[31.4955], NEAR-PERP[6.5], NEXO[12], NVDA-0930[0], ONE-PERP[450], OP-PERP[14], PAXG[.136], PEOPLE-PERP[0], PYPL-0930[0], Q[6430], QTUM-PERP[0], RAMP-PERP[0], RAY[22.3443664], RAY-PERP[0], REEF[1550], REEF-PERP[850], REN-PERP[0], RNDR-PERP[0], RNDR-PERP[0], RSR[8760.65816895], RSR-PERP[400], RUNE[4.2], RUNE-PERP[7.1], RVN-PERP[530], SAND[54], SAND-PERP[44], SC-PERP[2500], SHIB[3800000], SHIB-PERP[7100000], SLP[17120], SLP-PERP[0], SLV-0930[0], SNX[11.12776426], SNX-PERP[9.5], SOL[6.31595505], SOL-PERP[2.2], SPELL[4800], SG-0930[0], SRM[26], SRM-PERP[0], SRN-PERP[0], STOR[18], STORJ-PERP[0], STX-PERP[0], SUSHI[28.26129118], SUSHI-PERP[11], THETA-PERP[10], TLM[100], TLRY[3.1], TOMO[8.11159986], TOMO-PERP[0], TONCOIN[23.9], TONCOIN-PERP[7.5], TRU[120], TRX[142.78562331], TRX-PERP[240], TSLA-0930[0], TSLA-PRE-0930[0], UNI[6.7], UNI-PERP[1.4], USD[295.96], USDT[120], USDT-PERP[0], USTC[96], USTC-PERP[0], VET[5], VGX[16], WAVES-PERP[6], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[570], XMR-PERP[0], XRP[140.20490773], XRP-PERP[210], XTZ-PERP[18], YFI-PERP[0], YFII-PERP[0], YGG[12], ZEC-PERP[.96], ZIL-PERP[230], ZRX-PERP[90] | | 1INCH[20.158943], APE[3.08826], APT[1], ATOM[2.119571], AVAX[4.164287], AXS[3.679821], DOT[16.273148], GMT[8.9991], LOOKS[77.948836], RAY[16], SNX[11.120008], SUSHI[28.254347], TRX[100] |
| 02349980 | | NFT (3130607590990055584/Austria Ticket Stub #1430)[1], SRM[.01537402], SRM_LOCKED[13.32161084], USD[0.00], USDT[0.00000010] | | |
| 02350013 | | AR-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2[0.10736373], LUNA2_LOCKED[0.25051538], LUNC[23378.68], LUNC-PERP[0], MASK-PERP[0], SLP-PERP[0], TRX[.006073], TRX-PERP[0], USD[0.00], USDT[0.04195586], ZIL-PERP[0] | | |
| 02350030 | | AAVE-PERP[0], ATLAS[79374.26880207], BTC[0.00026184], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LUNA2[70.75127321], LUNA2_LOCKED[0.00292417], LUNC[0], POLIS[2801.99738699], SAND-PERP[0], SOL-PERP[0], USD[1.15], USDT[0] | | |
| 02350059 | | ADA-PERP[0], APE[5.40696464], AURY[2.12339783], AVAX[.02281576], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT[0], ETH[0], EUR[0.69], FTM[3.43142948], FTT[9.07230597], FTT-PERP[0], GRT[58.78500929], HNT[.05827729], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG[0], SAND[3], SAND-PERP[0], SHIB[665632.73653439], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[895.92415326], SRM[37.40073470], SRM_LOCKED[58701379], SRM-PERP[0], SRN-PERP[0], STEP[.73630995], TRX[35.9920901], TRX-PERP[0], UNI-PERP[0], USD[0.33], USDT[0], VET-PERP[0], XRP[.06699469], XRP-PERP[0] | | |
| 02350153 | | GALA[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[1.84115285], SHIB[99838], USD[14.59], USDT[0], XRP[0] | Yes | |
| 02350194 | | ETHW[15.17161652], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC[.000707], USD[0.00], USTC[.6] | | |
| 02350208 | | APT-PERP[0], BTC[0.00000131], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.499905], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.07232578], MANA-PERP[0], SAND[.99601], SHIB[20091.14165005], SOL[0], SOL-PERP[0], SPELL[98.746], USD[0.09], USDT[0.00000005], XRP-PERP[0] | | |
| 02350226 | | 1INCH[0], BTC[0], DOT[70.36388000], ETH[0.04800001], ETH-PERP[0], ETHW[0], EUR[222.73], FTM[0], FTT[0], LINK[0], LRC[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00757605], MANA[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[45.66263760], USD[0.00] | | |
| 02350228 | | CRO[500], ETH[.96708155], ETHW[1.96708155], LUNA2[106.8812648], LUNA2_LOCKED[249.3896179], LUNC[17973620.44], MANA[80.99278], MATIC[500], SAND[0], SGD[0.00], SHIB[1339055.62], TRX[.000001], USD[3120.53], USD[0.69118441], XRP[2244] | | |
| 02350253 | | AVAX[0], BTC[0.00000003], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], GALA[0], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[23.61], USDT[0] | | |
| 02350272 | | ADA-PERP[0], AVAX-PERP[256.09999999], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[2.011], FTM-PERP[0], FTT[0], LUNC-PERP[0], NEAR-PERP[907.99999999], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[156.09], SRM[0.01691119], SRM_LOCKED[25048992], STX-PERP[0], TRX[0], USDT[.000001], USD[-5611.11] | | USD[7061.26] |
| 02350283 | | AKRO[1], AMPL[0], AVAX[0.00027709], BAO[1], BF_POINT[300], BNB[0], BTC[0.00000004], ETH[0.00000320], ETHW[0.04741894], FTM[0], FXS[0], GBP[0.00], KIN[7], LUNA2[1.40737438], LUNA2_LOCKED[3.16749694], LUNC[0], MATIC[0], MSTR[0], RSR[1], RUNE[0], SAND[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000037], USTC[0], XRP[0] | Yes | |
| 02350319 | | BTC[3.01571071], ETH[.03226506], ETHW[.03226506], FTM[644.8839], JST[13540], KSHIB[6510], LINK[88.787598], SOL[16.04444472], SRM[301.92154703], SRM_LOCKED[5.01979047], USD[33.67] | | |
| 02350336 | | AKRO[1], BAO[2], BTC[0.00000006], DENT[3], KIN[1], LUNA2[0.71159150], LUNA2_LOCKED[1.60153829], LUNC[2.21325794], MATIC[0], SHIB[0.49808729], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00233416], XRP[0.00067457] | Yes | |
| 02350342 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.019996], SOL-PERP[0], USD[0.02], VET-PERP[0] | | USD[0.00] |
| 02350358 | | ALCX-PERP[0], ETH-PERP[0], FTT[0], RAY[.00000001], SRM[0.00032212], SRM_LOCKED[0.00288094], TRX[0], USD[0.04], USDT[-0.00190459] | | |
| 02350389 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LRC[1], LRC-PERP[0], LUNA2[0.24902156], LUNA2_LOCKED[0.58105031], LUNC[5424.07], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02350557 | | BNB[.00804954], ETH[.00000001], LUNA2[0.00537606], LUNA2_LOCKED[0.01254415], LUNC[1170.65], USD[0.15], USDT[0.00307893] | | |
| 02350584 | | AMPL[0], ANC-PERP[0], BTC[0.00000001], CREAM[.009596], ETH[.00006825], LUNA2[0.03445568], LUNA2_LOCKED[0.08039637], LUNC[7389.55888076], LUNC-PERP[0], OXY[0], RNDR[.08722], TRX[0], USD[0.04], USDT[.0736] | | |
| 02350609 | | ATLAS[459.90], AXS[.4999], BTC[.010234], DFL[0], DOGE[176.22993284], ENJ[26.9946], ENS[.009776], FTT[.9998], GALA[309.992], LUNA2[0.04371236], LUNA2_LOCKED[0.10199552], LUNC[9518.46], MANA[30.9978], SAND[33.9932], SHIB[300000], SOL[.34993], USD[2.38], XRP[116.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02350626 | | APE-PERP[0], ETHW[0], GMT-PERP[0], LUNA2[0.00679598], LUNC-PERP[0], LUNA2_LOCKED[0.01585730], LUNC[0.00724823], LUNC-PERP[0], MINA-PERP[0], NFT (372229467272203494/FTX AU - we are here! #3732)[1], NFT (409646007351420850/FTX AU - we are here! #3748)[1], TRX[0.00016], TWTR-0930[0], USD[-0.48], USDT[376.54838561], USTC[.962] | | |
| 02350677 | | AAVE[.42], AMPL[0.10189007], ATOM[22.4], BAL[7.24], BNBBULL[5.617], BTC[0.01192982], CRO[710], ENS[14.3], FIDA[153], FTT[25.40303859], GENE[99.1], GMT[199], LINK[.2], LINKBULL[24418], LUNA2[0.20051682], LUNA2_LOCKED[0.46787258], LUNC[43662.96], MAPS[369], MATICBULL[12860], PAXG[0.00000001], SLP[3430], SRM[123], STEP[11892.4], USD[93.00], USDT[32.21535988], VETBULL[31869.72810176], XPLA[162] | | |
| 02350714 | | BAT[.00000001], BTC[0], CHF[0.00], ETH[0], FTM[0], LINK[0], LUNA2[16.14937493], LUNA2_LOCKED[36.34647409], MATIC[0], SOL[0], USD[0.05], USDT[0], USTC[0] | Yes | |
| 02350721 | | AXS-PERP[0], DOGE[64], GRT[845], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002398], TRX[.000001], USD[0.00] | | |
| 02350737 | | C98-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.49002307], LUNC-PERP[0], NFT (354193091364575990/FTX EU - we are here! #172509)[1], NFT (403375849600575810/FTX AU - we are here! #54010)[1], NFT (433437325714239039/FTX EU - we are here! #172400)[1], NFT (441809521032860219/FTX AU - we are here! #3893)[1], NFT (517672870450334851/FTX EU - we are here! #172334)[1], NFT (532054265734526796/FTX AU - we are here! #3889)[1], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000000], USTC[.00000001] | | |
| 02350753 | | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], AXS[0], BADGER[0], BAO-PERP[0], BAT[0], BOBA[0], BTC[0.03566441], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CREAM[0], CRO[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GALA[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GODS[0], HUM[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LUNA2[0.02591019], LUNA2_LOCKED[0.06045712], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG[0], POLIS[0], POLIS-PERP[0], PUNDIX[0], RAMP-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STARS[0], STORJ[0], STX-PERP[0], TLM[0], TLM-PERP[0], TRU-PERP[0], TULIP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02350791 | | ATLAS-PERP[0], AXS-PERP[0], CRO-PERP[0], SRM[82.91882894], SRM_LOCKED[1.38939208], USD[0.00] | | |
| 02350806 | | AVAX[2.9994], BTC[.04929014], CHZ[379.924], EUR[3800.57], LUNA2[0.01851625], LUNA2_LOCKED[0.04320459], LUNC[4031.953448], SOL[2.9994], USD[0.81], USDT[34.55540133] | | |
| 02350819 | | APE-PERP[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], LUNA2[0.73314533], LUNA2_LOCKED[1.71067244], LUNC[159643.94], MANA[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-9.33], USDT[0], WAVES-PERP[0] | | |
| 02350841 | | LUNA2[8.18407227], LUNA2_LOCKED[19.09616864], LUNC[1782098.967972], USD[0.16] | | |
| 02350901 | | AAVE[0], ADA-PERP[0], ATOM[0], AVAX[0], BTC[0.50579160], CVX-PERP[0], DOGE[8038], ETH[5.04357868], ETH-PERP[0], ETHW[5.45962939], FLM-PERP[0], FTT[11.96970812], JASMY-PERP[0], LINK[0], LTC[0], LUNA2[0.00001579], LUNA2_LOCKED[0.00003686], LUNC[3.44], LUNC-PERP[0], OP-PERP[0], SNX[0], SOL[57.19945620], USD[2003.04], USDT[2030], XRP[7020.8844117], ZIL-PERP[0] | | |
| 02350903 | | SRM[2.20470826], SRM_LOCKED[13.2030345] | Yes | |
| 02351034 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-PERP[0.00519999], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.59399078], LUNA2_LOCKED[8.38597849], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-57.28], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02351044 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.08543545], LUNA2_LOCKED[0.19934939], LUNC[18603.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[1.44], VET-PERP[0], XRP-PERP[0] | | |
| 02351109 | | 1INCH[0], 1INCH-20211231[0], AVAX[.01114785], BTC[0.00000001], BTC-PERP[0], ETH[2.91491812], FTT[0], FTT-PERP[ -3606], LUNA2_LOCKED[275.9141685], LUNC[0], MSOL[0], PRISM[0], RAY[0], SAND[0], SLND[2.20268321], SOL[0], TRX[9039.260784], TSLA[.00273123], USD[8647.82], USDT[0.00000001], XRP[24.99575] | | |
| 02351111 | | BNB[.00028778], FTT[.06978366], LUNA2[0.00430157], LUNA2_LOCKED[0.01003699], USD[-0.11], USDT[0.15554848], USTC[0.60890810] | | |
| 02351167 | | FTT[.00031971], SOL[0.16904687], SRM[30.81218005], SRM_LOCKED[.57757617], USD[0.00], USDT[0.00000024] | | |
| 02351217 | | 1INCH[0], ALGO[0], APE[0], APT[0], BEAR[68542.76534474], BTC[0], BULL[.01557701], ETHBEAR[138696148.5], FTT[600.32504748], KIN[2], LUNA2[114.1060123], LUNA2_LOCKED[266.2473621], LUNC[0], OMG[0], RSR[1], SOL[20.47090199], USD[2975.80], USDT[0.00012561], USTC[0.00000001] | | SOL[20.442431], USD[2975.12] |
| 02351219 | | AVAX[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00915917], LUNA2_LOCKED[0.02137141], LUNC[0], MATIC[0], SAND[0], SHIB-PERP[0], SOL[9.14259498], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02351233 | | LUNA2[0.00597284], LUNA2_LOCKED[0.01393664], LUNC[1300.6001712], SOL-PERP[0], USD[3.02], USDT[0.00752722] | | |
| 02351249 | | AAVE[1.02106483], AVAX[9.45576592], AXS[0.10270804], BNB[0], BTC[0.04288284], CEL[79.04602816], FTM[135.894612], FTT[25.0992628], LUNA2[0.00010549], LUNA2_LOCKED[0.00024615], LUNC[22.97206172], MATIC[128.1580092], RAY[290.27737520], SAND[100], SOL[113.68949130], USD[4560.06], USDT[5.23656707] | Yes | AAVE[1], FTM[130], SOL[80.8] |
| 02351350 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[.03242], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00145701], ETH-PERP[0], ETHW[.00145741], EUR[562.00], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[.83148653], SRM_LOCKED[.50708799], SRM-PERP[0], USD[0.17], YFII-PERP[0] | | |
| 02351378 | | AVAX[.01027955], ETH[.0009596], EUR[0.29], FTT[.09892], HNT[.09624], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002982], SHIB[98120], SOL-PERP[0], TRX[.738578], USD[0.19], USDT[0.00127191] | | |
| 02351477 | | ATOM[0], FTT[0], LUNA2[0.07730363], LUNA2_LOCKED[0.18037515], USD[25.80], USDT[0.00000955] | | |
| 02351490 | | BTC[0], ETH[.00076617], ETHW[.00076617], LUNA2[3.93075400], LUNA2_LOCKED[9.21366704], LUNC[12.697713], SOL[.0084913], USD[1.42], USTC[.994486] | | |
| 02351491 | | AVAX[2.7], AVAX-PERP[0], LUNA2[0.96248189], LUNA2_LOCKED[2.24579109], LUNC[209582.46], USD[0.98], XRP[68] | | |
| 02351601 | | AKRO[1], BAO[11], BTC[.06031218], DENT[4], KIN[7], LUNA2[0.00171135], LUNA2_LOCKED[0.0399316], LUNC[372.65117002], RSR[2], TRX[3], UBXT[2], USD[3877.03], USDT[0] | Yes | |
| 02351625 | | BAO[2], CAD[0.00], DENT[3], DOGE[6399.22640458], FTT[.0001065], KIN[2], LUNA2[5.07344664], LUNA2_LOCKED[11.41851617], LUNC[1105298.64156661], SOL[0.00008489] | Yes | |
| 02351700 | | ALGO-PERP[0], AVAX[.084021], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTM[.23924], FTM-PERP[0], HNT[.069068], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00063885], LUNA2_LOCKED[0.00149066], LUNC[.002058], LUNC-PERP[0], MANA[.90538], MANA-PERP[0], MATIC-PERP[0], SAND[.54419], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.87], USDT[0.00955282] | | |
| 02351737 | | FTT[2.69183516], FTT-PERP[0], SUN[238714.0123999], TRX[23460.20788246], USD[0.00], USDT[11043.11757362] | Yes | |
| 02351743 | | AAVE[.0074521], ATOM[.033883], BTC[0.00003897], DOT[.091203], ETH[.004983], ETHW[.0033088], FTM[.04445], GALA[8.3707], GBP[0.00], LINK[.00354], LUNA2[3.69010627], LUNA2_LOCKED[8.61024797], RUNE[.046096], SAND[.90015], USD[5634.27] | | |
| 02351795 | | LUNA2[18.89387311], LUNA2_LOCKED[44.08570933], LUNC[4114180.64954910], SOL[0.92082619], USD[5295.69], USDT[236.90638547], XRP[622.74359972] | | SOL[.920721], USD[5294.48], USDT[236.902329], XRP[622.742976] |
| 02351841 | | LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], USD[0.09], USDT[0.00002048] | | |
| 02351850 | | ADA-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00601309], LUNA2[1.18539973], LUNA2_LOCKED[2.76593270], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], USD[73.18], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02352056 | | ALGOBULL[341895.341], ALTBEAR[5924.76], ATOMBULL[1378.03977], BCHBULL[2609.5041], BEAR[844.52], DEFIBEAR[98.67], DOGEBEAR2021[.00962], EOSBULL[885.826], EUR[0.00], LINKBULL[110.99791], LTCBEAR[.286], LTCBULL[5.23126], LUNA2[0.00005451], LUNA2_LOCKED[0.13960053], LUNC[5410613], MATICBEAR2021[96.96], MATICBULL[.9772], SUSHIBULL[80155.244], SXPBULL[3059.4186], TRX[.000003], USD[0.00], USDT[0.00302911], VETBULL[820.421476], XLMBEAR[1.96732], XRPBEAR[97973590], XRPBULL[239845.336939] | | |
| 02352125 | | BTC[0.53902039], ETH[1.43698148], ETHW[1.42969204], LUNA2[0.01716591], LUNA2_LOCKED[0.04055380], LUNC[6.73921342], SOL[84.78417164], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02352180 | | 1INCH[50.33856689], AAVE[0.69287480], ALGO[32], ALICE[26.199696], APE[5.01538546], ATOM[3.19332671], AUDIO[217], AVAX[2.02246299], AXS[3.22481334], BAND[21.69158606], BAR[13.498309], BAT[83], BCH[0.35846193], BTC[0.03080405], C98[56.99563], CEL[51.17204885], CHR[157], CHZ[100], CRV[10], DODO[80.1], DOGE[1010.0680218], DOT[5.65403453], DYDX[21.198556], ETH[0.42384243], ETHW[0.0158487], FTT[8.49227053], FTT-PERP[0], FXS[0.01848770], GALA[629.9696], GMT[45.37657688], GRT[428.16874507], KNC[65.61703908], LINK[4.30476000], LRC[39], LUNA[20.09987477], LUNA2[0.00689731], LUNC[343123.03304113], LUNC[8877.10341666], MATIC[51.33276738], MKR[0.05212043], MNGO[51170], NEAR[0.15942056], PRISM[2239.7169], SHIB[3800000], SLP[6320], SNX[11.34982619], SOL[1.60420400], STOR[28.6], SUSHI[23.64070809], TOMO[64.10689129], TONCOIN[86.9], TRX[0.10864927], USD[123.22], USDT[0.00000001], VGX[50], XRP[180.65457820], ZRX[150] | Yes | |
| 02352187 | | 1INCH-PERP[0], AAVE[0.51997973], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[8.998157], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0.38591375], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00733128], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06207806], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.98985978], LTC-PERP[0], LUNA2[0.00462393], LUNA2[0.77498730], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[42.9885924], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[23.0909095], TRX-PERP[0], UNI[10.43928295], USD[0.00], USDT[60.08948990], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02352228 | | AKRO[4], BAO[2], BCH[.76711383], BNB[.24957326], DENT[3], DOT[.6340215], KIN[6], LUNA2[0.05086811], LUNA2[.11869226], LUNC[.16399797], SOL[.64165858], SRM[.01748357], TRX[1], USD[2.12], USO[1.3434176] | Yes | |
| 02352233 | | BNB[0], BTC[0], LTC[0], LUNA2[0.00016784], LUNA2_LOCKED[0.00039162], LUNC[36.5477602], MATIC[0], SOL[0], TRX[0.00020000], USD[0.00], USDT[0.00000561] | | |
| 02352266 | | 1INCH-PERP[0], ATOM-PERP[0], AVA-PERP[0], BAO[0], BOBA-PERP[0], C98-PERP[0], CHR[0], CREAM[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[0], EDEN-20211231[0], EDEN-PERP[0], EUR[0.00], FRONT[0], FTM[0], FTM-PERP[0], GRT[200.55253286], GRT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KNC[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOS[159483531.51615937], SPELL[0], SPELL-PERP[0], SRM[0.01842226], SRM_LOCKED[1.2771654], TRX[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02352271 | | AGLD[141.59192766], ALCX[0.00079118], ALPHA[6], ASD[256.69791420], ATOM[9.50635388], AVAX[4.2994471], BADGER[6.14838021], BCH[0.17500000], BICO[16.9937338], BNB[0.32992594], BNT[23], BTC[0.00781500], CEL[.07727581], COMP[0.01780000], CRV[.9979727], DENT[8297.32765], DOGE[535], ETH[0.00098600], ETH-0930[0], ETHW[0.01395005], EUR[0.00], FIDA[56.9847031], FTT[2.0990424], GRT[233.92093533], JOE[123.956661], KIN[73000000], LINA[2250.53925], LUNA2[0.41798794], LUNA2_LOCKED[0.97530520], LUNC[0], MOB[0.49829581], MTL[20.29627714], PERP[35.57170995], PROM[0.50789713], PUNDIX[0.09272015], RAY[2], REN[121.8961935], RSR[6780], RUNE[4.10162641], SAND[66.9922594], SKL[257.8319184], SOL[0.09977354], SRM[48.9990785], STMX[3439.150377], SXP[39.08118297], TLM[1072.8645395], USD[835.12], USDT[.00076779], UST[2.863618] | | |
| 02352300 | | CAKE-PERP[0], ETH[.00000001], FTT-PERP[0], KSM-PERP[0], LTC[.008], LUNA2[0.00539765], LUNA2_LOCKED[0.01259452], LUNC[1175.35], LUNC-PERP[0], SOL[.00464772], TRX[.000042], USD[300.69], USDT[0] | | |
| 02352445 | | AKRO[1], BAO[7], BNB[0.00136166], BTC[.02040275], DENT[1], GBP[0.00], KIN[7], LUNA2[0.02158578], LUNA2_LOCKED[0.05036683], LUNC[4771.23439476], UBXT[2], USD[0.00], USDT[0.00185903] | Yes | |
| 02352535 | | ATOM[20], AUDIO[0], BTC[0.26338032], CHZ[0], DOGE[1520.94429132], ETH[1], ETHW[1], FTM[0], GALA[0], GRT[0.00], HNT[0], LUNA2[4.96676508], LUNA2_LOCKED[11.58911852], LUNC[8], NEAR[24.19437549], RUNE[40], SOL[8.71543618], TRX[.002331], USDT[0], XRP[0] | | |
| 02352544 | | AVAX[.09924922], BTC[0], ETH[0], ETHW[0.00088505], EUR[0.03], FTM[.9064144], FTT[.09839332], GALA[9.8002], GMT[.986905], IMX[6.19268426], LUNA2[0.00382292], LUNA2_LOCKED[0.00892016], SOL[0.00009607], TSLA[.0299622], USD[0.86], USDT[0], USTC[.541154] | | |
| 02352569 | | FTT[0.01517136], LUNA2[0.11106736], LUNA2_LOCKED[0.25915717], TRX[.001554], USD[0.03], USTC[15.72212165] | | |
| 02352591 | | BAO[6], BF_POINT[300], BTC[.00329907], GBP[0.00], KIN[10], LUNA2[0.10033080], LUNA2_LOCKED[0.23410521], LUNC[32347594], RSR[1], RUNE[2.06194165], USD[0.00] | Yes | |
| 02352704 | | FTM[0], LINK[0.00000001], LUNA2[0.11161864], LUNA2_LOCKED[0.26044349], LUNC[24305.19427740], RUNE[4.75100085], SPELL[0.00000001], USD[0.06], USDT[0] | | |
| 02352739 | | APE[0.02290545], ETH[.00000001], LUNA2[0.00177522], LUNA2_LOCKED[0.00414218], LUNC[386.55842459], SOL[.2], USD[0.00], USDT[0.00011351] | | |
| 02352768 | | BTC-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.02993637], LUNA2_LOCKED[0.06985154], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], UNI-PERP[0], USD[0.48], USDT[0.00378406], USTC[4.23763861], USTC-PERP[0] | | |
| 02352779 | | ATLAS[19576.2665], BAO[1712744.64], BTC[0.57929143], CONV[191173.6701], CRO[12907.7314], DENT[186353.355], EUR[106.98], FTT[0.00222026], KIN[16177505.3], LINA[31349.5063], LUNA2[45.92499033], LUNA2_LOCKED[107.1581218], LUNC[10000245.6971104], REEF[47466.0407], SHIB[4098879], SLP[66726.1699], SPELL[173260.043], SUN[10748.34785199], TRU[28404.72715], TRX[1.79258], UBXT[14558.23341], USD[1.31], USDT[1959.71758290], XRP[980.78226] | | |
| 02352783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.03239609], BTC-PERP[.225], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.95396901], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[-33.3], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02265989], LUNA2_LOCKED[0.05287308], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1152.22212424], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.5555], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5575.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02352869 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000291], LUNA2_LOCKED[0.0000214], LUNC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.49], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 02352870 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-0914[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00061], ETH-PERP[0], ETHW[.00061], FIDA-PERP[0], GMT-PERP[0], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC-PERP[0], RAY-PERP[0], SOL[0], SRN-PERP[0], TRX-PERP[0], USD[530.83], USD[0.00000001], USTC-PERP[0], VGX[.977] | | |
| 02352884 | | AAVE-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.83012965], LUNA2_LOCKED[1.94863585], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[.06], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02352911 | | BTC[0.02619502], ETH[.08398404], EUR[0.00], LUNA2[0.00005955], LUNA2_LOCKED[0.0013895], LUNC[12.9675357], TRX[46.9], USD[2.02], USDT[0.88227680], XRP[.644908] | | |
| 02352958 | | ADA-PERP[0], BNB-PERP[0], CRV-PERP[0], EOS-PERP[0], LINKBULL[36.4], LUNA2[0.50476499], LUNA2_LOCKED[1.17778498], LUNC[109913.64], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[11.12], USDT[0.01993951], XRP-PERP[0] | | |
| 02353064 | | ATLAS[0], BTC[0], CRO[0], DOGE[10784.61574122], DOGEBULL[0], ETH[0], GALA[11449.30842280], LUNA2_LOCKED[0.33114548], PEOPLE[15216.2535], SAND[0], SHIB[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02353107 | | ATLAS[0], DFL[2.97462695], FTT[0.02929903], GENE[.06574687], MATIC[0], RAY[0.81468100], SOL[0.00125731], SRM[.00399188], SRM_LOCKED[.07519741], USD[0.00], USDT[1536.29601838] | | |
| 02353118 | | LTC[.007682], LUNA2[0.00274954], LUNA2_LOCKED[0.00641561], LUNC[598.72], SOL[6.923158], TRX[.900001], USD[0.35], USDT[0.27662387] | | |
| 02353140 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-0917[0], BTC-MOVE-20211114[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.02091306], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[5], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.0185903], LUNA2_LOCKED[0.0910773], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.001678], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02353174 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[.049946], AVAX-PERP[0], BCH-PERP[0], BNB[0.00482828], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[28494.87], DFL[139.9755556], DOGE[176.96814], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[1803.00], FTM[28.74086941], FTM-PERP[0], FTT[2.99946], GALA-PERP[0], LTC-PERP[0], LUNA2[1.94535793], LUNA2_LOCKED[4.53916852], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.84457300], SOL-PERP[0], TRX[0.00255771], USD[843.69], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[164.67208604], XRP-PERP[0] | | |
| 02353235 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0.00820000], CREAM-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[238.62], LUNA2[0.53176845], LUNA2_LOCKED[1.24079305], LUNC[115793.7], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-77.66] | | |
| 02353251 | | 1INCH-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00807721], LUNA2[0.51026716], LUNA2_LOCKED[1.19062339], LUNA2-PERP[0], LUNC[111111.75], OKB-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[6.97], USDT[0.00248923] | | |
| 02353257 | | FTT[19.58], SRM[9.94348638], SRM_LOCKED[18439128] | | |
| 02353263 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.03386992], FTT-PERP[0], FTX_EQUITY[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], MANA[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[252.42049912], SRM_LOCKED[20963782], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[271.49], USDT[1.03], VET-PERP[0], WAVES-PERP[0], WEST_REALM_EQUITY_POSTSPLIT[0], XRP[0], ZIL-PERP[0] | | |
| 02353295 | | BTC[0.00009690], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054564], USD[1.25], USDT[0] | | |
| 02353336 | | ADA-PERP[0], BAO[2], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], ETH[0.23387119], ETH-0624[0], ETH-PERP[0], ETHW[0.00013358], EUR[0.00], FTM[0], FTT-PERP[-46.7], KIN[1], LUNA2[0.00006216], LUNA2_LOCKED[0.00014504], LUNC[.0098039], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.01002839], TRX[0], UBXT[11], USD[22.44], USDT[0.00000002], USTC[0.00879305] | Yes | STSOL[.009967] |
| 02353359 | | BTC[0.00000066], COMPBULL[80100], DOGEBULL[204.257774], LUNA2[0.00025607], LUNA2_LOCKED[0.00059749], LUNC[55.76], THETABULL[11685.2123544], TRX[.000295], USD[0.01], USDT[0.00998211] | | |
| 02353422 | | ATLAS[769.8614], ATLAS-PERP[0], AVAX[1.798956], BNB[.299946], BTC[0.02489551], CRV[35.99352], DOT[5.299046], ENJ[40.99262], ETH[4.53390388], ETHW[1.53390388], FTT[15.599928], GMT[160.97102], HNT[18.49667], IZO[36.993034], LTC[.799856], LUNA2[0.55344591], LUNA2_LOCKED[1.29137380], LUNC[120514.0135722], MATIC[49.991], PEOPLE[1549.721], POLIS[12.797696], POLS-PERP[0], SOL[232.54], XRP[212.96166], YFI[0.00097246] | | |
| 02353425 | | FTT[0.04747693], LUNA2[0.00018681], LUNA2_LOCKED[0.00043500], LUNC[40.68], USD[1.03], USDT[0] | | |
| 02353440 | | CONV[1110], COPE[224.97416], CQT[26], HGET[9], HUM[130], LUNA2[0.05979926], LUNA2_LOCKED[0.13953161], LUNC[13021.4155144], MER[22], MNGO[110], MTA[42], TRX[.000001], USD[0.00], USDT[0.00008264] | | |
| 02353472 | | ADABULL[3572.5], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[51.9], BNB-PERP[0], BTC-PERP[0], BULL[0.00000126], CELO-PERP[0], CHZ[0.87211788], CHZ-PERP[23190], DOT-PERP[993.4], DYDX-PERP[2227.6], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[10], FTM-PERP[0], FTT[25.56652733], FTT-PERP[0], GALA-PERP[107330], HBAR-PERP[0], ICP-PERP[528.16], KSM-PERP[542.28], LINK-PERP[312.6], LUNA2[8.85054607], LUNA2_LOCKED[15.98460868], LUNC[1491720.94], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0.01846071], SOL-PERP[0], TRX-PERP[0], USD[-14353.13], USDT[190.83633916], VET-PERP[286514] | | |
| 02353481 | | 1INCH-PERP[233], BAND-PERP[84.4], BNB-PERP[0], BTT-PERP[33000000], CHR-PERP[1060], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[18.8], DYDX-PERP[0], EOS-PERP[0], FTT[774.2], FTT-PERP[0], GMT-PERP[110], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[1043], KBTT-PERP[100000], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[6.43909763], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[8.35], TRX[.000001], TRX-PERP[0], USD[-1027.18], USDT[0], WAVES-PERP[45.5] | | |
| 02353493 | | AUD[636.60], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[0], LUNC-PERP[0], NFT [3987078183717506032/FTX AU - we are here! #1850][1], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02353514 | | AAVE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00525265], ETH-PERP[0], ETHW[0.00525265], FTT[0.00154167], GMT-PERP[0], LUNA2[0.04157617], LUNA2_LOCKED[0.09701107], LUNC[9053.3], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[5.18], USTC-PERP[0] | | |
| 02353540 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.084458], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0.00743650], BAND-PERP[0], BAO-PERP[0], BCH[.00066719], BCH-PERP[0], BNB[.00442153], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[.8081593], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.07011834], GST-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.04368774], LUNA2_LOCKED[0.10193808], LUNA2-PERP[0], LUNC[21520.90212295], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.00000047], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0.01846071], SOL-PERP[0], TRX-PERP[0], USD[-1.69], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | BAND[.073051] |
| 02353554 | | AAVE-PERP[0], ATLAS-PERP[0], BIT[1], BNB[0.00000001], BTC[0.00001118], BTC-PERP[0], C9B[106.73992713], DAWN-PERP[0], EUR[0], FTT[25.06610506], GALA-PERP[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], LUNA2[0.00499446], LUNA2_LOCKED[0.01165374], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MCB-PERP[0], NFT [3127868682803001668/FTX EU - we are here! #134335][1], NFT [4499340776219117070/FTX EU - we are here! #133918][1], NFT [5063634637103245555/FTX EU - we are here! #134433][1], POLIS-PERP[0], SOL-PERP[0], SOL[.10591936], SPELL-PERP[0], STG[.03350374], STORJ-PERP[0], TRU-PERP[0], TRX[0.00218104], USD[5378.66], USDT[0.09765775], USTC[0.70698999] | Yes | |
| 02353644 | | ADA-PERP[0], ALGO[16], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], LUNA2[0.06953649], LUNA2_LOCKED[0.01622481], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.8656], UNI-PERP[0], USD[3779.85], USDT[0.00000001] | | |
| 02353646 | | BTC[0.20023510], BTC-20211231[0], BTC-PERP[-0.2], CAKE-PERP[2047.7], DOT-PERP[45], ETH-20211231[0], ETH[9.91433285], ETH-PERP[0], ETHW[19.873], FTM[2399.05835832], FTT[25.6], LUNA2[32.22947644], LUNA2_LOCKED[75.20211169], LUNC[7018036.35], LUNC-PERP[0], SAND-PERP[0], SOL[1040.15067645], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRM-20211231[0], SRM-PERP[0], SUSHI-PERP[0], USD[19864.16], USDT[0], VGX[29] | | |
| 02353721 | | ALCX-PERP[0], APE[.0797], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[.70830477], FTM-PERP[0], FTT[.02278994], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00864825], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.70], USDT[0], USTC-PERP[0] | | |
| 02353744 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], LUNC[0.00160030], LUNI-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.13], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02353809 | | ADA-0325[0], ADA-PERP[0], ANC[.99409], ANC-PERP[0], APE-PERP[-834.29999999], ATOM-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.5156], BTC-PERP[-0.00339999], CAD[0.58], DEFI-0325[0], DOGE[0], DOGE-0325[0], DOGE-PERP[0], DRGN-0325[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[-32.74526633], ETH-PERP[-32.54404351], FTT[303.9012], FTT-PERP[-91.3], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00095152], LUNA2_LOCKED[16483.60364021], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-0325[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[219514.57], USDT[-124084.45213745], USTC[0.13469242], USTC-PERP[0], XRP-0325[0] | | |
| 02353870 | | BTC[0], BTC-MOVE-0905[0], BTC-PERP[0], CEL-0930[0], DOT[0], ETC-PERP[0], ETH[0.01396743], ETH-PERP[0], ETHW[0.01396743], EUR[0.00], FTT-PERP[0], HNT-PERP[0], LRC[0], LUNA2[0.00069427], LUNA2_LOCKED[0.00161997], LUNC[151.18], LUNC-PERP[0], PROM[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-10.57] | | |
| 02353875 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[15000], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.22881350], ETH-PERP[0], ETHW[0.00065290], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02353933 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], LUNC-PERP[0], SHIB-PERP[0], USD[-0.43] | | |
| 02353967 | | BTC[0.01326793], DOT[11.78443642], ETH[0.19959744], EUR[0.55], LUNA2_LOCKED[0.00000001], LUNC[.0018066], TRX[.000067], USD[2030.87], USDT[0.00179166] | Yes | |
| 02353978 | | AVAX[0], BTC[0.05969646], DFL[311.7297973], ETH[0.42431024], ETHW[.42424832], EUR[0.00], FTM[72.46220121], FTT[8.66830413], LINK[13.21041108], LUNA2[0.01250733], LUNA2_LOCKED[0.02916377], LUNC[2727.38076613], LUNC-PERP[0], RUNE[36.36468107], SOL[4.56606082], SPELL[50729.01547444], SUSHI[42.28072192], TRX[.000001], USD[14.20], XRP-PERP[0] | Yes | |
| 02354101 | | ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNA2[2.42681158], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[3545], USD[8018.99], USDT[0.00000001] | | |
| 02354166 | | ANC-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GAL-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.12], USDT[0.17962775], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02354222 | | ATOM-PERP[0], AUD[0.00], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETHW[0], FIDA[0], FTT[0.00099388], FXS-PERP[0], GRT[0], LINK[0], LUNC-PERP[0], MKR[0], NEAR-PERP[0], RUNE[0], SOL[123.06276139], SRM[.02205264], SRM_LOCKED[12.73909115], STEP-PERP[0], STETH[0], USD[18420.50] | | |
| 02354242 | | ALGO-2021123[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-2021123[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[-1.18], GMT-PERP[0], LUNA2[0.10131580], LUNA2_LOCKED[0.23640354], LUNC[22061.73], MATIC[.00416454], ONE-PERP[0], ROSE-PERP[0], RUN[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00000001], XRP-PERP[0] | | |
| 02354322 | | LUNA2[0.52660078], LUNA2_LOCKED[1.22873516], LUNC[114668.43], USD[0.00] | | |
| 02354356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05842295], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[116], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.77613802], LUNA2_LOCKED[1.81098873], LUNC[169005.69], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[41000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02354377 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02518373], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.01693263], ETH-PERP[0], ETHW[.07693263], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICITA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.33310212], LUNA2_LOCKED[0.54390495], LUNC[403266.08], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[-3870], POLIS[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1679.61], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02354654 | | BTC[.00799848], LUNA2[3.47116798], LUNA2_LOCKED[8.09939195], LUNC[136041.847137], SOL[.7120548], TRX[2740.044481], USD[1402.92343] | | |
| 02354693 | | APE[49.89002], ETHW[.39744517], GALA[1709.668], LUNA2[0.77673866], LUNA2_LOCKED[1.81239022], LUNC[169136.48], USD[331.80] | | |
| 02354782 | | BTC[.01991824], FTT[1.999981], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[113.86684356], SOL[0.81136873], USD[158.43], USDT[0] | | BTC[.001706], MATIC[111.498333], SOL[.79], USD[155.89] |
| 02354785 | | 1INCH[0], 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAO-PERP[0], BCH[0.00004681], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11790670], LUNA2_LOCKED[0.27511563], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0] (1456691748149575607The Hill by FTX #44501)[1], OKB[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-2021123[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00077698], TRX-0325[0], TRX-PERP[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02354866 | | BTC[0.00899828], ETH[0.15597466], ETHW[0.15597466], FTT[1.99962], LINK[5.39899509], LUNA2[0.32998917], LUNA2_LOCKED[0.76997474], LUNC[71855.83801901], LUNC-PERP[0], USD[100.00], USDT[-0.00102601] | | |
| 02354909 | | BTC[0.00000076], LUNA2[0.00000002], LUNA2_LOCKED[0.00005005], LUNC[.00472], USD[0.05] | | |
| 02354912 | | AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00155345], LUNA2_LOCKED[0.00362471], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], USD[-1.10], USDT[1.21604326], VET-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 02354928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.0182357], LUNA2_LOCKED[11.7092166], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2791.22], USDT[2406.88949483], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[2667.95], USDT[1572.902729] |
| 02354936 | | ALCX[.00099943], BTC[.00006852], BTT[979860], CONV[129308.6852], CRV-PERP[0], DFL[19980], DOGE[27477], DYDX-PERP[0], ETH-PERP[0], FTT[0.04899328], KIN[9359.7], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064241], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[163.96884], REEF[7.625], RSR[161149.3758], SAND-PERP[0], SOS[89569], SXP[.086494], TRU-PERP[0], TRX[.05], TRX-PERP[0], UMEE[4699.2286], USD[0.68], USDT[0.00119899], USTC-PERP[0] | | |
| 02354990 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009012], USD[10.25], USDT[0] | | |
| 02354992 | | AAVE[8.06540109], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[6.71725886], LUNA2_LOCKED[15.67360401], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], TRX[0.00057], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02354994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JST-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02187037], LUNA2_LOCKED[0.05103087], LUNC[4762.16], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[490.83318294], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[34.6238], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16167398], USDT[0.61673682], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02355033 | | ADA-PERP[0], AAVE-PERP[0], APT[0.01534687], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[13.6], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.28506906], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (42991091688576726028/FTX EU - we are here! #10338S)[1], NFT (430998068880347162/Silverstone Ticket Stub #725)[1], NFT (455911112786117183/1/Montreal Ticket Stub #1920)[1], NFT (52745147473957826/Monaco Ticket Stub #431)[1], NFT (532325394510169662/FTX EU - we are here! #10349S)[1], NFT (532350884783612402/Baku Ticket Stub #2203)[1], NFT (544071030872214828/FTX EU - we are here! #10303Z)[1], OP-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[8523.00045955], TRX-PERP[0], USD[0.15], USDT[0.00075700] | | TRX[.000429] |
| 02355137 | | FTT[810.52720683], FTT-PERP[0], LUNA2[4.39764448], LUNA2_LOCKED[10.26117047], LUNC[957596.34560838], NFT (439291908094984549/FTX AU - we are here! #16269)[1], NFT (471036596660067998/Austria Ticket Stub #1022)[1], OMG-2021123[0], SRM[15.53483292], SRM_LOCKED[145.50516708], SRM-PERP[0], TRX[.000379], USD[0.00], USDT[0.00533074] | | |
| 02355183 | | BTC[0.16592502], IMX[3013.64716], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736331], SAND[1056.7086], SHIB[10785168.5], TLM[642.8714], TRX[.00001], USD[0.98], USDT[0], XRP[8362.75379013] | | |
| 02355255 | | ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.0025], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.02237190], LUNA2_LOCKED[0.05220110], LUNC[4871.528926], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.47], USDT[0] | | |
| 02355273 | | BICO[2637.23040229], BNB[.0023433], FTT[310.14129865], GODS[2311.81223738], IMX[51122.49745466], SRM[2.96701641], SRM_LOCKED[27.03298359], TRX[71.00668], USD[35621.67], USDT[16485.90400462] | | |
| 02355275 | | ETH-PERP[0], FTT[0], LUNA2[0.00882020], LUNA2_LOCKED[0.02058047], LUNC[555.5599], LUNC-PERP[0], TRX[.53332], USD[9.75], USDT[0.00306493], USTC[.887388] | | |
| 02355277 | | DOGE[640.46578], ETH[2.50018439], ETHW[2.50018439], LUNA2[4.64344653], LUNA2_LOCKED[10.83447526], LUNC[1011098.4847803], SHIB[19809336.87], SOL[9.9981], USD[0.04], XRP[2000.337054] | | |
| 02355281 | | BTC[0.00170000], DOGE[500], FTT[4.99905798], LUNA2[0.31228173], LUNA2_LOCKED[0.72865737], LUNC[68000.005], SHIB[19699318.09], SOL[.51487639], USD[0.85] | | |
| 02355296 | | SRM[12.70658552], SRM_LOCKED[79.4974233], USD[0.00] | | |
| 02355311 | | DFL[0], DOGE[0], ETH[0.00277266], ETHW[0.00277266], FTT[0], GALA[0], KIN[0], LUNA2[0.00111160], LUNA2_LOCKED[0.00259374], LUNC[242.054001], MAPS-PERP[0], PTU[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SPELL[0], TLM[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02355316 | | LUNA2[0.07951486], LUNA2_LOCKED[0.18553469], LUNC[17314.53], USD[0.00] | | |
| 02355319 | | BTC[0], DOGE[66.98727], DOT-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.05333564], LUNA2_LOCKED[0.12444984], LUNC[11613.95], SOL-PERP[0], USD[2.77] | | |
| 02355326 | | BTC[0.00000538], DOGE[.69488], ETH[0.00081622], ETHW[0.00081622], GALA[2589.36], LRC[.9106], LTC[.007896], LUNA2[8.9094601], LUNA2_LOCKED[20.78874026], LUNC[1940053.697428], MANA[.9264], MATIC[9.864], RUNE[1493.74698], SHIB[103786385.83], SOL[.000488], USD[189.70], USDT[1.8857971] | | |
| 02355327 | | ALICE-PERP[0], BTC[0.00091600], BTC-PERP[0], CRO-PERP[0], ETH[.00199962], ETHW[.00199962], FTT[0], GENE[0], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02355330 | | LUNA2[0.15251489], LUNA2_LOCKED[0.35586809], LUNC[33210.44], USD[0.20] | | |
| 02355332 | | LUNA2[0.11878273], LUNA2_LOCKED[0.27715970], LUNC[25865.19], USD[5.05] | | |
| 02355341 | | LUNA2[0.13774516], LUNA2_LOCKED[0.32140538], LUNC[29994.3], MANA-PERP[0], NFT [309693850692956141/The Hill by FTX #7244][1], USD[1.70] | | |
| 02355345 | | DOGE[14], LUNA2[0.00363514], LUNA2_LOCKED[0.00848199], LUNC[791.56], SAND[1], USD[0.00] | | |
| 02355351 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002846], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0004238], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03198943], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21479554], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-2331.20], USDT[2611.32861118], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02355371 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], FTT[0.01289887], LUNA2[0.00009648], LUNA2_LOCKED[0.00022513], LUNC[21.01], NEAR-PERP[0], NFT [352808431553072998/FTX AU - we are here! #6595][1], NFT [513614324744391474/FTX AU - we are here! #6586][1], PEOPLE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[-0.00347019] | | |
| 02355380 | | LUNA2[0.20012008], LUNA2_LOCKED[0.46694685], LUNC[43576.568785], SHIB-PERP[0], USD[3.86] | | |
| 02355392 | | AAVE[0], ALGO-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04129104], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.01154877], LUNA2_LOCKED[0.02694714], LUNC-PERP[0], OKB[0], OKB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00023466], YFI[0] | | |
| 02355403 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0026765], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT [361886351796431374/FTX AU - we are here! #139188][1], NFT [421685429817429809/FTX AU - we are here! #138525][1], NFT [478586082840460523/FTX AU - we are here! #139036][1], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 02355453 | | ATLAS[5000], IMX[113.478435], LUNA2[7.16256118], LUNA2_LOCKED[16.71264276], LUNC[1559662.7777577], USD[0.25] | | |
| 02355463 | | LUNA2[0.9419451], LUNA2_LOCKED[2.15015386], LUNC[200657.37], NFT [343965487838948320/FTX AU - we are here! #3411][1], NFT [352192583586678282/FTX AU - we are here! #60200][1], NFT [462666485268645471/FTX AU - we are here! #134957][1], NFT [509277927963176767/FTX AU - we are here! #3481][1], NFT [535708235206843867/FTX AU - we are here! #134723][1], NFT [575427808718088429/FTX AU - we are here! #133865][1], USDT[33.02861958] | | |
| 02355481 | | LUNA2[5.41831659], LUNA2_LOCKED[12.64273872], LUNC[654649.60143375], USD[0.00], USDT[-0.00000001] | | |
| 02355515 | | 1INCH-PERP[0], ALGO[0], APE-PERP[0], APT-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BTC[.01529448], BTC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.03103397], FTT[0.11912370], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.03119496], LUNA2_LOCKED[0.07278824], LUNC[5460.33293233], LUNC-PERP[0], MATIC[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00522369], USDT-PERP[0], USTC[0], WAVES-PERP[0] | Yes | |
| 02355549 | | DOGE[0.09397465], ETH[0.50193710], FTT[155], LUNA2[0], LUNA2_LOCKED[11.088068], LUNC[0], TRX[0.38987658], USD[0.00], USDT[43.94282821] | | TRX[.388548] |
| 02355558 | | AAVE-PERP[0], ALICE-PERP[0], ATOM[0.03545098], BADGER-PERP[0], BTC[0.0000240], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], LUNA2[0.00047065], LUNA2_LOCKED[0.00109820], LUNC[0.00151616], MATIC-PERP[0], UNI[.79984], UNI-PERP[0], USD[44.25], USDT[0.00760729], XRP[74.702129] | | |
| 02355600 | | C98-PERP[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2[0.00029575], LUNA2_LOCKED[0.00069010], LUNC[64.4019568], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[0.69] | Yes | |
| 02355637 | | BNB[.00529033], FTM[79.9848], LTC[.00873], LUNA2[1.13904370], LUNA2_LOCKED[2.65776865], LUNC[3.6693027], SOL[1.6838537], USD[2.70], USDT[0.00718837], XRP[.49] | | USD[2.09] |
| 02355698 | | FTM[0], HNT[.01], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005242], RUNE[204.79062], SGD[0.00], USD[0.08], USDT[0.00000001] | | |
| 02355719 | | BNB[.00000001], FTT[0], LUNA2[0.00028280], LUNA2_LOCKED[0.00065987], LUNC[61.580674], MATIC[.00000001], NFT [300344813000944743/FTX Crypto Cup 2022 Key #6543][1], TRX[.000029], USD[8153.68], USDT[0.00055000] | | |
| 02355742 | | BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-PERP[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], FTT[1065.94506189], INDI_IEO_TICKET[1], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20211231[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[0.00000001], MATIC[0], SRM[4.2483006], SRM_LOCKED[88.30903445], SUSHI[0], USD[0.38], USDT[0.00000002], XMR-PERP[0] | | |
| 02355759 | | ALGOBULL[700000], BCHBULL[220], BSVBEAR[120000], BSVBULL[50000], LUNA2[0.44928912], LUNA2_LOCKED[1.04834130], SUSHIBULL[631000], SXPBEAR[60000000], USD[0.00], USDT[0] | | |
| 02355786 | | ADABULL[0], BNB[0], BTC[0], FTT[0], GALA[0], HNT[0], LRC[0], LTC[0], LUNA2[0.00000232], LUNA2_LOCKED[0.00000542], LUNC[.5063226], SAND[0], SHIB[0], SOL[0], TRX[0], USD[0], USDT[0.00000231] | | |
| 02355834 | | BCH[1.65297], BNB[1.95479], BTC[0.02768812], ETH[.49350383], ETHW[.49350383], FTT[5.199012], LTC[1.49858], LUNA2[3.84296654], LUNA2_LOCKED[8.96689859], LUNC[836811.87782718], PROM[18.165165], SHIB[3744901.27], USD[2.70], USDT[0.02902542] | | |
| 02355877 | | DOGE-PERP[-770], LUNA2[0.81662820], LUNA2_LOCKED[1.90546580], NIO-1230[0], NOK-1230[0], SHIB-PERP[0], THETA-PERP[0], USD[139.72] | | |
| 02355995 | | ADABULL[0], ALGO-PERP[0], ALTBULL[.00948], APE[0.01629356], ATOM-PERP[0], BTC[0.00000832], BULL[0], BULLSHIT[.00087], CRV[0], DOGE[0], ETHBULL[0.00002200], FTM[0.00069668], FTT[0.03696866], GALA[0], GRT[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATIC[0], MATICBULL[0.68943561], SAND[0.50233050], SOL[0], SRM[4.39444083], SRM_LOCKED[29.08555917], SUSHI[0], USD[0.35], USDT[33132.96155857], VETBULL[.8383695] | | |
| 02356000 | | AMC[3.49012], DOGEBEAR2021[.00486], DOGEBULL[8.8432], FTT[1.59968], GME[.008832], LUNA2[13.41813597], LUNA2_LOCKED[31.30898393], SHIB[99460], SHIB-PERP[0], TRX[721.852], USD[181.67], USDT[0.00000001], XRP[.206015], XRPBULL[6000], XRP-PERP[0] | | |
| 02356009 | | AVAX[8.99964], AVAX-PERP[0], BTC[0.03437370], DOGE[0], EUR[0.00], LINK[0], LUNA2[0.37411927], LUNA2_LOCKED[0.87294497], LUNC[0], SOL[0], USD[1.09], XRP[4001.74518737], XRP-PERP[0] | | |
| 02356016 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006986], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00124325], ETH-PERP[0], ETHW[0.00124325], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1100.91265106], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.50282220], LUNA2_LOCKED[103.83691852], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP[19193], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.75553622], SRM_LOCKED[147.98328360], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[355685.21], USDT[30096.81000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02356124 | | AAVE[.00754101], AURY[.14988115], BTC[0], ETH[0.00044549], ETHW[0.00044549], FTT[0.06765478], LUNA2[5.04094395], LUNA2_LOCKED[11.76220257], LUNC[1097676.16], MANA[1010.19646827], MATIC[7.22547025], RAY[222.65942052], SAND[710], SHIB[21880731.56840292], SOL[109.12233439], USD[18.10], USDT[0.00000001] | | |
| 02356127 | | ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.04790213], LUNA2_LOCKED[0.11177164], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02356133 | | FTT[0.04923514], LUNA2[0.05520038], LUNA2_LOCKED[0.12880089], OMG-PERP[0], USD[0.00], USDT[0] | | |
| 02356148 | | AMZN[.0006592], ANC-PERP[0], BNB[.0008], BTC[.00000323], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GOOGL[.0000988], GOOGL-0930[0], SOL[0], SRM[1.29345393], SRM_LOCKED[7.71068493], TRX[.824081], USD[2.13], USDT[0], USTC-PERP[0], XRP[0.32940000] | | |
| 02356173 | | ALGO[714.65377740], AVAX[3.45808024], BTC[0.00000493], BTC-PERP[0], CRO[0], DOGE[0], DOT[0], ETH[0.00027159], ETHW[0.00426945], FTM[0], FTT[25], IMX[0], LINA[0], LINK[0], LRC[1122.53506134], LUNA2[0.00465300], LUNA2_LOCKED[0.01085701], LUNC[0.00555775], MATIC[0], POLIS[0], RUNE[0], SAND[91.98580000], SHIB[0.00000001], SLP[0], SOL[0], SRM[0], SUSHI[0], TRX[0], USD[2.22], USDT[0], USTC[0.61496411], XRP[0] | | AVAX[3.454504], BTC[.000043], ETH[.000271], ETHW[.004266] |
| 02356237 | | AUD[0.83], ETH[.002], TRX[.112269], USD[1.66], USDT[0.63250434] | | |
| 02356300 | | LUNA2[0.03517131], LUNA2_LOCKED[0.08206640], LUNC[7658.6285599], SOL[.27], TRX[.749481], USD[0.32], USDT[0.00982660] | | |
| 02356335 | | EUR[0.00], LUNA2[1.77698246], LUNA2_LOCKED[4.14629241], LUNC[67.25240061], SOL[0.00000001], SOL-PERP[0], USD[0.00] | | |
| 02356377 | | ATLAS[300], BTC-PERP[0], ENJ[32], ETH[0], GENE[2.2], LUNA2[0.00075498], LUNA2_LOCKED[0.01576163], LUNC-PERP[0], MANA[161.99715], MANA-PERP[0], NEAR-PERP[0], NFT (354035827956606004/FTX EU - we are here! #272162)[1], NFT (380400911661114109/FTX EU - we are here! #272165)[1], NFT (465327996874361809/FTX EU - we are here! #272159)[1], SAND[52.9962], SOL[2.77575444], USD[0.00], USD[0.00936476], USTC[.956201], XRP[26.36] | | |
| 02356426 | | ADABULL[.0372544], ALTBULL[.008], ATLAS[379.3331], ATOMBULL[130.23359325], BEAR[1216.5], BTC[0.00009991], BULL[0.00030819], ETH[0.00097285], ETHBULL[.00032143], ETHW[0.00097285], FTT[.2], HTBULL[0.0081832633806], LINKBULL[24.0029], LUNA2[0.00543806], LUNA2_LOCKED[0.01268881], LUNC[1184.15], MATIC[20], MATICBEAR2021[57953.234], MATICBULL[5.62163], OKBBULL[1.003259], SUSHIBULL[11162.7], TOMOBULL[80400], USD[-0.13], USDT[.008475], VETBULL[30.28471] | | |
| 02356434 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[708.00], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00934368], SRM_LOCKED[.05996379], TRX[.000001], UNI-PERP[0], USD[0.74], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02356447 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062014], SHIB[96048], USD[0.00], USDT[0] | | |
| 02356472 | | ADA-PERP[0], BNB[0.00262701], BTC-PERP[0], DOGE-PERP[0], ETH[.64772629], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01342668], LUNA2_LOCKED[0.03132892], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[-40], USD[313.88], USDT[32.41000000], USDT-PERP[0], XRP-PERP[0] | | |
| 02356477 | | BTC[1.99002811], ETH[0.0098808], ETHW[1.36998808], LUNA2_LOCKED[500.7621511], TRX[.000028], USD[-20297.58], USDT[1720.77286172], XRP[.249805] | | |
| 02356630 | | AKRO[2], BAO[9], BAT[.00029158], DENT[1], ETH[.00000015], ETHW[.00000109], HXRO[1], KIN[7], LTC[.00000131], LUNA2[3.54756285], LUNA2_LOCKED[7.98438438], LUNC[0], TRX[0.00546900], UBXT[2], USD[5.66], USDT[0.00083512] | Yes | |
| 02356680 | | ETH[0], FTT[0], NFT (317892366610224086/FTX Crypto Cup 2022 Key #3279)[1], NFT (571191302814555706/The Hill by FTX #3184)[1], SRM[1.03699348], SRM_LOCKED[898.55485228], USD[35500.52], USDT[0] | Yes | |
| 02356699 | | BTC[.025203], ETH[.288878], ETHW[.288878], FTT[44.5917597], LUNA2[0.03975312], LUNA2_LOCKED[0.09275729], LUNC[8656.32725085], USD[0.01] | | |
| 02356708 | | AMPL[0.00177206], ATLAS[730], BTC[0.04975393], CRO[8.7531], ETHW[.058], EUR[0.00], LUNA2[1.26765824], LUNA2_LOCKED[2.95786923], LUNC[.0015308], USD[0.00], USDT[0.00086834] | | |
| 02356733 | | AAVE[32.02941031], ADA-PERP[3000], ALGO[3545.417821], ALGO-PERP[0], BTC[0.09999253], DAI-PERP[300], CRV[499.91924999], DOT[199.967225], DOT-PERP[0], ETH[1.25028831], ETHW[1.25028831], FTM[2814.12105645], FTT[289.98140093], KSM-PERP[15], LUNC-PERP[0], MATIC[3500.08122778], NEAR[299.951075], NEAR-PERP[0], SOL[69.38016534], SRM[12.95311028], SRM_LOCKED[73.53167655], SUSHI[1231.9976441], UNI[600.003], USD[-16201.66], USDT[0.00191600] | | |
| 02356740 | | ALGO[.684739], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00084554], FTM[.541], GENE[.00000001], LUNA2[0.00000341], LUNA2_LOCKED[0.00000814], LUNA-PERP[0], LUNC[16.761], MATIC[.00444], NFT (482332199677111647/FTX Crypto Cup 2022 Key #6547)[1], TRX[.967943], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00277410], XRP[.33] | | |
| 02356748 | | ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], DAE-PERP[0], DAI[.06062], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.08798416], FIL-PERP[0], FTT[0.03264648], FTT-PERP[0], HT-PERP[0], LUNA2[0.00228969], LUNA2_LOCKED[0.00534262], LUNC[498.585988], NFT (297473568792042238/FTX EU - we are here! #163339)[1], NFT (408654099817044456/FTX EU - we are here! #163345)[1], NFT (519576412608390428/FTX EU - we are here! #163274)[1], RAY-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX[.001816], TRX-PERP[0], USD[0.87], USDT[0.01186587], WAVES-PERP[0] | | |
| 02356866 | | AURY[.9998157], BTC[0], CLV[11.19793584], DOGE[57.94814043], FTT[4.79910054], GALA[19.996314], GODS[1.89964983], IMX[5.09906007], LINK[0], LUNA2[37.06217401], LUNA2_LOCKED[86.64173935], LUNC[295013.16464446], MATIC[0], RAY[1.20657593], SOL[0], UNI[0.61084176], USD[0.19], USDT[0], USTC[5064.45851528] | | DOGE[57.861448] |
| 02356870 | | ETHW[1.20579498], SRM[3.96902031], SRM_LOCKED[26.03097969], USD[0.01] | | |
| 02356914 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], IOTA-PERP[0], LUNA2[2.74614488], LUNA2_LOCKED[6.40767139], USD[0.00], USDT[141.8449451] | | |
| 02356940 | | ADA-PERP[0], BNB[0.04464139], FTM[152], FTT[25.696447], HBAR-PERP[680], LUNA2[1.22007917], LUNA2_LOCKED[2.84685141], LUNC[265674.81], SOL[4.16350427], USD[-188.92], USDT[0], XRP[543.69674535] | | XRP[521.223601] |
| 02356959 | | LUNA2[0.00007953], LUNA2_LOCKED[0.00018559], LUNC[17.32], RUNE[.0984], TRX[.000001], USD[0.01], USDT[0] | | |
| 02356979 | | ETH[.099981], ETHW[.099981], LTC[2.348], LUNA2[0.01097369], LUNA2_LOCKED[0.02560529], LUNC[2389.5459], USD[0.09], USDT[1.389] | | |
| 02357032 | | BAO-PERP[0], BAT-PERP[0], BOBA[226.5535], CLV-PERP[0], DOGE[31.0282], ENS-PERP[0], GALA-PERP[0], LUNA2[1.07789000], LUNA2_LOCKED[2.51507667], LUNC[234712.818046], LUNC-PERP[0], MANA-PERP[0], SAND[.9494], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[48.17], USDT[16.92659551] | | |
| 02357060 | | BOBA[2449.6], BTC[1.00001951], FTT[1.01320167], LRC[1110.44966], LUNA2_LOCKED[154.8371459], SOL[72.29183467], TRX[2900.00001], TRX-PERP[0], USD[0.24], USDT[1453.09567701] | | |
| 02357121 | | ALICE[23.99544], ATLAS[20946.6199], AUDIO[65.98746], GALA[979.8898], IMX[45.084629], LINA[2009.3825], LUNA2[2.54746659], LUNA2_LOCKED[5.94408871], MATIC[30], PEOPLE[700], RAY[192.97378], SHIB[3199392], SLP[6759.2837], USD[104.28], USDT[0], YGG[79.9848] | | |
| 02357130 | | AUD[0.00], AVAX[0.00459500], FTM[33], FTT[25.295193], USD[0.02], USDT[0] | | |
| 02357158 | | BNB[0], ETH[.00075886], LUNA2[0.04722475], LUNA2_LOCKED[0.10191090], MATIC[0], NFT (303654412624930780/FTX EU - we are here! #35134)[1], NFT (507093233863308499/FTX EU - we are here! #35810)[1], NFT (530677833398574735/FTX EU - we are here! #35632)[1], USD[0.00], USDT[5.02012184] | | |
| 02357198 | | FTT[1000], NFT (297857319085280636/FTX EU - we are here! #135754)[1], NFT (359180999914586849/FTX EU - we are here! #135579)[1], NFT (461431283578203702/FTX EU - we are here! #135870)[1], SRM[11.06084101], SRM_LOCKED[123.09915899] | | |
| 02357210 | | AVAX[0.52655451], ETH[0.02576688], ETHW[0.02562887], FTT[2.099622], GODS[10.8], SOL[0.53341630], SRM[4.0593822], SRM_LOCKED[0.05197122], USD[0.36], XRP[212.55105372] | | AVAX[.49991], ETH[.025191], SOL[.513191], XRP[204] |
| 02357224 | | BTC[0], FTT[5.01939565], LUNA2[0.05776552], LUNA2_LOCKED[0.13478622], LUNC[12578.56448], NEXO[13.33314199], PAXG[.00000001], USD[0.00] | | |
| 02357434 | | ALICE-PERP[0], AXS-PERP[0], BNB[0.27092139], BNB-PERP[0], BTC[0.00000001], CHZ-PERP[0], CVC-PERP[0], ENJ-PERP[0], FTT[0.47682034], FTT-PERP[0], HNT-PERP[0], JST[1319.8], MAPS[485.75623], ONT-PERP[0], RUNE[9.9], RUNE-PERP[0], SHIB[12268796], SRM[.00060434], SRM_LOCKED[0.4761163], STMX[15101], STORJ-PERP[0], SXP-PERP[0], USD[210.01], USDT[0], XRP[.9202] | | |
| 02357483 | | APT-PERP[0], AVAX[.0108], AXS[.00000001], AXS-PERP[0], BNB[0.00229833], BNB-PERP[0], BTC[0.00016641], CEL-PERP[0], ETH[0.00059999], ETH-PERP[0], ETHW[0.00013252], FTT[1.14175454], GMT[.53243787], GMT-PERP[0], INDI_IEO_TICKET[1], LOOKS[.24174161], LOOKS-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC[.54378452], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00167258], SOL-PERP[0], SRM[1.00467139], SRM_LOCKED[28.98428372], STETH[0], TRX[.000001], TRX-PERP[0], USD[-497178078], USTC-PERP[0] | Yes | |
| 02357506 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[21192918], LUNA2_LOCKED[0.49450142], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.90], USDT[4.50323496], USTC[29.99969], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02357508 | | LUNA2[0.63200178], LUNA2_LOCKED[1.47467083], LUNC[137619.72], SHIB[4399772], USD[23.01] | | |
| 02357554 | | BTC[0.00009840], BTC-PERP[0], ETH[.731], ETH-PERP[0], ETHW[.731], FTT[71.64581545], LUNA2[0.10866443], LUNA2_LOCKED[0.25355035], LUNC[23661.91], LUNC-PERP[ -0.00000001], USD[569.61], USDT[0], USDT-PERP[0] | | |
| 02357570 | | BTC[.01078386], ETH[.19829772], ETHW[.19829772], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[10908], USDT[0.00000148] | | |
| 02357599 | | AVAX[0.00023942], LUNA2[0.00776557], LUNA2_LOCKED[0.01811967], LUNC[1690.97], USD[0.00], USDT[0.00255708] | | |
| 02357636 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00007191], ETH-PERP[0], ETHW[.00007191], FLM-PERP[0], FTT[3.3], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00609823], LUNA2_LOCKED[0.01422921], LUNC[.006944], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[112], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.190478], USD[14.54], USDT[.86323], WAVES-PERP[0], XRP[.89821401], ZRX-PERP[0] | | |
| 02357747 | | BCH[2.58090785], BTC[0], FTT[0], LUNA2[0.00078183], LUNA2_LOCKED[0.00182427], LUNC[170.245944], USD[0.00], USDT[.01458392] | | |
| 02357788 | | ALTBEAR[0], ALTBULL[0], ATOMBULL[0], BAND[0], BEAR[0], DOGE[0], DOGEBEAR2017[6753.61649598], DOGEBULL[0], GST[0], LINKBULL[0], LRC[0], LUNA2[179.1384117], LUNA2_LOCKED[417.9896273], LUNC[39007766.30389], LUNC-PERP[1324000], MATICBEAR2021[0], MATICBULL[0], SAND[0], SHIB[0], USD[ -212.05], USDT[0] | | |
| 02357797 | | BTC[0.00009757], BTC-PERP[0], FTT[0.00803180], JST[8.492], LUNA2[0.00269135], LUNA2_LOCKED[0.00627981], LUNC[0107328], SOL[.009944], TRX[0.93148300], USD[ -3.48], USDT[4.66947166] | | |
| 02357838 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00878715], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0209[0], BTC-MOVE-0214[0], BTC-PERP[0], CRO-PERP[0], EUL-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.99111428], FTM-PERP[0], FTT[0.01216254], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26002404], LUNA2_LOCKED[0.60672277], LUNC[56620.783792], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[846.840717], TRX-PERP[0], USD[1.15], USDT[0.28338655], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02357916 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02357930 | | ATLAS[9.6922], FTT[2.3], LUNA2[0.00071471], LUNA2_LOCKED[0.00017434], LUNC[16.27], SAND[32.98404], TRX[.000001], USD[0.00], USDT[0] | | |
| 02357948 | | LTC[.21334378], LUNA2[0.00011512], LUNA2_LOCKED[0.00026861], LUNC[25.067637], NFT[358921246008819777/The Hill by FTX #13096][1], NFT[360151934242070786/FTX Crypto Cup 2022 Key #21110][1], NFT[390036143424543759/FTX EU - we are here! #75985][1], NFT[458691245025604599/FTX Crypto Cup 2022 Key #6639][1], NFT[519752872323445616/FTX Crypto Cup 2022 Key #6032][1], NFT[530266841268613414/FTX Crypto Cup 2022 Key #23082][1], NFT[545175274334390712/FTX Crypto Cup 2022 Key #20718][1], TRX[4.526477], USD[0.01], USDT[419.87608053] | | |
| 02357960 | | BNB[.00621321], BTC[0.00007865], BTC-PERP[0], ETH[0.00075849], ETHW[0.00061545], FTT[25.09848437], LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], LUNC[333.33], NFT[490364305722314020/FTX AU - we are here! #61519][1], TRX[.001042], USD[0.00], USDT[3927.49094624], UST[20] | Yes | |
| 02357992 | | ALGOBULL[91171.78583318], BALBULL[1.6201052], DOGEBULL[.2], ENS-PERP[0], ETHBULL[.008854], ETH-PERP[0], LUNA2[1.60436462], LUNA2_LOCKED[3.74351746], MKRBULL[0.95153508], SUSHIBULL[25418265.13432835], SXPBULL[106400000], THETABULL[20433.82033033], TRX[.121758], USD[0.00], USDT[0], XRPBULL[2350953.4], XTZBULL[2156.96213452] | | |
| 02358059 | | LUNA2[0.00473331], LUNA2_LOCKED[0.01104439], LUNC[93.55333131], SOL[.00108206], USD[0.00] | Yes | |
| 02358068 | | FTM[0], FTT[0], LUNA2[0.00076862], LUNA2_LOCKED[0.00179346], LUNC[167.37], USD[0.00] | | |
| 02358087 | | AKRO[1], AUDIO[1], BAO[3], BF_POINT[200], BTC[.00001739], BTT[118957.18421052], DOGE[.01587258], ETH[.00023904], ETHW[.00000961], EUR[0.00], FTT[491.28911238], IMX[276.56539706], LUNA2[10.81242358], LUNA2_LOCKED[23.73463255], LUNC[32.46544307], MATH[1], REEF[.14439849], RSR[2], SHIB[950139255.88661357], TLM[160773.62146676], TOMO[1], XRP[1765.06463069] | Yes | |
| 02358138 | | BAO[1], DAI[.09553], EUR[0.00], KIN[3], LUNA2[0.00000275], LUNA2_LOCKED[0.00000641], LUNC[.00000886], UBXT[1], USD[0.00], USDT[0] | | |
| 02358166 | | 1INCH[0.03566239], AAVE[.00328264], AAVE[.00701679], AKRO[2.74162660], AMPL[0.15882081], AVAX[.01443911], AXS[.01936058], BAND[0.16038466], BAO[11], BNB[.00290288], BNT[0.05228670], BTC[0.00054265], CEL[0.36316203], COMP[.00633441], CRO[9.08426439], CRV[0.07246948], CUSDT[27.82714966], CVC[0.65517765], DENT[2], DOGE[8.07310681], DOT[.06181467], DYDX[.16247787], EDEN[0.09124894], ENJ[1.67044920], ETH[0.00448566], ETHW[0.00443090], EUR[3.00], FTM[2.20792480], FTT[0.08156084], GRT[172.74603704], HT[1.11602886], KIN[8], KNC[0.15028058], LINK[1.06588768], LRC[2.35145643], LTC[0.40722284], LUA[0.32504117], LUNA2[0.00021233], LUNA2_LOCKED[0.00004955], MANA[0.11100947], MAPS[0.22822996], MATIC[1.31945204], MKR[.00056668], MTA[1.52502076], NEXO[.58250485], OKB[.05498249], OMG[0.26423259], ORB[52.48693838], OXY[0.01934846], PAXG[0.00432191], REN[3.26962024], RSR[1], SAND[2.72391071], SNX[0.40557554], SOL[0.04205799], SRM[0.27755653], SXP[0.13020810], TRX[3.24937341], TSLA[.00183435], UBXT[1], UNI[2.90739831], USD[0.04], USDT[1.27149395], USTC[0.03006611], XAUT[.00066679], XRP[0.00049036], ZRX[0.00742970] | Yes | |
| 02358178 | | BTC[0], FTT[27.23916112], LUNA2[0.21108907], LUNA2_LOCKED[0.49254118], LUNC[.68], USD[0.00], USDT[0.00000044] | | |
| 02358226 | | AVAX[25.13746982], BTC[0], CHF[0.00], ETH[0.74191185], ETHW[0.00000677], EUR[0.00], FTT[0], LINK[0.96505014], LUNA2[0.29149358], LUNA2_LOCKED[0.67808589], MATIC[500.21733654], USD[0.00], USTC[0.00038630] | Yes | |
| 02358236 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], FTM-PERP[0], FTT[1.00023874], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.86953799], LUNA2_LOCKED[2.02892199], LUNC[189343.73], NEAR-PERP[0], SOL-PERP[0], USD[11.09], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02358238 | | BNB[ -0.00231651], BTC[0.01398560], EUR[0.18], LUNA2[0.00703212], LUNA2_LOCKED[0.01640828], USD[0.19], USTC[0.9543075] | | |
| 02358280 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00002919], BTC-PERP[0], CRO-PERP[0], ETHW-PERP[0], ETH-PERP[0], FTT[0.08337594], FTT-PERP[0], LUNA2[0.00069561], LUNA2_LOCKED[37.08390171], LUNA2-PERP[0], LUNC-PERP[0], NFT[331855951624397787/Mexico Ticket Stub #163?][1], NFT[439246363332684079/Monza Ticket Stub #1273][1], NFT[455703084021265457/FTX EU - we are here! #210025][1], NFT[495437005031994528/FTX EU - we are here! #210062][1], NFT[524460352465094386/FTX EU - we are here! #210210][1], NFT[568037699847439768/Hungary Ticket Stub #1583][1], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000018], USD[ -2.20], USDT[0], YFI-PERP[0], XRP-PERP[0] | Yes | |
| 02358298 | | ALGOBULL[5909320], ASDBEAR[13298680], BAO-PERP[0], BEAR[232000], DOGEBULL[1], ETCBEAR[110000000], ETHBEAR[151000000], KIN-PERP[0], LUNA2[53.95054606], LUNA2_LOCKED[125.8846075], LUNC[11747844.990994], SHIB[300000], SUSHIBEAR[2279544000], SUSHIBULL[105978.8], SXPBEAR[548942200], USD[0.14] | | |
| 02358351 | | ETH[0], LUNA2[0.03376279], LUNA2_LOCKED[0.08877985], NFT[455065925002892286/FTX AU - we are here! #39192][1], NFT[547437892385623341/FTX AU - we are here! #39230][1], TRX[0], USD[0.26], USDT[0.01469234], USTC[.532642] | | |
| 02358423 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[514.94695413], BTC[0.00001417], BTC-MOVE-0126[0], BTC-MOVE-0921[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0.022], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], HNT[0], LEO[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.98141659], LUNA2_LOCKED[2.28997205], LUNC[213705.53], LUNC-PERP[0], MATIC[680.32626433], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OMG[0], OP-PERP[0], ONDO-PERP[0], PUNDIX-PERP[0], RAY[3103.66417438], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.41191679], SRM_LOCKED[1.9667611], SRN-PERP[0], STORJ-PERP[0], TRX[2222.47812979], UNI[0], USD[-2986.94], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000014] |
| 02358441 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.00294355], LTC[0.00393335], LTC-PERP[0], LUNA2[2.46788795], LUNA2_LOCKED[5.75840521], USD[0.01], USDT[219.33831453], XRP[0.83116600], XRP-PERP[0] | | |
| 02358514 | | APE-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-MOVE-0810[0], BTC-MOVE-0815[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-0715[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH[4.14], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[25.23705369], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUN[.004287], TRX[3.25354], TRX-PERP[0], USD[364.32], USDT[1.70914612], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02358515 | | FTT[.07904066], GARI[44.25], LTC[.007638], LUNA2[0.01479516], LUNA2_LOCKED[0.03452204], LUNC[3221.6777649], NFT[306246610039826808/The Hill by FTX #45027][1], SOL[.0093426], SOL-PERP[0], UBXT[1694.65268692], USD[2.68], USDT[0.00000139] | | |
| 02358550 | | BAO[4], BNB[.5284514], DOGE[8052.56917343], FTT[197.07184918], KIN[3], LINK[.00005941], LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2500.853213], NFT[316545835198967733/FTX Crypto Cup 2022 Key #1491][1], NFT[320688794313309731/France Ticket Stub #1136][1], NFT[327084655281240637/FTX AU - we are here! #9329][1], NFT[356149793385774365/Austin Ticket Stub #541][1], NFT[374067002507863059/FTX EU - we are here! #72369][1], NFT[420773738667285189/Belgium Ticket Stub #161][1], NFT[430906572486000152/FTX AU - we are here! #24891][1], NFT[456035461820283569/FTX AU - we are here! #9322][1], NFT[461856197648508844/FTX EU - we are here! #17251][1], NFT[466496056640332033/FTX EU - we are here! #12270][1], NFT[470279114198683481/The Hill by FTX #8505][1], NFT[495523146888870997/Mexico Ticket Stub #274][1], NFT[504527936977207810/Singapore Ticket Stub #1957][1], NFT[548335609279791310/Japan Ticket Stub #143][1], SHIB[35257.3763459], SOL[.00814128], SPELL[21264.36954873], TRX[.000005], USD[0.00], USDT[.00095651] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02358562 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.00005598], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[25.02288504], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00794152], SRM_LOCKED[12983731], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[50533.79], USDT[0], VET-PERP[0], XRP[0] | | |
| 02358593 | | AKRO[1], APE[35.42315446], ATLAS[455.24940506], AVAX[10.11195876], BAO[4], BCH[1.6578187], BTC[0.01300209], ETH[0.00000718], ETHW[0.09005779], FTT[10.5661294], KIN[4], LUNA2[1.18996925], LUNA2_LOCKED[2.67819568], MANA[101.1148392], SAND[101.11132375], SOL[4.051531], TRX[1513.41136145], UBXT[2], USD[0.00], USDT[91.54882434] | Yes | |
| 02358620 | | ETH[0.0043536], FTT[0], LUNA2[0], LUNA2_LOCKED[6.5565622], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00006], USD[0.16], USDT[0.09715365] | | |
| 02358647 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[158.23583329], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[.005063], STETH[0.00008264], USD[12.13], USDT[0.53442450] | | |
| 02358652 | | BAO[1], LUNA2[0.00018869], LUNA2_LOCKED[0.00044029], LUNC[41.0898174], USD[0.00] | | |
| 02358703 | | AKRO[1], ATLAS[221.67802754], BAO[7], BNB[1.06065045], BTC[.00428896], CRO[.00073388], DENT[1], ETH[.07052593], ETHW[.06967921], FIDA[0], KIN[9], LUNA2[3.02178114], LUNA2_LOCKED[6.80094986], SOL[.31164384], TRX[1.00003], TSLA[.18851778], TSM[.49502816], UBXT[3], USD[0.18], USDT[0.71566542], USTC[427.95871873] | Yes | |
| 02358779 | | ATLAS[6.042], FTM[.932], LUNA2[1.23166138], LUNA2_LOCKED[2.87387666], LUNC[268196.86], USD[-0.34], USDT[0.67446293], VET-PERP[0] | | |
| 02358808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-123[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05384347], LUNA2_LOCKED[0.12563479], LUNC[.001621], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.01409], TRX-PERP[0], USD[2.20], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-202112310], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02358853 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0154922], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00076532], LUNA2_LOCKED[0.00178575], LUNC[166.651108], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SLP-PERP[0], SOL[.007426], SUSHI-PERP[0], USD[.21], USDT[44.41235077], XRP[460.034744], XRP-PERP[0], YFI-PERP[0] | | |
| 02358889 | | ATOM-PERP[0], BTC-PERP[0], ETHW[0.00030179], LUNA2[2.29577573], LUNA2_LOCKED[5.35681005], NFT (392642039114239047/The Hill by FTX #16117)[1], NFT (536775707928876744/FTX EU - we are here! #14348)[1], NFT (549902399626445976/FTX EU - we are here! #14179)[1], NFT (556688686506383033/FTX EU - we are here! #14273)[1], RSR[1], TRX[1.213753], USD[1890.39], USDT[0] | | |
| 02358912 | | AUD[5.21], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], MATIC-PERP[0], SOL-PERP[0], USD[0.56], USDT[1.52733672] | | |
| 02358965 | | ALGO[492], ATOM[4.1], DOGE[.96107613], DOT[.8], ETH[.00240047], ETHW[.1054], LTC[.01360631], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], NFT (517712159665712883/The Hill by FTX #43608)[1], SAND[112.5], TRX[.221156], USD[0.23], USDT[0], USTC[8] | | |
| 02358974 | | BOBA[.080085], BTC[0], CEL[.0461], OMG[.480085], USD[109.56], USDT[43.67857911] | | |
| 02358989 | | ETH[0.00000001], FTT[201.77016600], LUNA2[0.00248718], LUNA2_LOCKED[0.00580343], NFT (387471951276705163/FTX AU - we are here! #8763)[1], NFT (449911264415491879/The Hill by FTX #19027)[1], NFT (481230737562799662/FTX AU - we are here! #8759)[1], NFT (505209443736942668/FTX AU - we are here! #27243)[1], TRX[0.00004], USD[0.00], USDT[0], USTC[.352073] | | |
| 02359037 | | DOGE[43.2], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], USD[86.45] | | |
| 02359051 | | LUNA2[0.01075492], LUNA2_LOCKED[0.02509482], LUNC[69008.47405] | | |
| 02359070 | | ALGO[.11055412], BNT[0.08603294], BTC-PERP[0], CAKE-PERP[0], CEL[0], ETH[0.0001004], ETHW[.00149621], LUNA2[0.01553983], LUNA2_LOCKED[0.03625962], LUNC[1951.322142], TRX[9.000028], USD[0.00], USDT[297.25398310], USTC[.931237] | | BNT[.072395] |
| 02359095 | | ALGO-PERP[0], BTC[.0449888], BTC-PERP[0], BULL[.00016], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.64449388], LUNA2_LOCKED[1.50381906], LUNC[140339.9002424], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.12], XAUT-20211231[0] | | |
| 02359100 | | FTT[500.0664716], FTT-PERP[0], SRM[8.88059017], SRM_LOCKED[135.47940983], TRX[.001447], USD[58090.10], USDT[3.23424939] | | |
| 02359127 | | APT[0], BF_POINT[100], BNB[0], BTC[0], CRO[0], ETH[0.00004720], ETHW[0], FTM[0], FTT[0], GRT[0], LUNA2[0.14061827], LUNA2_LOCKED[0.32805554], LUNC[0.38262502], MATIC[0], NFT (341946791135233607/Your Creativity)[1], NFT (355973020956269847/Bananas)[1], NFT (364493634328311135/Caelum Series #17)[1], NFT (388462155266525181/NFT DESIGN ETH 2.0)[1], NFT (399289646269164605/1ST.EDDY | CRYPTO BLACKCIRCLE v1.0)[1], NFT (433351052465062908/1ST.EDDY-NFT GIRL NEON)[1], NFT (543641453408301547/Markers #20)[1], ROOK[0], SHIB[0], SOS[0], USD[0.00], USDT[0] | Yes | |
| 02359147 | | EUR[0.00], SOL[0], SRM[.00872335], SRM_LOCKED[.04313694] | | |
| 02359170 | | LTC[0], LUNA2[0.71742274], LUNA2_LOCKED[1.67398639], LUNC[156220.3125], SOL[.00037675], TULIP-PERP[0], USD[0.00], USDT[0.00224505], XRP[439.79] | | |
| 02359230 | | AVAX[0.33617288], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], KSM-PERP[0], LUNA2[0.0125022], LUNA2_LOCKED[0.02391719], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[.0000001], SOL-PERP[0], SOL[0.41798100], USD[0.01], USDT[0.0000010], USTC[.30296], USTC-PERP[0] | | |
| 02359234 | | CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], EUR[0.00], LUNA2[0.02364217], LUNA2_LOCKED[0.05516507], LUNC[5148.13356687], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02359301 | | BTC[.000001], BTC-PERP[0], LUNA2[0.2191649], LUNA2_LOCKED[0.51138479], LUNC[47723.6207889], TRX[60735.9778], USD[0.11], USDT[10] | | |
| 02359315 | | LUNA2[7.02181607], LUNA2_LOCKED[16.3842375], LUNC[22.62], SRM[928], USD[3.18], USDT[0] | | |
| 02359377 | | BTC[0.09804689], ETH[1.23752634], ETHW[0], LUNA2[23.29105074], LUNA2_LOCKED[54.34578505], USD[2.05], USDT[660.22218565] | | |
| 02359380 | | FTT[780], SRM[8.21687866], SRM_LOCKED[17.81514153], USDT[1.76768996] | | |
| 02359384 | | BTC[0], FTT[2.09981000], LUNA2[1.70069973], LUNC[.0047066], SOL[13.74605128], USD[0.00], USDT[0.00000018] | | |
| 02359390 | | APE[.05576], ETH[0], FTT[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[.001818], SHIB[0], SOL[0], USD[99.88], USDT[0] | | |
| 02359460 | | BNB[2.64025162], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051041], USD[2761.42], USDT[-2365.35015254] | | |
| 02359465 | | BNB[.00105133], BTC[0], FTT[0], LUNA2[0.00297365], LUNC[647.52], SOL[0], TRX[0.08414000], USD[0.00], USDT[0.00201503] | | |
| 02359483 | | ETH[0], LUNA2[0.01004503], LUNA2_LOCKED[0.02343841], NFT (426030678460702301/The Hill by FTX #18049)[1], NFT (539802109693199325/FTX Crypto Cup 2022 Key #12046)[1], USD[0.36], USDT[0] | | |
| 02359516 | | BNB[0], BTC[0.09380000], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], SOL[0], USD[1.49], USDT[0], XRP-PERP[0] | | |
| 02359536 | | ETHW[.00083397], IMX[.06223433], LUNA2[0.00069746], LUNA2_LOCKED[0.00162742], LUNC[151.8750024], TRX[.000144], USD[0.21], USDT[0.14394055] | | |
| 02359593 | | AURY[.00000001], BIT-PERP[0], BTC[0], FTT[0.07643405], FTT-PERP[0], GST-PERP[0], LINK[.099762], LTC[.00601513], LUNA2[0.05533916], LUNA2_LOCKED[0.12912472], LUNC[12050.22], SOL[0], SOL-PERP[0], TRX[.010028], USD[0.19], USDT[118.64840623], XRP[.98419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02359656 | | 1INCH-PERP[0], AAVE[.009948], AAVE-PERP[0], ADA-PERP[ -415], ALGO-PERP[920], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[ -16.3000000], BCH-PERP[0], BNB[.05999418], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[350], CRV-PERP[336], DOGE-PERP[3186], DOT-PERP[ -16.7], EGLD-PERP[ -2.79], ENJ-PERP[1], EOS-PERP[0], ETC-PERP[9.49999999], ETH-PERP[.192], EUR[0.00], FTM-PERP[0], FTT[.05959034], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[92.6], LOOKS-PERP[ -677], LTC-PERP[2.29999999], LUNA2_LOCKED[569.6042789], LUNC-PERP[0], MATIC-PERP[132], NEAR-PERP[0], NFT [525487828911101446/The Hill by F1X #20420][1], OKB-PERP[ -0.01000000], OMG-PERP[0], OP-PERP[121], RSR-PERP[25980], SAND-PERP[53], SNX-PERP[0], SOL-PERP[32.46], SRM-PERP[294], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[0.947313], TRX-PERP[0], UNI-PERP[0], USD[51022.75], USDT[1.19781485], VET-PERP[0], XRP-PERP[2064], XTZ-PERP[0], ZEC-PERP[13.6] | | |
| 02359681 | | LUNA2[6.59032034], LUNA2_LOCKED[15.37741414], LUNC[1435056.13], RSR[4.5395], USD[0.51] | | |
| 02359761 | | BTC[.1174827], ETH[1.5286942], ETHW[1.5286942], FTT[0.06627576], LINK[67.68646], LUNA2[0.03910575], LUNA2_LOCKED[0.0912467S], LUNC[8515.36], MATIC[329.934], SOL[45.400918], USD[500.20] | | |
| 02359771 | | LUNA2[0.12004017], LUNA2_LOCKED[0.28009373], NFT (289149609393203562/INFT][1], NFT (309844522514640102/StarAtlas Anniversary)[1], NFT [424096908312663658/StarAtlas Anniversary][1], NFT [469388447214962306/StarAtlas Anniversary)[1], NFT (476017089138668046/StarAtlas Anniversary)[1], NFT (479424201786829152/StarAtlas Anniversary)[1], NFT (492202483266376963/StarAtlas Anniversary)[1], NFT (547284650038579514/StarAtlas Anniversary)[1], SOL[.00449585], TRX[.000006], USD[140.37], USDT[0.00614470] | | |
| 02359815 | | LUNA2[1.23114943], LUNA2_LOCKED[2.87268202], LUNC-PERP[0], USD[0.01] | | |
| 02359828 | | DFL[224546.922], ETH-PERP[0], LUNA2[20.52810907], LUNA2_LOCKED[47.89892117], SOL-PERP[0], USD[5.58], USDT[0.00000001] | | |
| 02359831 | | ATOM-PERP[0], BTC-PERP[0], DOGE[.14882722], DOGE-PERP[0], FTT[.04460382], FTT-PERP[0], GMT[.5934], LUNA2_LOCKED[0.00132198], LUNC-PERP[0], SRM[.74765338], SRM_LOCKED[11.61234662], TRX[.007683], USD[0.00], USDT[0.00062032] | | |
| 02359843 | | APE[.399905], BTC[0], LUNA2[0.12723843], LUNA2_LOCKED[0.29688968], LUNC[.0498898], USD[1.19] | | |
| 02359875 | | 1INCH[34.41977555], ALICE[9.998254], ATLAS[499.91273], ATOM[6.39156983], AXS[3.16019289], BCH[.19996508], BNB[3.61177484], BOBA[8.16965436], BTT[109422822.32525], CHZ[2999.94762], DENT[19996.508], DOGE[3576.52968056], DOT[6.31451691], ENJ[49.99127], ETH[.14855599], ETHW[1.14855599], FTM[74.986905], FTT[3.9992908], GALA[799.86032], GRT[99.98254], LINA[1999.6508], LINK[8.28376812], LTC[2.70642106], LUNA2[0.00410173], LUNA2_LOCKED[0.04904905], LUNC[2.35353735], MATIC[755.8823279], OMG[18.56688708], SAND[99.98254], SLP[2999.4762], SOL[9.33604632], TRX[2849.53504079], UNI[4.999127], USD[2130.66], USDT[3569.67054516], XRP[651.131826] | | |
| 02359879 | | BNB[0.09151050], FTT[10.096], LUNA2[6.76638250], LUNA2_LOCKED[15.78822585], MATIC[309.8798], SAND[200.88], SHIB[54762.32], SOL[3.46124785], USD[0.46], USDT[2.78830734], USTC[957.814148] | | |
| 02359884 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.01318446], BNB-PERP[0], BTC[0.49552619], BTC-PERP[2], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00034039], ETH-PERP[118.957], ETHW[0.00034039], FTM-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[795.20791985], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00078501], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [350905546536943516/F1X AU - we are here! #164567][1], NFT (443522734460039375/FTX Crypto Cup 2022 Key #14029)[1], NFT [464524636298600599/#4/FTX EU - we are here! #16471][1], NFT (539463794764819649/FTX EU - we are here! #164933)[1], NFT [561350556493629020/FTX EU - we are here! #164869][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.62386041], SRM_LOCKED[110.72594461], STG[.00096], TRX[.001124], TRX-PERP[0], USD[ -109929.38], USDT[79074.32800365], USTC[0.11110434], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02359959 | | APT[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.21152604], MATIC[0], SOL[0], TRX[.000066], USD[0.00], USDT[0.00000022] | | |
| 02359981 | | ALGO-2021123[0], ATLAS[0], AXS-PERP[0], BAND-PERP[0], BTC[0], CRV-PERP[0], DOT-2021123[0], ETH[0], ETHW[1.13222991], FTM[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.11596911], LUNA2_LOCKED[0.27059461], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], SOL[3.13957200], USD[2437.46] | | |
| 02359997 | | BIT-PERP[0], BNB[0], FTT[0.03386641], LUNA2[0.00541903], LUNA2_LOCKED[0.01264440], NFT (509716806653958641/FTX AU - we are here! #27628)[1], NFT (528097447080375899/FTX AU - we are here! #17342)[1], OKB[0], OKB-PERP[0], SRM[0.0567042], SRM_LOCKED[16.37806944], USD[0.00], USDT[0] | | |
| 02360043 | | AAVE-0325[0], AAVE-0624[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00171735], BRZ[0.94372016], BTC[0.01600023], BTC-0325[0], BTC-MOVE-2021110[0], BTC-PERP[0], CHZ-0325[0], EDEN-0624[0], ENS-PERP[0], EOS-0624[0], ETH-PERP[0], EUR[ -101.09], FTM[230.98306365], GALA-PERP[1400], GRT-0325[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000725], LUNC[1.58], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[1.099802], SUSHI[ -0.00560818], THETA-PERP[0], TRX[362.15695223], UNI-0325[0], USD[45.18], USDT[24.10019534], WAVES-0624[0], WAVES-PERP[20], WBTC[ -0.00000089] | | |
| 02360111 | | BTC[.02436721], ETH[.000999], ETHW[.000999], FTT[.2300224], LTC[.0367233], MAPS[4010.59621460], SOL[.669918], SRM[32.38836735], SRM_LOCKED[35078521], USD[20500.00], USDT[0.07973866] | | |
| 02360148 | | LUNA2[0], LUNA2_LOCKED[11.98875456] | | |
| 02360197 | | ETH[.00000001], ETHW[0], FTT[0], SRM[.33026152], SRM_LOCKED[143.08580355], USD[58555.26], USDT[0.00000001] | Yes | |
| 02360283 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00150467], ETC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[5.00073881], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00000001], LUNA2[0.00013630], LUNA2_LOCKED[0.00031803], LUNC[29.68], LUNC-PERP[0], MATIC[84], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[50.00000001], SOL-PERP[0], USD[3.65], USDT[0.00382711], USTC-PERP[0], XRP[1000], XRP-PERP[0] | | |
| 02360306 | | AAVE[2.03961949], AKRO[15], ANC[23.98150664], APE[4.08080491], AVAX[1.01953067], BAO[53], BCH[1.05848581], BNB[2.07147976], COMP[2.05073276], DENT[16], DOT[4.99595619], ENS[.00001836], ETH[.00000162], ETHW[1.08624928], FTT[2.87473817], FXS[1.61415717], GBP[0.00], GMT[25.33234962], HT[2.00184566], IMX[44.25003814], KIN[48], LDO[4.27523357], LINK[10.35785663], LTC[.00636723], LUNA2[.15263252], LUNA2_LOCKED[0.84480675], LUNC[6.69550069], MANA[50.38813663], NEAR[6.27945605], RSR[4], RUNE[19.57837721], SHIB[196503.12047099], SNX[.00001991], SOL[9.06685339], SUSHI[32.9252248], SXP[1.00340299], TRX[4], UBXT[11], UNI[0133421], USD[0.00], WAVES[1.04755122] | Yes | |
| 02360318 | | BTC[16.99800625], BTC-PERP[0], DOT[1499.59625], ETH[19.96592508], ETH-PERP[0], ETHW[19.96592508], FTT[3000.2989076], SOL[.9677], SRM[43.78591076], SRM_LOCKED[599.41408924], USD[64445.47] | | |
| 02360345 | | 1INCH[393.36565402], BNB[0.00504094], FTT[220], IMX[142.57148], LUNA2[5.12158015], LUNA2_LOCKED[11.9503537], SOL[1.351803], SRM[.52517257], SRM_LOCKED[2.7058213], TRX[.000001], USD[5013.56], USDT[0] | | |
| 02360421 | | BTT[51989600], EUR[0.00], GALA[629.874], HNT[.099], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[29908], MANA[185.9628], REEF[11777.644], SAND[273.9452], SHIB[10597880], USD[0.16], USDT[0] | | |
| 02360449 | | LUNA2[0.01469082], LUNA2_LOCKED[0.00342958], LUNC[320.05656743], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02360492 | | FTT-PERP[0], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], USD[5.72], USDT[0.00768215] | | |
| 02360538 | | FTT[0], LUNA2[0.00689183], LUNA2_LOCKED[0.01608093], USD[0.00], USTC[.975572] | | |
| 02360587 | | EUR[0.00], FTT[.098518], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.04148850], LUNA2_LOCKED[0.09680651], LUNC[9034.21], SHIB[87327], SHIB-PERP[0], SOL[.0077656], SOL-PERP[0], USD[ -3.05], XRP-PERP[0] | | |
| 02360611 | | LTC[15.49178645], LUNA2[0.00536894], LUNA2_LOCKED[0.01252753], USD[0.00], USDT[1.03200001], USTC[.76], USTC-PERP[0] | | |
| 02360628 | | ETH[.00045643], ETH[0.00000001], LUNA2[0], LUNA2_LOCKED[1.40177006], LUNC[130816.45], SOL[1.5], SOL-PERP[0], USD[ -15.60], USDT[0] | | |
| 02360662 | | ATLAS[977.0617011], BIT[75.905285], FTT[7.380922S], LUNA2[0.08899807], LUNA2_LOCKED[0.20766216], LUNC[19379.51769651], MANA[.000019], SAND[.979727], SOL[.2060985], STARS[.000626], STG[169.968669], USD[0.87], USDT[.50582814] | | |
| 02360664 | | BNB[0], HT[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[.07213307], SHIB[100000.09046524], SOL[0], USD[0.00], USDT[3354.82902564] | | |
| 02360682 | | AAVE-PERP[0], APE[3.54689664], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00991108], CRO[249.9515], CRV[11.997672], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.12561461], ETH-PERP[0], ETHW[0.12493193], FTT[7.7058316], GMT-PERP[150], LOOKS-PERP[0], LUNA2[0.00026725], LUNA2_LOCKED[0.00062360], LUNC[58.19594080], LUNC-PERP[0], NFT (460330349892494219/FTX AU - we are here! #67784)[1], SAND[20.99592], SHIB-PERP[0], SOL-PERP[0], SUSHI[13.12246362], SUSHI-PERP[0], USD[ -400.81], USDT[0.00000001] | | APE[3.540876], BTC[.009887], ETH[.124907], SUSHI[13.01462] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02360729 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.15283191], ETHW[0.15283191], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00008534], LUNA2_LOCKED[0.00019013], LUNC[19.58396969], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SOL[31.10167156], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], VETBULL[0], XRP[0], XRP-PERP[0] | | |
| 02360740 | | COPE[.0714], FTT[0.05423555], LUNA2[0.00000003], LUNC[.008512], TRX[.000858], USD[78.78], WAXL[47.4226] | | |
| 02360806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07988097], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.64700342], LUNA2_LOCKED[10.843008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02360814 | | AVAX[0], BTC[.0001], ETH[0], LUNA2[46.30103901], LUNA2_LOCKED[0.00042470], LUNC[0.00058634], NEAR-PERP[0], SOL[100.00058016], USD[19531.16] | | |
| 02360825 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.60336711], LUNA2_LOCKED[1.40785660], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], OTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000308], SOL-PERP[0], TLM-PERP[0], USD[5.07], USDT[0.00000001], ZEC-PERP[0] | | |
| 02360828 | | ANC-PERP[0], BNB[.04], BOBA-PERP[0], BTC[.0108917], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00010812], ETH-PERP[0], ETHW[.000513], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[21.20732956], LUNA2_LOCKED[49.48376897], LUNC[.00000006], LUNC-PERP[0], SKL-PERP[0], TRX[.000062], TRX-PERP[0], USD[-2.33], USDT[.00226544], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[20079.16722215], XRP-PERP[0] | | |
| 02360853 | | ADABULL[2326.1882253], AVAX[0], ALGOBULL[2062255593.3], APE[.010624], AXS[.02610868], BAO[3], BEAR[818.17], DOGE[.31641], DOGEBULL[13205.91814], EOSBULL[3822821.549], ETHBULL[1010.10380773], KIN[2], LUNA2[2.75805483], LUNA2_LOCKED[6.27104096], MATICBULL[248956.096967], SHIB[6844.94879797], SUSHBULL[479345491.93], THETABULL[735.46095733], TRX[.000293], USD[2.47], USDT[0.09083321], XRPBULL[96917023.9439] | Yes | |
| 02360933 | | ETC-PERP[0], ETH-PERP[0], FTT[.08126423], FTT-PERP[0], SRM[2.14856291], SRM-PERP[0], USD[63.60], USDT[0.00019120] | | |
| 02360960 | | AMPL[0], FTT[25.17589424], LUNA2[0.45923882], LUNA2_LOCKED[1.07155724], LUNC[100000.22], MPLX[300], RAY[10047.96164256], SOL[0], SRM[.00339255], SRM_LOCKED[16798992], USD[644.42], USDT[30.01000000], ZRX[2036.60024] | | |
| 02360988 | | BTC[0], ETH[.73789032], ETH-PERP[0], ETHW[.73789032], FTT[1.92402082], LUNA2[2.58318602], LUNA2_LOCKED[0.02743405], RUNE[22.57900929], SOL[1.18241381], USD[0.00], USTC[365.66246700] | | |
| 02361011 | | AKRO[2], BAO[7], BAT[0.04821398], CRV[0.00048546], FTM[0.00150217], KIN[4], LUNA2[0.11449057], LUNA2_LOCKED[0.26713733], LUNC[25858.57281259], MATIC[0.00079641], RSR[1], SAND[0.00038373], SOL[0.00005096], SPELL[0], SUSHI[0], TRX[1.22306455], UBXT[3] | Yes | |
| 02361034 | | ALEPH[314.001475], APE[202.45921026], AVAX-PERP[0], BNB[0.00169245], BTC[1.26059866], CRV[56.00059], DOT[8.67158664], ETH[11.91139623], ETHW[11.86727401], FTM[683.15394759], FTT[502.3129249], IMX[1582.5565815], LINK[202.14035350], LUNA2[0.00145268], LUNA2_LOCKED[0.00338960], LUNC[316.32597028], MANA[3000.015], MATIC[0.84713474], NEAR[140.0007], SCRT-PERP[0], SOL[45.20934595], SRM[323.18773372], SRM_LOCKED[154.65483248], SUSH[359.60648337], USD[18202.73] | | |
| 02361053 | | ADA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008534], PEOPLE-PERP[0], USD[22.67] | | |
| 02361071 | | BTC[0], LUNA2[0.00026824], LUNA2_LOCKED[0.00062589], LUNC[58.41], USD[0.96], USDT[.006389] | | |
| 02361073 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS[2180], ATLAS-PERP[0], AUDIO[4], AUDIO-PERP[0], AVAX[1.00066865], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAR[3], BNB-PERP[0], BTC[.04001257], BTC-PERP[0.01110000], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[2], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.44977890], ETH-PERP[0.03700000], ETHW[1.04638989], FTM-PERP[0], FTT-PERP[0], GALA[310], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.46832924], LUNA2_LOCKED[1.09276824], LUNC[101979.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PSG[1], RNDR-PERP[0], SAND[80], SAND-PERP[0], SOL[1], SOL-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-2572.91], VET-PERP[0], XRP[1275.22621981], XRP-PERP[0] | | |
| 02361078 | | FTT[1118.563017], INDI[4000], PSY[10000], SRM[34.0572047], SRM-LOCKED[300.344182], USDT[2328.11550573] | | |
| 02361191 | | FTT[99.98981], RAY[7719.92987786], SRM[1404.0967096], SRM_LOCKED[14.11062076], USD[0.00] | | |
| 02361216 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[0.36390086], LUNA2_LOCKED[0.84910202], LUNC[79240.18], USD[0.00], USDT[0.32964072], VET-PERP[0] | | |
| 02361250 | | BAO[1], BF_POINT[300], BTC[.20112058], ETH[1.94275098], EUR[0.64], FTM[2.01090283], KIN[4], LUNA2[5.63227010], LUNA2_LOCKED[12.67636881], LUNC[103.30825633], SOL[7.79029192], USDT[0] | Yes | |
| 02361263 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02361287 | | ETH[.00061565], ETH-PERP[0], ETHW[0.00061564], FTT[.09401057], FTT-PERP[0], GENE[.075], KSM-PERP[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], USD[0.79], USDT[1.16272679], USTC[.98] | | |
| 02361316 | | FTT[.05121085], SRM[11.73662609], SRM_LOCKED[78.38337391], USD[35033.50], USDT[0] | | |
| 02361317 | | 1INCH[22.99715], ALICE-PERP[0], ATLAS[4139.6124], BAT-PERP[0], BLT[35.99905], BTC-PERP[0], DOGE[543.9373], ETH-PERP[0], FTT-PERP[0], GALA[395.94492467], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083793], LUNC-PERP[0], MANA[9.9981], MANA-PERP[0], MATIC[9.9962], REEF[2529.8157], SAND-PERP[0], SOL-PERP[0], SRM[1.99962], SUSHI[9.99686], USD[0.00], USDT[19.61889608] | | |
| 02361320 | | BALBEAR[8263.4], LUNA2[0.73151154], LUNA2_LOCKED[7.76686028], LUNC[159288.18], USD[0.00], USDT[.129] | | |
| 02361374 | | ADA-PERP[0], ATLAS[0], AVAX[0], BTC[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.64817148], SRM_LOCKED[20.83182852], USD[0.00] | | |
| 02361398 | | AVAX[12.62312476], DODO[5692.1107645], DOT[60.35781658], FTM[751.19296694], FTT[.00000056], FTT-PERP[0], LINK[113.83249119], LUNA2[0.00950796], LUNC[.009995], SRM[1.29295967], SRM_LOCKED[8.62944944], USD[2605.48], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02361402 | | BTC[.01165228], DOT[2.894], LUNA2[7.89203571], LUNA2_LOCKED[18.41474999], LUNC[1718507.3915457], SOL[4.1496207], TRX[.002332], USDT[295.23350218], XRP[1209.84] | | |
| 02361494 | | BAT[.95196], DOGE[.75528], LUNA2[4.59150554], LUNA2_LOCKED[0.71351295], USD[0.88] | | |
| 02361571 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00041939], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[48433863024109520400[FTX Crypto Cup 2022 Key #8229](1)], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02361588 | | APE-PERP[0], BTC[1.62036022], CUSDT[0], ETH[48.26353396], ETH-PERP[0], ETHW[14.70160802], FTT[2496.00775133], GMT[.96509276], LINK[0], LUNA2[12.17542778], LUNA2_LOCKED[28.16183083], MATIC[.5555322], SOL[100.00211864], TONCOIN[.04744883], TRX[419149.62162199], USD[35140.56], USDT[32960.72279801], USTC[1723.49066771] | | |
| 02361589 | | ALT-PERP[0], BTC[20], BTC-0325[0], BTC-20211231[0], BULL[8.4098], DOT-20211231[0], ETH-20211231[0], FTT[41.09525], LUNA2[55.961824], MID-PERP[0], SHIT-PERP[0], SOL-20211231[0], USD[32.47] | | |
| 02361672 | | BNB[0.00000001], DOGE[5692.1107645], [10.79243476], FTM[0.99247608], INDI_IEO_TICKET[1], MATIC[1.72927887], MATICBULL[26.5905], MATIC-PERP[0], NFT (292362473284264159/The Hill by FTX #37108)[1], NFT (300014944813441834/FTX Crypto Cup 2022 Key #18344)[1], NFT (409497963772781776/FTX EU - we are here! #270328)[1], NFT (478339525720474753/FTX EU - we are here! #270327)[1], NFT (575306064204133171/FTX EU - we are here! #270330)[1], SOL[.0101134], SOL-PERP[0], SRM[1.3352154], SRM_LOCKED[211.08915644], TRX[.030402], USD[0.12], USDT[1.11277253], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02361723 | | AVAX[0.00000820], BTC[0.01058305], LUNA2[0.00036986], LUNA2_LOCKED[0.00086301], SGD[0.00], TRX[.000777], USD[3674.87], USDT[.00596388], USTC[.05235616] | Yes | |
| 02361835 | | APE[.03499], BNB[18.85462959], FTT[.00043355], GMT[.0128092], LUNA2[0.00022960], LUNA2_LOCKED[0.00053573], LUNC[49.99629372], SOL[33.25031745], TRX[.000197], USD[1776.15513521] | Yes | |
| 02361848 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], EUR[1.00], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043902], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL[99.297], SPELL-PERP[0], USD[518.83], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02361956 | | APE[7.27038], LTC[4.808838], LUNA2[0.08765512], LUNA2_LOCKED[0.20452863], LUNC[19087.088544], MBS[.952], SOL[.1094], USD[8.33], USDT[0] | | |
| 02361981 | | FTT[.00168578], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | | |
| 02362052 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[69.41479825], LUNA2-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PHOM-PERP[0], RAMP-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.22], USDT[0.00723357], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02362200 | | ATLAS[0], AUD[0.00], BAO[12], BNB[0.00335267], BTC[0.00000006], CRO[0], DENT[1], KIN[8], LUNA2[0.00020077], LUNA2_LOCKED[0.00046846], LUNC[43.71822288], SOL[.00002753], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02362218 | | BIT-PERP[0], BNB[0], BTC[0], ETH[.00036936], FLM-PERP[0], GRT-PERP[0], LUNA2[1.71835596], LUNA2_LOCKED[4.00949725], LUNC[374175.62684250], LUNC-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | | |
| 02362233 | | AVAX[0], AXS[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], EUR[84918.92], FTT[150.97675960], LUNA2[1.07154527], LUNA2_LOCKED[2.50027231], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00450127], XRP[0] | | |
| 02362304 | | AVAX[.06388], BTC[0.00021229], CEL[899.07212], GMT[.9538], LOOKS[.9652], LTC[15.9418326], LUNA2[0.76400084], LUNA2_LOCKED[1.78266863], LUNC[168362.792204], PRISM[.624], SOL[.004812], STEP[225.9175], USD[10.00] | | |
| 02362400 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.76509916], LUNA2_LOCKED[4.11856472], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-0624[0], TRX[.499435], TRX-PERP[0], USD[722.31], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02362475 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.59645145], LUNA2_LOCKED[1.39172006], LUNC[129878.56], LUSD[721.30], USDT[20.30080911], WAVES-PERP[0] | | |
| 02362513 | | AAVE-2021123110], ALPHA[0], AVAX-2021123110], AXS[0], COMP[0], CRO[0], CRV[0], EDEN[0], ENJ[0], FLOW-PERP[0], FTT[0.81557686], GALA[0], GENE[0], HUM[0], IMX[6.8057594], NEAR-PERP[0], ONE-PERP[0], SAND[0], SPELL[0], SRM[.92016658], SRM_LOCKED[.34703443], STARS[0], STORJ[0], SUSHI[0], USD[0.00] | | |
| 02362713 | | ASD[229.46585648], BICO[15], BTC[2.349769], FTT[5.00132503], ICP-PERP[38.53], LUNA2[0.00024816], LUNA2_LOCKED[0.00057905], LUNC[54.03919], MANA[5], SHIB[599920], SOL[.00000001], SXP[10], USD[5.88], USDT[2278.11690857] | | |
| 02362861 | | ATLAS[0], BNB[0], CRO[10], ETH[.0003164], ETHW[.0003164], FTT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.81470633], LUNC[0], MATIC[0.00000001], RAY[0], SOL-PERP[0], SRM[0], USD[0.00] | | |
| 02362912 | | AAVE[.009696], AUDIO[667.84819], AVAX[.097492], BTC[0.06027405], CHR[.82995], DOT[.097017], DYDX[.079974], ENS[.0092609], ETH[.00093217], ETHW[.00093217], FTM[.9905], FTT[.098385], LUNA2[0.00191837], LUNA2_LOCKED[0.00447621], LUNC[417.7306161], MANA[.97834], SAND[.9867], TRX[.000003], USD[1.22], USDT[0.00000001], WAVES[.49164] | | |
| 02363010 | | BNB[.00019129], BTC-PERP[0], CAD[664.22], ETH-PERP[0], FTT[18.10245571], KIN[1], LUNA2[0.09880899], LUNA2_LOCKED[0.23055432], LUNC[21515.86706831], SOL[2.51090818], TRX[1], USD[33.39], USDT[0.00000001] | | |
| 02363024 | | ADA-PERP[0], APT-PERP[0], BTC[0.00009545], BTC-MOVE-0930[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNA2[0.27894297], LUNA2_LOCKED[0.65086694], LUNC[60740.42], LUNC-PERP[0], RAY[.00600974], RAY-PERP[0], USD[195.43], USDT[0.00000001] | | |
| 02363076 | | FTT[3.399406], SRM[8.11795688], SRM_LOCKED[10045072], TRX[.000001], USDT[2.52104078] | | |
| 02363114 | | ANC[500], AVAX-0325[0], AVAX-PERP[200], BNB-PERP[0], BTC[0.00001324], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[5000], ETH[2.571529], ETH-PERP[0], ETHW[9.672529], FTM-PERP[0], FTT-PERP[0], GARI[0], LUNA2[5.51062410], LUNA2_LOCKED[12.8581229], LUNC[1199950], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[198.62], USD[-6742.56] | | |
| 02363122 | | 1INCH[0.33603505], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], LTC[0], LUNA2[0.69916491], LUNA2_LOCKED[1.63138479], LUNC[0.53769398], MATIC[0], SGD[0.00], SOL[0], TRX[.000001], USD[0.41], USDT[0.00000003], USTC[16.25384404] | | |
| 02363137 | | ALICE[107.7], ALPHA[1817], ATLAS[7370], AVAX[14.5], BAT[597], C98[126], CHZ[1230], CRO[1700], DFL[12520], DOT[75.3813838], ENJ[192], ENS[151.97], FIDA[422], FTM[453], FTT[28.194642], GALA[1080], GRT[775.97207], IMX[304.96795023], KSOS[40000], LUNA2[3.57107491], LUNA2_LOCKED[8.33250813], LUNC[341701.81883577], MANA[454], MTA[465], PEOPLE[4070], RAY[108], REEF[46050], REN[413], SAND[146], SHIB[3700000], SOS[29700000], SRM[31], THETA-2021123110], THETA-PERP[0], TRX[5852], USD[6.75], USDT[2.17525925], WAVES[251.9541758] | | |
| 02363162 | | LUNA2[0.10180627], LUNA2_LOCKED[0.23754796], LUNC[22168.53], USD[0.05], USDT[0.02418081] | | |
| 02363188 | | AAVE[1.54024612], ADA-PERP[0], ATOM-PERP[0], AUDIO[152], AVAX[0.03162303], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000078], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[57.08629507], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.14522655], ETH-PERP[0], ETHW[1.14], FTT[63.1855], FTT-PERP[0], GALA-PERP[0], LINK[50.1], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[302.809413], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[493.30947719], SRM_LOCKED[15.30602223], SUSHI[49], TRX[4.55165430], TRX-PERP[0], UNI[46.6], UNI-PERP[0], USD[114.14], USDT[695.81126481], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[330], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02363270 | | AKRO[436.2463261], CLV[.01506526], DENT[2386.73208249], DOGE[1504.8546391], FTM[93.49661612], KIN[525153.8234238], LUNA2[0.00535802], LUNA2_LOCKED[0.01250205], LUNC[1166.72084743], RSR[439.73564397], SHIB[6397378.83466518], SKL[0], SOS[139664.80446927], SUSHI[4.81430743], TRX[2902.74993423], UBXT[474.29562652], USD[0.88] | Yes | |
| 02363450 | | APT[0.00000031], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.59327601], MATIC[0], NFT (298463617104946201/FTX EU - we are here! #21238)[1], NFT (328655155486584880/FTX EU - we are here! #24019)[1], NFT (548135314258364405/FTX EU - we are here! #24148)[1], SOL[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000636] | | |
| 02363515 | | ADA-PERP[0], AVAX-PERP[3.3], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.765], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[0], LUNA2[0.60196327], LUNA2_LOCKED[1.40458097], LUNC[131078.77], LUNC-PERP[-0.00000002], MATIC[48.23670104], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[3.47], USD[-47.41], USTC-PERP[0], XLM-PERP[0] | | |
| 02363601 | | BTC[0], ETH[.00034029], ETHW[.00034029], EUR[0.00], FTM[.99892], LUNA2[0.00055367], LUNA2_LOCKED[0.00129190], USD[0.29], USTC[0.07837521] | | |
| 02363677 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[.207], FTT[0.12639383], GRT-PERP[0], HT-PERP[0], LUNA2[0.00050539], LUNA2_LOCKED[0.00117924], LUNC[110.05], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000011], XAUT-PERP[0], XRP-PERP[0] | | |
| 02363702 | | ATLAS-PERP[0], ATOM-0624[0], AXS[0.06534126], AXS-PERP[0], BADGER-PERP[0], BTC-0325[0], BTC-0624[0], BTC[2], BTC-MOVE-0417[0], BTC-MOVE-0810[0], BTC-MOVE-0925[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], ETH[-0.00170665], ETH-0624[0], ETHW[0.00170665], FTM[0.10419413], FTM-PERP[0], FTT[27.00308831], LUNA2_LOCKED[25.2141587], LUNC[0], LUNC-PERP[0], POLIS-PERP[0], SCRT-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[0], USD[5861.64], USTC[0], USTC-PERP[0] | | |
| 02363705 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AXS-PERP[0], BIT[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.88548686], LUNA2_LOCKED[2.06613601], LUNC[192816.62861398], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000013], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02363861 | | AURY[14.08618159], GENE[0], GOG[0], LUNA2[0.09750463], LUNA2_LOCKED[0.22751081], LUNC[10600.53637063], USD[0.00] | | |
| 02363931 | | 1INCH[3], AAVE[.03], APE[1.099802], ATLAS[589.91], AVAX[.199964], AXS[.1], BNB[0.04000153], BRZ[250], BTC[0.00272770], CHZ[49.991], CRO[29.9982], DOT[.5], ENJ[5], ETH[0.02599695], ETHW[0.02599682], FTM[8], GALA[49.9964], LINK[1.09998969], LTC[0.23996619], LUNA2[0.00000610], LUNA2_LOCKED[0.00001424], LUNC[1.3297606], MANA[2], MATIC[9.9982], NEAR[6], POLIS[9.49901], SAND[4.99964], SOL[1.940938], UNI[0.99934415], USD[0.90], USDT[0.74433175], XRP[5.99892] | | BNB[.000049], BTC[.002081], ETH[.000023], LINK[.0076], LTC[.000055] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02363971 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13339912], LUNA2_LOCKED[0.31126462], LUNC[367.51330373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02364029 | | EUR[0.25], FTT[0.00000001], SRM[.29114994], SRM_LOCKED[3.05801908], USD[0.42], USDT[0.01659507] | | |
| 02364117 | | DYDX[282.070341], FTT[.056893], SRM[20.28952422], SRM_LOCKED[.35048032], USD[92.28], USDT[0] | | |
| 02364122 | | BNB[0], LUNA2[0.00011651], LUNA2_LOCKED[0.00027187], LUNC[25.37174413], USD[0.00], USDT[0] | | |
| 02364172 | | BNB[.00000001], BTC[0], HT[.00000001], LUNA2[0.00003067], LUNA2_LOCKED[0.00007156], LUNC[6.6787308], SHIB[125019.01790155], SOL[0.00499429], USD[0.00], USDT[0.02190351] | | |
| 02364224 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH[0.23024729], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00451628], LUNA2_LOCKED[0.01053801], LUNC[.02144476], LUNC-PERP[0], MANA[.00169071], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-2021123100.92], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.0042579], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | EUR[0.00] | |
| 02364248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.00019339], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00004166], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000790], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00012725], SRM_LOCKED[.00072786], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02364261 | | ADA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[.001], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01281925], LUNA2_LOCKED[0.02991159], LUNC[2791.42], RUNE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[4.52], UST-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02364266 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00003668], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], LUNA2[0.43954610], LUNA2_LOCKED[1.02560758], LUNC[95712.09], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], POLIS-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02364270 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00001444], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[23.7], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], DOT[.05997352], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08078258], ETH-PERP[0], ETHW[5.00178257], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.6], FTM-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[15], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[39], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[26.65323901], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[12.5], NEAR[10], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRISM[1720], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01765792], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2381.71], USDT[.00680332], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02364319 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.53627079], LUNA2_LOCKED[8.25129851], LUNC[770030.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF10070], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02364328 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-MOVE-2021111140[0], BTC-MOVE-20211115[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[1217.00], FTM[0], FTM-PERP[0], FTT[.00085406], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.92155145], LUNA2_LOCKED[2.15028671], LUNC[200069.76849868], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[1.27765371], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00300981], SOL-PERP[0], SOS-PERP[0], SRM[50.13154162], SRM_LOCKED[.37547071], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-1040.18], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02364350 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7.50000008], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.67813607], LUNA2_LOCKED[45.91565082], LUNA2-PERP[0], LUNC[2591209.22328829], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.00000001], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[259.19499089], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02364416 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[755.28207508], SRM_LOCKED[3.23738818], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.91307548], XRP-PERP[0], ZRX-PERP[0] | | |
| 02364488 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[45960], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FRAC-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.62950536], LUNA2_LOCKED[1.46804586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[212.63025924], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00004160], SOL-PERP[0], SOS[0.00000002], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[000011], TRX-PERP[0], UNI-PERP[0], USD[8.03], USDT[246.50543000], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02364541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB5ULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DENT-PERP[0], EDEN-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00033409], LUNA2_LOCKED[0.00077955], LUNA2-PERP[0], LUNC[0.00211574], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[BULL[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLND[.00000001], SLP-PERP[0], SOL[0.00795071], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0.00000001], TULIP-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0.00009756], USTC[.0472913], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02364565 | | BNB[0], FTT[7.06616955], SAND[0], SOL[10.76946165], SRM[.00080706], SRM_LOCKED[.00372005], USD[0.00], USDT[0.00000190] | | |
| 02364601 | | BTC[0.00007278], GBP[1.14], LUNA2[0.00670535], LUNA2_LOCKED[0.01564583], USD[108700.32], USDT[0], USTC[.949176] | Yes | USD[98654.29] |
| 02364675 | | ATOM[1.70090068], CRO[0], ETH[0], EUR[0.00], FTM[0], LUNA2[1.43885397], LUNA2_LOCKED[3.35732595], LUNC[310140.97072612], SOL[0], USD[0.85], USDT[0.00000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02364699 | | ATLAS[3043.67044519], ATLAS-PERP[0], ETH-PERP[0], LUNA2[0.00000561], LUNA2_LOCKED[0.00001309], LUNC[1.22245497], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 02364713 | | AKRO[2], ALGO[17.53828508], ATOM[.84709341], AUDIO[.00004024], AVAX[.67176068], BAND[.00000566], BAO[11], BNB[.00000029], BTC[.01207887], DENT[1], DOGE[.00019707], ENJ[.0003316], ETH[.00000104], ETHW[.00000104], EUR[44.77], GODS[.00001031], KIN[10], LUNA2[0.01775749], LUNA2_LOCKED[0.04143414], LUNC[11.6142481], MANA[.00007404], RSR[1], RUNE[.00002526], SAND[.000067], SHIB[.91939218], STG[.00012629], UBXT[4], USDT[523.31472990], XRP[.0000865] | Yes | |
| 02364736 | | AVAX[0], BNB[0], BTC[0], DOT[0], FTT[0], JOE[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.32146646], LUNC[0], SOL[0], USD[0.00], USDT[0.00000050], USTC[0] | | |
| 02364826 | | BTC[0.00001778], FTT[42.49353], PERP[27.2], SRM[127.52295259], SRM_LOCKED[2.37629809], TRX[.000006], USD[3.83], USDT[855.24314474] | | |
| 02364864 | | BNB[.00000001], FTT[0.00016020], LUNA2[0.00006020], LUNA2_LOCKED[0.00014048], USD[.00], USDT[0.00000001] | | |
| 02365058 | | AURY[10.00000013], ETH[.04443127], ETHW[.14443127], LUNA2[2.56033521], LUNA2_LOCKED[5.9741155], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 02365130 | | ATLAS[465207.4982], BTC-PERP[0], CONV[2474526.6673], LUNA2[0.00000002], LUNA2_LOCKED[0.0063334], MANA-PERP[0], QI[118720], TLM[31085.13759], TRX[.000019], USD[0.64], USDT[0], XRP[.915437], XRP-PERP[0] | | |
| 02365205 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[0.00043154], BTC-PERP[-0.05719999], CEL-PERP[0], DOGE-PERP[0], ETH[2.93024515], ETH-PERP[0], ETHW[3.39224515], FIDA-PERP[0], FLM-PERP[0], FTT[50], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[980.32], USDT[0.00000001], WAVES-PERP[0] | | |
| 02365231 | | APT-PERP[0], BAND-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.20470315], LUNA2_LOCKED[0.01097402], LUNC[0.00954313], LUNC-PERP[0], MASK-PERP[0], MSOL[.00000001], RAY-PERP[0], SOL[0.00023203], SOL-PERP[0], SRM[.00004575], SRM_LOCKED[0.00039686], SRM-PERP[0], TRX[.530466], USD[5.67], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02365273 | | BTC-.062400], BTC-2021123100], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0], LUNC[0.0050689], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-0624[0], TRX[.7643617], TRX-PERP[0], USD[1.42], XRP[0], XRP-PERP[0] | | |
| 02365304 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX[.09821611], DYDX-PERP[0], GMT-PERP[0], LUNA2[0.46814866], LUNA2_LOCKED[1.09234687], LUNC[505.44177], LUNC-PERP[0], MBS[0], OP-PERP[0], ROOK[.908], SPELL[0], TRX-PERP[0], USD[0.01], USDT[0.67228116], USTC[.9328] | | |
| 02365322 | | ALGO[115], BNB[.65080645], ETH[1], ETHW[1], KNC[1612.93282089], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048958], SHIB[8167882.84847052], SOL[0], USDT[0.16990007] | | |
| 02365379 | | AMC[0], BTC[0], CAD[0.00], CEL[188.10632808], CRV[0], ENJ[.00000001], GMEPRE[0], LUNA2[0.00028700], LUNA2_LOCKED[0.0006967], LUNC[62.49553058], USD[0.00], USDT[0], XRP[0.32564979] | Yes | |
| 02365335 | | APE[0], APE-PERP[0], ATLAS[0], BTC[0], DYDX[2.57827238], ETH[0.00000002], ETHW[0], FTT[25.49015874], LINK[0], LUNA2[0.00016504], LUNA2_LOCKED[0.00038510], LUNC[.00000001], MATIC-PERP[0], POLIS[0], SHIB[0], USD[0.00], USDT[0.00002048], ZIL-PERP[0] | | |
| 02365336 | | BTC[0.11802575], BTC-PERP[0], ETH[0.00029420], ETH-PERP[0], ETHW[8.33529420], FTT[25.05546539], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL-PERP[0], USD[0.00], USDT[0.00001212] | | |
| 02365360 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-0111[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CTX[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[17.78781117], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000842], TRYB[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 02365478 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-1008[0], BTC-MOVE-1029[0], BTC-PERP[0.00020000], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1630], TRX-PERP[0], USD[-2.97], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02365516 | | GST-PERP[0], LUNA2[0.00002190], LUNA2_LOCKED[0.00005111], LUNC[14.77], TRX[.858419], USD[0.09], USDT[0.50802113] | | |
| 02365519 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000414], DOGE-PERP[0], FTT-PERP[0], IMX[29.8], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00901100], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02365608 | | LUNA2[14.47304639], LUNA2_LOCKED[33.77044157], RUNE[.79984], USD[2804.14], USDT[0] | | |
| 02365633 | | AUD[0.00], BTC[.29566796], ETH[10.8496888], ETHW[10.8496888], FTM[2766.36230053], LTC[4.99899999], LUNA2[54.70076558], LUNA2_LOCKED[127.6351197], LUNC[11911206.8706183], MBS[390.93255], SHIB[7558578.98715041], USD[2.16], XRP[1399.525744] | | |
| 02365801 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 02365805 | | ETH[.16736735], ETHW[0.06310938], SRM[.03518034], SRM_LOCKED[.78163898], TRX[.000001], USDT[.1519232] | | |
| 02365822 | | 1INCH[71.64124955], APE[5], AVAX[1.21089252], BRZ[0], BTC[0.03889611], ETH[0.24150084], FTM[376.89384610], FTT[8.02148522], GAL[15.7969348], GALA[19.998], GODS[10], GRT[16.85896826], LINK[5.01989319], LUNA2[0.00016065], LUNA2_LOCKED[0.00037486], LUNC[34.98321194], POLIS[117], RAY[0], SHIB[400000], SOL[0.00692388], SRM[0.00214884], SRM_LOCKED[0.01982105], TRX[473.34103716], USD[1.07], USDT[0] | | |
| 02365834 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[30661147], FTM-PERP[0], FTT[25.07257426], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[52.46015009], LUNA2_LOCKED[69.1814109], LUNC[11423438.13000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02365847 | | AVAX[0], BNB[0.00740177], ETH[0.00000002], FTT[30], GOOGL[2.00740909], GOOGLPRE[0], OKB[0], RAY[0], SAND-PERP[0], SOL[0.00000001], SRM[.06520683], SRM_LOCKED[.48861373], SXP[0], TRX[0.00083626], USD[0.21], USDT[20.75425976], USTC[0] | | TRX[.000832], USD[0.21] |
| 02365868 | | BADGER-PERP[0], BAO-PERP[0], CHR-PERP[0], FTT-PERP[0], LUNA2[0.50104409], LUNA2_LOCKED[1.16910289], LUNC[109103.4071326], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.0529053] | | |
| 02365890 | | LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], NFT (305919109900506652/FTX EU - we are here! #255902)[1], NFT (376456785215342356/FTX EU - we are here! #255908)[1], NFT (415461592134998966/FTX EU - we are here! #255894)[1], USD[4.77], USTC[15] | | |
| 02365997 | | AAVE[229.15], ALGO[32060.992], AUDIO[139442], AXS[1801.4], BADGER[4754.13], BAL[1229.39], BAND[11502.6], BCD[20000], BNT[35723], BTC[22.80002264], CHZ[208461], COMP[574.4336], CRO[1716.01], DOGE[1363311], DOT[1449.92], ENJ[.24], ETH[.00232], FTM[10040.9], FTT[43.2419374], GRT[418410], IMX[3029.6], KNC[21756.6], LINK[6587.55], LRC[117578], LTC[1289.749], LUNA2[79.9207003], LUNC[6.82070000], MATIC[90043], MKR[.0007], OMG[.46], SAND[7630], SHIB[3781400000], SNX[3944.17], SOL[2878.472], SUSHI[9849.75], UNI[1045.4], USD[5593.16], USDT[0.0177223], YFI[1.1434], ZRX[111611] | | |
| 02366005 | | BTC[.33649509], ETH[0], FTT[11.01281774], HT[198.62103906], LUNA2[6.11953891], LUNC[1332542.482679?], USD[0.36], USDT[0.00005349], XRP[51926.32505845] | | |
| 02366008 | | ANC-PERP[0], ARKK-0930[0], ARKK[.44], AR-PERP[0], AVAX-PERP[0], BABA[.25], BILI-0624[0], BTC-PERP[0], FTM-PERP[0], FTT[.06162611], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.005468], NFT (311685260247155592/FTX EU - we are here! #192812)[1], NFT (314829454416244521/The Hill by FTX #10002)[1], NFT (322840514470823949/FTX AU - we are here! #29530)[1], NFT (347331761950415589/FTX EU - we are here! #192712)[1], NFT (463462129798790322/FTX AU - we are here! #16288)[1], NFT (536483345694876803/FTX EU - we are here! #192856)[1], NIO[.06], NVDA[.02], OKB-PERP[0], PEOPLE-PERP[0], PSY[304], SOL-PERP[0], TRX[.000006], TRX-PERP[0], TSLA[.06], TSLA-0624[0], USD[77.81], USDT[0], USO-0624[0], USO-0930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02366044 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[8], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[.00946641], DENT[2], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], FTM-PERP[0], IMX-PERP[0], KIN[8], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.00000263], LUNA2_LOCKED[0.00000614], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR[2], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[21.01], USDT[10.48976202], USDT-PERP[0], USTC[.00037299], WAVES-PERP[0], XMR-PERP[0], XRP[.684195], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02366094 | | DOGE[2522.15664944], LUNA2[14.70342596], LUNA2_LOCKED[34.30799392], LUNC[3201701.96], SHIB[3829388.22184105], USD[0.00] | | |
| 02366113 | | ATLAS[0], LUNA2[0.00002264], LUNA2_LOCKED[0.00005282], LUNC[4.93], TRX[.684927], USD[0.02], USDT[0] | | |
| 02366159 | | BLT[152142.318], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.02], ETHBULL[35.463], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.11530409], LUNA2_LOCKED[0.26904289], LUNC-PERP[0], USD[ -1.08], USDT-0325[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02366202 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], MTL-PERP[0], NEAR[.09082], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001173], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02366210 | | FTT[0], KIN[1], LUNA2[0.00125920], LUNA2_LOCKED[0.00293815], LUNC[274.19529015], USD[0.00] | Yes | |
| 02366218 | | ETH[0.05775984], ETHW[0.05745454], FTT[.2], HNT[.1], LUNA2[0.61089163], LUNC[133022.94], MATIC[20.7643194], SOL[.11407768], USD[0.08], USDT[0.01140782] | | ETH[.057232] |
| 02366246 | | AVAX-PERP[0], BOBA[.023338], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DFL[5.133], FTT[.022109], FTT-PERP[0], IMX[.09460531], LUNA2[0.40623852], LUNA2_LOCKED[0.94788989], LUNC[88459.294602], SOL[.00086665], USD[15.84], USDT[2.16932381], WAVES-PERP[0] | | |
| 02366297 | | BNB-PERP[0], BTC[0.00009397], BTC-PERP[0], FTT[75.55723701], GALA[9.2096], LUNA2[0.58293705], LUNA2_LOCKED[1.36018645], LUNC[126935.77], TRX[.000007], USD[0.77], USDT[0] | | |
| 02366305 | | BNB[44.00620187], BTC[3.02556784], DOT[.02988894], ETH[13.09141002], ETHW[13.09141002], FTT[.00356], LUNA2[40.67189839], LUNA2_LOCKED[94.90109625], LUNC[131.02], SOL[197.0413699], SRM[12.09006422], SRM_LOCKED[73.46993578], USD[44885.78], USDT[0] | | |
| 02366310 | | ADABULL[0], ALGOBULL[7182], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC-PERP[0], USD[1987.40] | | |
| 02366332 | | ATOM-PERP[0], ENS[7.13671123], ETH[0.00096887], ETH-PERP[0], ETHW[0.00096887], FTT[1627.54652019], GALA[8.0905], GENE[.08611955], HBAR-PERP[0], ICP-PERP[0], LINK[0.08798151], LUNA2[0.00370746], LUNA2_LOCKED[0.00865075], LUNC-PERP[0], NEAR-PERP[0], PORT[76.9861015], SAND[.967871], SHIB[98953.1], STARS[60], USD[3360.21], USTC[.52481] | | |
| 02366336 | | BNB-1230[0], BOBA-PERP[0], CEL-0930[0], EGLD-PERP[0], ETHW[.00086022], FTT[800.39496303], GLMR-PERP[0], HKD[0.47], NFT (291534044979483740/FTX EU - we are here! #146570)[1], NFT (31216487559331558/FTX AU - we are here! #26910)[1], NFT (343684779346190882/FTX AU - we are here! #14471)[1], NFT (378196077231702785/FTX AU - we are here! #146461)[1], NFT (407962099927832734/The Hill by FTX #19039)[1], NFT (479788403555961197/FTX EU - we are here! #146345)[1], NFT (537238471394456553/FTX AU - we are here! #14441)[1], OMG-20211231[0], OMG-PERP[0], SRM[.40643548], SRM_LOCKED[93.47874755], STETH[0.00019818], USD[0.36], USDT[.05518555] | | |
| 02366386 | | AAVE[.999806], BTC[0], ETH[.00000003], LUNA2[4.63299217], LUNA2_LOCKED[10.81031508], MANA[19.99612], NAD[39.99212], SXP[99.9806], USD[0.00] | | |
| 02366409 | | FTT[.05385007], GALA[9.58081398], SRM[1.61519948], SRM_LOCKED[28.62927997], TRX[.000177], USD[0.00], USDT[0.00870291] | Yes | |
| 02366411 | | BTC[0.00000001], CREAM-PERP[0], ETH[0.02599374], ETH-PERP[0], ETHW[0.02499539], EUR[0.00], FTT[.099639], LEO-PERP[0], LUNA2[3.47484360], LUNA2_LOCKED[8.10796841], LUNC-PERP[0], MER[.9393653], NEAR-PERP[0], SOL-0325[0], USD[299.64], WFLOW[.09917065] | | |
| 02366428 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.02887585], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.11701594], LUNA2_LOCKED[0.27303720], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[83.46], USTC[21.56417299], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02366434 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.34078537], BTC-0624[0], BTC-PERP[0], ETH-1230[0], ETH[80.93165822], ETH-PERP[0], ETHW[90.92483629], FTM-PERP[0], FTT[6.1165814], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[36.33636483], SRM_LOCKED[32.58028373], TRX[.75164], TRX-PERP[0], USD[2.90], USDT[66975.48484740], USTC-PERP[0], XRP-PERP[0] | | |
| 02366439 | | AUD[691.76], BTC[.01], LUNA2[469.8204931], LUNA2_LOCKED[1096.247817], TRX[1000.000002], USDT[37.98298131], USTC[66505.36158] | | |
| 02366474 | | BCH[0], BOBA[.08324], ENS[.009442], LOOKS[.7452], LUNA2_LOCKED[857.5170887], TRX[.000002], USD[.08], USDT[0] | | |
| 02366515 | | BTC[.0014], ETH[1.82599639], ETHW[1.82599639], IMX[0], LUNA2[2.47899170], LUNA2_LOCKED[5.78431397], LUNC[539805.66236773], POLIS[0], TRX[2313.379576], USD[0.00], XRP[371.736277] | | |
| 02366519 | | DOGE[13.59378], ETH[.21296998], ETHW[.21296998], LUNA2[0.04146724], LUNA2_LOCKED[0.09675690], LUNC[9029.58], TRX[.000028], USDT[0.11583619] | | |
| 02366578 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02366643 | | ETH[0], ETHW[0], FTT[.063805], LUNA2[4.17851264], LUNA2_LOCKED[9.74986283], TRX[.000001], USD[0.00], USDT[0] | | |
| 02366728 | | AVAX[0.10431855], AVAX-PERP[0], BNB[0.22454994], BTC[0.01332172], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[6.66300193], ETH-PERP[0], ETHW[6.63300216], FTM[98.94516879], FTT[3.399309], FTT-PERP[ -1.9], IMX[29.99418], LTC[6.60747028], LUNA2[0.02483521], LUNA2_LOCKED[0.05794883], MATIC[0], SAND[1.999612], SGD[0.10], SHIB[499903], SOL[0.52215604], SOL-PERP[0], TRX[.001555], USD[7.37], USDT[10.05489325], USTC[3.51554448], XRP[51.99337718] | | SOL[.517905], USDT[10.049658] |
| 02366734 | | BOBA-PERP[0], DOGE-PERP[0], LUNA2[2.79431445], LUNA2_LOCKED[6.52006706], LUNC[68], MSOL[.00000001], NFT (566400766910994368/Silverstone Ticket Stub #934)[1], SOL[0.00000000], SOL-PERP[0], USD[727.88], USDT[2] | | |
| 02366909 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.06092437], LUNA2_LOCKED[0.14215686], LUNC[13266.41], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.193001], USD[ -0.76], USDT[0.00634370], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02366924 | | AVAX[0], BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003856], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 02366943 | | ALGO[7.6257389], BAO[3], BTC[.0001], DOGE[27.53952392], ETH[.00440686], ETHW[.0043521], FUD[0.00], LUNA2_LOCKED[0.00002174], LUNC[2.02927008], SHIB[110602.87374416], SOL[.12176941] | Yes | |
| 02366947 | | BTC[0.00023953], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[40.00069685], FTT[1010.39259], GT[.007493], LUNA2[0.00505864], LUNA2_LOCKED[0.01180350], LUNC[.009106], MATIC[0], SRM[11.10615269], SRM_LOCKED[176.45384731], SUSHI[0], TRX[.021977], USD[23.90], USDT[0.00000001], USTC[7.1607], USTC-PERP[0] | Yes | |
| 02366960 | | BTC[20.20135159], ETH[1.54660223], ETHBULL[45.76842069], ETHW[1.54621457], LUNA2[1.13185083], LUNA2_LOCKED[2.64098528], LUNC[245051.4615367], NFT (438234336620572607ZUFX EU - we are here! #249496)[1], NFT (457245898939621587/FTX EU - we are here! #249509)[1], PAXG[1.08469345], TRX[.000001], USD[472.96], USDT[1.59108812], USTC[.91754], XRP[3386.32526278] | Yes | |
| 02366967 | | BOBA[.09327607], LUNA2[0.00015909], LUNA2_LOCKED[0.00037121], LUNC[34.64307], OMG[.29327607], USD[1.18] | | |
| 02366999 | | ATLAS[999.8], CRO[464.24132614], DOGE[393.9212], FTM[49.99], FTT[1.10580908], NEXO[32.2402676], RUNE[11.9976], SECO[4.999], SGD[0.42], SHIB[2399060], SOL[1.54969], SPELL[3999.2], SRM[12.22861613], SRM_LOCKED[19034815], TRX[.000001], USD[1013.62], USD[0.36224201], XRP[19.9954] | | |
| 02367059 | | ADA-PERP[0], CHZ[649.880205], DOGE[1499.72355], FTT[9.9981], LUNA2[0.03673322], LUNA2_LOCKED[0.08570085], LUNC[799.85256], MANA[99.98157], SAND[149.972355], SHIB[5998894.2], SOL[24.84969284], USD[1931.69], XRP[299.94471] | | |
| 02367087 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.06986942], LUNA2_LOCKED[0.16302866], LUNC[15214.214744], LUNC-PERP[0], USD[168.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367108 | | BOBA[.28535906], FTT[25], OMG[.28535906], SRM[177.25966098], SRM_LOCKED[2.66329492], TRX[.000001], USD[0.00], USDT[0.07620809] | | |
| 02367172 | | AUD[0.00], BNB[0.00000214], FTT[54.35607555], GENE[0], IMX[0], POLIS[0], RAY[299.91873129], SRM[231.66800512], SRM_LOCKED[1.18035861], STARS[0], USD[0.00] | | |
| 02367215 | | APE-PERP[0], AURY[215.5548], BTC[0.00005551], BTC-PERP[0], ETH[0.00065545], ETH-PERP[0], ETHW[17.29665545], FTM[9999], FTT[39.38015215], FTT-PERP[0], FXS[205.3985], KNC[4992.5], LUNA2[29.5224306], LUNA2_LOCKED[68.88567141], LUNC-PERP[0], SOL[0.00206935], SOL-PERP[0], STG[2924.45108266], TRX[.000029], USD[68416.36], USDT[0] | | |
| 02367232 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071391], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MFL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1 -0.05], USDT[0.05948515], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02367238 | | LUNA2[0.57303819], LUNA2_LOCKED[1.33918911], SHIB-PERP[0], USD[236.82] | | |
| 02367274 | | KIN[1], LUNA2[0.01193025], LUNA2_LOCKED[0.02783726], LUNC[2601.04346993], USD[0.00] | Yes | |
| 02367332 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[.849], GRT-PERP[0], LUNA2_LOCKED[0.01600765], LUNC[1493.8712746], RAY[.99772], SUSHI[.49696], TRX[139.922002], UNI[.05], USD[3.99], USDT[0.0634676], XTZ-PERP[0] | | |
| 02367344 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], RAY[100.15735038], RAY-PERP[ -100], SOL[1.17077447], SOL-PERP[ -1.17], SRM[0.00000084], SRM_LOCKED[0.00005027], SRM-PERP[0], USD[127.92], USDT[3452.40647725], XRP-PERP[0] | | |
| 02367351 | | ATOM[8.49968], DOGE[88.75284968], DOT[156.43367468], LUNA2[0.88312810], LUNA2_LOCKED[2.06063225], LUNC[192303.00478753], MATIC[120], USD[6.87], USDT[0.00261442], XRP[126.62316634] | | |
| 02367399 | | AAVE[.00285], AAVE-PERP[-0.00999999], ADA-PERP[0], ALPHA[.333125], ALPHA-PERP[-1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.06381266], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.000005], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.33065], CRO-PERP[0], CVX-PERP[0], DOGE[.79434], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0057757], ENS-PERP[0], ETH[1.26200000], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[.386445], FTM-PERP[0], FTT[25.14745122], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357776], LUNA2-PERP[0], LUNC[5000.00195121], LUNC-PERP[0], MASK-PERP[0], MATIC[.83795], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT [3409750017854614357FTX AU - we are here! #44832][1], NFT [340975000178546143577FTX AU - we are here! #44832][1], NFT [346950437302749304723FTX Crypto Cup 2022 Key #1766][1], NFT [526239406179560246FTX AU - we are here! #44877][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0053032], SOL-PERP[-0.00999999], SRM[.026055], SRM-PERP[0], STG[.13207993], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000074], UNI-PERP[0], USD[1258.05], USDT[0.00651756], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02367404 | | KIN[1], LUNA2[0.07281265], LUNA2_LOCKED[0.16989619], LUNC[1768.52871079], USTC[39.15731] | | |
| 02367443 | | 1INCH[1036.05154358], ATOM[1.80602886], AVAX-PERP[0], AXS-PERP[-56.8], BCH-PERP[0], BNB[20.3969027], CAD[200.60], DOGE-PERP[0], DOT[5.2], ETC-PERP[0], ETH[18.82024278], ETH-PERP[0], ETHW[18.82024278], FTT[572.6767135], GBP[20.00], LUNA2[15.47654382], LUNA2_LOCKED[36.11193557], LUNC[3370050], MATIC-PERP[0], RAY[324.58741612], RVN-PERP[0], SOL[21.11754083], SOL-PERP[-23.35], SRM[3.96604877], SRM_LOCKED[74.03395123], TRX[.00001], UNI-PERP[0], USD[3961.46], USDT[135.13429304] | | |
| 02367457 | | ETH[0], ETH-093[0], ETH-PERP[.155], FTT[142.12570494], FTT-PERP[0], LUNA2[4.73782185], LUNA2_LOCKED[11.05491766], LUNC[1031670.68414077], TRX[.000001], TRX-PERP[0], USD[-282.45], USDT[1.99451391] | | |
| 02367511 | | AVAX[0], BNB[0.00000001], DOGE[0], LTC[0.00019160], LUNA2[0.00000287], LUNA2_LOCKED[0.00000671], LUNC[.62681439], MATIC[0], MATICBULL[1316.30445952], NFT [394374928597138809/FTX EU - we are here! #34420][1], NFT [423548132699191608/FTX EU - we are here! #34034][1], NFT [497747915629693037/FTX EU - we are here! #34248][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 02367514 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[-.9.9206], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[-19.529], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTT[.0520134], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-579.29], SPELL-PERP[0], SRM[.1029637], SRM_LOCKED[2.78455787], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001554], TRX-PERP[0], USD[244754.13], USDT[7.56000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02367538 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02367640 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0000834], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.19276368], BTC-PERP[0], BTT-PERP[0], BULL[0.00099716], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETHBULL[20.19533886], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00245073], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36098548], LUNA2_LOCKED[3.17563512], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [2887970285099831198/FTX EU - we are here! #279696][1], NFT [354567083818307291/FTX EU - we are here! #279706][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.84930775], SRM_LOCKED[.45803605], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2375.19], USDT[654.13211039], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000044] |
| 02367659 | | AVAX-PERP[0], AXS[3.199392], BNB[0], BTC[0.00459848], FTM[48], GOG[23.99791], IMX[65.587536], LUNA2[0.23019437], LUNA2_LOCKED[0.53712021], LUNC[50125.31], MANA[67.97568], MATIC[59.9772], MBS[365.93046], SAND[52.98309], SOL[.0195554], USD[5.38] | | |
| 02367531 | | BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[3.57030706], LUNA2_LOCKED[8.33071648], LUNC[777441.88], SOL[49.43205945], SOL-PERP[0], USD[0.00], USDT[0.60782904] | | |
| 02367752 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02367802 | | DOGE[0], ETH[0], SRM[.2345241], SRM_LOCKED[81.28606421], USD[0.00] | Yes | |
| 02367808 | | DOGE[1604.69505], LUNA2[0.05441824], LUNA2_LOCKED[0.12697590], LUNC[11849.68706433], USD[ -0.72], USDT[.84507] | | |
| 02367818 | | AKRO[9], APE[0.00017712], ATLAS[.02524299], AXS[0], BAO[592.47991923], BNB[0.00000966], BTC[0.00003193], CHZ[2], CRO[1.07587448], DENT[5], DMG[0], ETH[0.00245355], ETHW[0.00083465], EUR[0.00], FIDA[1.03757704], FTT[0.00006139], GRT[1], HUM[0.00926382], HXRO[6.1287308], KIN[22], LTC[0], LUNA2[0.00004767], LUNA2_LOCKED[0.00011124], LUNC[10.00100328], MKR[0], NFT [316312621332463680/Z- Town #14][1], NFT [317323884933991128/Peng #23][1], NFT [370657952291730568/Ape Art #146][1], NFT [425239011483864775/CatFamilya #19][1], NFT [464736350949354622/Z- Town #7][1], NFT [469991949522876727/Z- Town #10][1], NFT [491906911823245735/Peng #27][1], NFT [516456550460452683/Peng #30][1], RSR[3], RUNE[0.00019959], SAND[0], SOL[0.00003416], TOMO[1.04406887], TRX[8], USX[T3.06841139], USD[0.00] | Yes | |
| 02367865 | | BTC[0.00000057], FTT[.07212093], LUNA2[0.00042400], LUNA2_LOCKED[0.00000004], LUNC[.00384725], NFT [324526603164142310/FTX EU - we are here! #115494][1], NFT [325997812601819899/FTX AU - we are here! #13081][1], NFT [342636086934631743/FTX AU - we are here! #27635][1], NFT [350858354321526867/FTX EU - we are here! #115771][1], NFT [357709101596244993/FTX EU - we are here! #115634][1], NFT [392639266506295919/The Hill by FTX #3675][1], NFT [418572471700585923/Netherlands Ticket Stub #1811][1], NFT [420917321844678316/FTX AU - we are here! #13101][1], NFT [540397941488398184/FTX Crypto Cup 2022 Key #4844][1], TRX[.000001], USD[0.00], USDT[0] | | |
| 02367882 | | ADA-PERP[0], BNB[20.5], BTC[0.06096694], ETH[3.70671424], ETHW[3.70671424], FTT[.299088], GMT[4], GST[1], LUNA2[0.03334488], LUNA2_LOCKED[0.07780474], LUNC[7260.92], MATIC[441.935495], SHIB[2000000], SHIB-PERP[0], SOL[1.59990048], USD[3054.21], USDT[400.19507755] | | |
| 02367924 | | BIT[5], BTC[0.00299943], ETH[0.06998709], ETHW[0.06998709], FTT[21.99677], GALA[40], LUNA2[0.27935772], LUNA2_LOCKED[0.65183468], LUNC[60830.73239735], NFT [301697156580366768/FTX EU - we are here! #127771][1], NFT [312157622561216460/FTX EU - we are here! #138539][1], NFT [367187080386579017/FTX Crypto Cup 2022 Key #17798][1], NFT [404838351630131046/FTX EU - we are here! #138110][1], NFT [428718840958122452/FTX AU - we are here! #24935][1], NFT [475086696172603220/FTX AU - we are here! #17010][1], NFT [558859352095478431/The Hill by FTX #3905][1], TRX[.000881], USD[0.50], USDT[43.73224346] | | USD[0.50] |
| 02367943 | | AAVE[.00264469], LINA[900], LINK[1.9], LUNA2[0.00012729], LUNA2_LOCKED[0.00029701], LUNC[27.71834617], MATIC[20], REEF[750], SOL[.59], SUSHI[5], USD[0.00], XRP[84.352048] | | |
| 02367965 | | LUNA2[0.00388542], LUNA2_LOCKED[0.00906598], USD[0.90], USTC[.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02367988 | | FTT[0.00202791], LUNA2[0.051722239], LUNA2_LOCKED[0.12068558], LUNC[11262.66], PYPL[.004791], USD[0.00], USDT[-0.01665298] | | |
| 02368030 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02368040 | | ALGO[3.92932], APE-PERP[0], ATOM[.198974], AUDIO[.96088], AVAX[3.992153], AVAX-PERP[0], BAL[.0098024], BCH[.58139789], BNB[0.07987080], BTC[0.23353191], BTC-PERP[0], CHZ[19.9487], COMP[111.00656917], CRV[960.4873856], DOGE[4.65306], DOT[.396048], ENS-PERP[0], ETH[0.15478078], ETH-PERP[0], ETHW[0.15378515], FTT[1.34088644], HNT[.198442], JASMY-PERP[0], KNC[229.283337], LINK[346.20364051], LTC[0.02170004], LUNA2[0.33582946], LUNA2_LOCKED[0.78360207], LUNC[71795.3273284], LUNC-PERP[0], MATIC[19.6979], MKR[0.03396105], NEAR[11.190044], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[20.96800797], SRM[54.98955], SUSHI[.74962995], SXP[123.154134], TOMO[.080525], TRU[.96903], TRX[62.194897], TRX-PERP[0], UNI[115.45761643], USD[35.01], USDT[3155.31111528], WRX[.9563], XRP[740.47110006], YFI[.00099943] | | |
| 02368041 | | LUNA2[0.02431985], LUNA2_LOCKED[0.05674633], LUNC[5295.700648], USD[0.00] | | |
| 02368183 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004902], SHIB[0], SOL[0], USD[0.01], XRP[0] | | |
| 02368243 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02368263 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02368291 | | ATLAS[1624.32494504], BABA[.0043939], BEAR[623.1814], BTC[0.01000225], CHZ[7.03105853], CRO[584.44546834], DAI[.13644085], DOGEBEAR2021[0.20753775], ETC-PERP[0], ETH[.00001009], ETH-PERP[0], ETHW[.00072586], FTT[25.07837478], HNT[.00066618], LUNA2[2.00721398], LUNA2_LOCKED[4.52201447], LUNC[0], LUNC-PERP[0], NFT (317774336793567969/FTX AU - we are here! #59576)[1], POLIS[17.04932162], TONCOIN[.03596639], TRX[.000011], TSLA[.0024597S], TSLAPRE[0], USD[0.01], USDT[573.64974143], USDT-PERP[0] | Yes | |
| 02368315 | | ATLAS[1889.6409], ATLAS-PERP[0], LUNA2[0.00167263], LUNA2_LOCKED[0.00390282], LUNC[364.2207849], POLIS[12, TRX[.000001], USD[0.05], USDT[0] | | |
| 02368316 | | ATOM[.08890777], BNB[10.147554], BTC[0.00014738], BTC-PERP[0], CRO[8.376], ETH[0.16135865], ETH-PERP[0], ETHW[11.82409552], FTT-PERP[0], LTC[3.727177], LUNA2[2.02632931], LUNA2_LOCKED[4.72810173], LUNC[441237.474852], MATIC[9.88], MATIC-PERP[0], SHIB[19396120], USD[3353.39], XRP[1.44089096] | | |
| 02368328 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02368335 | | AGLD-PERP[0], ALCX[.00039658], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[724.5], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.17237495], LUNA2_LOCKED[0.40220823], LUNC[37535.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROOK[.0002176], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[.000089], USD[-4.99], USDT[5.00648463], XRP-PERP[0], XTZ-PERP[0] | | |
| 02368347 | | AKRO[9], ALPHA[1], ATLAS[.17267142], BAO[12], BF_POINT[200], CRV[.00074368], DENT[3], EUR[0.01], FIDA[1.01626785], KIN[12], LUNA2[.18469106], LUNA2_LOCKED[.24176633], LUNC[5.86210158], POLIS[0.00027018], RSR[2], SOL[6.38534861], SPELL[.06374861], TRX[4], UBXT[4] | Yes | |
| 02368395 | | BTC[.0027866], ETHW[1.49973], EUR[0.00], RAY[7.18794489], SHIB[1500000], SRM[64.44624238], SRM_LOCKED[1.19284016], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 02368413 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.00904011], LUNA2_LOCKED[2.35442692], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.65], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02368430 | | BTC[0], FTT[0.00000001], LUNA2[0.00050542], LUNA2_LOCKED[0.00117933], SOL[0], SRM[0.00002084], SRM_LOCKED[0.00904264], USD[0.00], USDT[0.00000001] | | |
| 02368443 | | AAVE[1.99962], FTT[20.49543525], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], SOL[3.49936635], TRX[.000001], USDT[6.05116281] | | |
| 02368446 | | AUD[0.00], BTC[.07561915], LUNA2[7.31719069], LUNA2_LOCKED[17.07344496], LUNC[1593333.68], USD[0.00], USDT[0.00040527] | | |
| 02368515 | | ETH[0], ETHW[0], EUR[0.00], LUNA2[1.08034340], LUNA2_LOCKED[2.52080128], SOL[0], USD[0.18] | | |
| 02368524 | | CRO[0], FTT[0.00390992], LUNA2[0.00007056], LUNA2_LOCKED[0.00016465], LUNC[15.36566413], USD[0.00], USDT[0.00177709] | | |
| 02368570 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HT[11.81160505], LINK-PERP[0], LUNA2[6.06727953], LUNA2_LOCKED[14.15698557], LUNC[1321158.73844501], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-0.71], USDT[0] | | |
| 02368599 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02368602 | | ADA-PERP[0], ATOM[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[7.90158279], LUNC[737394.12388799], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-7.74], USDT[0] | | |
| 02368669 | | BAO[4], BTC[.01480673], EUR[0.00], FTM[458.96752221], KIN[2], LUNA2[0.00702309], LUNA2_LOCKED[0.01638722], LUNC[1529.29381395], RSR[2], TRX[307.98645111], UBXT[11], USD[0.00] | Yes | |
| 02368714 | | CEL[.0584], LUNA2[0.17357007], LUNA2_LOCKED[0.40499684], USD[0.01] | | |
| 02368723 | | FTT[25], NFT (428701634500011962/FTX EU - we are here! #237814)[1], NFT (456549428824768401/FTX EU - we are here! #237827)[1], NFT (458095548048654003/FTX EU - we are here! #237805)[1], SRM[3.09635842], SRM_LOCKED[45.60867232], USD[512.03] | | USD[507.19] |
| 02368731 | | ATOM[4.39926], BTC-PERP[0], COMP[.20145072], DOT[1.79962], DOT-PERP[0], ETC-PERP[0], ETH[.001], IMX[14.49654], LUNA2[0.55863071], LUNA2_LOCKED[1.30347165], LUNC[224.03653], NEAR[2.29946], NEAR-PERP[0], ROSE-PERP[0], SOL[.069976], STORJ[3.9992], USD[17.76], USDT[0.36961855], USTC[78.931237], XRP-PERP[0] | | |
| 02368767 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[3878], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[44.76693866], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00333835], LUNA2_LOCKED[0.00792950], LUNC[740], LUNC-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], TOMO-PERP[0], USD[-37], USDT[100.25138438], XRP[830], XRP-PERP[0], ZEC-PERP[0] | | |
| 02368776 | | 1INCH-PERP[0], ATLAS[4889.743823], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[6.398784], LTC[.00999726], LUNA2[0.00002989], LUNA2_LOCKED[0.00006975], LUNC[6.51], MNGO[859.841502], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.94], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | |
| 02368778 | | 1INCH[0], AVAX-PERP[0], BTC[0.00004422], BTC-PERP[0], CEL-PERP[0], DAI[1.04719322], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.49532125], LUNA2[0.01270918], LUNA2_LOCKED[0.02965477], LUNC[1.38915425], SAND[.49963], SAND-PERP[0], SOL[0.00399580], SOL-PERP[0], TRX[0.00000112], USD[0.24], USDT[0.00080219], USTC[1.79814419], USTC-PERP[0], XRP[0], XRP-PERP[0] | | BTC[.000043], SOL[.003831], TRX[.000001], USDT[.000783] |
| 02368815 | | ATLAS[10000], CRO[500], DENT[100000], ENJ[100], EUR[1.00], FTT[36], LUNA2[0.34211283], LUNA2_LOCKED[5.46492993], LUNC[510000], MANA[100], RAY[287.68986178], SAND[100], SOL[9.18476576], SRM[194.47085542], SRM_LOCKED[1.34108702], USD[2.65] | | |
| 02368835 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02368843 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], USDT[0] | | |
| 02368850 | | ETH[.00002665], ETHW[.00002665], KIN[1], NFT (356774940735435626/FTX AU - we are here! #159230)[1], NFT (381012036955688914/The Hill by FTX #8475)[1], NFT (382001668854032713/Baku Ticket Stub #1310)[1], NFT (431200076459674318/FTX AU - we are here! #159439)[1], NFT (452506762441636892/FTX EU - we are here! #159497)[1], NFT (534732984062267151/FTX AU - we are here! #54059)[1], SRM[0.16575491], SRM_LOCKED[28.00478301], USD[625.68] | Yes | |
| 02368855 | | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[22.73043464], LUNA2_LOCKED[53.03768084], LUNC-PERP[0], MANA-PERP[0], REEF-2021123[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02368874 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BAT-PERP[0], BTC[.02665638], DOGE-2021123[0], DOT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUNA2[0.38492714], LUNA2_LOCKED[0.89816332], LUNC[1.24], LUNC-PERP[0], MATIC[9.9848], MATIC-PERP[0], MBS[45], SOL[.0190215], SOL-2021123[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[10.85], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02368926 | | ETH[0], LUNA2[0.06975416], LUNA2_LOCKED[0.16275971], LUNC[14189.11607205], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02368937 | | AAVE-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0413[0], BTC-PERP[0], FTT[0.02066008], GBP[0.00], LUNA2_LOCKED[25.11973016], POLIS[0], SOL-PERP[0], TRX[.000001], USD[0.96], USDT[0.19549177] | | |
| 02368941 | | BTC[.00059504], CRO[1650], DAI[.01], ETH[.01929431], ETHW[0.01929430], EUR[0.98], FTT[25.389], LINK[0], LTC[13.5474], LUNA2[2.46751023], LUNA2_LOCKED[5.75752388], SOL[4.97501], USD[0.95], USDT[0.60873675], USTC[349.288] | | |
| 02368946 | | SRM[1.74888666], SRM_LOCKED[10.37111334] | | |
| 02369066 | | BTC[0.04869426], BTC-PERP[0], ENJ[199.962], ETH-PERP[0], GALA[1159.7796], LINK[155.470512], LUNA2[13.93476384], LUNA2_LOCKED[32.51444897], LUNC[3034324.1652896], MANA[737.90443], SOL[7.1760622], USD[1.48] | | |
| 02369096 | | ETH[0.20082255], ETHW[0.20082255], FTM[0], LTC[0], LUNA2[0.00135186], LUNA2_LOCKED[0.0315435], LUNC[294.37146398], USD[0.08] | | |
| 02369098 | | DOGE[336.78069353], SRM[20.46034433], SRM_LOCKED[.37975639], USDT[.02560229] | | DOGE[331.325] |
| 02369103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.60861341], LUNA2_LOCKED[6.08209797], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.24], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[.62218], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02369169 | | BTT[91463414.63414634], ENJ[288.8782], EUR[0.00], FIDA[.9822], FTT[64.18716], LUNA2[0.04116941], LUNA2_LOCKED[0.09606196], LUNC[8964.7262145], RAY[85.05463313], USD[10.33], USDT[0.00000001], XRP[485.39143563] | | XRP[475.530315] |
| 02369196 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02369200 | | AAVE[2.31867581], AKRO[8477.639403], AMPL[36.51629541], AUDIO[145.6090028], BAL[8.33813304], BCH[1.12351068], BNB[1.83703715], BTC[0.06838836], CHZ[959.109831], COMP[2.55552618], CREAM[0], DMG[5741.79121934], DOGE[2371.142322], ETH[1.12957693], ETHW[1.12957693], FIDA[35.9553994], FTT[18.94993336], HGET[57.39195471], HNT[3.48108227], LINK[37.93545814], LTC[3.12970500], LUA[1.58374811], LUNA2[0.04601585], LUNA2_LOCKED[0.10737033], LUNC[10020.05], MAPS[84.767597], MATH[357.1302904], MKR[0.00991024], MOB[39.97963485], MTA[76.5842192], OXY[195.9330991], PAXG[0], ROOK[1.20545815], RUNE[26.18203075], SOL[3.93625792], SRM[71.8785463], SUSHI[9.4647987], TRX[2363.2002751], UBXT[9691.2401974], UNI[0], USDT[345.00369222], XAUT[0], XRP[508.2919076], YFI[0.00399612] | | |
| 02369224 | | AR-PERP[0], ATOM[30], AVAX-PERP[0], BNT-PERP[0], BOBA[500.900365], BTC[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[45.11890928], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[1.51548477], LUNA2_LOCKED[3.53613113], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], UBXT[13885.78061], USD[-108.18] | | |
| 02369274 | | ETH[0.00095253], ETHW[0.00095253], FTT[0.00694728], SOL[.0085], SRM[0.00291582], SRM_LOCKED[.01589456], USD[0.00], USDT[0] | | |
| 02369276 | | FTT[25.01115998], LUNA2_LOCKED[10.7155489], SOL-PERP[0], SRM[.06053702], SRM_LOCKED[24.5633449], USD[0.00], USDT[0] | | |
| 02369316 | | ADA-PERP[0], ETH[0.00153537], ETHW[0.00152709], FTM[9.46489630], LUNA2[0.00015038], LUNA2_LOCKED[0.00035090], LUNC[32.74691233], TRX[215.72483366], USD[3.04], USDT[16.48139795], XRP[46.65522539] | | ETH[.00152], FTM[9.219268], TRX[192.191164], USD[1.48], USDT[16.150604], XRP[45.607491] |
| 02369325 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02369357 | | BTC[0.00007205], LUNA2[0], LUNA2_LOCKED[8.24180029], TSLA[.4178454], USD[0.00], USTC[00000001] | | |
| 02369375 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BTC[0], BTC-PERP[0], DENT[2], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00011223], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA[159.27805051], GALA-PERP[0], KIN[2], KSM-PERP[0], LINK-PERP[0], LUNA2[3.44493321], LUNA2_LOCKED[8.03817749], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR[2], SAND-PERP[0], SOL[.000000001], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[-0.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 02369418 | | BTC[0], CRO[0], CRO-PERP[0], ETH[0.00002260], ETHW[0.00002260], FTT[0.00007423], LUNA2[0.59331892], LUNA2_LOCKED[1.38441082], LUNC[1.91131097], OMG[0], SHIB-PERP[0], SOL[0.00601522], SOL-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.67], XRP[0] | | |
| 02369456 | | ATOM-PERP[0], AVAX-PERP[0], BLT[.76305995], BTC[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00000667], ETH-PERP[0], ETHW[0.00008087], FIDA[.00003761], FTT[26.26717481], FTT-PERP[0], GMT-PERP[0], IMX[.07472718], LINK-PERP[0], LUNA2[0.75359423], LUNA2_LOCKED[1.69833424], LUNC[164096.72086703], MATIC[0], MNGO[.02328801], MOB[30.01370175], MOB-PERP[0], NEAR-PERP[0], NFT (5190358200413088261/The Hill by FTX #3076)[1], NFT (5322481203748198291/Baku Ticket Stub #1062)[1], NFT (5511012582501505036/FTX Crypto Cup 2022 Key #1637)[1], SLP-PERP[0], SOL[.0940815], SOL-PERP[0], STORJ[.09865395], STORJ-PERP[0], TRX[.002764], USD[20.78], USDT[0.63191787] | Yes | |
| 02369495 | | ATOM[.3], BAT[1], BTC[.01795582], CRO[20], DOGE[240], DOT[.6], FTH[.06699981], FTHW[.04299981], FTT[2.499981], GMT[2], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], NEAR[5.7], SAND[2], SOL[1.39352796], USD[0.00], USDT[300.00507673] | | |
| 02369514 | | ATOM-20211231[0], ATOM-PERP[0], BNB[.00000001], BNB-0325[0], BNB-PERP[0], DEFI-1230[0], DEFI-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0], LUNA2[0.53748357], LUNA2_LOCKED[1.25412833], LUNC[117038.1791289], MATIC[0], SOL-20211231[0], SOL-PERP[0], TRX[.000019], USD[0.00], USDT[282.43457254] | | |
| 02369573 | | AAPL[0.34328154], AAVE[0.00002304], ADA-20211231[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], BTC[20.00001154], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[.17036516], DASH-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2-0325[0], LUNC[5.77107505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PYPL-PERP[0], PYPL-20211231[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-0325[0], TSM-0325[0], UNI-20211231[0], USD[0.26], USDT[188.06655152], USTC[350.11010002] | | COIN[.17], USDT[187.074689] |
| 02369767 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[-40000], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.00003179], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[-25000000], CHZ-1230[0], CHZ-PERP[0], CRV[.1011], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-27.2], FXS-PERP[0], GALA-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.52335870], LUNA2_LOCKED[0.88783697], LUNC[549466.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[-.9670], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], POLIS-PERP[-769.2], Q(E5.88764578], QTUM-PERP[0], RAY[.8876], RAY-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SOL[0.00802193], SOL-PERP[0], SRM[0.00000], SRM[7.2249273], SRM_LOCKED[42.6950727], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[817.94], USDT[0.00610600], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02369771 | | AVAX[.00000001], AVAX-PERP[0], BTC[0], CRO[0], ENS-PERP[0], ETH[0], FTT[0], LUNA2[1.86319951], LUNA2_LOCKED[4.34746553], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02369685 | | ATLAS[7458.5826], AUDIO[199.962], BTC[0], ETH[.24794186], ETHW[.03596428], FTT[9.94298875], LUNA2[0.13109014], LUNA2_LOCKED[0.30573324], POLIS[140.373324], RAY[24.869756], SOL[1.07751], TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 02369945 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00238576], BTC-PERP[0], CEL-PERP[0], COMP[.83313334], DOT[8.16119238], DOT-PERP[0], EGLD-PERP[0], ETH[.10742449], ETH-PERP[0], ETHW[.32987294], EUR[0.00], FTT[4.23062996], LUNA2[0.00005331], LUNA2_LOCKED[0.00012440], LUNC[11.6099308], LUNC-PERP[0], SOL[0], THETA-PERP[0], USD[0.00], USDT[155.33443939], WAVES-0930[0] | | |
| 02369957 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02370010 | | BTC[.01569734], ETH[.07298613], ETHW[.01399734], FTT[5.299031], LUNA2[0.00000684], LUNA2_LOCKED[0.00001596], LUNC[1.4897169], SAND[24.99525], SOL[.00924], SOL-PERP[0], TRX[.000011], USD[0.03], USDT[158.19000000] | | |
| 02370065 | | BTC[.00001043], ETH-PERP[0], RAY[43.3084851], SRM[40.64924521], SRM_LOCKED[74767287], USD[57.78], USDT[0.00247751] | | |
| 02370121 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[135.02623976], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | | |
| 02370165 | | ADA-PERP[0], BEAR[500], BTC[0], BTC-PERP[0], BULL[0], ETHBULL[9.93], FTT[0.02491758], LUNA2[0.46531361], LUNA2_LOCKED[1.08573177], LUNC[101323.02], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.09], USDT[0.04128870] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02370230 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00001137], FTM[0.00000001], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.0190657], LUNA2_LOCKED[0.04448634], LUNC[4151.56919], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.06], USDT[0.00003108], XRP-PERP[0], XTZ-PERP[0] | | |
| 02370265 | | LUNA2[0.06985617], LUNA2_LOCKED[0.16299775], USD[0.00], USDT[0.04946993] | | |
| 02370266 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02370377 | | BTC[0.18842591], LUNA2[1.83660398], LUNA2_LOCKED[4.28540929], LUNC[399924.3839691], TRX[0.000001], USD[0.14], USDT[4.30426353] | | |
| 02370406 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02370435 | | 1INCH-PERP[0], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TRX[0.000005], WAVES-PERP[0], XRP-PERP[0] | | |
| 02370440 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], USD[0.00], USDT[0] | | |
| 02370447 | | IMX[.08222222], LUNA2[0.00478709], LUNA2_LOCKED[0.01116988], LUNC[1042.399788], USD[0.28], USDT[.00372337] | | |
| 02370454 | | ETH[.018], ETHW[.018], LUNA2[0.00458847], LUNA2_LOCKED[0.01070644], USD[1.00], USDT[0], USTC[.649521] | | |
| 02370600 | | FTT[0], LUNA2[0.37109101], LUNA2_LOCKED[0.86587903], NFT (356957505559050259/FTX Crypto Cup 2022 Key #9264)[1], NFT (552807696476625227/The Hill by FTX #11513)[1], USD[0.00], USDT[1.05230050] | | |
| 02370602 | | BNB[0], LUNA2[0.00000549], LUNA2_LOCKED[0.00001282], LUNC[1.19685484], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 02370647 | | BF_POINT[200], BTC[0.05294991], ETH[.03973793], EUR[0.23], KIN[1], LUNA2[0.11806106], LUNA2_LOCKED[0.27546573], STETH[0.20092032], USDT[0] | Yes | |
| 02370654 | | BAO[107978.4], BNB[1.279902], C98[259.9634], CRO[89.982], DOGE[3960.53977532], LUNA2[2.84346663], LUNA2_LOCKED[6.63475546], LUNC[39441.27103], SAND[223.9552], SHIB[34691140], SOL[5.038992], TRX[.000001], USD[1.31], USDT[0] | | |
| 02370786 | | BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[34.84135802], GMT-PERP[0], GST-PERP[0], LUNA2[0.00273633], LUNA2_LOCKED[0.00638478], LUNC[0], LUNC-PERP[0], SOL[0], SRM[.68097294], SRM_LOCKED[13.7223994], TRX[0.00077701], TRX-PERP[0], USD[229.05], USDT[0.00000001], USTC[0.38734157], USTC-PERP[0] | | |
| 02370793 | | SRM[12.71039681], SRM_LOCKED[79.52128685] | | |
| 02370796 | | LUNA2[0], LUNA2_LOCKED[4.98037055], LUNC[0.00000001] | | |
| 02370847 | | EUR[500.79], LUNA2[0.00306228], LUNA2_LOCKED[0.00714532], SOL[0], USD[0.00], USTC[0.43348095] | | |
| 02370856 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.9868], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013302], LUNA2_LOCKED[0.0003108], LUNC[28.965862], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.08], USD[0.10000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02370886 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNA2[0.00008248], LUNA2_LOCKED[0.00019245], LUNC[17.96019452], MATIC[0], RUNE-PERP[0], USD[0.00], USDT[0.72429723], XRP-PERP[0] | | |
| 02370887 | | ADA-PERP[0], BTC[0.01083304], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[2.5], GALA-PERP[0], KNC[1.14592491], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[37.00562932], SHIB-PERP[900000], SOL[2.25156388], SOL-PERP[0], SRM[18.3754772], SRM_LOCKED[31.499257], SRM-PERP[0], SXP[0], TRYB[1598.06353320], USD[5170.69], USDT[19.88176319] | | BTC[.010832], SOL[.00803951], TRYB[1592.580231], USD[5146.48], USDT[19.782255] |
| 02370894 | | FTT[25.00009950], LUNA2[0.00279543], LUNA2_LOCKED[0.00652267], USD[0.00], USTC[.39570666] | | |
| 02370915 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07592598], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.42549119], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RAY[171.57251553], SOL[0], SOL-PERP[0], TRX[2755], USD[0.70], USDT[0.81930802], XRP-PERP[0] | | |
| 02370919 | | ANC-PERP[0], AVAX-PERP[0], BTC[.0057693], BTC-PERP[0], CHZ-2021123[0], DOGE-PERP[0], ETH[.000000001], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06606630], LUNC-PERP[0], MANA[.00000001], MANA-PERP[0], SOL[.00022116], SOL-PERP[0], USD[-83.07], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 02370923 | | 1INCH-PERP[0], BADGER-PERP[0], BTC[0], DODO-PERP[0], DOGE-PERP[0], FTT[0.00153170], LUNA2[1.56653994], LUNA2_LOCKED[3.65525985], LUNC[341117.37], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[-41.68], USDT[0], XRP-PERP[0] | | |
| 02370958 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02370970 | | AAVE[.00383681], AVAX[0], BTC[.0000288], ENS[116.77], ETH[.00055192], LUNA2[0.00388152], LUNA2_LOCKED[0.00905689], LUNC[845.210924], MATIC[5], NFT (376881808139343017/The Hill by FTX #16610)[1], NFT (562787212480302106/FTX AU - we are here! #42694)[1], STORJ[.0647], USD[3703.80], USDT[0] | | |
| 02370990 | | GAL-PERP[0], LUNA2[0.30507421], LUNA2_LOCKED[0.71124209], LUNC[.60600177], LUNC-PERP[0], NFT (294632727040677677/FTX EU - we are here! #122145)[1], NFT (364132965243134441/FTX AU - we are here! #54341)[1], NFT (376090789978235697/FTX EU - we are here! #122544)[1], NFT (386420879373498630/FTX EU - we are here! #122364)[1], NFT (472422229976455380/FTX AU - we are here! #18060)[1], TRX[.81704446], USD[0.00], USDT[0] | Yes | |
| 02371017 | | DYDX[.0718059], DYDX-PERP[0], ENS[.00917], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IMX[.048918 5], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], MATIC-PERP[0], SNX[0.03658819], SOL[.00930894], SOL-PERP[0], SPELL[78.3761], TRX[.000001], USD[0.60] | | |
| 02371026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.01257282], LUNA2[2737.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000874], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02371041 | | ETH[.11984849], ETHW[0.11984848], HKD[51.99], USD[8.92] | | |
| 02371094 | | ASD[378.9], ATLAS[9.482], BNB[.00537659], CEL[162.2], DYDX[.08552], FTT[.09974], IMX[.09476], LUNA2_LOCKED[188.3305103], POLIS[.08486], RUNE[.3], SKL[1], TLM[.0754], TRX[.002331], USD[0.00], USDT[0.00285978] | | |
| 02371112 | | APT[0], AVAX[0], FTT-PERP[0], LUNA2[0.04166609], LUNA2_LOCKED[0.09722088], MAND-PERP[0], SHIB-PERP[0], SOL[0.50000000], SOL-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 02371214 | | ATOM[.09902166], BTC[0.07876774], ETHW[.99648621], FTT[25], LUNA2[0.00472971], LUNA2_LOCKED[0.01103600], NFT (312846905261018325/FTX EU - we are here! #24413)[1], NFT (336191178954603600/FTX AU - we are here! #32827)[1], NFT (477514167049580332/FTX EU - we are here! #24179)[1], NFT (486921419958127379/FTX AU - we are here! #32544)[1], NFT (537604222043463538/FTX EU - we are here! #23719)[1], SOL[.00473836], STG[.33771815], USD[1200.42], USDT[0], USTC[.669514] | Yes | |
| 02371283 | | BTC[2], ETHW[5.00102546], FTT[25.17183529], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[40000], OMG[0], USD[1.00] | | |
| 02371339 | | ADA-PERP[0], AVAX[.5], BNB[.15], CHZ[100], CRO[100], DENT[4999.0785], DOT[4.5], ETH[.2249905], ETH-PERP[0], ETHW[.2249905], FTT[4], GALA[50], LINK[3], LTC[.5], LUNA2[0.00234211], LUNA2_LOCKED[0.00546492], LUNC[510], MATIC[99.994471], PEOPLE[20], SAND[20], SOL[10.5268059], SOL-PERP[0], SOS[1500000], SPELL[1900], SRM[5.08541845], SRM_LOCKED[07348415], TRX[200.000001], USD[4.49], USDT[188.66652593], XRP[300.990785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02371347 | | AAVE[0], AGLD[.0000867], AKRO[5.00053343], ALGO[.00094589], ALPHA[.00000001], AMPL[0], APE[.00000784], ATLAS[.00034305], AURY[0.00000001], AXS[.00003121], BABA[0], BADGER[.00000001], BAO[39.66150143], BAT[.00006944], BCH[.00000268], BF_POINT[300], BICO[.00082423], BIT[0.00000001], BNB[0], BNTX[.00000005], BTC[0.00000001], CEL[.00009058], CHF[0.00], CHR[.00006927], CHZ[0.00013900], COIN[0.00006468], CQT[.00008135], CRO[.00002433], CRV[0.00070921], DAI[.00000001], DENT[10.00000660], DFL[.00001126], DMG[0.00000001], DODO[0.00000001], DOGE[.00047414], DOT[.00002818], ENJ[0.00098745], ENS[0.00011554], ETH[.00000003], ETHW[.00000003], FIDA[.00026180], FTT[.00000001], GALA[860.00930836], GENE[.00002176], GODS[.00008397], GOG[.00008346], GT[0], HOOD[0.00000001], HUM[.00274042], HXRO[.00005264], IMX[.00000702], INR[.00002805], JST[.00044551], KIN[63.83896206], KSHIB[0.00000010], KSOS[585.08599643], LDO[.00087891], LINK[.00036594], LOOKS[.00005806], LRC[0.00080415], LTC[.00000011], LUA[0.00841869], LUNA2[0.05087470], LUNA2_LOCKED[0.11870764], LUNC[11424.52369191], MANA[59.80030382], MAPS[.00216309], MATIC[.00027181], MBS[.00097899], MOB[.00000001], OKB[0], PEOPLE[.00030233], POLIS[.00021794], PRISM[0.00080383], PROM[.0000918], QI[0.71843835], REEF[155.14755685], ROOK[.00000001], RSR[4.05020154], RUNE[0.00004083], SAND[98.11023415], SECO[0.00000001], SHIB[37.63949713], SKL[0.01507871], SLND[.00203857], SLP[0.00003678], SOL[0.00002827], SOS[262254.73522057], SPELL[0.01591533], STARS[.00001311], STORJ[.00737437], SUN[0.00008204], SUSHI[.00000001], SXP[0.00000001], TLM[0.01631669], TRU[.00000001], TRX[0.00007881], TSLAPRE[0], TULIP[.00000001], UBXT[5.00012563], UNI[.00000001], USD[0.01], USDT[0.00005155], WRX[.00011426], XRP[.00008018], YFI[.04097683], ZRX[.00009147] | Yes | |
| 02371425 | | LUNA2[0.81015415], LUNA2_LOCKED[1.89035970], LUNC[554.71572726], RAY[25.58502309], SHIB[725634.18938541], SOL[23.45279529], SRM[7.65879265], SRM_LOCKED[.09184341], USD[0.22], USDT[1.80895582], USTC[.8898] | | |
| 02371496 | | LUNA2[.20318435], LUNA2_LOCKED[0.47409681], LUNC[44243.82], NFT [308525906412712951/FTX EU - we are here! #243724][1], NFT [377814637775386101/FTX EU - we are here! #243797][1], NFT [519517405238657000/The Hill by FTX #24609][1], NFT [545388943454691312/FTX EU - we are here! #243785][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02371513 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[0], CVX-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[157.22520597], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.0047], LUNA2_LOCKED[.011], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [378798494210622480/FTX AU - we are here! #53466][1], NFT [492955928522191975/FTX AU - we are here! #23492][1], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000183], TRX-PERP[0], UNI[0], USD[0.01], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], ZIL-PERP[0] | | USD[0.01] |
| 02371541 | | AURY[.00000001], FTT[0.13060935], SRM[10.20382699], SRM_LOCKED[175.08151315], USD[0.00], USDT[0] | | |
| 02371552 | | AAVE[.66026965], AKRO[1], ATLAS[1256.99659089], BAO[14], BAT[156.75077481], BF_POINT[1100], BNB[.25332453], BTC[.11616942], CRV[8.55295042], DENT[5], DYDX[3.50457948], ENJ[445.10750158], ETH[2.94150142], ETHW[2.72795898], HOLY[1.01359514], KIN[21], LINK[.86187156], LRC[15.27421202], LUNA2[0.08924027], LUNA2_LOCKED[0.20822731], LUNC[20085.92294199], MATIC[1079.89019679], POLIS[12.24957755], RSR[1], SAND[87.35079158], SOL[10.80472312], SRM[7.35776785], SRM_LOCKED[52.81375791], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[3498.75599935] | Yes | |
| 02371563 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00022512], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.002], LINK-PERP[0], LUNA2[10.12910286], LUNA2_LOCKED[23.63457333], LUNC[32.629779], RUNE[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00001006], ZIL-PERP[0] | | |
| 02371573 | | EUR[0.00], FTT[0.02226031], LUNA2[0], LUNA2_LOCKED[0.57219185], RUNE[.09], USD[0.00], USDT[0] | Yes | |
| 02371577 | | CRV[38], LUNA2[0.47499402], LUNA2_LOCKED[1.10831940], LUNC[103430.95], USD[0.00], USDT[0.00000001] | | |
| 02371583 | | ALGO[30.89224368], ATLAS[650], AVAX[0], BNB[0], BTC[0.03639345], CRO[100], DOT[0], ETH[0.27174840], EUR[0.00], FTT[10.19856828], LINA[30], MATIC[2], MKR[0.10827484], RSR[1], SHIB[290000], SOL[0.98610092], SRM[3.01671654], SRM_LOCKED[0.158307], TRX[713.87956032], USD[1.90], XRP[0] | | |
| 02371626 | | BNB[0], BTC[.0002113], ENJ[0], ETH[.00010463], ETHW[.00010463], LTC[0], LUNA2[0.06498241], LUNA2_LOCKED[0.15162563], SAND[20.53593088], SHIB[0], SRX[0], USD[6.08], USTC[9.1985747], XRP[21.662349] | | |
| 02371695 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004033], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[320.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02371704 | | AVAX[3.3], BNB[.66], BTC[0.03770668], ETH[1.007], ETHW[.152], LUNA2[0.43769941], LUNA2_LOCKED[1.02129862], LUNC[1.41], SOL[1.54], USD[1355.57] | | |
| 02371749 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00148780], LUNA2_LOCKED[0.00347154], LUNC[.0093], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01019172], USTC[.2106], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02371869 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02371938 | | FTT[.09948], LTC[.00179326], SRM[67.12770844], SRM_LOCKED[.98212496], USD[0.49], USDT[0] | | |
| 02371942 | | BTC[0.07198632], LUNA2[0.01239749], LUNA2_LOCKED[0.02892748], LUNC[2699.58], TRX[.000779], USDT[2.03565013] | | |
| 02372000 | | BNB-PERP[0], BTC[.0000037], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00120507], LUNA2_LOCKED[0.00281183], LUNC[.003882], LUNC-PERP[0], ROSE-PERP[0], RUNE[.02006], SOL-PERP[0], USD[ -5.37], USDT[7.70342531] | | |
| 02372068 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DENT[1], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.02675344], LUNA2_LOCKED[0.06242470], USD[0.00], USDT[0], USTC[.845942], XRP-PERP[0] | | |
| 02372091 | | ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.00000321], BTC-PERP[ -0.19999999], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[1.32571624], LUNA2_LOCKED[3.09333791], LUNC[288677.50406741], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SLP[0], SLP[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[5432.36], USDT[0] | | |
| 02372224 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00398317], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC[0.00067229], BT-MOVE-0419[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00748721], ETH-PERP[0], ETHW[0.00748721], FTM[0.80398696], FTM-PERP[0], FTT[.072222], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC[.037071], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.70935855], LUNA2_LOCKED[10.98850329], LUNC[1025472.74], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00928887], SOL-PERP[0], SRM-PERP[0], SWEAT[5065], TRX-PERP[0], USD[3181.23], WAVES-06240], WAVES-PERP[0], WAX-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02372247 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[2384.8804], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], CRV[9.99838], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ[113.99208], EOS-PERP[0], EUR[300.00], FTT-PERP[0], GALA[229.982], GALA-PERP[0], GAL-PERP[0], GOG[91.96064], ICP-PERP[0], IOTA-PERP[0], LOOKS[0.00024], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.35068830], LUNA2_LOCKED[3.1511526], LUNC[207973.27], LUNC-PERP[0], MANA[90.82461], MANA-PERP[0], MID-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE[787.29995643], PEOPLE-PERP[0], PTU[38.9982], SAND-PERP[0], SHIB[15899208], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[367.93718], TRX-PERP[0], USD[55.80], USDT[0.01270000], USTC[36], USTC-PERP[0], XRP-PERP[0] | | |
| 02372294 | | BTC[0], FTT[143.3], LUNA2[47.51219842], LUNA2_LOCKED[110.8617963], LUNC[0], USD[ -0.93] | | |
| 02372315 | | BNB[0.20424752], BOBA[.0332], ENS[3.00944525], FTM[0.43746709], FTT[3.34601], LUNA2[0.33374726], LUNA2_LOCKED[0.77874362], LUNC[72674.17], MATIC[211.25736787], OMG[69.37941469], SAND[49.990785], SOL[2.08845209], USD[0.13] | | |
| 02372325 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9715], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00001258], LUNA2_LOCKED[0.00002936], LUNC[2.74], LUNC-PERP[0], MANA-PERP[0], MATIC[19.9981], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02372326 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02372356 | | BNB[0], BTC[0], LUNA2[0.00839307], LUNA2_LOCKED[0.01958384], LUNC[1827.61], SOL[0.09998200], USD[8.48], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02372385 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0000001], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAB-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FB[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00031148], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00033858], SRM_LOCKED[0.02967034], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TWTR-0624[0], USD[0.00], USD[0.00000001], USDT-PERP[0], USO-0325[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02372453 | | ATLAS[7930], BTC[0.0081551], LUNA2[0], LUNA2_LOCKED[15.2069919], USD[0.01], USDT[0] | | |
| 02372455 | | APE-PERP[0], BTC[.00000017], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NFT (554591494623826700/FTX EU - we are here! #31698)[1], RAY[0], SOL[.00006461], SRM[0.01677801], SRM_LOCKED[12923453], USD[0.00], USDT[0] | Yes | |
| 02372481 | | ATLAS[1199.7672], FTT[10.098184], GT[7.6985062], LUNA2[1.13019945], LUNA2_LOCKED[2.63713205], USD[0.62], USDT[0.00000018], XRP[.9] | | |
| 02372486 | | BTC[.02749374], ETH[.00000001], EUR[92.25], FTM[.95896], LUNA2[0.79112700], LUNA2_LOCKED[1.84596300], LUNC[172269.570728], MER[.91374], SHIB[41952955.93534206], USD[0.28], XRP[25.99506] | | |
| 02372510 | | 1INCH[0], 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT[0.01315316], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0.00000056], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0624[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00005197], ETH-PERP[0], EUR[0.20], FLM-PERP[0], FLOW-PERP[0], FTT[0.00149030], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.00008490], LUNA2_LOCKED[0.00019811], LUNC[0.70284900], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.01078946], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TLM-PERP[0], TOMO-PERP[0], TRX-0325[0], TULIP-PERP[0], USD[-0.12], USDT[0], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02372524 | | DOGE-PERP[0], FTT[.00000001], SRM_LOCKED[0.00023124], USD[0.56], USDT[0] | | |
| 02372586 | | AVAX[141.84127314], BTC[0.00000001], ETH[0.00000001], SOL[.00538031], SRM[2.20076863], SRM_LOCKED[22.15923137], TRX[.001168], USD[0.00], USDT[5.38578551] | | |
| 02372595 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.04428359], LUNA2_LOCKED[0.10332838], LUNC-PERP[0], MANA[0.59966292], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[550.21208494], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.57], USDT[0], XRP[0] | | |
| 02372634 | | GRT[5.06705035], SRM[.00157164], SRM_LOCKED[0.01396926], USD[0.00], USDT[0] | | |
| 02372699 | | BADGER-PERP[0], BTC[.0663], CHZ-PERP[0], DOT[32.9], DOT-PERP[0], ETH[.61700001], ETHW[0.58000000], FTT[25.66486477], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.19737867], LUNA2_LOCKED[7.46055023], LUNC[10.3], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[1.26], USDT[0] | | |
| 02372773 | | AXS[8.2], BIT[520.96622], BTC[1.15209105], DOGE[99982], ETH[1.85664717], ETHW[1.85664717], FTT[599.59163704], SRM[10.60964017], SRM_LOCKED[118.39035983], TLM[3596.35254], USD[1.06], USDT[6.858166] | | |
| 02372803 | | ATLAS[9.8233], AVAX[3.399696], FTT[0], LUNA2[0.00002874], LUNA2_LOCKED[0.00006707], LUNC[6.26], MANA[.99943], NFT (324976912622931055/FTX EU - we are here! #284682)[1], NFT (491890016144872544/FTX EU - we are here! #284671)[1], SUSHI[.99981], USD[0.00], USDT[0] | | |
| 02372911 | | ATLAS[9.90106], BTC[0.00000571], CQT[40.9918], FTT[0], HGET[3.6973422], SRM[37.69750727], SRM_LOCKED[52543131], TRY[3443.18], USD[1.11], USDT[0] | | |
| 02372923 | | ATLAS[1941.16249068], AURY[9.9974198], DYDX[24.39555837], ENJ[100.9662731], FTT[3.38087943], MANA[66.9876519], OXY[221.9590854], POLIS[39.58621398], REEF[7258.363682], SLP[7409.259114], SOL[0.66987651], SRM[.99919424], SRM_LOCKED[0.00457518], TRX[.00045], USD[0.06], USDT[.006] | | |
| 02372962 | | ATOM[0], AUDIO[28.62098539], EUR[0.00], GARI[97.42186013], KIN[0.00006593], LUNA2[0.00015385], LUNC[14.35816162], MATIC[0], MOB[9.15178867], MTA[227.11639622], UMEE[400.76233884], USD[0.00000001], USTC[0] | Yes | |
| 02372955 | | LUNA2[0.00019001], LUNA2_LOCKED[0.00004436], LUNC[4.14], USDT[.30147944] | | |
| 02373002 | | ATLAS[8.30308632], DYDX[14.6], FTM[70], GRT[0], NFT (374152832809488148/FTX Cup 2022 Key #22970)[1], NFT (436785632260548123/FTX EU - we are here! #283421)[1], NFT (481270315306773214/FTX EU - we are here! #283416)[1], SOL-20211231[0], SRM[.00117391], SRM_LOCKED[00676779], SUSHI[0.16837830], TRX[.900001], USD[0.01], USDT[0] | | |
| 02373023 | | BRZ[0], LUNA2[0.23651651], LUNA2_LOCKED[0.55187187], LUNC[51501.97], TRX[.000001], USD[0.07], USDT[0] | | |
| 02373044 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0.02979688], LUNA2_LOCKED[0.06952601], LUNC[8488.33], MANA[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.014321], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02373117 | | BTC[0.00009876], CRO[0], ENJ-PERP[0], EUR[443.33], FTM[21.08409705], FTT[1.68765602], LUNA2[0.00009455], LUNA2_LOCKED[0.00022063], LUNC[20.59], MANA[16.78212940], RUNE[0], SAND[17.87715501], SNX[1.5], SOL-PERP[0], USD[0.92] | | |
| 02373264 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[780], A-TLAS-PERP[0], AURY[1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.56540932], LUNA2_LOCKED[1.31928841], LUNC[123119.07], LUNC-PERP[0], MANA-PERP[0], RUNE[.3], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02373320 | | ARS[275.00], LUNA2[0.00641725], LUNA2_LOCKED[0.01497360], LUNC[.004718], USD[7.03], USTC[.908391] | | |
| 02373344 | | LUNA2_LOCKED[64.05414474], USD[0.00], USDT[0.00000003] | | |
| 02373345 | | BNB[0], DAI[0], ETH[0.00000001], FTM[0], GBP[0.00], LUNA2[1.56944129], LUNA2_LOCKED[3.66202968], LUNC[341749.145594], RUNE[159.42897014], USD[83.32], USDT[0] | | |
| 02373366 | | ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AXS[0], AXS-PERP[0], BNT-PERP[0], BTC[.00000792], BTC-PERP[0], CAD[0.00], CEL[0], CEL-PERP[0], CHR-PERP[0], GBP[0.00], GMX[.0056], HKD[0.00], KNC[0], KNC-PERP[0], NFT (313138333922023468/FTX Crypto Cup 2022 Key #11015)[1], NFT (325271353635144601/FTX Crypto Cup 2022 Key #17875)[1], NFT (343033509157581964/FTX Crypto Cup 2022 Key #9743)[1], NFT (497710678314334962/FTX Crypto Cup 2022 Key #41)[1], NFT (532463356414691194/The Hill by FTX #26863)[1], PAXG[.00007282], RAY[0], RSR[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], USD[6.25], USDT[2.77978341], ZAR[0.00] | | |
| 02373427 | | BTC-PERP[0], ETH-PERP[0], LUNA2[29.85831392], LUNA2_LOCKED[69.66939915], SOL[.00613262], SOL-PERP[0], USD[60484.25] | | |
| 02373621 | | LUNA2[0.62265538], LUNA2_LOCKED[1.45286255], LUNC[135584.52], USDT[0.00255768] | | |
| 02373692 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.09221326], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[1398601.30860139], ALGO-PERP[0], ALTBULL[.235], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[300], ATLAS-PERP[0], ATOM[.6], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX-PERP[0], AXS[.5], AXS-PERP[0], BALBULL[189.37281426], BAND-PERP[0], BAO[31000], BAO-PERP[0], BAT-PERP[0], BNB[0.00323965], BNBBULL[.02217928], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[.003], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.1592614], DENT-PERP[0], DOGE[0], DOGEBULL[.30434379], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[2], ENJ-PERP[0], EOSBULL[.25388.44318066], ETH[0.00600000], ETHBULL[.00194791], ETHW-PERP[0], ETH[0], EXCHBULL[.00007426], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.440], GALA-PERP[0], GALA-PERP[0], GRTBULL[89.77230188], GRT-PERP[0], HBAR-PERP[0], HTBULL[.5.97440285], HUM-PERP[0], KIN-PERP[0], KNCBULL[34.31119907], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[15.26.66045967], LTC-PERP[0], LUNC[0], LUNA2[0.00132068], LUNA2_PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATIC[160], MATIC-PERP[0], MIDBULL[1.05248166], MINA-PERP[0], MKRBULL[11730763], MKR-PERP[0], MTA[32], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[2568.753657], SHIB-PERP[0], SLP[70], SLP-PERP[0], SNX-PERP[0], SOL[1.5], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHIBULL[230255.583697], SUSHI-PERP[0], THETABULL[.2164088], TLM-PERP[0], TOMOBULL[9612.14975729], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAPBULL[.01380535], USD[34.19], USDT[448.80110424], VET-PERP[0], WAVES-PERP[0], XLMBULL[47.86450017], XLM-PERP[0], XRPBULL[16748.48080854], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[10.88299578] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02373714 | | EUR[0.00], LUNA2[0.03346032], LUNA2_LOCKED[0.07807408], LUNC[0.10778870] | | |
| 02373723 | | BNB[0], CRO-PERP[0], LUNA2[0.01819362], LUNA2_LOCKED[0.04245179], USD[0.00], USDT[0], XRP[0] | | |
| 02373902 | | ATOM[.02482199], AVAX[29.04724113], BTC[0.00009280], ETH[0.07564517], ETH-PERP[0], ETHW[0.00086812], FTT[.08844692], LDO[90.8486736], LINK[35.92195012], LTC[0.00466206], LUNA2[0.00401354], LUNA2_LOCKED[0.00936494], LUNC[400], MATIC[.00119156], SOL[0], TRX[75.000022], USD[0.78], USDT[0.00722202], USTC[.308108] | Yes | |
| 02374026 | | BTC[.00015779], ETH[.00026751], ETHW[0.00026750], LUNA2[0], LUNA2_LOCKED[11.34941012], USD[0.00], USDT[0] | | |
| 02374087 | | BTC[0], ETH[0], GST[0], LUNA2[0.18429447], LUNA2_LOCKED[0.43002044], LUNC[69.50146378], SOL[0.00000001], TRX[.001554], USD[0.11], USDT[0.00000026] | | |
| 02374136 | | BTC[1.01716592], LUNA2[2.33079190], LUNA2_LOCKED[5.43851443], LUNC[.008498], SOL[461.88536], USD[0.16], USDT[0] | | |
| 02374142 | | ADA-PERP[0], AUDIO-PERP[0], BAO[55989.92], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.80585492], EUR[0.00], LINK[84.684754], LINK-PERP[0], LUNA2[0.00036966], LUNA2_LOCKED[0.00086255], LUNC[80.4955082], MANA-PERP[0], MATIC[.9802], ONE-PERP[0], SAND-PERP[0], SOL[.0769256], TRX[.000001], UNI-PERP[0], USD[0.44], USDT[0.00000001] | | |
| 02374275 | | PYTH_LOCKED[8333333] | | |
| 02374288 | | BTC[.00005], ETH[.00029399], ETHW[3.02429399], GBP[5992.29], LUNA2[0.12666563], LUNA2_LOCKED[0.29555314], LUNC[27581.7084795], USD[0.00] | | |
| 02374341 | | DEFI-PERP[0], ETH[.7229139], LUNA2[23.19154137], LUNA2_LOCKED[54.11359653], USD[0.00], USDT[0.00000029] | | |
| 02374442 | | ATLAS[30840], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024], SRM[257.00314292], SRM_LOCKED[37367984], TRX[.000001], USD[15.85], USDT[99.30509600] | | |
| 02374486 | | BICO[3], BTC[0.00001344], ENS-PERP[0], ETH[0], ETHW[0.00052835], FTT[27.19798885], GBP[0.23], HNT[3.2998157], LTC[.00999726], POLIS[0], POLIS-PERP[0], RAY[585.73854901], RAY-PERP[0], SAND[.9918908], SHIB-PERP[0], SOL[0.28999050], SOL-PERP[0], SRM[921.36937213], SRM_LOCKED[13.2487986B], SRM-PERP[0], USD[0.14], USDT[0], VGX[.9866962] | | |
| 02374488 | | AMPL[0.05568749], ASD[.081], BICO[54.9941024], BNB[0.00541398], BTC[0.34316426], DOGE[0.34316426], ETH[0.82884375], ETHW[0.82884375], EUR[1.00], FTT[.09740346], GBP[0.00], GRT[320], HNT[.099677], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], MTL[11.6], REEF[13940], SHIB[100000], SLP[6290], SOL[16.10969788], USD[2.12], USTC[200], XRP[.0981228] | | |
| 02374505 | | BTC[0], BTC-PERP[0], DOGE[0], LUNA2[0.00010712], LUNA2_LOCKED[0.00024995], STEP[19.16689156], USD[0.00], USTC[.01516394] | | |
| 02374508 | | ATLAS[0], BAO[4], KIN[3], LOOKS[0], LUNA2[0.00000540], LUNA2_LOCKED[0.00001260], LUNC[1.17648529], MAPS[0], MNGO[0], STARS[0], UBXT[1], USD[0.00] | | |
| 02374509 | | AVAX[6.29962], BTC[0.02340084], CVC[187], LUNA2[0.90646945], LUNA2_LOCKED[21.11509539], LUNC[36.757994], NEAR[4.79904], SOL[4.76028639], USD[0.02] | | |
| 02374551 | | CRO-PERP[0], ETH-PERP[0], ETHW[.00027375], KSHIB-PERP[0], LUNA2[0.00673093], LUNC[.02498], LUNC-PERP[0], SOL[0.00], USDT[0.00000001], USTC[.95278], USTC-PERP[0] | | |
| 02374588 | | EUR[0.00], FTT[0.01294864], GALA[1000], LUNA2[0.13525044], LUNA2_LOCKED[0.31558438], LUNC[29451.07], TONCOIN[0.04332800], USD[606.88], USDT[0.00000080], XRP[0.00000001] | | |
| 02374624 | | ATLAS[172.22053414], CONV[548.89223262], CQT[15.59255594], ENS[.56749569], FTM[44.54959534], FTT[8.0003404], HGET[5.8457290?], HMT[10.32510364], IMX[21.07553925], KIN[339974.198], MAPS[11.91724408], MER[42.06617006], MNGO[82.96482965], MTA[10.34815755], NEAR[3.3671826], RAY[99.84032656], SOL[1.17449755], SRM[33.7647800Z], SRM_LOCKED[.38325606], TRX[.000106], USD[0.00], USDT[0.00000014] | | |
| 02374642 | | LUNA2[0.00634810], LUNA2_LOCKED[0.01481225], LUNC[.008135], LUNC-PERP[0], OJI[3.175], TRX[.000002], USD[0.01], USDT[0], USTC[.8986] | | |
| 02374784 | | LUNA2[0.19037170], LUNA2_LOCKED[0.44420064], LUNC[41453.84], PERP[0], USD[0.00] | | |
| 02374851 | | BTC[0], DOT[398.7], EUR[0.18], LUNA2[3.21755286], LUNA2_LOCKED[7.50762334], LUNC[700628.91], USD[1.26], USDT[0] | | |
| 02374892 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.01261465], BTC-PERP[0], DOGE[2176.346721], DOGE-PERP[0], ETH[1.37298402], ETH-PERP[0], FTM-PERP[0], FTT[12.676795], HBAR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00713456], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.21] | | |
| 02374897 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], LUNA2[0.06120418], LUNA2_LOCKED[0.14280977], LUNC[0], SOL[0], USD[7.69], USDT[0] | | |
| 02374915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00058755], ETH-PERP[0], ETHW[0.00058754], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.45994722], LUNA2_LOCKED[29.07321018], LUNC[2072993.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.79693], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[430.0014], XRP-PERP[0], XTZ-PERP[0] | | |
| 02374968 | | APT[.07337], ETH[0], LUNA2[0.03539782], LUNA2_LOCKED[0.08259493], NFT (530393459220548495/The Hill by FTX #19643)[1], SOL[0.33506000], USD[0.19], USDT[0.20648635], USTC[5.0107337] | | |
| 02375002 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.11518504], BTC-PERP[0], FTT[0.06655639], FTT-PERP[0], HT-PERP[0], LUNA2[7.76214646], LUNA2_LOCKED[18.11167508], LUNC-PERP[0], SAND-PERP[0], SOL[.0099674], USD[-1484.28], USDT[0] | | |
| 02375092 | | AVAX[3.59557288], ETHW[.00000167], LUNA2-PERP[0], LUNA2_LOCKED[0.00088339], LUNC[82.44035326], RUNE[0.00157794], SOL[0], USD[0.00] | Yes | |
| 02375125 | | BTC-PERP[0], CRO-PERP[0], ETH[0.49115451], ETHW[0.23200000], FTT[25.01653041], GALA-PERP[0], MANA-PERP[0], SOL[0], SRM[.00213869], SRM_LOCKED[.01189211], TRX[.000044], UNI[0], USD[ -65.25], USDT[0.69697004] | | |
| 02375169 | | LUNA2[0.06036625], LUNA2_LOCKED[0.14085460], LUNC[13144.88], USD[0.34] | | |
| 02375188 | | ATLAS[719.9905], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.50590113], FTT-PERP[0], GALA-PERP[0], LUNA2[0.01837000], LUNA2_LOCKED[0.04286334], LUNC[4000.1070752], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[25.91] | | |
| 02375457 | | BRZ[.14778678], LUNA2[0.01893432], LUNA2_LOCKED[0.04418010], LUNC[4122.99], TRX[.000177], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02375501 | | BTC-PERP[0], CRV-PERP[0], ETH[0.00100251], ETH-PERP[0], ETHW[0.00099709], FTT-PERP[0], LUNA2[7.9403438], LUNA2_LOCKED[18.52746887], LUNC[1729026.58], LUNC-PERP[0], RAY[275.78978675], SOL[1.03656393], SOL-PERP[0], USD[179.76], USDT[0] | | ETH[.00099], SOL[1.008627] |
| 02375508 | | DOGE[15079.75063157], LUNA2[13.78944631], LUNA2_LOCKED[32.17537473], LUNC[3002680.96645587], SHIB[15000000], USD[0.00], USDT[0] | | |
| 02375603 | | BTC[.00090003], BTC-PERP[0], FTT[0.20195893], FTT-PERP[0], LUNA2[0.07139777], LUNA2_LOCKED[0.16659481], LUNC[.23], LUNC-PERP[0], SOL[18.98], USDT[0.00000001] | | |
| 02375662 | | ETH[1], ETH-PERP[0], ETHW[1], FTT[.7], GMT-PERP[0], LUNA2[1.20438132], LUNA2_LOCKED[2.81022308], LUNC[0.00983781], LUNC-PERP[0], TRX[.000777], USD[ -13.27], USDT[0.27994776] | | |
| 02375677 | | BTC[0], LUNA2[21.91245152], LUNA2_LOCKED[51.12905355], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 02375682 | | ATLAS[531.90627846], FTT[2.28764], SOL[.05403448], SRM_LOCKED[.77833514] | | |
| 02375705 | | ALEPH[.00545783], ATLAS[0], BNB[0], BRZ[0.99909813], BTC[0.00000073], CRO[0], ETH[0], FTT[0.00130507], LUNA2[1.35902936], LUNA2_LOCKED[3.17106852], LUNC[61.79293120], MATIC[0], POLIS[0], SAND[0], SRM[0], SYN[.00085534], USD[186.15], USDT[0], USTC[148.3954802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02375720 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.80287892], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STORJ-PERP[0], USD[5.07], USDT[0] | | |
| 02375757 | | BTC[.00009862], FTM[242.34232958], LUNC[0.10735873], LUNA2_LOCKED[0.25050370], LUNC[233377.59], SOL[2.31675654], USD[348.13] | | |
| 02375823 | | BNB[.00024689], BTC[0.00001600], ETH[0.00000001], FTT[0.11450395], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], TRX[.000881], USD[2.50], USDT[1903.03279576] | | |
| 02375841 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.098927], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00889773], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00790126], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[.7416], USD[321.63], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02375917 | | BTC[0], LUNA2[0.00648593], LUNA2_LOCKED[0.01513384], LUNC[.0081849], SOL[.0069986], USD[2.61], USDT[1.17326067], USTC[.91811] | | |
| 02375964 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FTT[164.31303792], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL[25.77064695], SOL-PERP[0], SRM[.00182454], SRM_LOCKED[0.09586612], SRM-PERP[0], UNI-PERP[0], USD[6.60], XRP-PERP[0] | | |
| 02376050 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[3.39], AVAX-PERP[0], AXS-PERP[0], BTC[.00008084], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00486071], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00358372], LUNA2_LOCKED[0.00836203], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.507294], WAVES-PERP[0], XRP-PERP[0] | | |
| 02376076 | | BTC[.04629118], LUNA2[0.03697782], LUNA2_LOCKED[0.08628159], LUNC[8052], USDT[0.00035503] | | |
| 02376101 | | BNB[2.49427716], DOT[10.83695591], ETH[0.35347423], LUNA2[0.00726206], LUNA2_LOCKED[0.01694481], LUNC[0.00058260], LUNC-PERP[0], SOL[26.53377524], SOL-PERP[0], TRX[11.44396500], USD[0.00], USDT[0.17512073], USTC[1.02797968] | | DOT[10.815587], ETH[.353047], SOL[26.48721], TRX[11.256534], USD[0.00], USDT[.174155] |
| 02376105 | | BTC[0.00007486], BTC-PERP[0], FTT[25.09525], LUNA2[0.46015628], LUNA2_LOCKED[.073698], TRX[.000002], USD[10016.24], USDT[0.00913013] | | |
| 02376125 | | BIT[16230.43187119], BTC[0.04001632], ETH[0], FTT[.09715038], LUNA2[0.09999009], LUNA2_LOCKED[0.46899789], LUNC[0], SHIB[99686.69], USD[1.33] | | |
| 02376225 | | ATLAS[234.38320906], BTC[.00064031], DOGE[48.56858153], LUNA2[0.00000684], LUNA2_LOCKED[0.00001597], LUNC[1.49078449], MATIC[0], NFT (302399385449124104/FTX EU - we are here! #82065][1], NFT (46661769661643943/FTX EU - we are here! #83936][1], NFT (539239186588498408/FTX EU - we are here! #82704][1], USD[0.00], USDT[0] | Yes | |
| 02376278 | | 1INCH[0.92646260], AAVE[1.67], AAVE-PERP[0], ATLAS[0], BNB[0.00292510], BNB-PERP[0], BOBA[.07094052], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO[1267.87133941], CRO-PERP[0], DOT[0.09948], ETH[0.32453517], ETHW[0.32453517], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.02772845], LUNA2_LOCKED[0.06469973], LUNC[6037.93], LUNC-PERP[0], MANA[.9924], MATIC[0.964], POLIS[0], SAND[.232896], SHIB-PERP[0], SOL[6.08680736], SOL-PERP[0], USD[15.43], USDT[0], XRP[.9614] | | |
| 02376306 | | FTT[0.07778709], GST[0.01773617], LUNA2[0.00702201], LUNA2_LOCKED[0.01638470], LUNC[.000474], USD[0.00], USDT[0], USTC[.994] | | |
| 02376331 | | SRM[1.46252275], SRM_LOCKED[0.65747725], USD[997.52], USDT[4009.30415469] | | |
| 02376450 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[4], GLD[0.00804920], LINK-PERP[0], LOOKS[.9605], NFLX-0325[0], NFLX-20211231[0], SOL-PERP[0], SPY[.00081], SPY-0930[0], SRM[49.92270436], SRM_LOCKED[.09195944], USD[13.98], USDT[2.34529551], USO[0.00971841] | | |
| 02376494 | | BTC[0.20209942], BTC-PERP[0], LUNA23.47894036], LUNA2_LOCKED[8.11752751], LUNC[575546.588795], SOL-PERP[0], USD[158.34], USDT[10424.11945800] | | |
| 02376512 | | AUD[0.00], BNB[0], DOGE[0], ETH[.00000001], FTT[0], LUNA2[0.01470786], USD[0.00] | | |
| 02376589 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.01426], BOBA-PERP[0], BTC[0.06387345], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00016], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09292], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[.98000], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35143058], LUNA2_LOCKED[0.82000470], LUNC[76524.75], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PORT[83.50018], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[-526.22], USDT[2446.76091542], USTC-PERP[0], WAVES-PERP[221.5], XRP[.408], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[.083] | | |
| 02376682 | | AVAX[16.04776668], AVAX-20211231[0], BTC[0], DOT-20211231[0], ETH[0], ETHW[5.18959331], FTM[102.69559898], GODS[149.990329], LUNA2[3.33333226], LUNA2_LOCKED[7.77777529], LUNC[10.7379594], MANA[25.99506], SOL[12.24786367], USD[1.57], USDT[0.00796745] | | AVAX[15.697017], FTM[101.98062], SOL[11.99943] |
| 02376734 | | AVAX-PERP[0], BAND[9.998157], BAT-PERP[0], DOGE[447.91488], DOT-PERP[0], ETH[0.19108122], ETH-PERP[0], FTT[13.79741676], LUNA2[0.95039884], LUNA2_LOCKED[2.21759729], LUNC[206951.34873769], LUNC-PERP[0], SHIB[1099791], SOL[1.03210486], SOL-PERP[0], USD[5.34], XRP[100.04917828], XRP-PERP[0] | | |
| 02376765 | | BNB-0624[0],BNB[0.69299724], BTC[0.01001446], DOGE[671.97427111], LUNA2[1.39389253], LUNA2_LOCKED[303523.03340199], USD[1176.96] | | |
| 02376814 | | AUD[0.01], CVC[.8982], LUNA2[8.22512451], LUNA2_LOCKED[19.19195721], LUNC[1791038.180708], STEP[209258.22286], USD[3309.97] | | |
| 02376883 | | AMZNPRE[0], ATLAS[0], AUDIO[0], BAO[0], BTC[0], CHF[0.00], DMG[0], DOGE[0.00000001], F8[0], FTT[0], GLD[0], LUNA2[0.00212255], LUNA2_LOCKED[0.00495263], LUNC[0.00708598], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], PFE[0], SAND[0], SHIB[4158.48883374], SKL[0.00000001], SUSHI[0], TLM[0], USD[0.02], USDT[0.00002376], USTC[0], VETBULL[0], WBTC[0], WNDR[0], XRP[0] | | |
| 02376944 | | AVAX-PERP[0], BTC-PERP[0], DOGE[0.55186248], ENS[.00202953], ETH-PERP[0], ETHW[0.04839090], GMT[.12854606], LUNA2[0.00102036], LUNA2_LOCKED[0.00238085], LUNC[.003287], LUNC-PERP[0], POLIS[.01335226], SOL-PERP[0], TRX[.00007], USD[0.21], USDT[311.04896817] | | |
| 02376991 | | APE-PERP[0], BTC-PERP[0], ETH[0.09583967], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.50691234], LUNA2_LOCKED[1.18279546], LUNC-PERP[0], SOL-PERP[0], TRX[.000788], USD[0.00], USDT[0.00498586], USTC-PERP[0] | | |
| 02377017 | | APE[.00295587], BTC-PERP[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], TRYB-PERP[0], TSLA-0325[0], USD[0.00], USDT[0] | | |
| 02377020 | | AKRO[2], BTC[.00000086], DENT[1], ETHW[4.16610702], ETHW[4.16629727], KIN[1], LUNA2[0.00213638], LUNC[465.20200438], RSR[2], SECO[1.04072988], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02377078 | | ATLAS[6.856], LUNA2_LOCKED[128.3346713], USD[0.00], WAVES-PERP[0], XRP[.474069] | | |
| 02377119 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], LUNA2[0.02331127], LUNA2_LOCKED[0.05439298], USD[0.00], USDT[0] | | |
| 02377141 | | BOBA[.085085], BTC[0.00006735], FTT[2.6], LINA[7.8986], LUNA2[0.00181899], LUNA2_LOCKED[0.00232148], LUNC[396.09], OMG[.485085], USD[33.63], USDT[0.00204326] | | |
| 02377173 | | AAVE[.009924], AMPL[11.13408563], AUDIO[.99088], AXS[.099848], BAR[.094471], BCH[0.00059553], BNB[0.099677], BTC[0.00009602], BTC-PERP[0], CHZ[9.9663], COMP[0.00002962], DOGE[.49346], EDEN[.066161], ETH[0.00099563], ETHW[0.00099563], FTT[1.99962], GRT[.97416], HNT[.094468], LINK[.099222], LUNA2[5.46493323], LUNA2_LOCKED[12.75151087], LUNC[1190000.7168966], LUNC-PERP[0], MANA[.9924], OMG[.49772], PERP[.097264], PSG[.065136], SLP[4498.9569], SOL[2.01081481], SUSHI[.49677], TRX[.7798], TRY[1.79], UNI[.099126], USD[3909.88], XRP[.98005] | | |
| 02377284 | | APE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.498], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[36.18945352], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[10.41430307], XRP-PERP[0], ZRX-PERP[0] | | |
| 02377320 | | ADABULL[0], BTC[0.00001789], BULL[0.02139344], CHR[.99259], COMP[0], DEFIBULL[4.2866921], ETHBULL[0.34099014], FTM[467.92495], FTT[0.05747979], FXS[.099943], JOE[.99297], LINK[.098347], LINKBULL[420], MATICBULL[333.93654], RNDR[.093559], SOL[0.0407149], SRM[0.00295898], SRM_LOCKED[0.02290439], STG[4.99886], USD[0.15], USDT[0], VETBULL[549.8955] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377343 | | BTT-PERP[0], ETH[1.09574165], ETH/PERP[0], ETHW[0.07358992], FTT[13.9992], IMX[.06412808], LUNA2[1.37753524], LUNA2_LOCKED[3.21424890], LUNC-PERP[0], MANA[58.99612], MATIC[388.52449853], SHIB[20000000], SOL[0.65059402], SOL-PERP[0], USD[ -167.25], XRP-PERP[0] | | |
| 02377348 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], BIT-PERP[0], BIT-PERP[0], BTC[0.05463899], BTC-MOVE-0627[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0630[0], BTC-MOVE-0703[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0714[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0723[0], BTC-MOVE-0727[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0825[0], BTC-MOVE-0827[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0912[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.04331], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.00099972], ETH-PERP[1], ETHW[0.00099972], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.01029171], FTT-PERP[0], GST[.15624291], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[69.55980483], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT [313830731860867769/FTX EU - we are here! #98606][1], NFT [350442140452842217/FTX EU - we are here! #98427][1], NFT [468697033627513175/FTX AU - we are here! #16400][1], NFT [542490032904498589/FTX EU - we are here! #98251][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[.00795572], SOL-PERP[0], TRX[.001395], UNI-PERP[0], USD[ -1765.73], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02377364 | | ATOM[13.09738], AVAX[8.09838], DOT[28.29434], ENJ[129.974], ETH[0.26830155], FTM[291.94218716], LUNA2[0.86461020], LUNA2_LOCKED[2.06409048], LUNC[19.306138], SOL[11.387722], USD[0.18] | | FTM[231.9536] |
| 02377408 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BILI-0325[0], BIT-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[ -0.10000000], CEL-0930[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[1500], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-0325[0], CRV-PERP[0], DMG[.09131], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX[.00733174], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00070761], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[ -1], ETHW[0.00070395], ETHW-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00636791], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IDEX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA[0.03774461], LUNA2_LOCKED[107.3624298], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[1000000000], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[100.001184], TRX-PERP[0], UNI-PERP[0], USD[4487.61], USDT[972.64231382], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02377431 | | BTC[0.08452018], ETH[1.50370855], ETHW[1.10673057], EUR[203.34], FTT[26.19525], LUNA2[0.00047508], LUNA2_LOCKED[0.00110853], LUNC[103.45146752], SOL[9.53414212], USD[1839.96] | | BTC[.084519], ETH[1.503502], EUR[203.25], USD[1500.00] |
| 02377480 | | APE-PERP[0], BNB-PERP[0], BTC[.0011], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[1.12372228], LUNA2_LOCKED[2.62201867], LUNC-PERP[0], SOL-PERP[0], USD[0.36], USDT[0.00000002], ZIL-PERP[0] | | |
| 02377591 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[25], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00559129], MATIC[0], PAXG[22.4224], ROOK-PERP[0], SGD[0.00], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[1142.69], USDT[0.00000001] | | |
| 02377640 | | LUNA2[0.00021846], LUNA2_LOCKED[0.00050974], LUNC[47.570484], USD[11.01] | | |
| 02377646 | | 1INCH-PERP[0], ADA-0325[0], ADA-20211230[0], ADABULL[1272.81020835], ADA-PERP[0], ALCX[36.64240080], ALCX-PERP[0], ALGO-PERP[0], ALGOBULL[.017], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[190000], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOMBEAR[1610005550], AUDIO-PERP[0], AVAX[7.40037851], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAT-PERP[0], BCHBULL[43.8], BEAR[155.01492701], BIT-PERP[0], BNB[.4900041], BNBBEAR[10000000], BNBBULL[1.17824815], BNB-PERP[0], BOBA-PERP[0], BTC[0.38694122], BTC-PERP[0], BTT[44001180], BTTPRE-PERP[0], BULL[0.00000001], BVOL[.01], CELO-PERP[0], CHR[.4001050], CHZ[840.0091], CHZ-PERP[0], COMPBULL[55438111.73125], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DASH-PERP[0], DEFIBEAR[3000], DOGE-0325[0], DOGE-0930[0], DOGE-1230[0], DOGE[1682.07072000], DOGE-20211231[0], DOGEBEAR20212[.2], DOGEBULL[8638.7418], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[84.52555045], ENS-PERP[0], ETCBEAR[53000000], ETC-PERP[0], ETH[0.16400884], ETHBEAR[58930292027.15057362], ETHBULL[33.55422058], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM[896.02897], FTM-PERP[0], FTT[2219.34891422], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOGOL[1.34903428], GOOGLE-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT30.900323], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[1513.02755], JPY[0.00], JST[11662.10554335], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINKBULL[16778580053], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[2.595], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[18.16990313], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[2479.6828705], MATIC[173.057], MATICBULL[220834.270911], MATICHEDGE[8], MATIC-PERP[0], MCB[43.69051446], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDBEAR[15000], MIDBULL[3.9], MKR[.07], MKRBULL[3464.36989874], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKBBEAR[40000110], OKBBULL[1], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXGBULL[0.00030000], PAXGHALF[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[846.48928618], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[16.48115172], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[874.08361324], SRM_LOCKED[91959838], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[15920.73162815], SUSHIBEAR[134600000930], SUSHIBULL[80004977660.02], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXPBEAR[2745005200], SXPBULL[9200], SYN[118.00191], THETABEAR[240000050], THETABULL[1.33135], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[.12712738], TRU-PERP[0], TRX-1230[0], TRX[2113.06267118], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1942.45], USDT[2816.42590441], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[1.20989627], YFI-20211231[0], YFII[.08102539], YFII-PERP[0], ZEC-PERP[0], ZECBULL[1730.68575], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02377687 | | ALGO-PERP[0], AVAX[.000492], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099996], ETH-PERP[0], ETHW[0.00099996], FLOW-PERP[0], FTT[50.33371011], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[.00402], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00508495], SOL-PERP[0], SRM[2.18242022], SRM_LOCKED[13.41757978], STORJ-PERP[0], STX-PERP[0], USD[5.39], ZEC-PERP[0] | | |
| 02377700 | | AAVE[3.44668404], BTC[.22996402], ETH[2.10972986], ETHW[.00001442], KIN[1], LDO[7.87818052], LUNA2[0.00008451], LUNA2_LOCKED[0.00019721], NFT [512552868324160409/FTX Crypto Cup 2022 Key #21129][1], RSR[1], TRX[.000777], USDT[0], USTC[.01196409], WAXL[441.19625154] | Yes | |
| 02377723 | | TRX[.000001], USD[100.00] | | |
| 02377763 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[17.82340846], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.60043580], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.13716650], BTC-PERP[0], BTTPRE-PERP[0], CGB-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG[.06231], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.18223791], ETH-PERP[0], ETHW[.0025981], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.82234166], FTT-PERP[0], GALA[329.715], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[8.31113276], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], RAY[40.73599753], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[28.10335], TLM-PERP[0], TRU[2094.47563298], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[16261.86], USDT[0], USDT-PERP[0], USTC[2358.05769814], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BAND[16.332609], ETH[.018942], RAY[1.595953], TRX[293.099487], USD[7851.35] |
| 02377801 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.4], GALA[1860], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0070312], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000001], USD[71.80], USDT[0.00000002], ZEC-PERP[0] | | |
| 02377818 | | AKRO[.61417], AVAX[0], LUNA2[1.04338397], LUNA2_LOCKED[2.43456260], SOL[0.00980370], USD[0.00], USDT[0.00150294] | Yes | |
| 02377834 | | BNB[0.90605136], EDEN[7015.2], ETH[.095], ETHW[.095], FTT[1025.09851168], IND[8000], NFT [484847138221569819/FTX AU - we are here! #20891][1], SRM[32.76991591], SRM_LOCKED[299.27008409], TRX[.000001], USD[0.98], USDT[2567.82883494], XPLA[6700] | | |
| 02377837 | | ADA-PERP[0], ALICE[0], APE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.04686099], LUNA2_LOCKED[0.10934231], LUNC-PERP[0], MANA[0], MANA-PERP[0], MKR-PERP[0], SAND[0], SAND-PERP[0], SOL-PERP[0], USD[1809.09], USTC-PERP[0] | | |
| 02377855 | | DOT[7.99848], FTM[159.9696], LINK[15.297093], LUNA2[5.23439602], LUNA2_LOCKED[12.21359073], RAY[46.77758526], SOL[23.10254841], USD[0.00], USDT[0.00000002], USTC[740.954057] | | |
| 02377896 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], DOGE[30.9794], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00221914], LUNA2_LOCKED[0.00503769], LUNC[470.15784], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], TLM-PERP[0], USD[.10], USDT[0.01417322], ZIL-PERP[0] | | |
| 02377919 | | ATLAS[3100], AVAX[45.099962], BTC[.0000978], ETH[9.90210328], ETH-PERP[ -1.18], ETHW[9.84591881], NEAR[.080930], POLIS[13136.555621], RAY[1443.6.1806621], SOL[338.33960481], SRM[10014.85303469], SRM_LOCKED[52.57864091], USD[3315.70], XRP[2.791303] | | |
| 02377952 | | ATOM[0.00003852], AVAX[0], BCH[0.00065829], ETH[0], ETHW[0.00009326], FTM[.015], FTM-PERP[0], LUNA2[0.00383503], LUNA2_LOCKED[0.00894841], LUNC[0.05595867], SOL[0.00214776], USD[0.00], USDT[0.00561222], USTC[.248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02377986 | | APT[0.41754782], ETH[.22116957], LUNA2[4.02402892], LUNA2_LOCKED[9.38940081], NFT (4846957986364686693/FTX AU - we are here! #39959)[1], NFT (5537287384439233362/FTX AU - we are here! #49516)[1], SOL[0], USD[0.00] | | |
| 02378065 | | BTC[0], ETH[0], ETHW[0.18397885], EUR[0.00], FB[2.45952276], FTT[3.1], LUNA2[0.00435870], LUNA2_LOCKED[0.01017031], USD[0.97], USDT[0], USTC[.616996] | | |
| 02378115 | | FTT[1], LUNA2[0.74056539], LUNA2_LOCKED[1.72798593], LUNC[161259.6748392], SAND[44.99892643], SGD[0.01], USD[46.86] | | |
| 02378121 | | BTC[0.03015928], LINK[3.09938], LUNA2[0.32658272], LUNA2_LOCKED[0.76202635], LUNC[.61975], NEAR[2.09958], USDT[58.18127186], USTC[18.9962] | | |
| 02378202 | | AVAX[1.799658], LUNA2[1.36281741], LUNA2_LOCKED[3.17990730], USD[0.01], USDT[0] | | |
| 02378213 | | BTC[0.03017777], DOGE[148.69640831], ENJ[7.6820087], ETH[0.03684634], ETHW[0.03664751], FTT[17.03813014], LINK[0], LTC[0], SHIB[1791155.07802962], SOL[3.91804421], SRM[2.04522045], SRM_LOCKED[0.03754923], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | BTC[.029875], DOGE[147.424518], ETH[.036295], SOL[3.812873] |
| 02378244 | | AUD[0.00], LUNA2[0], LUNA2_LOCKED[20.23917119], SOL[0], USD[0.00], USDT[0.00117737] | | |
| 02378246 | | SRM[19.00467614], SRM_LOCKED[.0032781], USD[0.00], USDT[1.51021480] | | |
| 02378248 | | ALICE[102.58744], BNB[.00000108], ENS[.29], ETHW[.000097], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005816], MATIC[.00036878], NEAR[.0005], USD[0.09], USDT[8.96159039], XPLA[0.09372741] | | |
| 02378264 | | ETH[0], LUNA2[0.01884883], LUNA2_LOCKED[0.04398062], LUNC[4104.374256], TRX[.539025], USD[0.57], XRP[.151814] | | |
| 02378395 | | ALICE[10.43660425], FTT[0], GODS[0], HMT[0], MNGO[4.79645203], RAY[0], SRM[.00048793], SRM_LOCKED[0.02240893], TRX[.000001], USD[0.02], USD[0.00908197] | | |
| 02378418 | | FTT[0.00218104], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005862], USDT[0] | | |
| 02378436 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC[0.16350980], BTC-PERP[0], ETH[0.00080765], ETH-PERP[0], ETHW[0.09989404], FTM-PERP[0], FTT[31.44098166], IMX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00659039], NEO-PERP[0], OKB-PERP[0], SAND-PERP[0], TRX[.001554], TRX-PERP[0], USD[567.14], USDT[0.00000002], ZIL-PERP[0] | | |
| 02378487 | | ATLAS[8100.94725083], CRO[203.41215957], LUNA2[1.50802684], LUNA2_LOCKED[3.51872931], LUNC[328376.0213141], RSR[13146.07835676], SOL[4.107306], USD[0.65], USDT[0.00000001] | | |
| 02378527 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040348], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[207784.16690626], SHIB-PERP[0], SOL[.16579308], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3.37], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02378557 | | ADA-PERP[10000], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.50000000], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[500000], DOT-PERP[1000], ENJ-PERP[000], EOS-PERP[2000], ETC-PERP[0], ETH[5.00000001], ETH-PERP[0], FIL-PERP[1000], FLOW-PERP[1000], FTT[1000.41204936], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[300000], LEO-PERP[0], LINK-PERP[1000], LOOKS-PERP[12000], LTC-PERP[1000], LUNC-PERP[0], MANA-PERP[0], MRNA-0325[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[000], SHIB-PERP[0], SOL-PERP[0], SRM[28059784], SRM_LOCKED[121.56468378], TLM-PERP[10000], TRX-PERP[0], UNI-PERP[500], USD[-44214.89], USDT[3005.00000001], XRP-PERP[0] | | |
| 02378591 | | ETH[.05865104], ETHW[.05865104], LUNA2[0.86047420], LUNA2_LOCKED[2.00777315], LUNC[187370.07056], USD[0.00], USDT[0.00001783] | | |
| 02378597 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[3.29284446], LUNA2_LOCKED[7.68330375], LUNC[717023.8151106], MANA-PERP[0], MTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.13814135], XEM-PERP[0], XRP-PERP[0] | | |
| 02378678 | | ATLAS[4.556], FTT[.1], LUNA2_LOCKED[0.00000001], LUNC[.00186], SOL[.006308], USD[0.01], USDT[1390.88267190] | | |
| 02378694 | | 1INCH-PERP[0], ATLAS[8.874], BTC[2.01506620], BTC-PERP[0], DOT[16568.535632], DOT-PERP[0], ENJ[.968], ETH[.0016262], ETH-PERP[0], ETHW[22.6656262], FTM[52.4376], FTM-PERP[0], FTT[.20372], FTT-PERP[230.4], KIN[20840], LTC[.249763], LTC-PERP[0], LUNA2[0.18153272], LUNA2_LOCKED[0.42357635], LUNC[39529.132594], MANA[2.7702], POLIS[.07842], RUNE[.0847], SAND[3.6822], SRM[1.12937911], SRM_LOCKED[31.8760289], USD[30607.56], USDT[.000424] | | |
| 02378725 | | BTC[.00000207], SRM[.04872588], SRM_LOCKED[21.11049021] | Yes | |
| 02378735 | | FTT[1152.243193], FTT-PERP[0], SRM[36.23745254], SRM_LOCKED[306.7999299], USD[4.11] | | |
| 02378818 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.0033124], NFT (4789121613036363S8/FTX EU - we are here! #155791)[1], NFT (5357704052190699310/FTX EU - we are here! #155705)[1], NFT (5579186217692030065/FTX EU - we are here! #155820)[1], TRX[.000012], USD[0.00], USDT[0.00008603] | | |
| 02378847 | | ANC-PERP[0], APE[0.12115087], APE-PERP[0], APT[1.05574599], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA[.4998157], BTC[0.29443349], DOGE-PERP[0], ETH[0.14297931], ETH-PERP[0], FTT[0.03122713], FTT-PERP[0], GAL[.071899], GAL-PERP[0], GMT[.443148], GMT-PERP[0], GST-PERP[0], HT[0.14415827], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB[.0998157], OMG[.4998157], OP-PERP[0], SOL-PERP[0], SRM[6.51595486], SRM_LOCKED[45.56404514], TRX[6754.8509825], UNI-PERP[0], USD[5056.79], USDT[0] | | |
| 02378932 | | DYDX[.096641], FTT[0.09937156], LUNA2[0.80598236], LUNC[175504.3578351], USD[0.00], USDT[0.02220967] | | |
| 02378946 | | DOGEBEAR2021[0], DOT-PERP[0], FTT[36.39753077], LUNA2_LOCKED[0.00013274], LUNC[0], USD[0.00], USDT[0] | | |
| 02379004 | | ADA-PERP[156], APE[40.2], AVAX[6.4], BTC[.0196], BTC-PERP[0], CAKE-PERP[16.5], ENS[21.13], ETH[.34], ETHW[.34], EUR[0.00], FTT[0.38710917], LUNA2[4.06036048], LUNA2_LOCKED[9.47417446], LUNC[13.08], MATIC[350], RUNE[35.1], SOL[5.14000000], SOL-PERP[0], USD[ -31.70], ZIL-PERP[4560] | | |
| 02379005 | | AUDIO[438.91659], BULL[0.65387917], ETH[.9098271], ETHBULL[61.14358051], ETHW[.9098271], GALA[549.8955], LOOKS[18.97739], LUNA2[0.00178820], LUNA2_LOCKED[0.00417247], LUNC[389.3852024], SHIB[97739], SOL[16.77609787], USD[1200.57], USDT[0] | | |
| 02379017 | | BTC[0.02362713], ETH[5.31802461], FTT[162.07738], LUNA2[217.32168663], LUNA2_LOCKED[40.41727348], USD[0.00], USDT[0.9072915] | | |
| 02379128 | | ADA-PERP[0], APE-PERP[0], ASD[379], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05743831], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[1.87], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[24500], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01496837], FTT-PERP[0], GBP[18578.87], GMT-PERP[0], GRT[2243.518], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[9508.098], LINK-PERP[0], LINK[410.20594867], LINK-PERP[0], LTC-PERP[0], LUNA2[0.35967991], LUNA2_LOCKED[0.83925313], LUNC[78321.058658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[53.58928], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.0088], SOL-PERP[0], SRM[64], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.860566], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[.002065], VET-PERP[0], XLMBULL[135.07298], XLM-PERP[0], XRP[.6368], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02379170 | | BTC[0.00282026], CRO[183.56352041], ETH[0.02050549], ETHW[0], EUR[102.65], FTT[0], LUNA2[0.11154809], LUNA2_LOCKED[0.26027889], MATIC[0], RUNE[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 02379208 | | APE[.090777], AVAX[.05], LUNA2[0.00255801], LUNA2_LOCKED[0.05596871], NFT (3281682365846105155/FTX AU - we are here! #33957)[1], NFT (4123665469587094534/FTX AU - we are here! #33539)[1], Q[7.95783102], TRX[.000777], USD[0.00], USDT[.003114], USTC[.3621], USTC-PERP[0] | | |
| 02379240 | | BTC[0.00007097], DOT[.00571525], ETH[.00066122], ETHW[.00024722], LUNA2[1.43288493], LUNA2_LOCKED[3.22491229], LUNC[4.456814], MATIC[.00195571], SOL[.00253779], TRX[.008844], USD[4659.47], USDT[0.00559234] | Yes | |
| 02379255 | | LUNA2[1.10612031], LUNA2_LOCKED[2.58094740], LUNC[240860.027898], USD[150.29], XRP[.499904] | | |
| 02379267 | | BTC-PERP[0], ETH-PERP[0], LUNA2[21.51158124], LUNA2_LOCKED[50.19368955], SUSHI-PERP[0], USD[0.00], USDT[0.00000036] | | |
| 02379282 | | ADA-20211231[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[82.74276954], IOTA-PERP[0], LUNA2[2.89794341], LUNA2_LOCKED[6.76186796], LUNC[631033.28], MANA-PERP[0], SOL-PERP[0], USD[96.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02379297 | | AAVE[0.00222560], ADA-PERP[0], ALEPH[31.4908095], ALGO-PERP[0], ALICE[.087707], APE[.02928055], APE-PERP[0], ATOM[0.08378147], ATOM-PERP[0], AVAX[.06678914], AVAX-PERP[0], AXS-PERP[0], BNB[0.00673420], BNB-PERP[0], BTC[0.00007212], BTC-PERP[0], CEL-PERP[0], COMP[0.0000636'1], CRV[.7247675], DFL[4.0302], DOGE[.49993362], DOGE-PERP[0], DOT[.001664], ENJ[.71845], ENS[0.00034354], ETC-PERP[0], ETH[0.00095251], ETH-PERP[0], FTT[4.34507383], FTT-PERP[0], FXS[.0006666], FXS-PERP[0], GALA[0.734086], GMT-PERP[0], GODS[.044976], IMX[.0354815], KSHIB-PERP[0], LDO[.755633], LINK[0.0194692], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00930775], LUNA[0.00064360], LUNA2_LOCKED[0.0015017'4], LUNC[.0020733], LUNC-PERP[0], MATIC-PERP[0], MKR[0.00072594], MNGO[7.97645], NEAR-PERP[0], NFT (466645666281129835/Austria Ticket Stub #1353)[1], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[.734847], SHIB-PERP[0], SOL[0.00483781], SOL-PERP[0], SPELL[89.55], SRM[.22867702], SRM_LOCKED[2.77132298], STG[.183448], TRX[.00014], TRX-PERP[0], UNI[0.05863842], UNI-PERP[0], USD[44.44], USDT[0], XMR-PERP[0], YGG[.85121738], ZRX[.2057095] | | |
| 02379360 | | AR-PERP[0], AVAX[0], BNB[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], ENS[.00592635], ENS-PERP[0], ETC-PERP[0], ETH[0.00000059], ETH-PERP[0], ETHW[.00093331], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00000016], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.00542805], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 02379362 | | BTC[.02287474], DOT[129.8884018], FTT[0.00231524], LUNA2[1.24728170], LUNA2_LOCKED[2.91032397], LUNC[271598.2165323], USDT[0] | | |
| 02379426 | | AVAX-PERP[0], BTC-PERP[0], LINK-2021123'1[0], LINK-PERP[0], LUNA2[1.61630859], LUNA2_LOCKED[3.77138672], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[81.48], USDT[0.00000013] | | |
| 02379445 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0933[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], LOOKS[104.979], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002482], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1003.45], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02379474 | | BNB-PERP[0], EUR[0.00], LUNA2[0.00026045], LUNA2_LOCKED[0.00060773], LUNC[56.71519983], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 02379477 | | ALGO[299.94762], AMZNPRE[0], ATOM[15], AUD[0.00], AVAX[10], BNB[1.04220711], BTC[0], DAI[0], DOT[10.96245418], ETH[0.08700000], FTM[103.04912816], FTT[13.07925018], LTC[1.10018857], LUNA2[3.32596993], LUNA2_LOCKED[7.76059651], LUNC[100050.04], MATIC[211.55795689], PAXG[0], RAY[67.06990286], RNDR[65.68852878], SOL[5.24451253], SRM[81.1364108], SRM_LOCKED[1.00926982], UNI[20.32997235], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 02379515 | | ADA-PERP[0], AXS[.099802], BTC[0], DOT-PERP[0], EUR[0.00], GRT[.38963193], LINK[.09928], LUNA2[0.15251976], LUNA2_LOCKED[0.35587944], LUNC[33211.4990272], LUNC-PERP[0], NEAR[2.99946], SHIB-PERP[0], SOL[.0098434], USD[210.35], XRP[3.42637885] | | |
| 02379577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00030081], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.03081016], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.42204581], LUNA2_LOCKED[3.916'1066], LUNC[3096613.47], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKN-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[649.12], USDT[0.00036623], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02379595 | | AAVE[.32], BNB[.00221], FTM[75.9859932], FTT[3.69938383], LUNA2[0.98515193], LUNA2_LOCKED[2.29868784], LUNC[214518.9080047'1], SXP[30.494205], UNI[6.698727], USD[0.01], USDT[3.23472817] | | |
| 02379596 | | BTC-PERP[0], ETH-PERP[0], FTT[.01723265], SRM[55.74548213], SRM_LOCKED[341.10294047], TRX[.000001], USD[62929.68], USDT[0] | | |
| 02379644 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00002214], BTC-PERP[0], C98-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC[0], LUNA2[0.52569420], LUNA2_LOCKED[1.22661981], LUNC[114471.02], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.001846], USD[-23.59], USDT[4.34574503] | | |
| 02379652 | | LUNA2[4.59237811], LUNA2_LOCKED[10.71554894], USD[0.12], USDT[0] | | |
| 02379659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[50], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[39.960404], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP2[0], FTT[22.19467397], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[379.95053], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[5099.7552], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.53810563], LUNA2_LOCKED[8.25557980], LUNC[70283.56.2283201], LUNC-PERP[0], MANA[137], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[1499752'6.5], SHIB-PERP[0], SKL-PERP[0], SLP[110520.252404], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[200], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[49.991755], TONCOIN-PERP[0], TRU-PERP[0], TRX[721.8812382], TRX-PERP[0], UNI[.09779034], UNI-PERP[0], USD[-230.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[21.43404], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02379809 | | ADABULL[56.19312599], AUDIO[93.993016], BTC-PERP[0], CRO[249.955648], ETHBULL[4.14926865], ETH-PERP[0], EUR[1606.65], FTT[6.05896365], LUNA2[0.40920403], LUNA2_LOCKED[0.95480940], LUNC[89105.03954324], MINA-PERP[0], SOL[3.34983413], USD[0.20], USDT[108.00168292], VETBULL[13337.670836], XRPBULL[638864.71334] | | |
| 02379810 | | BNT[.00002661], LUNA2[0.00020058], LUNA2_LOCKED[0.00004802], LUNC[4.48193826], SOL[4.68120380], UBXT[1], USD[0.00] | Yes | |
| 02379833 | | LUNA2[17.29681102], LUNA2_LOCKED[39.86069898], LUNC[3370729.64004665], LUNC-PERP[0], SCRT-PERP[0], TSLA-1230[0], USD[-337.52], XRP-PERP[0] | | |
| 02379855 | | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BOBA[282.2], BTC[.00051248], BTC-PERP[0], CVX-PERP[0], DFL[29930], DOT-PERP[0], ENJ[500], EOS-20211231[0], ETH[.00000001], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.88724367], FXS[54.6], HKD[0.00], KBT-PERP[0], LINK-0325[0], LOOKS-PERP[0], LUNA2[15.41066473], LUNA2_LOCKED[35.9582177], LUNC[3355704.69], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND[363], SAND-PERP[0], SCRT-PERP[0], SOL-20211231[0], SOL-PERP[0], STG[4580], UMEE[4050], USD[-60.14], USDT[9.73471748], USDT-PERP[0], USTC[0] | | |
| 02379859 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[0.00000426], LUNA2_LOCKED[0.00000995], LUNC[0.92931377], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.17], USDT[0.89155648], WAVES-PERP[0] | | |
| 02379861 | | AVAX[0], DAI[.03314517], FTT[59.98329627], LUNA2[0.06217190], LUNC[10000], SGD[5.00], USD[27.74], USDT[.58423035], USTC[2.3] | | |
| 02379901 | | ATLAS[7.05], LUNA2[1.53613335], LUNA2_LOCKED[3.58431116], LUNC[334496.272806], USD[0.10] | | |
| 02379903 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000006], ETHW[0.00011811], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.49513509], LUNA2_LOCKED[1.15531522], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.01], USDT[991.38769843], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02379958 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GBP[0.00], IOTA-PERP[0], LUNA-PERP[0], LUNA2[4.80723959], LUNA2_LOCKED[11.21689238], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000798], USD[-21.98], USDT[29.79296800], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02379986 | | ATLAS[75544.98721551], FTT[25.995], LUNA2[1.76067290], LUNA2_LOCKED[4.00528626], LUNC[383390.22662478], MANA[.93929735], MANA-PERP[0], POLIS[1350.90477433], RAY[11577.94223678], SHIB[9620], USD[1.16] | Yes | |
| 02380012 | | BNB[0], BOBA[.04105275], BTC[0.00005275], ETH[0.00008922], ETHW[0.00008922], FTM[.3222775], FTT[.0081018], FTT-PERP[0], LOOKS[.43572], SRM[53.50126381], SRM_LOCKED[264.49873619], TRX[.001002], USD[0.02], USDT[0] | | |
| 02380014 | | FTM[0], JOE[0], LRC[0], LUNA2[0.00001451], LUNA2_LOCKED[0.00003385], LUNC[0], SOL[0.71693465], THETABULL[0], USD[0.00], USDT[0.00000001] | | |
| 02380086 | | AKRO[5], ATLAS[0], BAO[8], BAT[1], BNB[0], BTC[.00234336], CHZ[1], CRO[0], DENT[3], ETH[17.42123626], ETHW[13.17619070], EUR[0.05], FIDA[2.00988045], FTT[25.13561244], GODS[905.43067419], GRT[1], KIN[65], MATIC[0], RAY[0], RSR[1], SLP[4.83658212], SOL[112.53060063], SRM[.60994131], SRM_LOCKED[0.57392651], TRU[2], TRX[355.01621035], UBXT[3], USD[1.39], USDT[0.31810859] | Yes | |
| 02380198 | | EUR[0.82], LUNA2[258.1929841], LUNA2_LOCKED[602.4502961], LUNC[831.74], USD[0.58], XRP[.17124] | | |
| 02380205 | | AKRO[5], ALPHA[27.97237197], AUDIO[1.03109695], BAO[22], BAT[.00071996], BF_POINT[500], BNB[.00008134], BTC[0.00000083], C98[26.01888636], CRO[178.89343032], DENT[6], ETH[.00000001], ETHW[0], EUR[0.00], FTM[.02508164], FTT[0], HXRO[11], KIN[16], LUNA2[0.74028017], LUNA2_LOCKED[1.66692975], LUNC[345.36383438], MATIC[3.01021341], RSR[1], SHIB[141710.45505331], SNX[9.63601186], SOL[.00001902], SPELL[4.10280673], SRM[23.096849], SUSHI[.01073058], SXP[1.04178546], TLM[118.83545747], TRU[1], TRX[33], UBXT[5], USDT[0.00275753] | Yes | |
| 02380227 | | BNB-PERP[0], BTC[0.13260000], BTC-PERP[0], DOT-PERP[0], ETH[1], ETH-PERP[0], ETHW[0], FTT[0.00487509], FTT-PERP[0], LRC-PERP[0], LUNA2[0.03001417], LUNA2_LOCKED[0.07003308], LUNC[6248.02826393], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.70], USDT[0.18697542] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02380229 | | BTC[0.00000594], USD[4.84] | | |
| 02380296 | | BTC[0.00007903], BTC-PERP[0], ENS[.00678], ETH-PERP[0], NIO[50], NVDA[1.41250000], SCRT-PERP[0], SLP-PERP[0], SRM[1.33197111], SRM_LOCKED[7.78802889], TRX[.000001], USD[0.56], USDT[0.00543600] | | |
| 02380318 | | AAVE[1.04670934], APE[4.45516840], ATOM[6.41054837], AVAX[30.51162325], AXS[1.37956439], BAT[499.93091256], BRZ[0], BTC[0.08030719], ETH[0.68355228], ETHW[0.68025576], FTM[123.93691317], FTT[8.85244650], GRT[2303.71847896], HNT[23.798385], LINK[10.99599244], LOOKS[133], LUNA2[0.01412945], LUNA2_LOCKED[0.03296872], LUNC[4.94670852], MATIC[425.28075583], RNDR[361.17456622], SNX[40.40569930], SOL[19.35355297], SRM[.00019557], SRM_LOCKED[.00140235], UNI[47.58029992], USD[1.28], USDT[0] | | |
| 02380323 | | BNB[0], BTC[0], ETH[0], ETHW[0.00069252], FTT[25.10883577], LUNA2_LOCKED[0.58984789], SOL[0], TRX[75.05733887], USD[14.29], USDT[1.56000000] | | TRX[65.996204] |
| 02380429 | | 1INCH-2021123[0],1INCH[5], 1INCH-PERP[0], AAVE[.2799411], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALICE-PERP[0], APE[1], ASD[24.2], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.21078038], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BIT[8.99829], BNB[.0099962], BTC[0.00299988], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[20], CRO-PERP[0], CRV[1], CRV-PERP[0], CVC[38], CVC-PERP[0], DEFI-PERP[0], DOGE[114], DOGE-1230[0], DOGE-PERP[0], DOT[1.8], DOT-2021123[0], DOT-PERP[0], DYDX[1], DYDX-PERP[0], EGLD-PERP[0], ENJ[13], ENJ-PERP[0], EOS-PERP[0], ETH[0.02198678], ETH-PERP[0], ETHW[0.01798878], FIL-PERP[0], FTM[16], FTM-PERP[0], FTT-PERP[0], GALA[91.41965626], GALA-PERP[0], GMT[.02], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA[210], LINK[.898888], LINK-PERP[0], LTC[.11], LTC-PERP[0], LUNA20.08468718], LUNA2_LOCKED[.19760343], LUNC[2218.08], LUNC-PERP[0], MANA[4.94929641], MANA-PERP[0], MATIC[5], MATIC-PERP[0], MKR[0.001], MKR-PERP[0], NEAR[.4], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND[2], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SNX[1.6], SNX-PERP[0], SOL[0.09165218], SOL-2021123[0], SOL-PERP[0], SPELL[7399.791], SPELL-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[127.61], USDT[0], WAVES-PERP[0], XRP[13.99005], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02380437 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[-0.03160000], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2[12.12347934], LUNA2_LOCKED[28.28811845], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000029], USD[780.72], USDT[58.85232253], XTZ-PERP[0] | | |
| 02380496 | | FTT[150.00429819], GBP[3000.00], SRM[10.75469807], SRM_LOCKED[173.68530193], TRX[.000001], USD[3243.14], USDT[3803.54000000] | | |
| 02380520 | | APT-PERP[0], FTT-PERP[0], LUNA2[41.3314029], LUNA2_LOCKED[96.4399401], LUNC[9000000], SOL-PERP[0], SPELL-PERP[0], USD[120.33], USDT[0.00002511] | | |
| 02380530 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000341], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02380546 | | LUNA2[1.40469820], LUNA2_LOCKED[3.27762913], LUNC[305875.9907145], LUNC-PERP[0], SAND[.63954196], TRX[.000001], TRX-PERP[0], USD[2.41], USDT[-5.33346531] | | |
| 02380561 | | BTC[.0999905], BTC-PERP[0], LUNA2[13.16415802], LUNA2_LOCKED[30.71636872], LUNC[1336450.0006964], TRX[3999.000001], USD[0.002], USDT[9845.40279913], USTC[994.65971] | | |
| 02380566 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], BNB[.0099523], BTC[.00006969], BTC-PERP[0], CEL[.058465], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.0594], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9276], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00246053], LUNA2_LOCKED[0.00578791], LUNA2-PERP[0], LUNC[540.141868], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND[.98], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[1.16], USDT[.00154804], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02380592 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[13687476.933], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS[0.00000001], BAO-PERP[0], BNB[.00000001], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.08600000], ETHBEAR[991153.6], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[39.95119008], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.93263863], LUNA2_LOCKED[25.50949015], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0], USTC[13.65326744], USTC-PERP[0], XRP-PERP[0] | | |
| 02380671 | | BTC[0], ETH[0], ETHW[22.28565675], FTT[91.483499], IMX[581.98358], LTC[14.99715], LUNA2_LOCKED[75.90770602], LUNC[139.7922236], SOL[18.15040741], SOL-PERP[0], UNI[75.4356645], USD[0.00], USDT[200.16932006] | | |
| 02380692 | | LUNA2[0.00138837], LUNA2_LOCKED[0.00323953], USD[0.54], USDT[0.99480419], USTC[19653091] | | |
| 02380700 | | AAVE[.3], ATLAS[790], AURY[3], AVAX[2.999418], DOT[10.1], FTM[200.987584], FTT[8.175865], KSHIB[730], LUNA2[0.00008376], LUNA2_LOCKED[0.00019545], LUNC[18.24], MATIC[89.98254], SOL[3.09153406], SRM[18], STEP[277.890045], SUSHI[45.5], UNI[14.1], USD[0.36] | | |
| 02380738 | | ALGO-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], KSHIB[2.23043694], LUNA2_LOCKED[0.53768620], LUNC[50178.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02380793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[.0563], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC[250000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[329.36], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[30.55128482], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02380797 | | LUNA2[0.00527392], LUNA2_LOCKED[0.01230583], TRX[.000777], USDT[12906.69251532], USTC[.74655] | | |
| 02380840 | | AAVE-PERP[0], APE-PERP[0], ATLAS[759.8556], ATOM[2.69], AVAX[5.48], AVAX-PERP[0], BICO[141.97302], BTC[.070351], BTC-PERP[0], CRV-PERP[0], DOGE[588.88809], ETH[1.86097821], ETH-PERP[0], ETHW[1.86097821], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[.00853774], LUNA2[0.49391206], LUNA2_LOCKED[1.15246148], LUNC[107550.3915423], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[19.4017187], SOL-PERP[0], THETA-PERP[0], TRX[.000007], USD[247.38], USDT[778.235636], WAVES-PERP[0], XRP[4451.14137] | | |
| 02380856 | | EUR[0.00], LUNA2[0.11383614], LUNA2_LOCKED[0.26561766], LUNA2-PERP[.4], LUNC[24788.06], TRX[.000004], USD[-1.01], USDT[0] | | |
| 02380875 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.09], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00030925], LUNA2_LOCKED[0.00072168], LUNC[67.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0001S2], TULIP-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02380943 | | EUR[0.00], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], SOL[.00000001], USD[0.00], USDT[0.00000008] | | |
| 02381002 | | AVAX[.22234849], BICO[.29628577], BTC[0.15196378], ETH[3.21671073], FTM[7.34720577], IMX[.00444444], LUNA2[42.82919775], LUNA2_LOCKED[99.93479476], LUNC[1.246179], MATIC[10.46738386], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000068], USD[17864.40], USDT[15024.93876260], USTC[0] | | |
| 02381029 | | APE-PERP[0], GMT-PERP[0], LUNA2[0.01633072], LUNA2_LOCKED[0.03810502], LUNC[3556.05], SOL-PERP[0], USD[20.58], USDT[-0.18238863] | | |
| 02381119 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE[12], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT [399471822446892943/FTX Crypto Cup 2022 Key #12731[1], NFT [426597764647119075/The Hill by FTX #28308][1], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1.20136565], SRM_LOCKED[7.70863435], STORJ-PERP[0], TRX[.000001], USD[0.07], USDT[0.00046752], XRP-PERP[0] | | |
| 02381144 | | ATLAS[0], ATOM[0], BTC[0], DOT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[2.66333571], POLIS[0], RUNE[0], SOL[0], SUSHI-0624[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02381170 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.02], ENS-PERP[0], ETH-PERP[0], EUR[0.52], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.57357737], LUNA2_LOCKED[6.05501386], LUNC[560391.8906098], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00801279], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-23.90], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02381186 | | BNB-PERP[0], DEFI-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018774], LUNC-PERP[0], RUNE-PERP[0], USD[7.89], USD[18.39051408], WAVES-PERP[0] | | |
| 02381355 | | BTC[0.57806060], CEL-PERP[0], FTT[0.04354013], HT[.1], LUNA2[0.02825385], LUNA2_LOCKED[0.06592566], LUNC-PERP[0], TRX[0.00000102], USD[293.59], USDT[0], USTC[0], USTC-PERP[0] | | TRX[.000001] |
| 02381491 | | AAVE[0], AVAX[0], BAT[0], BTC[0.00270000], BTC-PERP[0], DOGE[0], ETH[0.00006073], FTT[25.40807540], GMT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], NFT (291541246801463400/The Hill by FTX #32001)[1], NFT (303172862344157453/FTX EU - we are here! #152297)[1], NFT (343097031370302/Mexico Ticket Stub #1975)[1], NFT (324262634553151989/FTX Crypto Cup 2022 Key #21437)[1], NFT (331333178076037119/Japan Ticket Stub #1161)[1], NFT (406198339840525959/Hungary Ticket Stub #1890)[1], NFT (406639537134572106/Montreal Ticket Stub #1295)[1], NFT (437023819809375000/FTX EU - we are here! #152390)[1], NFT (437357147801155494/FTX AU - we are here! #152131)[1], NFT (449162525249230744/Baku Ticket Stub #1020)[1], NFT (558685412267047759/Austin Ticket Stub #1710)[1], NFT (566522425707224127/Singapore Ticket Stub #1022)[1], OMG[0], RAY[0], SOL[0], SRM[5.01880268], SRM_LOCKED[0.09048963], TRX[0.00001200], USD[1321.36], USDT[3.37541547] | | ETH[.00006], USD[1321.06] |
| 02381500 | | ETH[8.30200000], ETHW[.263], LUNA2[0.00002815], LUNA2_LOCKED[0.00006568], TRX[0.00075678], USD[144016.78], USD[0.00398502] | | TRX[.000792] |
| 02381661 | | BTC[0], FTM[238.17333211], LRC[17.99658], LUNA2[0.99922913], LUNA2_LOCKED[2.33153465], LUNC[3.2189056], MATIC[29.53796485], SAND[1.99962], SOL[16.81062666], USD[0.23] | | FTM[237.96958] |
| 02381669 | | BNB[0], BTC[0], ETH[0], ETHW[0.01600000], FTT[0], LUNA2[0.60121041], LUNA2_LOCKED[1.40282430], LUNC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02381697 | | BTC-PERP[0], EUR[0.00], LUNA2[0.00141371], LUNA2_LOCKED[0.00329867], LUNC[307.84], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02381700 | | AVAX-PERP[0], DOT-PERP[0], LUNA2[0.15831680], LUNA2_LOCKED[0.36940588], LUNC[.51], LUNC-PERP[0], USD[0.00] | | |
| 02381711 | | ADA-PERP[0], ATLAS[7.320278], BNB[0.94860220], FTT[26.09540694], GST-PERP[0], LUNA2[0.03610358], LUNA2_LOCKED[0.08424168], LUNC[7861.63083435], SOL[3.94230616], SUSHI[.479005], TRX[.000001], UNI[.0375455], USD[0.12], USDT[346.51000000] | | |
| 02381720 | | DOGE[.0823], ETHW[.428], LUNA2[0.95310810], LUNA2_LOCKED[2.22391891], LUNC[207541.2972229], TRX[.000001], USD[9053.53], USDT[0.00800801], XRP[.000043] | | |
| 02381721 | | BRZ[0.00446883], BTC[0], ETH[0], LUNA2[0.09100919], LUNA2_LOCKED[0.21235478], TRX[.000006], USD[0.00] | | |
| 02381746 | | BTC[.20352943], ETH[2.23643543], ETHW[2.23643543], LUNA2[45.9011112], LUNA2_LOCKED[107.1025928], LUNC[9995063.6032312], SOL[3.02254666], USD[0.30] | | USD[0.30] |
| 02381764 | | BTC[.2386322], CHZ[1575.04040789], CRO[5348.61763289], ETH[.5749899], ETHW[.5748219], EUR[0.00], FTT[25.50462389], LUNA2[0.99333500], LUNA2_LOCKED[2.23678567], LUNC[2367.93500633], SUSHI[194.28952441], USD[1.43], USDT[0] | Yes | |
| 02381775 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.34], FIL-PERP[0], FTM-PERP[0], FTT[0.00004088], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41143785], LUNA2_LOCKED[0.96002167], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.92], USDT[50.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02381801 | | BTC[.0228], DOGE[100000.80344047], ETH[.00084664], ETHW[.00084464], FTT[18.29634], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[00694588], TRX[41.385843], USD[69.70], USDT[448.68076005] | | |
| 02381832 | | AAVE-PERP[0], ADA-PERP[0], ALGO[293.94414], APE-PERP[0], APT-PERP[0], ATOM[2.899487], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.99962], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10823388], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[222.96561], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[6.35596447], ETH-PERP[0], ETHW[1.33196447], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[231.97397], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.17380820], LUNA2_LOCKED[0.40555247], LUNA2-PERP[0], LUNC[1.2497625], LUNC-PERP[0], MATIC-PERP[0], MYC[1269.9544], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.7143346], SOL-PERP[0], SPELL[600], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2039.38], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[268], XRP-PERP[0], XTZ-PERP[0] | | |
| 02381854 | | ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.07004094], ICP-PERP[0], LUNA2[1.02516207], LUNA2_LOCKED[2.39204484], LUNC[223231.2], QTUM-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000777], USD[-8.41], USDT[0], XRP-PERP[0] | | |
| 02381895 | | ATLAS[489.9604], AXS[0], BNB[.2499784], BNB-PERP[0], BRZ[5], BTC[0.00507479], BTC-PERP[0], CEL-PERP[0], CRO[89.9892], DOGE-PERP[0], DOT[1.899658], ETH[0.03286568], ETH-PERP[0], ETHW[.03328658], FTT-PERP[0], GMT[9.9982], GMT-PERP[0], GST[0], LUNA2[1.13459535], LUNA2_LOCKED[2.64738915], LUNC[4380.75712752], MATIC[16.81102039], MATIC-PERP[0], POLIS[4.699766], SOL[.4999514], SOL-PERP[0], USD[118.03], USTC[12], YFII-PERP[0] | | |
| 02381912 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[2.69822447], LUNA2_LOCKED[5.87544.06], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000036], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2.90000000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02381943 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[4.87544202], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00717980], LUNA2_LOCKED[0.01675287], LUNC[1563.417192], LUNC-PERP[0], NFT (328154463122721798/FTX AU - we are here! #19376)[1], RAY[105.53209425], SC-PERP[0], SHIB-PERP[0], SOL[2.43620592], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.63], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 02381966 | | ANC-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[2.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.06983985], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[4.59238001], LUNA2_LOCKED[0.71555337], LUNC[1000000.4168307], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[3807], USD[3392.09], USD[TD.000000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02381998 | | AAVE[8.86277141], ADA-PERP[0], BTC[0.22739679], CRO[11779.303346], DOT[98.4], DOT-PERP[0], DYDX[751.55477791], DYDX-PERP[0], ETH[2.13951758], ETHW[2.13951758], FTT[25.296523], LUNA2[32.66928073], LUNA2_LOCKED[76.2283217], LUNC[7113804.66], MANA[2056.9609284], MATIC[1428.03103542], MATIC-PERP[0], SAND-PERP[0], SOL[23.95054677], TRX[41084.20040627], UNI[229.16561809], USD[5710.00], USDT[0.00000001], XRP[14668.93719056] | | XRP[9640.094812] |
| 02382077 | | ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BOBA[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00030828], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[44.45367774], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (543682591305341999/NFT)[1], RAY[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.24862983], SRM_LOCKED[2.5776386], TRX[0.00000000], USD[0.00], USDT[0.00000001] | | |
| 02382196 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-2021123[0], BTC-PERP[0], EOS-20211231[0], EOS-PERP[0], ETHW[.005], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00010530], LUNA2_LOCKED[0.00024570], LUNC[22.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00009], USD[0.00], USDT[196.40066285], VET-PERP[0], XRP-PERP[0] | | |
| 02382234 | | ATOM[51.879556], ATOM-PERP[0], CRO[9.8936], FTT[25.09594540], LUNA2[0.25048440], LUNA2_LOCKED[0.58446361], MATIC[.9791], NFT (412836045698171785/The Hill by FTX #6214)[1], SOL[.0095497], TONCOIN[0.06409000], USD[5.80], USDT[0.00000001] | | |
| 02382277 | | LUNA2[0.69801488], LUNA2_LOCKED[1.62870139], LUNC[151994.21], USD[0.00] | | |
| 02382317 | | ATLAS[.02580433], DOGE[121.97682], LUNA2[0.00012146], LUNA2_LOCKED[0.00028342], LUNC[26.45], POLIS[5.24047218], TRX[.07169], TRX[0.26], USD[0.06], USDT[0.09802403] | | |
| 02382425 | | ALICE-PERP[233.6], DODO[39499.987528], FTT[.99981], GRT[5395.80084147], LTC[.0072654], LUNA2[2.69462055], LUNA2_LOCKED[6.28744797], LUNC[586759.3], USD[6708.07], USDT[0.00000001] | | |
| 02382446 | | LUNA2[40.18330838], LUNA2_LOCKED[93.76105288], LUNC[8750000], USD[256.27] | | |
| 02382519 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[534.32277], LUNC-PERP[0], NFT (289917697798291409/FTX AU - we are here! #26858)[1], NFT (331157394410423261/FTX AU - we are here! #26882)[1], SOL-PERP[0], SRM[12.53894916], SRM_LOCKED[130.98105084], TRX[.000778], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02382530 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.02735738], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.37], ETH-PERP[0], ETHW[1.25], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.20781034], LUNA2_LOCKED[0.48480080], LUNC[33084.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ONT-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.42], USDT[0.00187300], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02382592 | | APE[.0694062], BAT[1118.71329206], BTC[0.00001456], BTC-PERP[0], CRV[46.17550139], EGLD-PERP[0], ETH-PERP[0], FTM[.90728], FXS[.08733859], FXS-PERP[0], GOG[1170], HMT[681.27792035], LUNA2[0.98245161], LUNA2_LOCKED[2.29238709], LUNC[213930.9070312], LUNC-PERP[0], MATIC[161.91141826], NEAR-PERP[0], SAND[112.97853], SOL[0.00920296], TRX[.102018], USD[0.60], USDT[1.95533531] | | |
| 02382621 | | APE-PERP[0], AXS[0], BNB[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00000884], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.09169270], LUNA2_LOCKED[0.21394965], LUNC[517.63383786], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], USD[-0.08], USDT[0.06434194], ZIL-PERP[0] | | |
| 02382636 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00118985], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.07790987], LUNA2_LOCKED[0.18178971], LUNC[16965.04], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.51], USDT[1.22467910], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02382636 | | APE-PERP[0], AXS-PERP[0], BAND[1], BAND-PERP[0], BTC[0.24560000], DODO-PERP[0], ETH[3.247], ETH-PERP[0], FTT[0.00025496], LUNA2[0.06514058], LUNA2_LOCKED[0.15199470], LUNC[14184.5], LUNC-PERP[0], MATIC[.81], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND[0.09601312], SAND-PERP[0], USD[-8.14], USDT[0] | | |
| 02382645 | | BTC[0.09778141], ETH[4.5721409], ETHW[4.25020208], LUNA2[1.85039569], LUNA2_LOCKED[4.31758995], LUNC[402927.5583346], MANA[299.943], SAND[49.9905], SOL[7.1386434], USD[4006.55], USDT[0.00000001], XRP[665.87346] | | |
| 02382691 | | AMZN[.485], BABA[.555], BTC[0.06157712], CHZ[119.977884], ETH[0.39428781], ETHW[0], FTT[5.898879], LUNA2[0.00023657], LUNA2_LOCKED[0.00055201], LUNC[51.5153925], NFLX[.09], TSLA[.2], USD[4.27], USDT[0.00000682] | Yes | |
| 02382711 | | BLT[0], BNB[0.01020110], FTT[155.19463541], FTT-PERP[0], LUNA2[.48739133], LUNA2_LOCKED[1.13724643], LUNC[106130.48824675], TRX[.000001], USD[0.01], USDT[512.63391398] | | |
| 02382753 | | 1INCH[460.94245690], ATOM[0], AXS[237.22867830], BAND[231.70975725], BTC[1.04637816], CEL[18.78663643], DOGE[5.93512989], FTT[0.06226518], JST[9.072], LTC[0.87198897], LUNA2[0.26872236], LUNA2_LOCKED[0.62701885], LUNC[0], NFT [32450516273312844/#2 Drawing of My Girlfriend Tom and Jerry][1], OKB[0.06961448], SOL[0.46354156], TRX[-966.19625786], USD[2222.06], USTC[0] | | AXS[237.228441], BAND[230.918938] |
| 02382767 | | AAPL[0.22641968], AKRO[1], BAO[9], BAT[9.68885834], BNT[2.61218484], BTC[0.00000001], CHZ[397.91989678], COMP[0.04259511], CREAM[0.05522587], DOT[1.25368249], ETH[0.00141167], ETHW[0.03808368], FTT[0.51978192], GOOGL[.26923404], GOOGLPRE[0], KIN[5], LEO[0.31626240], LINK[0], LTC[0.00054912], LUNA2_LOCKED[0.00128129], LUNC[36282.22225199], MATIC[27.20749815], NEXO[35.1336548], NOK[0], RUNE[.42504736], SPY[0.02195970], TONCOIN[11.00873913], TRX[111.95828181], TSLA[.07511709], TSLAPRE[0], UBXT[11], USD[0.05], USDT[0.00007832], WRX[8.17767263] | Yes | |
| 02382784 | | EUR[77.56], FTT[2496.3], SRM[59.96061325], SRM_LOCKED[561.03938675], USDT[-89.55712373] | | |
| 02382947 | | LUNA2[154.5026793], LUNA2_LOCKED[360.5062518], LUNC[173529.99084136], TRX[.000002], USD[0.04], USDT[-3.40963916] | | |
| 02382974 | | APE-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.97246776], LUNC[74876.97830261], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00957306], SOL-PERP[0], USD[-4.94], USDT[0], USTC-PERP[0] | | |
| 02383162 | | BNB[0], ETH[0.00000001], GALA[0], LUNA2[0.00309926], LUNA2_LOCKED[0.00723162], LUNC[674.87175], USD[342.12] | | |
| 02383181 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.40460137], LUNA2_LOCKED[7.94406987], LUNC[157238.925924], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PRIV-20211231[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000771], USD[-5.69], USTC-PERP[0], XRP[0], XRP-20211231[0], YFII-PERP[0] | | |
| 02383182 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001221], LUNC[1.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS[59.57897406], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[1.62], YFI-PERP[0] | | |
| 02383196 | | LUNA2[0.00575369], LUNA2_LOCKED[0.01342529], LUNC[1252.87952499], USD[0.00] | | |
| 02383203 | | BULL[8.169], FRONT[1], LUNA2[7.24890110], LUNA2_LOCKED[16.61707757], LUNC[1578463.47542653], USD[1.68] | Yes | |
| 02383214 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000629], LUNA2_LOCKED[0.00014668], LUNC[1.37], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02383255 | | ETH[.0009208], ETHW[0.00092079], LUNA2[0.00689227], LUNA2_LOCKED[0.01608196], LUNC[13.89722], SOL[.005576], USD[0.11], USTC[.9666], USTC-PERP[0] | | |
| 02383260 | | APT-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[0.13500712], ETH-PERP[0], ETHW[0.27783067], FTT[26.13520830], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT [330876298739638273/The Hill by FTX #2481][1], NFT [334521927068395010/FTX AU - we are here! #4677][1], NFT [342061298460702070/Japan Ticket Stub #223][1], NFT [347929845749453000/France Ticket Stub #577][1], NFT [356690093327997078/Singapore Ticket Stub #59][1], NFT [362702626046126497/Monaco Ticket Stub #396][1], NFT [362950535080120073/FTX AU - we are here! #24340][1], NFT [389723068954732739/FTX Crypto Cup 2022 Key #911][1], NFT [390891716849792998/Montreal Ticket Stub #924][1], NFT [431604925265649545/Netherlands Ticket Stub #1002][1], NFT [435446273012105694/FTX EU - we are here! #10627][1], NFT [448335543102812145/FTX EU - we are here! #10647][1], NFT [482046368249674788/FTX EU - we are here! #10936S][1], NFT [510056789693942171/Austria Ticket Stub #760][1], NFT [526721530043132966/FTX AU - we are here! #4688][1], NFT [536633979614413137/Belgium Ticket Stub #88][1], NFT [540602742302239816/Mexico Ticket Stub #315][1], NFT [564922713132092317/Hungary Ticket Stub #51][1], NFT [570523351509103312/Baku Ticket Stub #913][1], SRM[436.4849978], SRM_LOCKED[1.11129943], USD[15.73], USDT[84.01034839] | Yes | |
| 02383271 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[1], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.05245858], BTC-0624[0], BTC-PERP[0], ETH[0.0048], ETH-0624[0], ETH-0930[0], ETH-PERP[-0.05000000], ETHW[0.0048], FTM[100], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS[99.981], LUNA2[1.17765935], LUNA2_LOCKED[2.74787183], LUNC[256437.80460796], LUNC-PERP[0], MKR-PERP[0], MNGO[1710], NEAR-PERP[0], SAND-PERP[0], SOL[1.89], SOL-PERP[0], SUSHI[0.49995442], TRYB-PERP[0], USD[-7527.74], USDT[7635.65003727], WAVES-PERP[0] | | |
| 02383431 | | BTC-PERP[0], FTT[0], LRC-PERP[0], LUNA2[0.04747912], LUNA2_LOCKED[0.11078463], LUNC[10338.68], SOL-PERP[-1.84999999], USD[1051.72], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 02383525 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.01804018], BTC-PERP[0], CRO-PERP[0], CRV[30], CRV-PERP[0], DOGE-PERP[0], ETH[.247], ETH-PERP[0], ETHW[1.79], EUR[0.00], FTM[184], FTM-PERP[0], FTT[5.8], LINK[5.2], LUNA2[0.00089197], LUNA2_LOCKED[0.00208128], LUNC-PERP[0], SHIB-PERP[0], SOL[3.71], SOL-PERP[0], TONCOIN-PERP[0], USD[2927.42], USDT[0.48758441], USTC[.126264] | | |
| 02383646 | | LUNA2[0.07029299], LUNA2_LOCKED[0.01640169], USD[0.01], USTC[.995031], USTC-PERP[0] | | |
| 02383649 | | AKRO[2], AUD[0.10654184], BAO[2], BTC[.02536575], DENT[5], DOGE[2589.2420797], ETHW[0.05605635], GALA[8226.3602308], KIN[4], LUNA2_LOCKED[0.0000325], LUNC[.00004177], MATIC[533.07426107], RSR[2], SOL[13.44718389], TRX[2], UBXT[3] | Yes | |
| 02383753 | | ATLAS[1.63114386], DFL[.00000001], ETH[0], GENE[.08263016], LUNA2[0.18766022], MBS[.724818], NFT [354697412550761184/Fractal Whitelist][1], NFT [403401954097594876/PepperMint][1], NFT [490134817372804326/TinyColonyWhiteList][1], NFT [508221467637806/Cinder Fractal WL][1], NFT [538158366844544045/MetawanaCommunityWL][1], NFT [564165065479151715/MetaOpsSilverWL][1], RAY[1.21419], SRM[.231177], USD[0.94], USDT[0.00029002] | | |
| 02383780 | | BTC-PERP[0], ETH[.00014411], ETH-PERP[0], ETHW[0.00014410], GMT-PERP[0], KSHIB-PERP[0], LUNA2[1.34729486], LUNA2_LOCKED[3.14368001], LUNC[106814.86], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-22.18], USDT[0.00000002] | | |
| 02383810 | | ADA-PERP[0], ALGO-PERP[0], ANC[45], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.79], ETH-PERP[0], ETHW[.79], EUR[-3.21], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00317809], LTC-PERP[0], LUNA2[0.07915115], LUNA2_LOCKED[0.18468602], LUNC[17235.33], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-122.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[.86975406], XRP-PERP[0] | | |
| 02383823 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.16619767], LUNA2_LOCKED[2.72112791], LUNC[253942], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-0.42], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02383850 | | BTC[.01042512], ETH[0.26403179], ETHW[.20896029], LUNA2[0.00041507], LUNA2_LOCKED[0.00096850], SOL[2.8394604], USD[0.00], USDT[77.59248737] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02383862 | | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[2.48691303], LUNA2_LOCKED[5.80279708], SAND[0], SAND-PERP[0], SHIB-PERP[0], SPELL[0], USD[0.00], USDT[0.00000218] | | |
| 02383901 | | BTC[0.16482898], ETH[5.00551070], FTT[25.9990785], LUNA2[10.69926044], LUNA2_LOCKED[24.96494103], LUNC[2329786.48748665], NFT (297376967354494143/FTX AU - we are here! #58414)[1], NFT (37278574035716300/FTX EU - we are here! #89141)[1], NFT (402763603384636489/FTX EU - we are here! #189207)[1], NFT (485903777127802226/FTX EU - we are here! #189255)[1], NFT (523659125766874683/FTX Crypto Cup 2022 Key #21616)[1], NFT (546456603661446627/The Hill by FTX #19360)[1], SOL[0.00671108], TRX[0.00000115], USD[0.26], USDT[0.44233326] | | ETH[5.004196], SOL[.006574], TRX[.000001], USDT[.437375] |
| 02383909 | | AVAX-PERP[0], CRO[1.14546439], EUR[0.00], LUNA2[0.00029542], LUNA2_LOCKED[0.00068933], LUNC[84.33], SRM[.0017976], SRM_LOCKED[.00971656], USD[0.00], USDT[0] | | |
| 02383944 | | AURY[.22994608], FTM[.67966], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033341], USD[0.00], USDT[0] | | |
| 02383969 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE[0], ETH[0.00000001], FTM[0], LUNA2_LOCKED[0.06373231], LUNC[5947.64790260], SOL[0], USD[0.16], USDT[0.00016359] | | |
| 02383971 | | BNB[5.92893106], BTC[0.01409726], ETH[1.33684884], FTT[1.33684884], FTT[.09892], LUNA2[0.00521377], LUNA2_LOCKED[0.01216547], SOL[.28555584], USD[0.01], USDT[249.96604118], USTC[.738035] | | |
| 02383995 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.02353323], FTT[.00000001], LUNA2[0.43442296], LUNA2_LOCKED[1.01365358], MANA-PERP[0], SOL[.35770573], SOL-PERP[0], UNI-PERP[0], USD[57.15], USDT[0.00000001], XRP-PERP[0] | | |
| 02384042 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00607479], LUNA2_LOCKED[0.01417452], LUNC[1322.8], LUNC-PERP[0], USD[3.65] | | |
| 02384047 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BTC[0.00000098], DOGE-PERP[0], ENJ-PERP[0], ENS[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000006], GALA[730], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45122591], LUNA2_LOCKED[1.05286046], LUNC[.137952], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02384054 | | BTC[0.07090548], ETH[.443893], ETHW[.4437067], EUR[0.00], KIN[1], LUNA2[0.00007752], LUNA2_LOCKED[0.00018088], USDT[0.00000001], USTC[.01097367] | Yes | |
| 02384078 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[287000], BAT-PERP[0], BLT[35], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[2290], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[2550], GALA-PERP[0], IMX[31.7], JST[1200], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00294265], LUNA2_LOCKED[0.00686620], LUNC[640.77], LUNC-PERP[0], MANA[284.94585], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[282.95877], SAND-PERP[0], SHIB[87296846], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX[3060], THETA-PERP[0], TLM-PERP[0], TRU[215], TULIP-PERP[0], USD[0.02], VET-PERP[0], XRP[6991.16538618], XRP-PERP[0] | | |
| 02384085 | | AKRO[1], BAO[2], DENT[1], KIN[1], LUNA2[0.00530847], LUNA2_LOCKED[0.01238645], LUNC[1155.93260929], USD[0.69], USDT[200.01971325] | Yes | |
| 02384123 | | ATOM-PERP[0], AVAX-PERP[0], BAL-0325[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], KIN[1], LUNA2[0.26137726], LUNA2_LOCKED[0.60988028], LUNC[56915.45], SOL-PERP[0], USD[0.00], USDT[0.00000080] | | |
| 02384136 | | BTC[0.02016988], ENJ[199.96], ETH[0.90496574], ETHW[0.40167337], FTM[640.89421164], FTT[.33738792], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], SOL[42.86628622], SOL-PERP[0], USD[103.87], XLM-PERP[0] | | |
| 02384142 | | AKRO[2], ALEPH[174.64886891], AURY[8.55576058], AVAX[0.67635037], AXS[1.47127153], BAO[8], BNB[.00000111], ETH[.2781346], ETHW[.27794156], EUR[475.38], FTM[48.85252306], FTT[3.25853197], KIN[6], LUNA2[1.68808434], LUNA2_LOCKED[3.79027491], LUNC[176.70650391], MATIC[.00001083], RSR[2], SOL[3.28519305], SXP[1.02571288], TRX[2], USTC[238.95522143] | Yes | |
| 02384164 | | BNB[.12758942], DOGE[15], LUNA2[0.24895189], LUNA2_LOCKED[0.58088776], USD[0.02] | | |
| 02384179 | | AAVE[0], ATOM[.04698], COMP[0.00008946], DOT[324.87062174], ENJ[0], LUNA2[0.19180085], LUNA2_LOCKED[0.44753532], LUNC[41765.04], SHIB[0], SOL[31.92791376], SRM[0.00000031], UNI[0.21731113], USD[-565.00], XRP[.995] | | |
| 02384180 | | LUNA2[0.99402418], LUNA2_LOCKED[2.31938977], USD[0.00], USDT[0.00000257] | | |
| 02384186 | | LUNA2[1.44425879], LUNA2_LOCKED[3.36993718], SHIB[8217723.21877504], USD[0.71], WAVES[.4987] | | |
| 02384261 | | ALT-0624[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.70258521], LUNA2_LOCKED[1.63936550], LUNC-PERP[0], RAY-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.71], USDT[0], XRP-PERP[0] | | |
| 02384268 | | 1INCH[0], 1INCH-PERP[0], AAVE[2.00216060], AAVE-PERP[0], ADA-PERP[0], API1[0.21527285], ATOM[7.17433630], BTC[0.03570893], CQT[371], CRO[220], DOGE[0], DOT[33.44340118], DYDX[22.099612], ENS-PERP[0], ETH[0], ETH-PERP[0.25000000], FTM[0], FTM-PERP[0], FTT[10.21900974], GMT[0], GMT-PERP[0], GMX[1], GRT[107.42920729], GST[1.06], GST-PERP[5000], HBB[150.3403966], IMX[211.17058], LDO-PERP[0], LTC[1.00701357], LUNA2[0.21149384], LUNA2_LOCKED[0.49348563], LUNC[46053.23], MATIC[0.00209694], MATIC-PERP[0], NEAR[87.0937262], NEAR-PERP[0], NFT (514561328591331043/FTX EU - we are here! #41475)[1], NFT (537322621812659038/FTX EU - we are here! #41644)[1], NFT (557355560728477846/FTX EU - we are here! #41771)[1], RAY[0.00000001], RVN-PERP[2500], SLP-PERP[0], SOL[0.40433667], SOL-PERP[0], SRM[0.02664049], SRM_LOCKED[0.13272], TONCOIN[0], TONCOIN-PERP[0], TRX[0.01357291], UMEE[1039], USD[-1463.60], USDT[94.40812031] | | DOT[20.633289], GRT[107.423074], LTC[1.006979], SOL[.404155], TRX[.013511] |
| 02384329 | | EUR[0.00], LUNA2[0.00694998], LUNA2_LOCKED[0.01621663], MVDA25-PERP[0], USD[0.00], USTC[.983804] | | |
| 02384332 | | BIT[.4089], DFL[9.46645], EMB[9.464], FTT[0.00000001], SRM[0.0849307], SRM_LOCKED[117.4750693], USD[0.00], USDT[0] | | |
| 02384490 | | ADA-PERP[0], APE-PERP[0], ATLAS[9.6694], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.44110919], LUNA2_LOCKED[1.02925479], LUNC[96052.4562903], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[1510.23], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 02384504 | | ADA-PERP[0], ALGO[123], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.15720510], BTC-PERP[0], CHZ[200], CHZ-PERP[0], CRO[80], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.77393736], ETH-PERP[0], ETHW[.33603736], EUR[200.99], FTT-PERP[0], GALA[70], GALA-PERP[0], LRC-PERP[0], LUNA2-18930875], LUNA2_LOCKED[0.44172042], LUNC[41222.38], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[10], OMG-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[3.23334688], SOL-PERP[0], SRM-PERP[0], USD[151.68], USDT[740.202499], VET-PERP[0], XMR-PERP[0], XRP[5], XRP-PERP[0] | | |
| 02384637 | | 1INCH-2021123110], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021123110], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[5.8], APE-PERP[0], AR-PERP[0], ATLAS[2010], ATOM-PERP[0], AUDIO-PERP[0], AVAX[14.99982], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0630[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[50], DOGE-2021123110], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[10.17759116], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.02123546], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[30.99814924], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.78616665], LUNA2_LOCKED[1.83438886], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP[21.9961588], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[7.649883], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-1.23], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02384655 | | AVAX[.099278], BTC[0], CRO-PERP[0], ETH[.0006592], ETHW[.0006592], FTM[.99088], LUNA2[0.00384034], LUNA2_LOCKED[0.00896081], LUNC[.0092222], NEAR[.00195984], USD[-1.17], USDT[0.00075692], USTC[.543614] | | |
| 02384695 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[20], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX[.499905], DYDX-PERP[0], ETH-PERP[0.06600000], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.01019145], LUNA2_LOCKED[0.02378006], LUNC[2219.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[.1699677], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[-5.73], USDT[0], XRP-PERP[0], ZEC-PERP[0.04999999] | | |
| 02384707 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[.009044], BNB-PERP[0], BTC[2.83532325], BTC-PERP[0], DOGE[12335.5544], DOGE-PERP[0], ETH[1.52737087], ETH-PERP[0], LINK-PERP[0], LUNA2[47.94900752], LUNA2_LOCKED[111.8810176], LUNC[5464092.86], LUNC-PERP[0], MATIC-PERP[-199463], PAXG[9.73563005], PAXG-PERP[0], SOL-PERP[0], TRX[.00167], USD[331788.08], USDT[3230.57612421], USTC[3235.3528], XRP[2217.171653] | | |
| 02384961 | | BNB-PERP[6.8], BTC[.0994], BTC-PERP[0], ETC-PERP[0], ETH[-0.00000263], ETHW[-0.00000261], FTT[26.199796], LUNA2[16.56607648], LUNA2_LOCKED[0.00133012], LUNC[3607298.030904], MSOL[.00000002], RAY[.92051754], SOL[0], TRX[.911928], USD[-1760.02], XRP-PERP[0] | | |
| 02384996 | | BNB[0], CUSDT[0], ETH[0], KNC[0], MANA[0], NIO[0], NVDA[0], OMG[0], PFE[0], SAND[0], SHIB[0], SOL[0], SRM[0.00046728], SRM_LOCKED[.26994315], SXP[0], TOMO[0], TRYB[0], UNI[0], USD[0.09], USDT[0], XAU[0.00000450], YFI[0] | | |
| 02385031 | | APE[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT[0], GST-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[49.99936], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00084], USD[0.00], USTC-PERP[0], ZIL-PERP[0] | | |
| 02385120 | | AURY[0], BTC[0.02490000], ETH[.305], FTT[0.24058744], LUNA2[0.94839843], LUNA2_LOCKED[2.21292968], MATIC[304], USD[1.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02385143 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[438.12], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02385184 | | BRZ[0.72064871], BTC[0], ETH[0], ETHW[0], FTT[9.63], LUNA2[0.00490335], LUNA2_LOCKED[0.01144115], USD[0.00], USDT[.005], USTC[.694003] | | |
| 02385218 | | ATLAS[100], AXS[0.10000000], BTC[0.00008737], CRO[0], DOGE[.0344444], DOT-PERP[0], ETH[0], ETHW[0.57227218], EUR[1033.23], FTT[0.06506733], IMX[2], LUNA2[0.92926554], LUNA2_LOCKED[2.16828627], LUNC[2.99352567], MATIC[0], SAND[17.77032614], SOL[0], USD[2003.00], USDT[45.57763558] | | |
| 02385354 | | BCH[.00009], FTT[0.01528116], LTC[.009322], LUNA2_LOCKED[2.03633447], SOL[.00000001], TRX[.684396], USD[1.06], USDT[0], XRP[.31] | | |
| 02385473 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-093G[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DEFI-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09051185], LUNA2_LOCKED[0.21119433], LUNC[19054.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-0930[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.00], USDT[1465.46044788], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02385487 | | ADA-PERP[0], AVAX-PERP[0], BTC[.00007446], BTC-PERP[0], CRO-PERP[0], ETH[.00036045], ETH-PERP[0], ETHW[.00036045], FTT[.10057985], FTT-PERP[0], LUNA2[0.00642698], LUNA2_LOCKED[0.01499630], LUNC[1399.49], ONE-PERP[0], SOL[0], STG[3.29971499], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02385536 | | BTC[0], EUR[0.00], LUNA2[2.48623669], LUNA2_LOCKED[5.80121895], TRX[.000001], USD[0.01], USDT[0.14858202], USTC[351.93882074] | | |
| 02385558 | | BTC[.00848712], ETH[.6709524], ETHW[.6709524], LUNA2[0.00084496], LUNA2_LOCKED[0.00197157], LUNC[183.9921677], MATIC[957.93106378], USD[0.00] | | |
| 02385630 | | LUNA2[2.24762658], LUNA2_LOCKED[5.24446203], LUNC[489425.421496], USD[0.05], USDT[0.09104836] | | |
| 02385677 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.46002988], LUNA2_LOCKED[3.40673639], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02385691 | | BNB[.00000001], DAI[.00000001], GBP[0.00], LUNA2[0.00365976], LUNA2_LOCKED[0.00853945], LUNC[796.92196035], USD[0.00], USDT[0] | | |
| 02385740 | | LUNA2[0.12918076], LUNA2_LOCKED[0.30142177], LUNC[28129.382998], USD[0.00] | | |
| 02385752 | | CRO-PERP[0], LUNA2[0.00301434], LUNA2_LOCKED[0.00703347], LUNC[656.38], USD[-0.02], USDT[0] | | |
| 02385758 | | BTC[0.00000494], DOGE[0], LUNA2[0.00044623], LUNA2_LOCKED[2.70304121], LUNC[.005546], USD[0.01], USDT[.0856808], USTC[.98366] | | |
| 02385791 | | BTC[.00006909], BTC-PERP[0], ETH[.00027832], ETHW[.00027832], EUR[0.00], LUNA2[0.00038906], LUNA2_LOCKED[0.00090782], LUNC[9.55], SOL[.005955], TRX[.000048], USD[0.01], USDT[0], USTC[0.04886613] | | |
| 02385835 | | ATLAS-PERP[0], BADGER-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00020860], LUNA2_LOCKED[0.00019834], LUNC[18.51], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 02385840 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CHZ-PERP[0], CONV[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], -35], FTM[0], FTT[25], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.25413334], LUNA2_LOCKED[0.59297779], MATIC-PERP[0], NFT (315596016301062773/FTX EU - we are here! #25433)[1], NFT (44487387615804036/FTX EU - we are here! #26161)[1], NFT (516687966641546910/FTX AU - we are here! #59404)[1], NFT (527031007926851353/FTX Crypto Cup 2022 Key #4746)[1], NFT (563024490060970511/FTX EU - we are here! #25995)[1], OMG[0], PERP-PERP[0], RNDR-PERP[0], RSR[0], SRM-PERP[0], THETA-PERP[0], USD[14196403], USDT[0], ZRX-PERP[0] | | |
| 02385848 | Yes | AAVE[2.90530344], AKRO[21], APE[56.57832773], ATOM[27.73565656], AVAX[12.98945864], BAO[470], BNB[1.38143281], BTC[.1076675], CRV[254.43716874], DENT[24], DOGE[1809.60481568], DOT[20.28413695], DYDX[194.2067416], ENS[30.00440256], ETH[1.79960751], ETHW[1.43029625], FTT[.84833755], GALA[1785.35064784], KIN[469], LINA[9675.4785065], LINK[17.31983685], LRC[93.79922762], LTC[.52667554], LUNA2[0.60127445], LUNA2_LOCKED[1.36720594], LUNC[31.18753786], MATIC[838.88729498], RSR[3], SAND[173.71011498], SECO[1.02458856], SOL[23.36146974], SPELL[2790.67844137], STETH[0.45478751], SUSHI[6.92569382], TRX[38.85223189], UBXT[31], USD[16906.94], XRP[68.01614712] | Yes | |
| 02385864 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-1023[0], BTC-MOVE-1028[0], BTC-MOVE-1028[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[.09962], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00033347], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056586], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[20.54], USDT[557.77942852], VET-PERP[0], XRP-PERP[0] | | |
| 02385947 | | FTT[0.07100821], LUNA2[1.23685510], LUNA2_LOCKED[2.88599524], LUNC[0], NFT (393303471739973899/The Hill by FTX #23877)[1], NFT (480050941183629918/FTX AU - we are here! #63322)[1], NFT (514795869131074537/FTX EU - we are here! #112436)[1], NFT (520227171667639917/FTX EU - we are here! #112249)[1], NVDA[0], USD[0.00], USDT[1.14773348] | | |
| 02385968 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.1874186], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.11293205], LUNA2_LOCKED[4.93017478], LUNC[460095.402512], LUNC-PERP[0], MANA[191.5895902], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[4.69951143], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2232.91], USDT[0.07087082], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02385980 | | AVAX-PERP[0], CELO-PERP[0], CRV[0], ETH[.0043796], ETH-PERP[0], ETHW[.0533796], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.58] | | |
| 02386074 | | ATOM[14.9961394], BTC[0.16989469], ETH[0.90555442], ETHW[0.90063365], EUR[0.00], FTT[25.52027033], LUNA2[0.04406230], LUNA2_LOCKED[9.43614537], LUNC[13.02749722], USD[1.42], USDT[0] | | ETH[.899849] |
| 02386135 | | ATLAS[6.2342], BEAR[447.34], CRV[.94167], DOGEBEAR2021[.039529], DYDX[.015187], ENS[.064992], FXS[.073362], LOOKS[.24953], LUNA2[0.00286197], LUNA2_LOCKED[0.00667793], LUNC[511.0605048], MATICBEAR2021[76.337], MNGO[7.91], SOL[.0011726], STEP[.020371], SUSHI[4.60614], USD[1.03], USDT[0.00000001] | | |
| 02386344 | | BTC[0.00053869], LUNA2[0.00110071], LUNA2_LOCKED[0.00256832], LUNC[239.682054], USD[0.00] | | |
| 02386374 | | AR-PERP[0], ATOM[0.45547049], AVAX[.099], AXS[0.00436068], BAND-PERP[0], BNB-PERP[0], BTC[0.00008563], ETC-PERP[0], ETH[0.00078837], ETH-PERP[0], ETHW[0.30887717], FTM[0.32761141], FTT[0.09477386], FTT-PERP[0], GOOGL[0.00078746], LUNA2[5.92114826], LUNA2_LOCKED[13.81601263], LUNC[22.22989646], SHIB[83679.52522255], SLND[0.04507165], SOL[0.50015121], SOL-PERP[0], TONCOIN-PERP[0], TSLA[0.00106226], USD[1055.65], USDT[50.00438600], VGX[0], YFII-PERP[0] | | |
| 02386382 | Yes | BNB[0], BTC[0.05721667], ETH[0], EUR[0.00], LUNA2[2.75187327], LUNA2_LOCKED[6.19348371], LUNC[253927.24233263], SPELL[0], USD[0.00], USTC[224.66178720] | Yes | |
| 02386385 | | LUA[.075661], LUNA2[0], LUNA2_LOCKED[10.74203892], LUNC[13273.81629294], USDT[-0.26333003] | | |
| 02386455 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[-212800], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[10.26663267], LUNA2_LOCKED[23.95547624], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[1245.71], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02386521 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.82967769], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00793404], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02386546 | | ALICE[.097283], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], GALA-PERP[0], HBAR-PERP[0], MNGO[349.9506], RAY[10.9534243], SRM[.10895722], SRM_LOCKED[.08328198], SUSHIBEAR[370000000], TRX-20211231[0], USD[0.02], USDT[152.10220621] | | |
| 02386604 | | AVAX[.099867], BTC[.00009051], GALA[9.9791], LOOKS[.99506], LUNA2[0.01514436], LUNA2_LOCKED[0.03533685], LUNC[.0487859], SAND[.99772], SOL[.0296352], USD[0.82], USDT[0.00000423] | | |
| 02386606 | | BTC-PERP[0], LUNA2[0.41003373], LUNA2_LOCKED[0.95674539], LUNC[89285.71], USD[425.85] | | |
| 02386639 | | AURY[.00000001], BF_POINT[200], LUNA2[5.09710699], LUNA2_LOCKED[11.89324966], LUNC[1109905.78], SOL[.00000001], USDT[1.55881385] | | |
| 02386763 | | ATOM[7.29802381], BNB[0.00152188], BTC[0.00569792], CRO[99.981], DOT[15.69813857], ETH[0.12400000], ETHW[0.12400000], EUR[0.00], FTT[.099259], GRT[317.13207066], LRC[196.96257], LUNA2[0.95903135], LUNA2_LOCKED[3.08941290], MANA[.99107], MATIC[59.9886], SAND[43.9918908], SHIB[3999240], SOL[4.05308948], USD[3.09], USDT[732.97053510] | | |
| 02386812 | | BTC[.00738608], ETHW[1.50067799], LUNA2[7.24842640], LUNA2_LOCKED[16.91299494], LUNC[23.35], USDT[863.70293271], XRP[85.969683] | | |
| 02386868 | | ADA-PERP[0], ATLAS[270], AXS[3.2], BTC[.1996], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DENT[346200], DOGE[561], ETH[2.206], ETHW[1.209], EUR[0.00], FTT[25.00875439], KSHIB-PERP[0], LINK[60.6], MANA[77], MATIC-PERP[0], MNGO-PERP[0], MTA[459], SHIB[2500000], SLP[4060], SOL[7.74410308], SRM_LOCKED[1.62199282], SUSHI-PERP[0], USD[1422.54], XRP[4999.75] | | |
| 02386872 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.2669944], FTT-PERP[-1290.3], HUM-PERP[0], LRC-PERP[0], LUNA2[0.59321552], LUNA2_LOCKED[1.38416956], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SECO-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3134.73], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02387006 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.01847601], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[3.45929208], GALA-PERP[0], LUNA2[0.03639060], LUNA2_LOCKED[0.08491140], LUNC[7924.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02387208 | | ADA-PERP[0], ALGO[.14619172], ALGO-PERP[0], ATLAS[2.61418606], BNB[0.01000000], CHR-PERP[0], CRO[0], CRO-PERP[0], DFL[0], FTT[1.00629775], GALA[2.85597384], GARI[0], GRT[0], HBAR-PERP[0], HOT-PERP[0], HT[0], LRC[0.68366052], LRC-PERP[0], LUNA2[3.75667138], LUNA2_LOCKED[8.76566066], MATIC[8.14547724], MATIC-PERP[0], PROM[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SPELL[0], TRX[0.00000003], USD[2.67], USDT[0.00000004], XLM-PERP[0], XRP[4000.16407483], ZIL-PERP[0] | | |
| 02387246 | | AAVE[0.00988020], AAVE-PERP[0], ALGO-PERP[0], ATLAS[9.653839], AUDIO[.990785], BTC[0.00001092], BTC-PERP[0], CHZ-PERP[0], DOT[.09950239], ENJ[.9894949], ETH[0.00098120], ETH-PERP[0], ETHW[0.00098120], FTM[.99392], FTT[.099449], GALA[9.970512], HNT[.09952082], JASMY-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.05984377], LUNA2_LOCKED[0.13963547], LUNC[13031.107548], LUNC-PERP[0], MANA[.9968669], ONE-PERP[0], RNDR[.09618499], ROSE-PERP[0], SLP[1470], SOL[0], SOL-PERP[0], SUSHI[.4981], USD[470.30], USDT[0.00981810] | | |
| 02387297 | | 1INCH-20211231[0], 1INCH-PERP[0], AUD[609.42], BABA[2], BTC[0.00003623], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], FTT[0.02822194], LUNA2[1.09012271], LUNA2_LOCKED[2.54361966], LUNC[137376.51582942], OKB-20211231[0], OKB-PERP[0], SOL-PERP[0], TRX[30.9968], USD[367.17], USDT[30.99793264], XAUT[0] | | |
| 02387331 | | ATOM[.03816873], BNB[.0098658], BTC[0.00003444], EUR[102.99], LUNA2[0.00479871], LUNA2_LOCKED[0.01119699], LUNC[1044.93], POLIS[19.7], USD[0.15], USDT[0.19773447] | | |
| 02387340 | | ALEPH[287.95991], ASD[230.577314], ATLAS[1.60403], BAT[199.962], CONV[2589.7245], CRO[1.67588769], DMG[4300.1839205], DYDX[.09791], EUR[0.00], FTT[27.54350251], GRT[723.22138962], GT[14.6], JET[86.98936], JST[499.905], KIN[1308591.25357082], LINA[2869.8005], LUA[.0635518], MNGO[139.9981], MTA[.99563], OXY[86.99449], RAY[16.43154071], REEF[1949.6295], RSR[1089.7929], SKL[185.97416], SLP[800.78658], SLRS[87], SNX[23.997853], SRM[92.70892814], SRM_LOCKED[1.4443225], STMX[5609.4072], TLM[.97549], TRX[.54202], UBXT[3426.34887], USD[97.67], USDT[239.78754905], WRX[85.98366], XRP[50.97701], ZRX[.97283] | | |
| 02387363 | | APE[4.8], ETH[0.08999650], ETHW[0.08999650], ETH[0.08999650], FTT[6.69949654], LUNA2[0.16487642], LUNA2_LOCKED[0.38471166], LUNC[76.986905], MATIC[20], NFT [293768539509140865/The Hill by FTX #42719][1], SRM[54.56454856], SRM_LOCKED[.97103336], USD[0.44], USDT[0.00479429], XRP[60] | | |
| 02387424 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.00016375], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23922524], LUNA2_LOCKED[0.55819223], LUNC[52091.8], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02387460 | | FTT[.7], LUNA2[0.01097826], LUNA2_LOCKED[0.02561594], LUNC[2390.54], SPELL[4450], USD[0.01], USDT[0] | | |
| 02387490 | | CHZ[.0074], CRO[2326.6754], ENJ[.00528], ETH[.053], LTC[.00964], LUNA2[0.03149951], LUNA2_LOCKED[0.07349886], LUNC[.0051424], SAND[122.6985], USD[1.05], VGX[.99172] | | |
| 02387507 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00000207], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.01], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.01566556], LUNA2_LOCKED[0.00365297], LUNC[340.904577], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00000001], XRP-0325[0], XRP[.45045003], XRP-PERP[0] | | |
| 02387541 | | BTC[0], CLV[0], FTM[0], FTT[0], LUNA2[0.00473030], LUNA2_LOCKED[0.01103737], LUNC[1030.03311321], MANA[0], POLIS[0], RAY[0], SAND[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02387729 | | ATLAS[960], ETH-PERP[0], HGET[27.1], LOOKS[265], MAPS[59], MNGO[199.962], MNGO-PERP[0], MTA[104.98005], OXY[42.99183], RAMP-PERP[0], SRM[77.18140597], SRM_LOCKED[.00014645], TRX[.000004], USD[0.78], USDT[0.00155279] | | |
| 02387790 | | APT[32], FTT[0.03367284], LUNA2[0.00005901], LUNA2_LOCKED[0.00013769], LUNC[12.85], USD[0.01], USDT[3.93823765] | | |
| 02387809 | | SRM[2.15732967], SRM_LOCKED[16.32267033], USDT[0] | | |
| 02387822 | | LUNA2[1.04069762], LUNA2_LOCKED[2.42829445], LUNC[226614.098114], SXP[721.5], USD[0.00], USDT[0.00158504] | | |
| 02387827 | | SRM[5.87573534], SRM_LOCKED[37.56426466], USD[0.00], USDT[0] | | |
| 02387835 | | SRM[2.15165817], SRM_LOCKED[16.32634183], USDT[0] | | |
| 02387858 | | ATLAS-PERP[0], AURY[5.998836], BNB[0], FTT[7.44002835], GODS[36.92224202], SRM[59.4047997], SRM_LOCKED[.98392232], TRX-PERP[0], USD[0.51], USDT[0] | | |
| 02387899 | | ATLAS[139.9981], BTC[0.00554444], CRV[2.99943], DOGE[81.63463228], ETH[.05296879], ETHW[.04097107], EUR[12.84], FTT[.29681451], GODS[.699867], LUNA2[0.06519139], LUNA2_LOCKED[0.15211325], LUNC[67205811], MANA[4.99905], USD[0.70], USDT[0.93528768] | | |
| 02387906 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096575], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.87], USDT-PERP[0], XRP-PERP[0] | | |
| 02387915 | | SRM[2.15732967], SRM_LOCKED[16.32267033], USDT[0] | | |
| 02387975 | | LUNA2[0.00040717], LUNA2_LOCKED[0.00095006], LUNC[88.662264], MSOL[.0015591], USD[54.23], USDT[0] | | |
| 02387985 | | APE[0], BAO[0], DODO[0], GRT[0], IMX[.02082], LUNA2[0.22135641], LUNA2_LOCKED[0.51649831], LUNC[64800.82633200], SAND[0], SOL[0], SPELL[7032.51162609], USD[197.67], USDT[0] | | |
| 02388089 | | BTC[0], DOGE[0], ENJ[0], ETH[0], FTT[50.15852930], HNT[0], SAND[0], SHIB[0], SOL[0], SRM[.10253312], SRM_LOCKED[1.30655622], USD[121.51], USDT[0.00000879], YFII[.15160133] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02388180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[26.34154481], BTC-PERP[-20], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[110.03453853], EUR[0.00], FLM-PERP[0], FTT[12442.7081295], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRMB0.11267271], SRM_LOCKED[2578.76732729], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00806], TRX-PERP[0], USD[-47001.89], USDT[15763.62141097], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02388232 | | AVAX[0], BTC[0], ETH[0], ETHW[0.02699555], FTT[5.31296118], LUNA_LOCKED[45.48340134], LUNC[283942.63411260], USD[0.00] | | |
| 02388280 | | ALICE[5.3], BTC[0.00177968], DOGE[101], ENJ[108], ETH[.25391324], ETHW[.58391324], GALA[1700], IMX[130.8], LUNA2[0.02952078], LUNA2_LOCKED[0.06888182], LUNC[8428.2128802], MATIC[4], SOL[.83], USD[166.31], USDT[16.86256845], YGG[55] | | |
| 02388437 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[.00000008], BOBA-PERP[0], BTC-123[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[.00119432], FB[120.92], FLOW-PERP[0], FTM-PERP[0], FTT[0.07678053], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00025407], LUNA2_LOCKED[0.00059283], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[1.10], USDT[0], USDT-PERP[0], ZRX-PERP[0] | Yes | |
| 02388541 | | AR-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00042386], LUNA2_LOCKED[0.00098901], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0.55467478], USTC[.06], USTC-PERP[0] | | |
| 02388580 | | BTC[0.00488239], ETH[.05399867], FTT[0.08228257], FTT-PERP[-11.4], KLUNC-PERP[34], LUNA2[0.43223257], LUNC[94119.5538864], LUNC-PERP[307000], USD[201.21], USD[0] | | |
| 02388609 | | AKRO[8], ATOM[6.03093318], AUD[0.00], AUDIC[1.88370735], AVAX[0.36616167], BAO[39], BAT[1.95750477], BF_POINT[400], BNB[0], BTC[0.04741751], COMP[1.01207461], DENT[12], DOGE[1], ENS[.05382381], ETH[0.03198599], FIDA[1.03696102], FTM[2.83535671], FXS[3.7793355], GALA[10.84108657], HXRO[1], KIN[3.2], LINK[.35514589], LRC[.2721321], LTC[.04089342], LUNA2[0.07792666], LUNA2_LOCKED[0.18182887], LUNC[2.2876496], MANA[0.02934800], MATH[1], MATIC[1.89602053], RSR[4], RUNE[4.04640149], SAND[1.32689041], TRU[1], TRX[11.9105222], UBXT[14], UNI[.32390498], USD[3581.49], USDT[0.00085231], USTC[1.0745361] | Yes | |
| 02388655 | | AVAX[0], BTC[0], LTC[0], LUNA2[0.00809227], LUNA2_LOCKED[0.01888197], USD[0.00], USDT[0] | | |
| 02388666 | | BTC[0], ETH[0.00076246], ETHW[1.34476246], FTT[7.998587], LUNA2[27.443329], LUNA2_LOCKED[64.03443434], LUNC[0088305], USD[0.10], USDT[527.94211944] | | |
| 02388674 | | AURY[.00000001], AVAX[0], BNB[0], ETH[0.00000001], FTT[0.25931251], LTC[0], LUNA2[0.00070647], LUNA2_LOCKED[0.00164843], MATIC[.00000001], NFT[322116808430466334/FTX EU - we are here! #52921][1], NFT[357258594398986377/FTX AU - we are here! #52848][1], NFT[369067491422564527/NFT][1], NFT[382767883873395655/FTX AU - we are here! #52859][1], SOL[0], TRX[0], USD[9.39], USDT[0], XRP[0] | | |
| 02388753 | | ETH-PERP[0], LUNA2[20.74183994], SPELL[98.96], USD[1.57], USDT[0.03775586] | | |
| 02388789 | | LUNA2[0.18902214], LUNA2_LOCKED[0.44105167], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02388794 | | AUD[0.00], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 02388813 | | ETH[.00000001], LUNA2[0.00264757], LUNA2_LOCKED[0.00617767], LUNC[576.514674], SPELL[0.00], USD[0.00], USDT[0.00312429] | | |
| 02388919 | | 1INCH[0], ALGO-PERP[0], AMD-0624[0], APE-PERP[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[0.00054123], NEAR-PERP[0], RAY[0], RAY-PERP[0], SAND[.98708], SOL[.00896427], SRM[0.44002437], SRM_LOCKED[.32546321], TRX-PERP[0], USD[12.38], USDT[0.70936251] | | |
| 02388946 | | AVAX[.00000001], BNB[0], BTC[0], ETH[0], ETHW[0.00026031], IMX[.086567], LUNA2[0.00668407], LUNA2_LOCKED[0.01559617], LUNC[.0095345], TRX[.000006], USD[0.00], USDT[.002947], USTC[.946157] | | |
| 02388965 | | FTT[0.32121231], KIN[.00000001], LUNA2[0.26252526], LUNA2_LOCKED[0.61255896], LUNC[57165.43], USD[0.13] | | |
| 02389005 | | BAO[1], LTC[.00000001], LUNA2[0.15222286], LUNA2_LOCKED[0.35518668], LUNC[33146.84946424], USD[0.00], XRP[23.95458823] | Yes | |
| 02389086 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02389189 | | ATLAS[435.0902235], ATLAS-PERP[0], ENJ[20], FTT[1.0589059], POLIS[8.08843966], RAY[4.78343909], SRM[3.19244196], SRM_LOCKED[.05785334], USD[0.00] | | |
| 02389254 | | BTC[.00181283], DFL[25103.302], ETH[.000581], ETHW[.000581], FTM[0], FTT[0.21909781], GENE[.057], GMT[.8292], LOOKS[.5526], LUNA2[3.45466664], LUNA2_LOCKED[8.06088883], LUNC[751714.76808000], NFT[351619485188434479/FTX EU - we are here! #180187][1], NFT[463010401752637709/FTX EU - we are here! #179880][1], NFT[534811523843439570/FTX EU - we are here! #180124][1], RUNE[840.43984], SAND[631.5012], USD[333.99] | | |
| 02389262 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[-0.10078507], ETH-PERP[0], ETHW[-0.10016072], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.09160737], LUNA2_LOCKED[0.21375055], LUNC[19947.6998228], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.0097696], SOL-PERP[0], SRM[33.13770364], SRM_LOCKED[.51325488], TOMO[21.41908726], USD[13.81], USDT[437.97195187], XRP[76.88695870], XRP-PERP[0], ZIL-PERP[0] | | XRP[75.874798] |
| 02389313 | | ALGO[.2572], BTC-PERP[0], DOGE[59595.0844], DOGE-PERP[0], LUNA2[0.00000001], LUNC[.00337], SHIB[499800], USD[0.10] | | |
| 02389353 | | LUNA2[0.19139824], LUNA2_LOCKED[0.44659589], LUNC[41677.3697949], USD[0.01] | | |
| 02389388 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ALCX-PERP[0], AMPL[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB[.009964], BNB-0325[0], BNB-PERP[0], BTC[0.00009879], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08301998], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02624213], LUNA2_LOCKED[0.06123164], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TRX-0930[0], TRX[.926], TRX-PERP[0], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USD[3047.54], USD[0.00542000], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI[0] | | |
| 02389454 | | FTT[.019083], FTT-PERP[0], SRM[1.13426045], SRM_LOCKED[7.70863435], TRX[.000001], USD[7.25], USDT[0] | | |
| 02389487 | | BNB[0.00046248], ETH[0.00043894], ETH-PERP[0], ETHW[3], FTT[2757.08103838], LUNA2[0.46628045], LUNA2_LOCKED[1.07363805], NFT[309456799909122520/The Hill by FTX #2091][1], NFT[334042789317644535/Mexico Ticket Stub #827][1], NFT[351142712662197096/Montreal Ticket Stub #792][1], NFT[364155892768952890/Hungary Ticket Stub #454][1], NFT[385614938673095614/Baku Ticket Stub #686][1], NFT[397914221898473887/FTX Crypto Cup 2022 Key #1777][1], NFT[442119957339454447/Belgium Ticket Stub #433][1], NFT[459268760577778795/Monza Ticket Stub #1235][1], NFT[499146711964011176/Netherlands Ticket Stub #1469][1], NFT[565006778696900913/Monaco Ticket Stub #932][1], NFT[571142407343375108/Singapore Ticket Stub #368][1], SRM[.02796624], SRM_LOCKED[3.02910972], TRX[.002237], USD[4867.60], USDT[0.00310429] | | |
| 02389606 | | ADA-PERP[-15], BNB-PERP[0], BTC-PERP[-0.00090000], DOGE-PERP[0], EOS-PERP[-12.1], ETH-PERP[-0.00799999], LTC-PERP[0.25999999], MATIC-PERP[5], SOL-PERP[0], USD[1072.79], USDT[0], XRP-PERP[-28], ZEC-PERP[-0.24999999] | | USD[889.62] |
| 02389663 | | FTT[1035.58244142], ICX-PERP[0], SAND[29.34858073], SRM[285.57631775], TRX[.000199], USD[7.25], USDT[0] | | |
| 02389682 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[109.979727], CRV-PERP[0], DOT-PERP[0], ETH[0.00022418], ETH-PERP[0], ETHW[0.00022418], FTM[.9880205], FTT[1.59950942], GALA[217.48224975], IOTA-PERP[0], LUNA2[0.01712415], LUNA2_LOCKED[0.03995635], LUNC[3728.62], LUNC-PERP[0], MANA[9.998157], MATIC[.1116392], MATIC-PERP[0], NFT[471934062004678055/Crypto Ape #179][1], ONE-PERP[0], SAND[22.791783366], SAND-PERP[0], SOL[2.00443994], SOL-PERP[0], USD[-0.46], USDT[0.00461975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02389695 | | BADGER[52.81972749], BLT[10478.34073611], BTC[0.00000026], DYDX[317.97582464], EDEN[1285.65734294], ETH[.50166235], ETHW[.00000938], FIDA[185.11921474], FTT[1109.60394786], GRT[5313.7702331], INDI[1386.37997649], LINK[177.85819577], MEDIA[.00021731], NFT (297990298324996415/Monza Ticket Stub #1540)[1], NFT (316519929499597851/FTX EU - we are here! #80014)[1], NFT (362510310811990687/Austin Ticket Stub #1177)[1], NFT (390995553515444949/FTX EU - we are here! #97849)[1], NFT (414662114920384733/FTX AU - we are here! #515)[1], NFT (414971306852860164/FTX EU - we are here! #79924)[1], NFT (509697503769752149/FTX AU - we are here! #511)[1], NFT (545007173283841267/Baku Ticket Stub #1136)[1], NFT (567252383729725973/Japan Ticket Stub #1724)[1], RUNE[1.81616741], SOL[1.79609911], SRM[1978.12252116], SRM_LOCKED[29.58436325], USD[45489.64], USDT[84.29410435] | | |
| 02389751 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-0325[0], BTC-0325[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0.0725245B], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (341935860537293376/FTX EU - we are here! #196486)[1], ONE-PERP[0], SOL-0325[0], SOL-PERP[0], SRM_2018B203], SRM_LOCKED[2.63054004], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 02389781 | | APE-PERP[0], ATOM-PERP[0], FTT[.09937037], FTT-PERP[0], LUNA2[0.30554598], LUNA2_LOCKED[0.71294062], LUNC[66533.280682], LUNC-PERP[0], NEAR-PERP[0], USD[0.26], USDT[9.87998110] | | |
| 02389808 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.003], BNB-PERP[0], BTC[.00000327], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[.00002265], ETHW[.00002265], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[3.80163191], LUNA2_LOCKED[8.8704744S], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB[2500000], SOL-PERP[0], USD[-1.58], USDT[0.00731153], VET-PERP[0], XRP[2500.2036375], XRP-PERP[0], ZIL-PERP[0] | | |
| 02389827 | | BNB[0], BTC[0.00114681], LUNA2[0.03608888], LUNA2_LOCKED[0.08420739], RUNE[0], SAND[0], TRX[0], USDT[0.00014594], USTC[5.10855583] | | |
| 02389853 | | BTC[0.00000001], DOGE[.18500265], DOGE-PERP[408], LUNA2[5.64892618], LUNA2_LOCKED[13.18082777], LUNC[1230065.57], PRISM[124168.67069095], SLND[.048286], SOL-PERP[0], USD[-27.72], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02389872 | | DYDX[0], FTT[0.67106953], SRM[.03520509], SRM_LOCKED[20.33681675], TRX[.00001], USD[0.00], USDT[0.07249824] | | |
| 02389926 | | BTC[0], BULL[1.61979980], FTM[0], LUNA2[.00495], LUNA2_LOCKED[.0115], LUNC[1077.10333859], TRX[.000003], USD[0.00], USDT[0] | | |
| 02389945 | | AKRO[.09965], ALEPH[.244293], AURY[.27385449], BOBA-PERP[0], CEL[0.00413062], COPE[.853736], DFL[3.19342417], ETH[0], GENE[.08717248], GMT[.9], LUNA2[0.02060197], LUNA2_LOCKED[0.04807128], LUNC[3900.0061259], MBS[.117571], MEDIA[.001541], MNGO[38.41039], NFT (385698517513560468/FTX EU - we are here! #95910)[1], NFT (443688781938394162/FTX EU - we are here! #95357)[1], NFT (553631346738288123/FTX EU - we are here! #96509)[1], OMG[0.27739336], OMG-PERP[0], OXY[.63759], REAL[.05092066], SLRS[.90635], SOL[.0049992], SRM[.280474], STARS[.797999], STG[.48554], SWAT[3.38012428], SXP[.02608], TOMO[0.07185128], USD[0.00], USDT[3.23200713], USTC[3.8101988], WFLOW[.08609696], YFI[0] | | |
| 02389991 | | BTC[.00006], BTC-0325[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], LUNA2[0.00001578], LUNA2_LOCKED[0.00003683], LUNC[3.437344], LUNC-PERP[0], TRX[.000057], USD[0.34], USDT[0.46776584] | | |
| 02389996 | | BTC[.0013], ETH[.0004444], ETHW[.0002444], LUNA2[0.02818324], LUNA2_LOCKED[0.06576089], LUNC[6136.96], LUNC-PERP[0], RUNE[.0515], SOL[.008536], SPELL[25.49929431], USD[190.71], USDT[0.00733800] | | |
| 02390041 | | LUNA2[0.04808461], LUNA2_LOCKED[0.11219743], LUNC[10470.525956], MANA[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02390056 | | ATLAS-PERP[0], SRM[53.1550927], SRM_LOCKED[.95766912], TRX[.000001], USD[0.56] | | |
| 02390065 | | AVAX[11.31363570], AVAX-PERP[0], AXS[1.79748670], BNB[0.06245763], BTC[0.02121835], DFL[229.957611], DOT[38.61483265], DOT-PERP[0], ETH[0.29767528], ETHW[0.18314663], FTM[63.69185116], FTT[3.70847933], GALA[249.911536], LUNA2[0.19243824], LUNA2_LOCKED[.44902258], LUNC[2.82947843], MATIC[283.94029249], SOL[11.33464415], TRX[.000206], USD[0.40], USDT[0.33681362] | | AXS[1.764746], BTC[.0064], DOT[8.604373], FTM[63.626671] |
| 02390072 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00899709], BTC[.0000475], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00737347], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JOE[.82466], KSHIB-PERP[0], LOOKS[0.7834977], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002873], LUNE-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00932312], SOL-PERP[0], STG[.1233266], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001152], TULIP-PERP[0], USD[0.20], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02390096 | | ADA-PERP[0], APE-PERP[0], ATLAS[2508.59982732], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.05208083], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.87237728], DOT-PERP[0], ENJ-PERP[0], ETH[0.16787384], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[63.85301587], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0624[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00197912], SOL-PERP[0], USD[696.35], USDT[-70536.11378480], USTC-PERP[0], XRP-PERP[0] | | |
| 02390099 | | AXS-PERP[0], BNB[0], DAI[0], DOGE[0], ENS[74.48025735], ENS-PERP[0], ETH[2.02494074], ETHW[2.01421743], FTT[0], LTC[0], LUNA2[0.00236803], LUNA2_LOCKED[0.00552750], LUNC[0], PEOPLE[12580.0629], SKL[5767.028835], SKL-PERP[0], SOL[32.64322521], TRX[0.00020550], USD[2508.12], USDT[2409.87104778] | | |
| 02390100 | | ATOM[108], ETH[.00055488], ETHW[.87243447], LUNA2[0.41789557], LUNA2_LOCKED[0.97508966], LUNC[56.24539195], TONCOIN[42.8], USD[0.89] | | |
| 02390128 | | ETH[.71112567], ETHW[.71112567], LUNA2[.18006474], LUNA2_LOCKED[.75348441], LUNC[661469.322], RUNE[.19668], SAND[0], SOL[1.99739606], USD[0.04], USDT[.9713] | | |
| 02390180 | | ETH-PERP[0], IMX[.06651], KSM-PERP[0], LUNA2[0.02127426], LUNA2_LOCKED[0.04963994], MBS[.439], NEAR[.054262], NEAR-PERP[0], SLP-PERP[0], STARS[.130969], USD[0.00] | | |
| 02390207 | | BTC[0.00060190], ETH[0.13918374], ETHW[0.13913897], FTT[10.94766049], IMX[155.67130449], LUNA2[0.47148249], LUNA2_LOCKED[1.10012581], LUNC[102666.30511211], SOL[0.31702731], USD[0.62], XRP[30.83285456] | | ETH[.009061], XRP[29.579772] |
| 02390250 | | DOGE[66.9866], ETH[.0949], ETHW[.0949], LUNA2[0.39933721], LUNA2_LOCKED[0.93178684], LUNC[86956.52], SHIB[1851632], USD[1.88] | | |
| 02390252 | | LUNA2_LOCKED[21.75951962], TRX[.000029], USD[17.30], USDT[0] | | |
| 02390261 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[1.72600000], ETH-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0328913], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[1.15], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02390272 | | FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0014178], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 02390282 | | FTT[25.09575721], LUNA2[0.00037624], LUNA2_LOCKED[0.00087790], SOL[15.3965765], USD[0.00], USDT[0] | | |
| 02390338 | | ADA-PERP[0], AVAX[0], BNB[0], BTC[0.00166979], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.01311877], LUNA2_LOCKED[0.03061048], LUNC[2856.64183620], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RUNE[0], SGD[0.00], SOL[0], SOL-PERP[0], STARS[0], TRX[.001554], USD[6.72], USDT[0.00000001] | | |
| 02390363 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004116], BTC-20211231[0], BTC-MOVE-0426[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.96605], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00005719], ETH-20211231[0], ETH-PERP[0], ETHW[0.00034719], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.78399006], FTT-PERP[0], FXS[.589808], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.12025], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.0197065], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00281188], LUNA2_LOCKED[0.00656106], LUNC[250.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.035335], SUSHI[.0000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[141500.00], USDT[9355.42536673], USTC[.235485], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02390388 | | LUNA2_LOCKED[0.00000001], LUNC[.001126], MATIC[0], SOL[0.00000002], TRX[0], USD[0.20], USDT[0], XRP[1465], XRP-PERP[0] | | |
| 02390395 | | BTC[0], ETHW[9.17955035], FTM[8], LUNA2[0.00414813], LUNA2_LOCKED[0.00967897], USD[0.00], USDT[0.00410824], USTC[.587188] | | |
| 02390424 | | AAVE-PERP[0], APE-PERP[0], APT[106.16918967], APT-PERP[0], AVAX-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BTC[1.00450421], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[21028.04454401], DOGE-PERP[0], ENS-PERP[0], ETH[10.00308665], ETH-PERP[0], ETHW[.00008664], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], FTT[150.89814786], FTT-PERP[0], IMX[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2.5923781], LUNA2_LOCKED[0.71554489], LUNC-PERP[0], MANA-PERP[0], MATIC[174.91905622], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[6.9e+06], SHIB-PERP[0], SOL-PERP[0], USD[17693.74], USDT[0.35253524] | | |
| 02390501 | | APE[39.9924], BNB[1.99375994], BTC[0.02499525], ETH[0.53423388], ETHW[.43433303], GALA[249.9525], GMT[91], LUNA2[6.50544586], LUNA2_LOCKED[15.17937368], LUNC[1185875.1702017], SOL[61.96363466], USD[6.80], USDT[0], USTC[149.9715] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02390629 | | BEAR[235.06], BULL[.00055882], ETHBULL[0.08496420], FTT[85.494528], LUNA2[5.32801224], LUNC2[12.43202857], LUNC[660185.8840465], LUNC-PERP[0], SGD[0.28], SUSHI[.080005], SUSHIBULL[16599605414.5], TOMOBULL[5999.0947419], USD[0.41], USDT[0.90972650] | | |
| 02390648 | | BTC[0.00004817], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[1.72181458], LUNA2_LOCKED[0.02144459], LUNC[2001.26], SHIB[100000], SOS-PERP[400000], USD[0.01], VET-PERP[0] | | |
| 02390657 | | BIT-PERP[0], DOGEBEAR202[1.1], LUNA2[0.00919054], LUNA2_LOCKED[0.02144449], LUNC[2001.26], SHIB[100000], SOS-PERP[400000], USD[0.01], VET-PERP[0] | | |
| 02390766 | | AMPL[0], AMPL-PERP[0], AXS-PERP[0], CVC-PERP[0], ETH[.00063389], ETH-PERP[0], ETHW[.00063289], FTT[100.04980890], FTT-PERP[-100], HT-PERP[0], NFT (293025837007578221/FTX EU - we are here! #11129§)[1], NFT (331670703583935421/FTX AU - we are here! #18672)[1], NFT (394162064378807357/FTX EU - we are here! #111586)[1], NFT (514533178450080775/FTX AU - we are here! #13957)[1], NFT (544129621308667258/FTX EU - we are here! #111002)[1], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000004], USD[446.22], USDT[0.08286526], VGX[.13879529] | | |
| 02390828 | | BAO[1], DOGE[0], LUNA2[0.89597556], LUNA2_LOCKED[2.02822642], UBXT[1], USD[17780.52], USDT[0] | Yes | |
| 02390839 | | DOGE[998.63100800], LUNA2[1.96880577], LUNA2_LOCKED[4.59388014], LUNC[428711.60327166], OMG-PERP[0], TRX[0.00009095], USD[0.01], USDT[26.98002724] | | DOGE[992.08383], TRX[.000081], USD[0.01], USDT[26.527428] |
| 02390876 | | AVAX-PERP[0], DOT[0.03537971], ETH[.00045937], ETHW[0.00045937], LUNA2[0.00771785], LUNA2_LOCKED[0.01800833], LUNC[1680.58], SOL[0.00586892], TSLA-20211231[0], USD[0.33], USDT[0.00396664], XRP[0.37517200] | | |
| 02390904 | | ATOM[188.566052], ATOM-PERP[0], AVAX[74.586572], BTC[0.27597572], CHR[2308.58438], EGLD-PERP[0], ETH[.41592512], FTM[12307.38244], GALA[3288.1694], LRC[2622.21448], LUNA2[1.44985675], LUNA2_LOCKED[3.38299908], LUNC[315709.36], ROSE-PERP[0], SOL[326.52169253], USD[185.58], USDT[5.15248278], XRP[2050.63082] | | |
| 02390966 | | AVAX[0.07404994], BTC[0.00008439], EUR[1.56], FTM[.02967], LUNA2[1.66316440], LUNA2_LOCKED[3.80071693], TRX[.000084], USD[0.97], USDT[0.65471705] | | |
| 02390975 | | BTC[0.00120000], FTM[140.9492795], FTT[25], LUNA2[0.00000344], LUNA2_LOCKED[0.00000803], LUNC[.75], USD[0.00], USDT[0.41754249] | | |
| 02391032 | | BTC[0.00008520], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071444], TRX[.000001], USD[877.32], USDT[0] | | |
| 02391155 | | FTM[0.33817227], LUNA2[51.04029182], LUNA2_LOCKED[119.0940142], SOL[0.00550311], USD[493.03] | | |
| 02391087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-MOVE-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JUP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB[4.86], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.39954633], LUNA2_LOCKED[3.26560810], LUNC[304754.16], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22360.43], USDT[0.00177400], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391092 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE[.072888], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00038817], GAL-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.04448257], LUNA2_LOCKED[0.01045933], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002333], TRX-PERP[0], USD[0.00], USDT[0.68361128], USTC[.63453] | | |
| 02391103 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01162162], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00415840], LUNA2_LOCKED[0.00970294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000016], UNI-PERP[0], USD[0.05], USDT[0.00034867], USTC[.5886424], USTC-PERP[0], XPLA[.0221], ZIL-PERP[0] | | |
| 02391122 | | AURY[9.998157], CRV[962.962437], DOGE[3762.36008], FTT[25.19496424], FTT-PERP[0], IMX[82.5], LTC[3.9994471], LUNA2[0.00549975], LUNA2_LOCKED[0.01283275], LUNC[1197.5827268], MANA[119.977884], RNDR[35], RSR[21131.59945409], SOL[3.17095112], USD[7292.65], USDT[339.46294873] | | |
| 02391134 | | BAO[539000], BTC[0], CRO[939.826758], ENJ[215.9601912], FTT[16.2729099], LUNA2[21.54745347], LUNA2_LOCKED[50.27739142], LUNC[4692003.35778395], SHIB[29199753], STMX[31604.294395], USD[0.29], USDT[2.30247829] | | |
| 02391148 | | APE[3.59697942], ATOM[76.07513696], BAL[2.81827495], BTC[0.03412361], CLV[346.23953602], CREAM[1.9996508], DOT[107.94497616], ETH[0.82854565], FTM[1507.25043500], FTT[35.17811787], HNT[95.56890003], HOOD[0], LINK[137.23560475], LUNA2[1.36841002], LUNA2_LOCKED[3.19295673], LUNC[7307.25605295], MATIC[1798.57040400], RUNE[271.04759081], SOL[18.51658073], STG[212], USD[619.46], USDT[0], XPLA[903, XRP[81.9856828], YFI[0], YFII[0.00099511], YGG[719.5829094] | | |
| 02391152 | | APE-PERP[0], BTC-PERP[0], FTT[.00000001], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (487045186504320980/FTX EU - we are here! #21558§)[1], NFT (548580950553293493/FTX EU - we are here! #21739§)[1], NFT (565789558706703407/FTX EU - we are here! #21754[0][1], USD[0.01], USDT[0.00217292], XPLA[7.395459] | | |
| 02391167 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00062803], BCH-0624[0], BNB[0.00117463], BNB-PERP[0], BTC[0.00001010], BTC-MOVE-0608[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-PERP[0], BULLSHIT[.0099943], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[17.05], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021406], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[29.29], USDT[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[4.48360423], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.001126] |
| 02391192 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.09275161], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOS-PERP[0], ETH[0], ETH-PERP[0], EUR[6008.91], EXCH-PERP[0], FTM-PERP[0], FTT[0.08944979], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080012], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[881.10], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02391292 | | AMC-0930[0], FTT[3.00437980], LUNA2_LOCKED[26.77431763], LUNC[0], SHIB[8078.41746077], USD[6.73], USDT[0], USTC[0] | Yes | |
| 02391316 | | BTC[.01991587], ETHW[.29852421], FTT[25.04178312], LUNA2[3.11318217], LUNA2_LOCKED[7.26409174], LUNC[676498.58638095], NFT (307090323328136060/FTX AU - we are here! #11255§)[1], NFT (400423994757736303/FTX AU - we are here! #11286)[1], SHIB[100000], TRX[0.008], USD[3.53], USDT[8702.07311545], USTC[.9123045] | Yes | |
| 02391325 | | APE-PERP[0], ATLAS-PERP[0], ATOM[10.00000], AUDIO[200], AVAX-PERP[0], BTC[0.32500172], CRO[50.00025], CRO-PERP[0], ETH[.73101961], ETH-PERP[2], ETHW[.50001539], FTM[100], FTT[157.61368244], GMT-PERP[0], GST-PERP[-2981.9], LUNA2[4.04930541], LUNA2_LOCKED[9.44837929], LUNC[112101.5445186], LUNC-PERP[0], MANA[14], NFT (321165405797028969/The Hill by FTX #19016)[1], NFT (437233391732240326/FTX EU - we are here! #17902§)[1], NFT (447041653035877886/FTX AU - we are here! #6807[1][1], NFT (455988501580853217/FTX EU - we are here! #17915§)[1], NFT (483371078855776612/FTX EU - we are here! #179088)[1], SAND[200], SOL[.00033415], TRX[.000001], USD[1499.31], USDT[1.87221006], USTC[500.32453], USTC-PERP[0], YFII[.01000015] | | |
| 02391327 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041076], USD[0.00], USDT[0.00000188] | | |
| 02391352 | | BTC[0], DODO-PERP[0], FTT[0.12680738], GST-PERP[0], LUNA2[0.00551826], LUNA2_LOCKED[0.01287596], LUNC[.006656], TRX[.000026], USD[5.00], USDT[0], USTC[0.78113325], YFII-PERP[0] | | |
| 02391363 | | BTC[0.00001477], BTC-PERP[0], ETH[0.08752171], ETH-PERP[0], ETHW[0.26509529], FLOW-PERP[0], FTT[.098271], LUNA2[37.69342595], LUNA2_LOCKED[87.95132722], LUNC[8207822.86], MATIC[6.10298358], MATIC-PERP[0], SAND[.86548], SOL-PERP[0], USD[2057.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02391380 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BNB0-00000001[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BRZ0-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-2011028[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00008031], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], GST-0630[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (485107091383530815/Handmade Neon Glow)[1], OKB-PERP[0], OMG-0930[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-20211231[0], THETA-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[40.78], USDT[0.00000001], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-0930[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02391400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01979598], BTC-0325[0], BTC-0624[0], BTC-MOVE-20211115[0], BTC-PERP[0031], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000438], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30554740], LUNA2_LOCKED[0.71294393], LUNC-PERP[0], MANA-PERP[0], MATIC[0.92989651], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QNT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-523.80], USDT[300.15671372], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02391425 | | BNB[0.052627], BTC[0], DOT[0.00000001], LUNA2[9.61136469], LUNA2_LOCKED[22.42651762], LUNC[272464.82], MATIC[0], USD[0.00] | | |
| 02391492 | | BCH[0.0008], BNB[0.064874], BTC[0.00003751], FTT[25.0950226], HT[.0873704], IMX[.0930936], LTC[.002584], LUNA2[0.00017547], LUNA2_LOCKED[0.00040944], LUNC[38.21], TRX[208.000009], USD[0.00], USDT[1970.04622647] | | |
| 02391567 | | AVAX-PERP[0], LUNA2[0.00059379], LUNA2_LOCKED[0.00138552], LUNC[129.3], LUNC-PERP[0], SOL[0], USD[0.35], USDT[0.24000300] | | |
| 02391622 | | DOT[0.00000001], EUR[0.00], LUNA2[0.11528819], LUNA2_LOCKED[0.26900577], LUNC[2.12500071], SOL[0], USD[0.00] | | |
| 02391637 | | BTC[0.46510000], ETH[0.00000001], LUNA2[0.00024725], LUNA2_LOCKED[0.00057693], LUNC[0067755], LUNC-PERP[0], SOL[3.37947561], TRX[.000001], USD[57613.37], USDT[0.00000001], USTC[.035] | | SOL[3.34499937] |
| 02391719 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.32696186], LUNA2_LOCKED[0.92696184], LUNC[9767.57918674], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.40], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02391728 | | ETH[.00019281], ETHW[.00019281], EUR[0.01], LUNA2[1.42843526], LUNA2_LOCKED[3.33301561], LUNC[311044.785806], TRX-PERP[0], USD[0.00], USDT[0.0000062] | | |
| 02391766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-39.16], USDT[0.00683790], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02391769 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSOS-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.8700701], LUNA2_LOCKED[25.3634969], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00140], TRX-PERP[0], USDT[0.00], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02391802 | | AKRO[1], DENT[2], DOT[0.0005343], ETH[.00000094], ETHW[.10244125], GBP[357.14], KIN[2], LINK[0.0006743], LUNA2[0.05990900], LUNA2_LOCKED[0.13978768], LUNC[13471.84903315], MATIC[1.00042927], RSR[2], SOL[0.00004624], TRX[2], USD[0.00] | Yes | |
| 02391870 | | BTC[0.51210431], ETH[.0741], ETH-PERP[0], ETHW[.0001], FTT[25.04973423], LINK[.00000001], LUNA2[1.32727690], LUNA2_LOCKED[3.09697944], LUNC[289017.34], NFT (453194389878040856/The Hill by FTX #41951)[1], USD[8.50] | | |
| 02391874 | | ATLAS[4.346248], ATLAS-PERP[0], KIN[9988], LUNA2[0.09801057], LUNA2_LOCKED[0.22869134], LUNC[21342.00928], POLIS[0.00746000], POLIS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02391909 | | APE[.09786], APE-PERP[0], ATOM[0], BNB[0.00200917], BNB-PERP[0], BTC[0.00016156], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0009804], GMT-PERP[0], LOOKS[.3285509], LOOKS-PERP[0], LUNA2[0.43917148], LUNA2_LOCKED[1.02473347], LUNC[94097.86643336], LUNC-PERP[0], RUNE-PERP[0], SHIB[57012.383], SOL[0.01383137], SOL-PERP[0], TRX[.002439], TRX-PERP[0], USD[-9.07], USDT[2.56195625], USTC[0.52646783], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02391933 | | ALGO-PERP[0], ATLAS[2041.72559460], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.00590618], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000593], LUNA2_LOCKED[0.00013797], LUNC[12.87642431], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[-28.64], USDT[38.00000003], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02392038 | | BAO[2], BTC[0.00000102], ETH[.00000206], EUR[0.00], LUNA2[0.90984310], LUNA2_LOCKED[2.05034776], LUNC[3.63820274], USD[0.00], USDT[0], XRP[0.00380826] | | |
| 02392073 | | BTC[0.0002054], CREAM[0.006449], CREAM-PERP[0], ETH[0.00031909], ETHW[0.00031909], EUR[0.01], FTT[0.025309], LUNA2[0.00000004], LUNC[0038346], NFT (485773791109057038/FTX EU - we are here! #184872)[1], NFT (510471849934146227/FTX EU - we are here! #184936)[1], SOL[0077811], SOL-PERP[0], USD[5518.16], USDT[24.00484781] | | |
| 02392177 | | BNB[.00690893], ETH[0.00065222], ETHW[0.00022408], FTT[25.09925556], FTT-PERP[0], GST-PERP[0], MKR[0], NFT (291596127571393764/FTX EU - we are here! #98449)[1], NFT (298152596307970128/FTX Crypto Cup 2022 Key #1289)[1], NFT (313996887126238297/Singapore Ticket Stub #227)[1], NFT (340038783796086747/FTX EU - we are here! #97927)[1], NFT (357444380139398323/FTX EU - we are here! #99228)[1], NFT (558670228704542235/FTX AU - we are here! #67806)[1], SAND[1.00667603], SOL[0094364], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TLM-PERP[0], TRX[.013778], USD[7342.31], USDT[1790.46790481] | Yes | |
| 02392190 | | BNB[0.01730632], ETH[1.00576421], ETHW[1.00576421], FTT[0.2462726], NFT (294536820971654282/FTX EU - we are here! #184100)[1], NFT (378611618667583346/FTX EU - we are here! #184112)[1], NFT (398698273864189209/FTX AU - we are here! #4174)[1], NFT (483442173483776607/FTX EU - we are here! #184166)[1], NFT (567251928377932165/FTX AU - we are here! #4055)[1], SRM[3.49903237], SRM_LOCKED[65.86096763], USD[-722.44], USDT[155.69595733] | | BNB[.016767] |
| 02392217 | | BTC[.00349756], ETH[.01264165], ETHW[.0123366], FIDA[11.9988], LINK[6.39926], LUNA2[0.00682119], LUNA2_LOCKED[1.485.3288], USD[0.00], USDT[21.14331651] | | |
| 02392244 | | BTC[.00339982], DOGE[100], DOGE-PERP[0], DOT[1], LUNA2[0.00007346], LUNA2_LOCKED[0.00017141], LUNC[15.9968], TRX[490.9278], USD[0.28], XRP[31] | | |
| 02392337 | | BTC[.00007949], ETH[0.00055048], ETHW[0.00055048], EUR[0.01], GBP[0.00], LUNA2[0.06482652], LUNA2_LOCKED[0.15126189], LUNC[13568.528101], USD[0.00] | | |
| 02392364 | | CRV[120], RAY[50.67191568], SAND[48], SRM[65.42159251], SRM_LOCKED[7.17935727], STEP[510.94796], USD[0.11], ZRX[206] | | |
| 02392437 | | LUNA2[0.00445984], LUNA2_LOCKED[0.00107296], LUNC[100.131973], POLIS[.08069927], USD[0.21] | | |
| 02392445 | | ATOM-PERP[0], AXS[3.61387432], BTC[0.00030000], BTC-PERP[0], ETH-PERP[0], LUNA2[1.83385376], LUNA2_LOCKED[4.27899212], LUNC[99325.51924746], RAY[0], SHIB-PERP[0], SOL-PERP[0], USD[3.77] | | AXS[2.905661] |
| 02392452 | | BNB[0.00975800], BNB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[005334], TRX[.000001], USD[0.00], USDT[0.00034468], XRP[0] | | |
| 02392453 | | AUDIO[.7694], FTT[0.08809820], GENE[.01742], LUNA2_LOCKED[2904.015146], SOL[.00588064], USD[0.00], USDT[0], USTC[.84668] | | |
| 02392476 | | ALGO-PERP[0], AUD[0.00], BTC-PERP[0], CRO[494.6176454], ETH-PERP[0], FTT[7.36746405], LUNA2[0.02754945], LUNA2_LOCKED[0.06428206], LUNC[5998.9524], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02392529 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[4.50968471], AXS-PERP[0], BNB-PERP[0], BTC[.0048], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[19.9962], ENS-PERP[0], ETH[.29209411], ETH-PERP[0], EUR[0.13], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX[167.58575], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00047999], LUNA2_LOCKED[0.00111998], LUNC[104.52], LUNC-PERP[0], NEAR-PERP[0], OKB[18.24353039], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[33.000068], USD[3547.68], USDT[10.05651885], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | OKB[16.596846] |
| 02392531 | | BTC[.0000024], LUNA2[0.00006805], LUNA2_LOCKED[0.00015879], LUNC[14.81879], MATIC[0], NEAR[3.9], NFT (31369325726146208/The Hill by FTX #25059)[1], NFT (37194808941035763/FTX EU - we are here! #42483)[1], NFT (45850541898691230/FTX EU - we are here! #42544)[1], SOL[0], USD[78.22], USDT[0] | | |
| 02392659 | | BTC[39.72700774], ETH[5.99886], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], SOL-PERP[0], USD[192048.13], USTC[.5] | | |
| 02392680 | | BTC-PERP[0], ENS[22.918752], ENS-PERP[174.15], FTT[25.09498], LUNA2[2.78449252], LUNA2_LOCKED[6.49714922], LUNC[606329.11], MNGO[100], SHIB[200000], SOL[9.24], USD[387.48], USDT[.001753], VET-PERP[0] | | |
| 02392706 | | LUNA2[.00473194], LUNA2_LOCKED[0.01104119], LUNC[1030.39], USD[0.08], USDT[0.00499300] | | |
| 02392778 | | 1INCH[0], AAPL[.0099456], BNB[0], COMP[0], ETH[.00000001], FTT[0], HOOD[.0093217], HT[0.04545579], HT-PERP[0], LUNA2[0.00634609], LUNA2_LOCKED[0.01480754], NVDA[0.00245622], OKB[0], TSLA[0.00996597], TSLAPRE[0], USD[19.88], USDT[0], XRP[0] | | |
| 02392806 | | ETH[.9], ETHW[.9], LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.99886], SAND[199.962], TRX[12657.5946], USD[1.38], USDT[0] | | |
| 02392848 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[3.18703950], AXS-PERP[0], BTC[0.00499945], BTC-PERP[0], CRO[99.981], DOGEBULL[109.9791], DOT[7.77429961], ETH[0.08664099], ETHBULL[.00924], ETH-PERP[0], ETHW[0.0342402S], FTT[0.08541283], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00001425], LUNA2_LOCKED[0.26258612], LUNC[24505.14942716], LUNC-PERP[20000], MANA-PERP[20], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[17.99658], SAND-PERP[0], SOL[14.99659042], SOL-PERP[0], USD[-52.09], USDT[2.42985117], XRP[151.76858323], XRP-PERP[598] | | DOT[7.773634], ETH[.086592], SOL[14.993167], XRP[151.768431] |
| 02392867 | | APE[0], ATLAS[2788.48876719], BNB[0], DOGE[0], ETH[0], LTC[0], POLIS[0], SHIB[1288465.00941715], SOL[0], SRM[.00095432], SRM_LOCKED[.005247], SXP[0], TRX[.000001], USD[0.00], USDT[0.00000082] | | |
| 02392868 | | BTC[0], EUR[0.00], FTM[3.03262519], FTT[0], LUNA2[0.30367339], LUNA2_LOCKED[0.70641267], LUNC[3127.74171107], MATIC[0], NEXO[0], SOL[0], TRX[0], USD[0.00], USDT[0.00085530] | Yes | |
| 02392906 | | 1INCH[0], FTT[0], GENE[0], RAY[3.47208620], REN[0], SRM[3.59448052], SRM_LOCKED[.05476858], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 02393048 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.00005023], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00022922], ETH-PERP[0], ETHW[.00022922], FTT-PERP[0], LINK-PERP[0], LUNA2[1.68082967], LUNA2_LOCKED[3.92193590], LUNC[366004.2], MATIC-PERP[0], RAY[.8482], RAY-PERP[0], SHIB-PERP[0], SOL[.00307423], SOL-PERP[0], USD[0.07], XLM-PERP[0], XRP-PERP[0] | | |
| 02393070 | | APE-PERP[0], ATOM-PERP[0], BNB[0.00000002], BTC[0.02446228], BTC-PERP[0], ETH[.45004387], EUR[0.00], FTM-PERP[0], FTT[4.0597899], LUNA2[0.00000275], LUNA2_LOCKED[0.00000642], LUNC[.6], MANA-PERP[0], SAND[69.02219848], SAND-PERP[0], SHIB-PERP[0], SOL[2.3449488], TRX[.001608], USD[0.18], USDT[45.67798640], XRP[145.462484] | | |
| 02393169 | | BTC[0], EUR[0.38], FTT[27.195104], LUNA2[0.07175590], LUNA2_LOCKED[0.16743045], LUNC[15625], USD[0.65] | | |
| 02393187 | | APE[.2], BTC[1.00024277], ETH[.00054247], ETHW[.00054247], LTC[0], LUNA2[0.73565051], LUNA2_LOCKED[1.71651786], LUNC[160189.4482209], SGD[0.00], SOL[0], USD[0.00], USDT[72.83103533] | | |
| 02393263 | | CHZ[1590], DENT[8500], KIN-PERP[0], LUNA2[0.00314228], LUNA2_LOCKED[0.00733200], LUNC[684.24], USD[0.00] | | |
| 02393302 | | BTC[.00029903], EUR[0.00], SRM[27.51388635], SRM_LOCKED[.43948581] | | |
| 02393344 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[1364.56] | | |
| 02393348 | | ADA-PERP[0], AMPL-PERP[0], BTC[0.00006880], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[41.32415738], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035203], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02393477 | | BTC[44.20477635], DOGE[4902938.91965304], ETH[0.61736313], FTT[0.31957252], SRM[.10790094], SRM_LOCKED[62.33077634], USD[1691.24], USDT[0] | | |
| 02393480 | | LUNA2[0.00005575], LUNA2_LOCKED[0.00013008], LUNC[12.14], USD[0.22] | | |
| 02393488 | | APE[.08182], ETH[.00000001], ETH-PERP[0], LUNA2[8.80434543], LUNA2-PERP[0], TRX[.000005], USD[-0.29], USDT[0] | | |
| 02393498 | | AUD[0.00], BTC-0930[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[1.48362859], SOL[9.39515522], SRM[35.54807916], SRM_LOCKED[.60234335], USD[0.03] | | |
| 02393514 | | BTC[0.09568529], LINK[424.72569923], LUNA2[6.12194615], LUNA2_LOCKED[14.28454102], LUNC[1333066.663334], SHIB[9998000], SHIB-PERP[0], SOL[40.09300968], USD[0.06] | | |
| 02393633 | | AKRO[1], BAO[2], DENT[1], DOGE[1], EUR[0.00], KIN[0], LUNA2[0.00000970], LUNA2_LOCKED[0.00002263], LUNC[2.11222883], TRX[1], UBXT[3] | Yes | |
| 02393677 | | AVAX[8.3], BTC[0.31804180], BTC-PERP[0], BRZ[42693016], ETHW[.024], EUR[0.00], FTT[28.9948988], LUNA2[1.82498097], LUNA2_LOCKED[4.25828893], LUNC[0], SOL[8.0086032], USD[757.30] | | |
| 02393845 | | ALTBEAR[342.745], AR-PERP[0], AUDIO[3447.019945], BADGER[77.06755158], BEARSHIT[402.05], BTC[0.09145351], DYDX[601.603008], ETH[41.39571765], ETHW[41.39571765], FTT[188.664147], KSHIB[4109.336235], MATIC[4490.0226], SAND[1120.8189585], SHIB[3999354], SOL[110.06194956], SRM[638.76267346], SRM_LOCKED[1.48659294], USDT[3059.43], USDT[62569.98114953] | | |
| 02393859 | | BTC[0], LUNA2[0.95002033], LUNA2_LOCKED[72.2167141], LUNC[99.7020504], SOL[100.01082266], USD[1.15] | | |
| 02393881 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021123[0], CELO-PERP[0], COMP[0], DEFI-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6082.54125460], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (334751501274571950/FTX AU - we are here! #15508)[1], NFT (513811823885670840/FTX AU - we are here! #30492)[1], SAND-PERP[0], SOL-PERP[0], SRM[4.33820341], SRM_LOCKED[67.00040658], USD[232.52], USDT[10.96664023] | Yes | |
| 02393938 | | ETH[0], LUNA2[15.65254999], LUNA2_LOCKED[36.52261663], LUNC[50.42295], USD[1.14] | | |
| 02393957 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.09739], AXS-PERP[0], BTC[0.00005262], BTC-MOVE-0210[0], BTC-PERP[0], ETH[.00031623], ETH-PERP[0], ETHW[.00031623], FTM[.82], FTM-PERP[0], FTT[.07498], HNT[.090793], IMX[.046], LOOKS-PERP[0], LUNA2[3.10366446], LUNA2_LOCKED[7.24184175], LUNC[.00214679], LUNC-PERP[0], MANA[.802], MATIC[9.73], SAND[.784], SLP-PERP[0], SOL[.00658], TRX[.000024], USD[-0.35], USDT[0], USTC-PERP[0] | | |
| 02393980 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0.00003730], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0079026], ETH-PERP[0], ETHW[.0079026], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.28689885], LUNA2_LOCKED[0.66943068], LUNC[62472.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.03131352], SOL-PERP[0], TRX-PERP[0], USD[-1.67], USDT[176.58503183], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02394017 | | BTC-PERP[.0256], LUNA2[4.00751880], LUNA2_LOCKED[9.35087720], LUNC[87264.6567016], USD[596.16] | | |
| 02394069 | | BNB[3.42075287], DOGE[2014.7919755], FTT[24.99525], LTC[7.71808463], LUNA2[14.23628485], LUNA2_LOCKED[33.21799799], LUNC[3099981], TRX[5099.653968], USDT[19371.82583775], XRP[999.25] | | |
| 02394086 | | ALT-PERP[0], APT[.00146123], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.6574014], ENS-PERP[0], ETH[.00007422], ETH-PERP[0], ETHW[.00025857], FTT-PERP[0], KIN[1], LUNA2[0.68059134], LUNA2_LOCKED[1.53441409], MATIC-PERP[0], RSR-PERP[0], SUSHI[.00591788], SUSHI-PERP[0], TRX[.001115], TRX-PERP[0], USD[0], USDT[982.25991960], USTC-PERP[0] | Yes | |
| 02394109 | | ATLAS[1159.7796], BTC[0.39294087], LUNA2[0.80827989], LUNA2_LOCKED[8.55265309], POLIS[18.99639], USD[156.97] | | |
| 02394137 | | BTC[0.05631625], BTC-PERP[0], ETH[0], ETHW[0], LINK-PERP[0], LUNA2[1.31698542], LUNA2_LOCKED[3.07296600], ROOK-PERP[0], SOL[0], USD[0.75], XLM-PERP[0] | | |
| 02394229 | | ATLAS[110], AVAX[0.69412209], LUNA2[5.1768457], LUNA2_LOCKED[12.07930663], SAND[38.692], SHIB[1275341.7574210], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02394261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[15], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.99964], BNB-PERP[0], BTC[.30075664], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[3249.82], CRV-PERP[0], CVC-PERP[0], DENT[127100], DOGE[2000], DOT[100], DOT-PERP[500], DYDX[50], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.98882000], ETH-PERP[0], ETHW[2.09882000], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[34150882], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[53.691], LINK-PERP[0], LRC-PERP[0], LTC[5], LTC-PERP[0], LUNA2_LOCKED[3.32918090], LUNC[31040.00782448], LUNC-PERP[0], MANA[708.9955], MANA-PERP[3000], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[119.94773852], RUNE-PERP[600], SAND[120], SAND-PERP[0], SNX-PERP[0], SOL[118.15329609], SOL-PERP[800], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-11408.46], USDT[6.30608757], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.65805709], XRP-PERP[5000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02394300 | | AUD[0.44], ETH[.00097872], ETHW[.00097872], LUNA2[18.25876485], LUNA2_LOCKED[42.60378467], LUNC[248478.49011511], USD[0.04], VETBULL[.069923] | | |
| 02394304 | | KBTT-PERP[0], LUNA2[10.78534826], LUNA2_LOCKED[25.1658126], LUNC[2348532.29], SOL-PERP[60.38], USD[ -1067.64] | | |
| 02394313 | | FTT[2.499525], RUNE[7.4], SRM[12.18078942], SRM_LOCKED[15977122], USD[0.15] | | |
| 02394326 | | AKRO[12], ALGO[205.23327012], APT[12.79760307], ATOM[92.6239865], AVAX[3.06920485], AXS[2.84125144], BAO[24], BNB[3.05216218], BTC[.38793774], CEL[348.87313082], CHZ[2], CRO[.00207643], DENT[7], DOGE[3480.67201761], DOT[.00017332], ENJ[124.27679053], ETH[3.91390089], ETHW[3.91256721], FTT[17.67011299], GRT[2267.40513742], HOLY[1.05106471], HXRO[1], KIN[27], LINK[2.95679326], LUNA2[3.42522171], LUNA2_LOCKED[7.76148569], LUNC[10.72428946], MANA[140.07339781], MNGO[725.87196078], RSR[7], SAND[114.40741041], SECO[1.05823901], SHIB[809786.51348851], SOL[134.20624351], SRM[132.99818005], SXP[1.03149717], TOMO[2.07670462], TRX[7], UBXT[7], USD[7.04], USDT[211.20632769], XRP[2000.68704829] | Yes | |
| 02394329 | | APT-PERP[0], BOBA[.299949], BTC-PERP[0], ETHW[.00059182], FTT-PERP[0], LINA[9.7195], LUNA2[0.00000014], LUNA2_LOCKED[0.00000032], LUNC[0.03049042], NFT (347373663075833341/FTX EU - we are here! #112924)[1], NFT (476678012010279109/FTX EU - we are here! #112638)[1], NFT (525040722269894791/FTX EU - we are here! #113584)[1], RVN-PERP[0], SKL[.94917], SNX[.094594], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000009], USD[0.00], USDT[0], XRP[0.36624379], XRP-PERP[0] | | |
| 02394366 | | CHZ[3229.354], GALA[0.00005305], LUNA2[6.59717341], LUNA2_LOCKED[15.39340463], LUNC[1436548.4], SHIB[0.00000003], SPELL[72.24634608], USD[0.63] | | |
| 02394412 | | BNB-PERP[0], BTC-PERP[0], LUNA2_LOCKED[3.26140814], USD[2.72] | | |
| 02394477 | | LUNA2[5.25036438], LUNA2_LOCKED[12.25085022], LUNC[1143277.898216], USDT[59.25111568] | | |
| 02394555 | | APT[.07], APT-PERP[0], BNB[0.00462169], BTC[0.00000005], BTC-PERP[0], DOT-PERP[0], ETH[0.02629398], ETH-093[0], ETH-PERP[0], ETHW[42.80050938], FTT[25.35073543], FTT-PERP[0], KSM-PERP[0], LUNA2[0.06829960], LUNA2_LOCKED[0.15936575], LUNC[12611.32870118], LUNC-PERP[0], NEAR-PERP[0], SHIB[1.33656012], SRM_LOCKED[27.57451329], TRX[.000001], USD[0.00], USDT[38.87149097], USTC[1.46985163] | | |
| 02394603 | | ETH[0.00002666], ETHW[0.00002666], LUNA2[1.00313184], LUNA2_LOCKED[2.34064096], LUNC[218434.070292], SOL[.17290571], USD[0.00], USDT[0.00000404] | | |
| 02394663 | | LUNA2[0.00152903], LUNA2_LOCKED[0.00356774], LUNC[332.95], STARS[11], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02394677 | | AUD[0.00], ETH-PERP[0], LUNA2[0.87832523], LUNA2_LOCKED[2.04942555], LUNC-PERP[0], SOL[.00166861], SOL-PERP[0], USD[ -0.01] | | |
| 02394680 | | BNB[0.00761716], DOGE[.77523], LUNA2[2.68336478], LUNA2_LOCKED[6.26118448], LUNC[584308.33041177], MATIC[0], SOL[0], USD[7542.34], USDT[0.00637089] | | |
| 02394729 | | ETH[0], LUNA2[0.00004427], LUNA2_LOCKED[0.00010329], LUNC[9.64], NFT (388731596171222917/The Hill by FTX #28071)[1], NFT (473280528510277247/FTX EU - we are here! #189925)[1], NFT (498359806619249296/FTX EU - we are here! #189746)[1], NFT (518701593000741272/FTX x VBS Diamond #51)[1], NFT (546745088179382483/FTX EU - we are here! #189886)[1], NFT (555541980530616762/FTX Crypto Cup 2022 Key #19714)[1], TRX[0.00001200], USD[0.00], USDT[0.00000320] | | |
| 02394730 | | LUNA2[0.00028206], LUNA2_LOCKED[0.00065814], LUNC[61.4198], TRX[.424748], USD[0.04], USDT[0] | Yes | |
| 02394756 | | 1INCH[0], ALPHA[0], ALTAS[0], AURY[0], BAO[0], BAT[0], BNB[0], BOBA-PERP[0], BRZ[0], COMP[0], CRO[0], DAB[0], DODO[0], DOGE[0.00000001], ENJ[0], FTT[0], GALA[0], HT[0], KIN[0], LRC[0], LUNA2[0], LUNA2_LOCKED[3.23638461], LUNC[0], OKB[0], OMG[0], PERP[0], PTU[0], RAY[0], REEF[0], RNDR[0], RSR[0], SAND[0], SHIB[155.98683238], SLRS[0], SNX[0], SOL[0], STARS[0], SXP[0], TOMO[0], USD[0.00] | | |
| 02394773 | | BTC[0.00001156], EUR[0.79], KNC[0.04870681], LUNA2[0.00364527], LUNA2_LOCKED[0.00850563], LUNC[00919], RSR[8.396], TRX[.000001], USD[0.01], USDT[0], USTC[.516] | | |
| 02394775 | | BRZ[6.84875582], BTC[0.00000816], CHF[0.00], DOT[2.13462775], LUNA2[0.00394030], LUNA2_LOCKED[0.00919404], LUNC[84.65590873], LUNC-PERP[0], SOL[3.59311941], SOL-PERP[0], TRX[.000777], USD[8.65], USDT[0.00280505] | | DOT[2.131234], SOL[3.520491] |
| 02394776 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00064315], ETH-PERP[0], ETHW[.00000983], FTT[309.71884167], LUNA2[0.56317155], LUNA2_LOCKED[1.27420471], LUNC[20.55000825], NFT (304116021917274266/Baku Ticket Stub #1776)[1], NFT (349623231196230470/FTX EU - we are here! #78068)[1], NFT (365425685465116019/FTX EU - we are here! #78161)[1], NFT (377833814291627976/Belgium Ticket Stub #1309)[1], NFT (389133191020300459/France Ticket Stub #470)[1], NFT (408144096842884691/Montreal Ticket Stub #594)[1], NFT (409280494788358703/FTX Crypto Cup 2022 Key #734)[1], NFT (409923643349431614/Mexico Ticket Stub #644)[1], NFT (413128963830107980/Japan Ticket Stub #845)[1], NFT (436609201864490609/Hungary Ticket Stub #271)[1], NFT (447166587423821343/FTX AU - we are here! #981)[1], NFT (456528426504840084/The Hill by FTX #4805)[1], NFT (461793800776407928/Monza Ticket Stub #1761)[1], NFT (466515729792108693/Austria Ticket Stub #43)[1], NFT (480142614733792233/FTX AU - we are here! #23590)[1], NFT (483720667612826195/Monaco Ticket Stub #111)[1], NFT (485899280377891160/FTX AU - we are here! #989)[1], NFT (491390431382936139/Austin Ticket Stub #647)[1], NFT (505751652481807169/FTX EU - we are here! #78227)[1], NFT (512804716209460725/Silverstone Ticket Stub #713)[1], NFT (543804884968873102/Netherlands Ticket Stub #209)[1], NFT (554541869803909443/Singapore Ticket Stub #1882)[1], TRX[0.00000200], USD[0.00], USDT[4.73728628] | Yes | |
| 02394817 | | ALICE[.06002], APE[.0676], BTC[.00003562], FTT[0.10992463], IMX[.06474], LOOKS[.5624], LUNA2[0.01230333], LUNA2_LOCKED[0.02870778], LUNC[2679.077314], SOL[.004538], USD[0.01], USDT[97.57] | | |
| 02394821 | | AVAX[1.13705631], BAO[3], BTC[0.00876048], CRO[99.55749332], DOGE[74.6421845], ETH[.17873463], ETHW[.17849176], FTT[3.55585967], KIN[1], LUNA2[0.05884152], LUNA2_LOCKED[0.13729689], LUNC[1666473], MATIC[4.65874416], NFT (317658253800413225/FTX AU - we are here! #29266)[1], NFT (447465156120044722/FTX AU - we are here! #33653)[1], RAY[.02353398], SOL[2.61210835], USD[0.00], USDT[0.00000750], USTC[1.01233522] | Yes | |
| 02394853 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LUNA2[0.00304216], LUNA2_LOCKED[0.00709838], LUNC[.0098], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[50.33], WAVES-PERP[0], XRP-PERP[0] | | |
| 02394859 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009122], USD[0.00], USDT[0] | | |
| 02394876 | | APE[20], ATLAS[1000], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[3.8], HNT-PERP[0], LTC[.0083804], LUNA2[0.16369596], LUNA2_LOCKED[0.38195724], LUNC[35645.14], RSR-PERP[0], SAND-PERP[0], SOL[.00828516], TRX[.00003T], USD[591.65], USDT[0.00000001] | | |
| 02394878 | | LUNA2[0.04240867], LUNA2_LOCKED[0.09895357], LUNC[4.85], USD[6.69], USTC[6] | | |
| 02394936 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00003223], LUNA2_LOCKED[0.00007520], LUNC[7.0186662], LUNC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.10209806], VET-PERP[0], XRP-PERP[0] | | |
| 02394968 | | LUNA2[11.96418909], LUNA2_LOCKED[27.91644121], LUNC[2605227.363312], USD[1640.96] | | |
| 02395006 | | BTC[.0667], ETH[.0005], ETHW[0.00050000], GENE[6], IMX[1532.51333333], LUNA2[0.00006222], LUNA2_LOCKED[0.00014519], LUNC[.0083425], LUNC-PERP[0], RAY-PERP[0], SOL[154.74], USD[0.00474839], USTC[.008803] | | |
| 02395047 | | ETH[.0000001], LUNA2[2.79553693], LUNA2_LOCKED[6.52291952], LUNC[608734.053972], USDT[0.00322512] | | |
| 02395056 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00760626], SRM[1.29016834], SRM_LOCKED[10.98444142], USD[0.00] | | |
| 02395140 | | BNB[.00088631], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007622], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02395197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04920673], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16642954], LUNA2_LOCKED[0.38833559], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02395227 | | ADA-PERP[0], FTM-PERP[0], FTT[159.908], GMT-PERP[0], LUNA2[14.23155629], LUNA2_LOCKED[33.20696468], OP-PERP[1888], TRX[.000006], USD[ -1800.39], USDT[1888.2345326] | | |
| 02395270 | | BNB[0], FTT[0], NFT (321969507149672294/FTX AU - we are here! #5283)[1], NFT (420899516814370140/FTX AU - we are here! #5282)[1], SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02395312 | | GENE[0.03469733], LUNA2[0.32671931], LUNA2_LOCKED[0.76234506], LUNC[71143.81839], USD[0.27] | | |
| 02395346 | | AVAX[7.51958926], AXS[7.56445278], BTC[.13713279], BTC-PERP[0], ETH[0.88315170], ETH-PERP[0], FTM[340.34920939], LINK[30.00427079], MANA[161.54376368], RAY[227.61707433], SOL[23.40682799], SRM[258.03760509], SRM_LOCKED[3.4849386], USD[ -1303.23] | | |
| 02395450 | | BTC[0.00371044], ETH[.044], FTT[.98751889], LUNA2[0.00028286], LUNA2_LOCKED[0.00066002], LUNC[61.5949099], SOL[.83942061], USD[0.00], USDT[0.00010872], XRP[522.792942] | | |
| 02395468 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[878.4], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00068056], BTC-0930[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0306[0], BTC-MOVE-0312[0], BTC-MOVE-0314[0], BTC-MOVE-0325[0], BTC-MOVE-0405[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0425[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[.0005897], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[3.9689], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC2[0668622], LTC-PERP[0], LUNA2[9.77517686], LUNA2_LOCKED[22.80874602], LUNC[21288565.342858], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.05878], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[10660.33515969], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02395481 | | AAPL[0], AAPL-0325[0], ABNB-0325[0], ADA-PERP[0], ARKK[0], BTC[0.00005124], BTC-PERP[0], DOGE[0], ETH[0.00084187], ETH-PERP[0], ETHW[0.00084187], EUR[0.68], FTM-PERP[0], FTT[0.03925762], GDXJ-0325[0], LUNA2[27.46334880], LUNA2_LOCKED[10.29355154], LUNC[26000.40123623], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NVDA-0325[0], SLV-0325[0], SOL[0.01937602], SPY[0], SPY-0325[0], TSLA[-0.00020989], TSLA-0325[0], TSLABEAR[0], USD[-3.12], USDT[0.00400580], USTC[0.90653588], USTC-PERP[0] | | |
| 02395500 | | AVAX[0], AXS[.00000001], BNB[0], BTC[0], ETH[0], FTT[1.08131267], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00785552], LUNC-PERP[0], SOL[0], USD[0.97], USDT[0.00001900], USTC-PERP[0] | | |
| 02395501 | | BTC[.00417006], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], SOL[5.32409936], SOL-PERP[0], SRM[129.90299229], SRM_LOCKED[2.36591018], USD[0.01], USDT[0] | | |
| 02395520 | | DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.02071348], LUNA2_LOCKED[0.04833147], LUNC-PERP[0], MATIC[.73455128], SHIB-PERP[0], TRX[.000001], USD[ -0.74], USDT[0.00165829], USTC[.68422] | | |
| 02395541 | | ETH[.0008822], HT[0], SRM[.04308559], SRM_LOCKED[2.57474917], USD[0.36], USDT[0] | | |
| 02395543 | | ATLAS[599.8917], AVAX[4.56235027], AXS[11.14414085], BOBA[.05856729], BTC[0.14601019], DFL[300], ETH[0.23657904], ETHW[0.23529349], FTT[72.0965059], MANA[100], NFT (545443561116278528/The Hill by FTX #34607)[1], OMG[7.53470087], RAY[35.30099461], RUNE[78.26208032], SOL[9.56547993], SRM[51.09267459], SRM_LOCKED[.91485651], USD[4.49] | | AVAX[4.500996], AXS[10.151671], BTC[.145703], ETH[.235387], OMG[7.473674], RAY[3.48], SOL[.38] |
| 02395545 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[242.96419978], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[12970.60], FTT[221.18172472], LTC-PERP[0], LUNA2[20.41056931], LUNA2_LOCKED[47.62466173], LUNC-PERP[0], MATIC[30.03567518], MATIC-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.18000000], SOL-PERP[0], USD[ -16.56], USDT[3055.51395223], XTZ-PERP[0] | | |
| 02395589 | | FTT[.02450997], PSY[.10388], SRM[.43891077], SRM_LOCKED[2.56108923], USD[4.34], USDT[0] | | |
| 02395669 | | LUNA2[2.43090177], LUNA2_LOCKED[5.67210414], LUNC[529333.98], SHIB[3999240], SOL[9.85994379], USD[0.69] | | |
| 02395681 | | ADA-PERP[0], BNB[0], BRZ[9.59877920], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00643421], SRM[.02648941], SRM_LOCKED[.19703356], USD[0.00], USDT[0.07937833] | | |
| 02395728 | | BNB[.00000001], BTC[0.00011937], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009596], NFT (297420436902110224/FTX EU - we are here! #171379)[1], NFT (317719806593258563/FTX EU - we are here! #171553)[1], NFT (561686425144185149/FTX EU - we are here! #171179)[1], TRX[.016499], USD[-1.47], USDT[0.21016026] | | |
| 02395752 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.06263792], LUNA2_LOCKED[0.14615515], LUNC-PERP[0], NEAR-PERP[0], TRX[.000974], USD[0.76], USDT[0] | | |
| 02395754 | | BTC[0.03494966], COMP[.99981], FTM[81.29373432], FTT[4.9990S], LUNA2[0.32796656], LUNA2_LOCKED[0.76525530], LUNC[71415.40904914], OKB[16.37900446], OXY[22.99563], RUNE[10.33773515], SAND[40.228], TRX[1129.23219244], USD[55.39], USDT[0.00719443] | | USD[54.63], USDT[.007073] |
| 02395794 | | BNB[0], BTC[0.00007961], LUNA2[3.10427869], LUNA2_LOCKED[7.24331694], LUNC[16], USD[1.35] | | |
| 02395832 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[2.68268851], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.27727741], LUNA2_LOCKED[0.64698062], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02395864 | | AVAX-PERP[0], BNB[0.00202718], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00000095], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[150.09112126], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM.068271S], SRM_LOCKED[11.83142265], TRX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02395926 | | DOGE[202525.98227761], ETH[58.45540011], ETHW[58.45540011], LUNA2[0.05266158], LUNA2_LOCKED[0.12287704], LUNC[11467.1718], SOL[.0098], USD[5324.59], USDT[19.82933618] | | |
| 02395934 | | BTC[0.00913571], DOGE[.897374], ETH[0.06798913], ETHW[0.06798913], FTT[112.05276586], LUNA2[0.07187532], LUNA2_LOCKED[0.16770908], LUNC[15651.0031624], MATIC[888.3737945], NFT (410238647769760101/The Hill by FTX #21684)[1], SOL[4.50448785], USD[1.22], USDT[0] | | |
| 02395960 | | AAVE[.0484744], AVAX[.00000001], BNB[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH[0.11497881], ETH-PERP[0], ETHW[0.11497881], FTM[9.40724673], FTT[25.79718337], FTT-PERP[0], LOOKS-PERP[0], LTC[.06692296], LUNA2[1.36976957], LUNA2_LOCKED[3.19612900], LUNC[1.84965905], LUNC-PERP[0], SOL[.00944552], USD[1.36], USDT[2.08339588] | | |
| 02395965 | | ANC-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0], CRO[0], DOGE[0], DOT[0], ETH[0.00000001], FLOW-PERP[0], FTT[150], FTT-PERP[0], KSHIB[0], LOOKS-PERP[0], LUNA2[0.09184848], LUNA2_LOCKED[0.21431312], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], SAND[0], SLP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000782], USD[0.00], USDT[0.00760000], USTC-PERP[0] | | |
| 02396076 | | APE[64.047484], AVAX-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM[966.25976], LUNA2[1.12168076], LUNA2_LOCKED[2.61725512], LUNC[26.2792384], MANA[923.5193], MANA-PERP[0], USD[216.63], XRPBULL[279128.9581], XTZBULL[37922.73255] | | |
| 02396084 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.0179], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.262], ETH-PERP[0], ETHW[.262], FTM-PERP[0], FTT[.0179], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00033056], LUNA2_LOCKED[.00092368], LUNC[86.2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1085.24], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02396112 | | FTT[.02516573], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02396169 | | BTC[0], LUNA2[0.04923948], LUNA2_LOCKED[0.11489213], LUNC[10722.002074], TRX[.002102], USDT[0] | | |
| 02396184 | | BTC[0], LUNA2[0.63140834], LUNA2_LOCKED[1.47328614], LUNC-PERP[0], USD[2.40] | | |
| 02396190 | | ATLAS[739.8668], BTC[0], LUNA2[0.15441159], LUNA2_LOCKED[0.36029372], LUNC[33623.450595], USD[0.00], USDT[0.16666340] | | |
| 02396198 | | BNB[7.43], BTC[.1053], BTC-PERP[0], ETH[1.274], ETHW[1.274], FTT[92.4], LUNA2[0.00358559], LUNA2_LOCKED[0.00836637], LUNC[780.77], USD[0.00], USDT[ -1.77656563], XRP[297] | | |
| 02396236 | | AUDIO[0], BNB[0.00000001], CQT[0], EDEN[0], ETH[0], FTT[0], SPELL[0], SRM[.00237196], SRM_LOCKED[0.01133388], USD[0.00], USDT[0] | | |
| 02396259 | | APE[3.3], ETH[0.12255994], ETHW[0.12211877], FTT[42.095231], LINK[0], LINK-PERP[0], LTC[2.03689372], LUNA2[10.63961383], LUNA2_LOCKED[24.82576561], LUNC[8281.13272780], SOL[15.38030713], USD[1.52], USDT[46.38859958] | | ETH[.12203], LTC[2], SOL[15.095547] |
| 02396279 | | ATLAS[2860], AURY[15], LUNA2[2.74226395], LUNA2_LOCKED[6.39861589], USD[20.14] | | |
| 02396325 | | FTT[0], SRM[2.11736407], SRM_LOCKED[13.01219585] | | |
| 02396369 | | FTT[0], SRM[1.68670904], SRM_LOCKED[10.36562339] | | |
| 02396375 | | EUR[0.00], FTM[725.99], LUNA2[0.00045666], LUNA2_LOCKED[0.00106555], LUNC[99.44], SOL[26.220898], USD[0.00] | | |
| 02396378 | | FTT[0], SRM2.55082868], SRM_LOCKED[15.86002348], USDT[0] | | |
| 02396383 | | FTT[0], SRM[1.68670904], SRM_LOCKED[10.36562339] | | |
| 02396387 | | FTT[0], SRM[1.68649754], SRM_LOCKED[10.36431608] | | |
| 02396395 | | CRV[82.9834], LUNA2[1.10635168], LUNA2_LOCKED[2.58148726], USD[0.64] | | |
| 02396398 | | FTT[0], SRM[1.68670904], SRM_LOCKED[10.36562339] | | |
| 02396401 | | ATLAS-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[25.24371526], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SRM[.12878016], SRM_LOCKED[1.449215S], USD[0.00], WAVES-PERP[0], XRP[0] | | |
| 02396458 | | SRM[3.23155192], SRM_LOCKED[21.12844808], USD[0.01], USDT[0] | | |
| 02396460 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.20119586], LUNA2_LOCKED[0.46868015], LUNC[0.41200502], MATIC[0], NFT (370909293511937088/Hungary Ticket Stub #1141)[1], NFT (376350134935495681/Monaco Ticket Stub #827)[1], NFT (454361554713712202/Mexico Ticket Stub #1189)[1], NFT (534629118719900546/FTX Crypto Cup 2022 Key #1005)[1], NFT (539347326007972281/The Hill by FTX #2341)[1], SUSHI-PERP[0], USD[51.74], USDT[0.00000001] | Yes | |
| 02396462 | | AURY[1.99982], BRZ[8.69786606], BTC[0.02250698], CRO[169.9694], ETH[0], FTT[2.19982], GENE[3.39940636], LUNC[171.07545507], IMX[83.33311349], LTC[.00042213], LUNA2[0.02647744], LUNA2_LOCKED[0.06178069], LUNC[5061.6087464], RAY[6.01660787], SPELL[800], UNI[2.94699186], USD[0.93], USDT[0.19469926], USTC[.457593] | | |
| 02396506 | | LUNA2[43.87544787], LUNA2_LOCKED[102.376045], LUNC[101119.646], SHIB[5915320.42], USD[3843.84], USDT[0.00649400], XRP[937.7111] | | |
| 02396649 | | 1INCH-PERP[0], ADA-0930[0], ADA-2021123[0], ATOM-1230[0], AVAX-2021123[0], BAT-PERP[0], BIT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00074640], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.02053145], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-1230[0], LINK-2021123[0], LINK-PERP[0], LUNA2[0.00996120], LUNA2_LOCKED[0.02324281], LUNA2-PERP[0], LUNC[0.00996660], LUNC-PERP[0], ONE-PERP[0], RAY[563.88896849], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SRM[.00305169], SRM_LOCKED[.00317139], TRX-PERP[0], UNI-PERP[0], USD[ -1.85], USDT[2.00015492], VET-PERP[0], XRP[0], XRP-0930[0], XRP-1230[0], XRP-2021123[0], XRP-PERP[0] | | |
| 02396711 | | AVAX-PERP[0], ETH[.91322391], ETH-PERP[0], ETHW[.91322391], FTT[0], LUNA2[0.11515489], LUNA2_LOCKED[0.26869474], LUNC[25075.22], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], USD[3.85], USDT[0.00000001], XAUT[.47035734] | | |
| 02396728 | | ATLAS[409.918], BRZ[0.49856604], BTC[.00139972], CRO[50], ETH[.21075784], ETHW[.12757448], LUNA2[0.36103698], LUNA2_LOCKED[0.84241963], MATIC[19.996], USD[0.01], USDT[0] | | |
| 02396755 | | ADA-PERP[3379], BAT[595.44468529], BNB[5.84409414], BOLSONARO20022[0], BTC[0.06059658], BTC-PERP[.0645], CRO[1014.88314842], DOGE[587.07103230], DOT[0], DOT-PERP[3.5], ETH[0.03599852], FTT[51.35080189], HNT-PERP[22.5], LINK[142.64904562], RAY[141.81400161], SAND[170.25748568], SC-PERP[9800], SOL[0], SRM[170.17997535], SRM_LOCKED[2.62811254], STORJ[692.75531883], USD[ -2784.74], USDT[0.00000008], VET-PERP[4400] | | BNB[4], DOGE[587.055997], ETH[.035988], LINK[142.618914] |
| 02396757 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.098956], AVAX-PERP[0], BAND[.081946], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.097498], DOT-PERP[0], ENJ[.9892], ENJ-PERP[0], ETH-PERP[0], FTM[.92818], FTM-PERP[0], FTT-PERP[0], GRT[.83494], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.17651610], LUNA2_LOCKED[4.14520423], LUNC[0000001], LUNC-PERP[0], MANA[.98812], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[.97096], SAND-PERP[0], SHIB-PERP[0], SNX[.074566], SNX-PERP[0], SOL-PERP[0], SRM[.98002], SRM-PERP[0], TRX[4.477914], TRX-PERP[0], USD[0.02], USDT[1.02109218], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02396781 | | CRO[6567.8758], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025593], LUNC-PERP[0], NEAR[401.34851], USD[43.20] | | |
| 02396788 | | AAVE[.06407881], AKRO[7], AVAX[4.64872119], BAO[62], BIT[.05100086], BNB[.10402081], BTC[.00062427], CHZ[.00049162], COIN[.00049162], DENT[3], DOT[2.10863082], DYDX[.00045599], ENS[3.15213673], ETH[.00000102], ETHW[.00000102], FTM[63.18217557], FTT[3.72811157], HT[.00037794], KIN[80], LINK[7.3852835], LUNA2[0.00003901], LUNA2_LOCKED[0.00009103], LUNC[8.49534151], MANA[.00008167], NFT (323217206058824909/My Cat 2)[1], NFT (503115544738606517/Markers #16)[1], NFT (505224831596920819/My Cat)[1], NFT (515894107143439825/Pinky)[1], RSR[3], RUNE[.00015159], SOL[1.19869079], SRM[.00103304], TRX[542.60325107], TSLA[.0772224], TSM[.4970764S], UBXT[2], USD[ -0.18], USDT[0], XRP[464.35037355] | Yes | |
| 02396808 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00004284], GALA-PERP[0], GBP[2.00], GMT-PERP[0], LUNA2[9.36042589], LUNA2_LOCKED[21.84099377], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[6058.89], WAVES-PERP[0], XRP-PERP[0] | | |
| 02396833 | | ATLAS[11997.72], AURY[66.98765], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TONCOIN[129.9753], USD[24.78], USDT[.00638] | | |
| 02396857 | | AAVE-PERP[0], ALGBULL[.2893784], ALGO-PERP[0], AVAX-PERP[0], BCH[.03959085], BEAR[15280], BNB[.142506], BTC[0.01104508], BULL[0.63087880], CHZ-1230[8390], CHZ-PERP[0], CONV[38258.72], DEFIBULL[.23862], ETH[.0458666], ETHW[.0431016], FTT[1.2818], GRT[1.233], LINK[2.72234], LINKBULL[866.276], LTC[.29893], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003026], MATIC-PERP[0], USD[1339.27], USDT[287.18201268], WAVES[.4848], XRP-1230[0], XRP[40.255], XRPBULL[2762.26] | | |
| 02396875 | | BTC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0.56040060], LUNA2[2.91817389], LUNA2_LOCKED[6.80907242], LUNC[635438.51], MATIC[0], SNX-PERP[0], USD[2316.33] | | |
| 02396912 | | ETH[0.00001774], ETHW[0.00001774], LUNA2[2.60025329], LUNA2_LOCKED[6.06725769], LUNC[566210.63], SOL[0], USD[ -22.35], USDT[0] | | |
| 02396971 | | APE-PERP[0], BTC[0.00000324], BTC-PERP[0], FTT[786], LUNC-PERP[0], MINA-PERP[0], SLP-PERP[0], SRM[6.62974952], SRM_LOCKED[93.73702988], TONCOIN-PERP[0], TRX-PERP[0], USD[4.15], USDT[1241.56299435], XRP-PERP[0] | | |
| 02396977 | | BTC[.49190652], ETH[1.83611783], ETHW[1.83611783], GALA[11357.8416], LUNA2[0.06326129], LUNA2_LOCKED[0.14760968], LUNC[13775.28], RAY[4216.81633746], USD[0.02] | | |
| 02397101 | | BNB[0], DAI[0], IMX[.07057193], LUNA2[0.00334431], LUNA2_LOCKED[0.00780341], SOL[.03170142], USD[ -0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02397108 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[31.98775153], ALGOBULL[107984880], ALGO-PERP[0], APE-PERP[0], ASDBULL[44032.48948225], ATLAS[0], ATLAS-PERP[0], ATOMBULL[150973.378], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[431264.6145441], BCH-PERP[0], BIT-PERP[0], BTC[0.00062562], BTC-PERP[0], COMPBULL[315295.28680339], COMP-PERP[0], CREAM-PERP[0], CRO[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DOGE-123[0], DOGEBULL[264.65565393], DOGE-PERP[0], DOT-PERP[0], DOTBULL[93865223.43469390], ETCBULL[130.47655922], ETHBULL[1.799676], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[7321914.9046127], HT-PERP[0], HUM-PERP[0], KNCBULL[17536.76633237], KNC-PERP[0], KSHIB-PERP[0], LINKBULL[15216.49638], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[10492.67536164], LUNA2-20005772[0], LUNA2_LOCKED[0.00013469], LUNC[12.56979716], LUNC-PERP[0], MANA-PERP[0], MATICBULL[11041.19973299], MATIC-PERP[0], MAX-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[1506860824.1085325], THETABULL[1274.71057300], TOMOBULL[3979368.2], TRX[0], TULIP[0], TULIP-PERP[0], UNISWAPBULL[26.765977], USD[0.01], VETBULL[58432.30702043], VET-PERP[0], XLM-PERP[0], XRPBULL[61854.36738336], XRP-PERP[0], XTZBULL[66446.67133484], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02397116 | | ATLAS[6.743666], BTC[0.06178790], ETH[0], ETHW[0], LUNA2[0.00004592], LUNC[10], USD[0.00], USDT[60.00007801] | | |
| 02397257 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00096745], ETH-PERP[0], ETHW[0.00096744], FTM-PERP[0], GMT-PERP[0], LUNA2[5.41307305], LUNA2_LOCKED[12.63050378], LUNC[2461.00289239], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0.00077], USD[1498.57], USDT[0], USTC-PERP[0] | | |
| 02397299 | | BAND[755.6], BNB[4.03474673], BTC[0.02510212], CHZ[4380], ETH[3], EUR[0.28], LUNA2[0.00112311], LUNA2_LOCKED[0.00262059], LUNC[244.56], MANA[494], NEAR[250], SAND[2876], SOL[37.022594], TRX[0.00093], USD[0.00], USDT[11789.91000000] | | |
| 02397314 | | ATLAS[20290.77183230], BTC[0], ETH[0.00000001], ETHW[0.04489678], LUNA2[0.00056406], LUNA2_LOCKED[0.00131615], LUNC[122.8266585], USD[0.00], USDT[0] | | |
| 02397362 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.12782348], FTT-PERP[0], LINK[2.58181102], LINK-PERP[0], LUNA2-42679224[0], LUNA2_LOCKED[0.99584857], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-2.12], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02397443 | | ATLAS[.344], BTC[.00000034], LINK[.05066278], LUNA2[2.83378208], LUNA2_LOCKED[6.61215818], LUNC[9.128714], SAND[.9924], SLND[.05], USD[0.36], USDT[1.03570215], XRP[.884995] | | |
| 02397475 | | ADA-PERP[0], BAT[30], BNB[0], BTC[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT[0.00000070], GALA[0], LUNC[30], MATIC[0], RAY[0], SAND[30], SAND-PERP[0], SHIB[0], SOL[0], SRM[0.00081172], SRM_LOCKED[0.0632524], TRX[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02397482 | | AVAX-PERP[0], GMT-PERP[0], LUNA2[0.04654507], LUNA2_LOCKED[0.10800517], TRX-PERP[0], USD[0.00] | | |
| 02397554 | | DOGE[68532.35309429], LTC[0.00127278], LUNA2[0.04094191], LUNA2_LOCKED[0.09553113], LUNC[67.75874065], SAND[135.9487], SHIB[9398214], SOL[1.01106288], TRX[1], USD[4.87], USTC[5.18750318], XRP[0.83192500] | | LTC[.001268] |
| 02397597 | | BNB[.00491047], LUNA2[1.80142207], LUNA2_LOCKED[4.20331816], SOL[5.12345058], USD[172.13], USTC[255] | | SOL[2.9815] |
| 02397672 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00007542], BTC-PERP[0], CRO-PERP[0], ETH[.205], ETH-PERP[0], FTM-PERP[0], FTT[0.02484618], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.02338941], LUNA2_LOCKED[0.05457529], LUNC[4323.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2903.07], USTC[.5], XTZ-PERP[0], YFI-PERP[0] | | |
| 02397705 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000414], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOST-PERP[0], IOTA-PERP[0], LUNA2[0.88024132], LUNA2_LOCKED[2.05389643], LUNC[235672.40278581], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1.40], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02397720 | | DOGE[121.68932838], FTT[.099321], LUNA2[0.27414992], LUNA2_LOCKED[0.63968315], LUNC[29661.84012189], SHIB[1200000], SOL[2.06326134], USD[140.97], USDT[0], USTC[19.52487547] | | DOGE[121.075921], SOL[2.006556] |
| 02397726 | | AKRO[3], ATLAS[64.81609956], AVAX[.0000123], BAO[8], BTC[0.20515285], DENT[5042.99652186], DOGE[1], EUR[110.01], FIDA[1], FTT[2.28855836], HT[12.19367125], KIN[21], LUNA2[0.00021361], LUNA2_LOCKED[0.00049843], LUNC[46.51483535], MANA[5.18608298], MATIC[38.92085319], NEXO[14.72002493], POLIS[2.91884208], REEF[527.08522477], RSR[1], SHIB[457856.297053], SOL[2.22691863], SRM[2.29863275], SUSHI[2.27470492], TLM[27.15816485], UBXT[2], USDT[11.00836810], XRP[66.56333761] | Yes | |
| 02397743 | | AKRO[11], BAO[10], BTC[0], CHZ[3], DENT[12], FRONT[1], GBP[271.38], KIN[12], LUNA2[6.25933749], LUNA2_LOCKED[14.65512082], LUNC[0], RSR[1], SXP[1], TRX[8], UBXT[3], USD[0.00], USTC[613.63316506] | | |
| 02397805 | Contingent, Disputed | AVAX[10.96073777], APE[0.00835100], AVAX[0.00582790], BCH[0.00074818], BNB[0.00127560], BTC[0.00000677], BULL[0.00035590], DOGE[0.00316775], ETH[0.00495388], ETHW[0.01708840], LTC[0.00653660], LUNA2-PERP[0], MATIC[0.00596365], SHIB[0.00758487], SOL[0.00683870], TRX[0.00924880], USD[0.02], USDT[0.12690096], XRP[0.00766033] | | |
| 02397849 | | FTT[780.61893], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[4.07], USDT[1800] | | |
| 02397868 | | BNB[0], FTT[.87357856], IMX[0], LUNA2[0], LUNA2_LOCKED[6.94859481], USD[0.00], USDT[0] | | |
| 02397886 | | ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ICX-PERP[0], KNX-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.21655211], LUNA2_LOCKED[0.50528827], LUNC[47154.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS[0], SHIB-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0.00000192], VET-PERP[0], XRP[0.00000001], XRP-0325[0], XRP-20211231[0], XRP-PERP[0] | | |
| 02397893 | | BTC[.00008014], ETH[0.00098000], FTM[.7138], LTC[.00279464], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007716], USD[0.00] | | |
| 02397907 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.3], AGLD-PERP[0], ALCX[.002], ALCX-PERP[0], ALICE[.1], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[.4], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.03], BADGER-PERP[0], BAND[.2], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.18325], BCH-PERP[0], BNB[0.4053821], BNB-PERP[0], BNT[.1], BNT-PERP[0], BOBA[.3], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.83917735], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.2], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0003], COMP-PERP[0], CREAM[.02], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN[.5], DAWN-PERP[0], DENT-PERP[0], DODO[.3], DODO-PERP[0], DOGE[.788553227], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EDEN[.3], EDEN-PERP[0], ENJ-PERP[0], ENS[.02], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.54214631], ETH-PERP[0], ETHW[0.54240179], EUR[60.29], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT2928.93847563], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HT[.1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.3], KNC-PERP[0], LINA-PERP[0], LINK[.064881], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.74349546], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.02], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL[.2], MTL-PERP[0], OKB[.1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.0004], PAXG-PERP[0], PEOPLE-PERP[0], PERP[.3], PERP-PERP[0], POLIS[.3], POLIS-PERP[0], PROM[.02], PROM-PERP[0], PUNDIX[.2], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.352449], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.3], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[.4], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.2], SNX-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], SRM[52.98563368], SRM_LOCKED[480.5343612], SRM-PERP[0], STORJ[.3], STORJ-PERP[0], SUSHI-PERP[0], SXP[.2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.2], TOMO-PERP[0], TONCOIN[.3], TONCOIN-PERP[0], TRU-PERP[0], TRX[.281524], TRX-PERP[0], TRYB[.3], TULIP[.4], TULIP-PERP[0], UNI[.67960462], UNI-PERP[0], USDT[235309.34614192], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02397960 | | LTC[.00866144], LUNA2[0.47777021], LUNA2_LOCKED[1.11479716], LUNC[104035.47], USD[0.06], USDT[0] | | |
| 02397983 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.18378569], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.09749028], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.62347402], LUNA2_LOCKED[1.45477273], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02398054 | | FTT[25.09570695], LUNA2[1.26030734], LUNA2_LOCKED[2.94071712], LUNC[.005136], NFT (3512362414658752547he Hill by FTX #23529)[1], RAY[44.95692392], RUNE-PERP[0], SOL[13.20675396], USD[0.40], USDT[.002665] | | |
| 02398142 | | 1INCH[0], AAVE[0], ALICE[0], ALPHA[0], AURY[0], AVAX[0], BADGER[0], BNB[0], BTC[0.01557948], CHR[0], COMP[0.00003812], CRO[0], FIDA[0], FTT[0], GALA[0], LINK[0], MANA[0], MSOL[0], POLIS[0], RAY[0], SAND[0], SOL[0], SPELL[0], SRM[0.00000798], SRM_LOCKED[0.0460978], STEP[0], STSOL[0], TLM[0], TULIP[0], USD[0.00], USDT-PERP[0] | | |
| 02398241 | | ALGO[93.99915051], DOT[.00002324], FTM[.00151714], FTT[1.8207651], GRT[423.53029017], LINK[8.81244891], LUNA2[0.10864878], LUNA2_LOCKED[0.25351384], LUNC[.35], MANA[39.8641513], MATIC[10.15859534], NEAR[50.15604674], SAND[50.15604674], USD[0.00], USDT[0] | Yes | |
| 02398425 | | INTER[.099544], LUNA2[1.79468801], LUNA2_LOCKED[4.18760537], REN[.77105], TRX[.000001], USD[0.00] | | |
| 02398443 | | FTT[0], LUNA2[0.53618939], LUNA2_LOCKED[1.25110858], UNI[0], USD[0.41], USDT[0], USTC[75.9002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02398449 | | AAVE[.0774026], ALGO[14.90884], ATOM[27.327856], AUDIO[.9791], AVAX[.767033], BCH[.00095383], BNB[.0887868], BRZ[.97872], BTC[0.01513137], CHZ[9.9734], COMP[0.00005751], CREAM[.009734], DOT[.761408], ETH[.00755012], ETHW[.00755012], EUR[0.94], FIDA[.90753], FRONT[.99069], KNC[.087156], LINK[1.455566], LTC[.1675423], LUNA2[0.50683258], LUNA2_LOCKED[1.18260936], LUNC[5.542647], MATH[.078568], MTA[.9924], OXY[9.34534], SOL[1.1118658], SRM[.9924], TOMO[.095706], TRU[.97378], TRX[7.07886], UBXT[.57117], UNI[.269391], USDC[-219.69], USDT[593.41989297], XAUT[0.00009749], XRP[4.73756] | | |
| 02398494 | | ATOM-PERP[0], AURY[.00000001], BTC-PERP[0], FTT[.06741083], GMT-PERP[0], LUNA2_LOCKED[0.00000001], MSOL[0], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], STX-PERP[0], TRY[1650.80], USD[13983.06], USDT[0], USTC-PERP[0], ZEC-PERP[0] | Yes | |
| 02398513 | | DOT[2.53873837], ETH[0], GOG[0], IMX[0], LUNA2[0.08261358], LUNA2_LOCKED[0.19276503], USD[0.00], USDT[0.00000002] | | |
| 02398575 | | FTT[1.3313208], RAY[4.5949558], SRM[3.29270197], SRM_LOCKED[.06011853], USD[10.00000025] | | |
| 02398647 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2[0.15417268], LUNA2_LOCKED[0.35973627], LUNC[33571.427648], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00679899] | | |
| 02398690 | | BNB[0.00952601], BTC[.0018], FTT[.09525], LUNA2[0.00104940], LUNA2_LOCKED[0.00244861], LUNC[228.51], RNDR[72], RUNE[65.24050933], SPELL[20096.181], USD[7.98] | | BNB[.009426], USD[6.37] |
| 02398757 | | ATLAS[9.9791], BTC[.0015], ETH[.01699544], FTT[.099981], LUNA2[0.11335196], LUNA2_LOCKED[0.26448792], LUNC[24682.63], USD[0.10], USDT[1.18948023] | | |
| 02398793 | | ALGO[.86374], ATLAS[2.4004], FTT[.093934], LUNA2[0.00294636], LUNA2_LOCKED[0.00687485], LUNC[121.4905788], SOL[.005704], USD[4.94], USDT[2.21138664], XRP[.65494] | | |
| 02398872 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS[0], ATOM[.99982], AVAX[.99982], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01298330], BTC-PERP[0], CRO[199.964], DENT[27295.167], DOGE[0], DOGE-PERP[0], DOT[3.99928], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA[499.91], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[1.99964], LTC[1.09982000], LUNA2[0.45739797], LUNA2_LOCKED[1.06726193], LUNC-PERP[0], MANA[39.9928], MATIC[0], NEAR[4.9991], OP-PERP[0], POLKA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.91342000], TRX-PERP[0], USD[271.25], USDT[28.67151517], USTC-PERP[0], WAVES-PERP[0], XRP[150.0220551], YFI-PERP[0] | | |
| 02398913 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00492608], LUNA2_LOCKED[0.01149422], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[.00022712], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.43], TRYB-PERP[0], USD[0.72], USDT[537.05736244], USTC[0.69730740], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02398921 | | ANC-PERP[0], CEL[.07851312], FTM-PERP[0], HOT-PERP[0], LUNA2[.62211573], LUNA2_LOCKED[1.45160337], LUNC[135467.01], REN[100.584787], REN-PERP[0], RUNE-PERP[0], SLRS[427.91868], SNX-PERP[0], SOL-PERP[1.14], THETA-PERP[0], USD[-11.07], VET-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 02398966 | | LUNA2[1.95803865], LUNA2_LOCKED[4.56875686], LUNC[426367.04], USDT[0.02133331] | | |
| 02399111 | | BTC[0], LUNA2[0.02118917], LUNA2_LOCKED[0.04944140], SOL[0.00886000], USD[0.00] | | |
| 02399149 | | ADA-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT[2], BAT-PERP[0], BTC-MOVE-20211126[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[149.973], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00003347], LUNA2_LOCKED[0.00007811], LUNC[7.28972670], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SRM[.00010908], SRM_LOCKED[.04726274], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[-4.15], VET-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02399151 | | LUNA2[0.00572216], LUNA2_LOCKED[0.01335171], USD[2.76], USTC[.81] | | |
| 02399156 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[989.2], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0165484], LUNC-PERP[0], MAPS-PERP[0], MLB-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000094], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.496198557], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02399169 | | ADA-PERP[.366], AUDIO-PERP[0], AXS[.4], BTC[0.03051401], EOS-PERP[0], ETHW[.733], FIL-PERP[0], FTT[10.7], LUNA2[1.09902081], LUNA2_LOCKED[2.56438190], LUNC[0], LUNC-PERP[0], SHIB[48000000], SPELL[5700], SRM[21], TRX[1190], USD[-94.65] | | |
| 02399186 | | ALGO[1500], BNB[5.99990982], FTT[69.992], GALA[100], KNC[1000.01], LUNA2[7.14369924], LUNA2_LOCKED[16.66863156], LUNC[1555555.55], RUNE[481], SPELL[10098.081], SUSHI[500], TLM[999.81], TRX[14694.543881], USD[0.75], USDT[76.79225068] | | |
| 02399227 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[1.88182165], LUNA2_LOCKED[4.39091765], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009985], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.14], USDT[89.38737536], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02399291 | | AUDIO[.9], AURY[0], BRZ[100], CHZ[10], CRO[239.98933712], GALA[10], GOG[1], LUNC-PERP[0], SOL[.14763793], SPELL[500], SRM[2.03818017], SRM_LOCKED[.03264583], USD[-0.24], VET-PERP[0] | | |
| 02399299 | | ATLAS[554243.87416538], LUNA2[0.00046465], LUNA2_LOCKED[0.00108419], LUNC[101.17976], POLIS[16983.90254], RAY[0.91307300], SOL[116.16282], USD[0.00], USDT[0] | | |
| 02399348 | | COPE[.94167], LUNA2[0.00133203], LUNA2_LOCKED[0.00310808], LUNC[290.0541191], TRX[.000001], USD[49.75], USDT[0] | | |
| 02399443 | | ATLAS[2483.89772966], CONV[4608.94960661], FTT[0.60973012], HGET[26.61745131], LUNA2[0.04407840], LUNA2_LOCKED[0.09951628], LUNC[888.08203419], MER[308.29160898], USD[0.00], USDT[0] | | |
| 02399463 | | ETH[0], FTT[.07055], LUNA2[0.00742615], LUNA2_LOCKED[0.01732768], LUNC[1617.06], NFT[418373435481402784/The Hill by FTX #21975[1], NFT[375497063245225823/FTX EU - we are here! #282750[1], USD[0.00], USDT[0.02880324] | | |
| 02399469 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BLN-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00015351], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02785068], LUNA2_LOCKED[0.38388231], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.5893605], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02399491 | | FTM[0], GARI[250], GENE[11.99962], GOG[194], SPELL[0], SRM[61.97932266], SRM_LOCKED[.73687438], USD[0.59] | | |
| 02399591 | | BIT[0], BTC[0.50079220], ETH[.00000001], FTT[25.87350987], GALA[7946], GALA-PERP[0], LUNA2[0.00154465], LUNA2_LOCKED[0.00360420], SOL[20.81387445], USD[12507.58], USDT[16696.72000981], USTC[.218654] | | |
| 02399808 | | BADGER[.0083641], BTC-PERP[0], LUNA2[0.10696567], LUNA2_LOCKED[0.24958656], LUNC[23292], SPELL[58.66011005], USD[3.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02399815 | | FTT[3.7], LUNA2_LOCKED[33.87178578], TONCOIN[189.3], TONCOIN-PERP[0], USD[47.89], USDT[0.00000001] | | |
| 02399851 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO[.03838], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05879409], LUNA2_LOCKED[0.13718623], LUNC[12802.52898], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.007809], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02399852 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[0], LINA-PERP[0], LUNA2[0.50548186], LUNA2_LOCKED[1.17945768], LUNC[110069.74], LUNC-PERP[0], NEAR-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX[29.06931835], USD[-814.32], USDT[3361.90089013] | | |
| 02399883 | | LUNA2[0], LUNA2_LOCKED[7.08562756], USD[0.00], USDT[0.00000317] | | |
| 02399903 | | APE[.006548], APE-PERP[0], APT-PERP[0], BABA-0325[0], BICO[.25588], BNB-PERP[0], BTC[.00004985], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.291], EDEN[.043863], ENS[.0070736], ETH[0.00004599], ETH-PERP[0], ETHW[0.00048319], FTT[0.09754363], FTT-PERP[0], GMT-PERP[0], GRT[.03742], KNC-PERP[0], LINK[.0192284], LUNC-PERP[0], NEAR[.04494156], SOL[.0008963], SRM[2.62684911], SRM_LOCKED[127.02252704], STG[.13962552], STG-PERP[0], SWEAT[80.2], SXP[1], UNI[.07352564], USD[0.00], USDT[0] | | |
| 02399939 | | BTC[.00000004], DENT[1], ETH[.00000022], GBP[0.00], KIN[1], LUNA2[0.03912459], LUNA2_LOCKED[0.09129071], LUNC[12613557], USD[0.00] | Yes | |
| 02400000 | | LUNA2[23.28343441], LUNA2_LOCKED[4.32801362], LUNC[75.004996], RUNE[550.51464], USD[18.18], USDT[2.15590363] | | |
| 02400032 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0037185], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[00988338], LUNC-PERP[0], MANA[70.21165992], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00019031], TLM-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0.74777090], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02400070 | | 1INCH[23.995326], ALICE[3.5992046], ATLAS[6219.08754], AVAX[.999806], BAL[3.349612], BTC[0.00299941], CHZ[119.994], COMP[0.90814202], COPE[39.992132], DOGE[631.901836], DOT[9.5981376], DYDX[4.999024], ENJ[14.99709], ETH[0.08798286], ETHW[0.08798286], FRONT[19.99612], FTM[47.990688], FTT[5.30249088], HGET[4.45], HUM[69.964], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[00296362], MAPS[21.988228], MATIC[29.39418], MER[172.960144], MNGO[389.92368], MTA[51.992628], RAY[7.998442], RUNE[7.998448], SHIB[599903], SRM[19.99606], SUSHI[7.997951], TRX[.000001], USD[0.00], USDT[0] | | |
| 02400256 | | ETH[.10965784], LUNA2[0.00717559], LUNA2_LOCKED[0.01674304], LUNC[1562.5], USD[0.01] | Yes | |
| 02400301 | | ATLAS[1246.23820045], CRO[0], KIN[0], SPELL[0], SRM[0.00010880], SRM_LOCKED[0.00056165], TRX[.000001], UBXT[0], USD[0.00], USDT[0] | | |
| 02400303 | | BNB[11.03856595], DOGE[275.981], ETH[1.149886], ETHW[1.149886], FTT[89.9829], LUNA2[10.49005188], LUNA2_LOCKED[24.47678771], LUNC[1684230.8818657], SHIB[5099031], USD[897.18] | | |
| 02400321 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], LUNA2[0.00020085], LUNA2_LOCKED[0.00046866], LUNC[43.73730599], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 02400401 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.02315746], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], LINK[1.6], LINK-PERP[0], LUNA2[0.04345887], LUNA2_LOCKED[0.10140403], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02400427 | | BCH[0.00005774], BTC[0.00010001], BTC-PERP[0], ETH[.04475943], ETH-PERP[0], ETHW[0.21941785], EUR[0.00], LUNA2[0.44511716], LUNA2_LOCKED[1.03860672], SOL-0930[0], SOL-PERP[0], USD[-2.00], XRP-PERP[0] | | |
| 02400439 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00744], TRX[.000778], USD[149.26762103] | | |
| 02400522 | | ADA-PERP[0], ALICE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009949], BTC-PERP[0], COMP[0.08758335], ETH-PERP[0], ETHW[0.05418074], GBP[0.00], LINK-PERP[0], LTC[0.19295288], LTC-PERP[0], LUNA2[0.19147479], LUNA2_LOCKED[0.44677452], LUNC[41694.04014444], SOL-PERP[0], USD[165.05], USDT[0.00000001], XRP[257.77398109], XRP-PERP[0] | | ETH[.01408], LTC[.189963] |
| 02400547 | | AAVE[0], ATLAS[209.9601], ATOM-PERP[0], AVAX[.39996314], BRZ[11839.02404245], BTC[0.04442215], BTC-PERP[0], CRO[239.913379], ETH[0.01699686], ETH-PERP[0], ETHW[0.01699686], FTT[5.4987821], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00309509], LUNA2_LOCKED[0.00722189], LUNC[0.01063312], LUNC-PERP[0], MATIC-PERP[0], RAY[1.9994471], SOL-PERP[0], SRM[5.998157], USD[254.79], XRP-PERP[0] | | |
| 02400572 | | ATOM-PERP[0], BTC-PERP[0], ETH[.01144464], ETH-PERP[0], FTT[0.22962766], LUNA2[0.00620727], LUNA2_LOCKED[0.01448364], LUNC[.0099962], LUNC-PERP[0], USD[127.74], USDT[0] | | |
| 02400597 | | 1INCH-PERP[-5], ADA-PERP[0], ALGO-PERP[0], ATLAS[13206.32940187], CHZ-PERP[30], CONV[51304.00760156], CRO-PERP[20], DODO[308.84633177], DOT[0], DOT-PERP[0], GALA-PERP[40], GENE[11.57576313], HNT[33.94651255], HOT-PERP[1900], LUNA2[0.18331239], LUNA2_LOCKED[0.42772893], LUNC[39916.66100118], MANA-PERP[-7], MATIC-PERP[0], NEAR[12.20000008], NEAR-PERP[-2], ONE-PERP[800], POLIS[68.43481313], SAND-PERP[0], SHIB-PERP[-2], SOL[3.9789817], THETA-PERP[0], USD[477.00], USDT[0], VET-PERP[243], XRP[608.62542762] | | |
| 02400666 | | APE[0], AURY[0], ETH[0], FTT[0.04251452], LUNA2[0.46167167], LUNA2_LOCKED[1.07723390], LUNC[100529.97868], USD[0.00] | | |
| 02400701 | | ATOM[5.6], AVAX[4.7], BTC[0.00886573], BTC-PERP[0.00060000], CEL-PERP[0], CRV[22], DOGE-PERP[0], ETH[.3], ETH-PERP[0], ETHW[.3], FTM-PERP[0], GST-PERP[37.5], LUNA2[0.23402182], LUNA2_LOCKED[0.54605091], LUNC[50958.7440427], LUNC-PERP[0], MATIC[40], SHIB-PERP[0], SOL[.49], SOL-PERP[0], USD[184.73], W-FLOW[40.4], XRP[146] | | |
| 02400724 | | NFT (292617711251793798/The Hill by FTX #20531)[1], SRM[2.23500431], SRM_LOCKED[10.32209903], USD[0.01], USDT[0.53862407], USTC-PERP[0] | | |
| 02400734 | | AGLD-PERP[0], ANC-PERP[0], AVAX[.087779], AXS[0.18118302], BOBA[859], BTC[.0000328], ETH[.000464], FTT[.092231], FTT-PERP[0], GMT[1], KNC[79.31255794], LUNC[.00000002], LUNC-PERP[-0.00000047], MATIC[1.35951098], OMG-PERP[0], SOL[.89477542], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[1], TRX[.000029], USD[60.91], USDT[163.02613481], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0] | | |
| 02400766 | | ATOM[0], AVAX[0], BNB[0], BOBA-PERP [-405.7], FTT[1.83648300], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], MATIC[0], NEAR-PERP[0], RUNE[0], SOL[0], SRM-PERP[-498], USD[2109.92], USDT[5648.23539817], ZECBEAR[21500] | | |
| 02400796 | | BTC[.01004698], LTC[.00004056], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], SOL[0.08396964], USD[15384.64], USDT[0.00197894] | | |
| 02400820 | | APE-PERP[0], AUD[0.00], AVAX[0.00000001], BNB[0], BTC[0], DOGE[0], ETH[0.05400002], ETHW[.0005], FTT[26.04839798], GMT[0], GST[0.00000001], HKD[0.00], LUNA2[0], LUNA2_LOCKED[1.78311413], NFT (573689673346480794/Official Solana NFT)[1], NFT (576097574377920293/The Hill by FTX #36125)[1], SOL[0.11000000], USD[0.59], USDT[11.14269663] | | |
| 02400823 | | AGLD-PERP[0], APE-PERP[0], BTC[.00000273], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.08805761], LUNA2_LOCKED[0.20546776], LUNC[19174.730424], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[98200], SHIB-PERP[0], TRX[14.01479769], USD[0.06], USDT[0.07046191], ZIL-PERP[0] | | |
| 02400981 | | AURY[.17130102], LUNA2[0.00459299], LUNA2_LOCKED[0.01071558], LUNC[1000.00304], USD[0.00], USDT[0] | | |
| 02401058 | | SRM[1.40053479], SRM_LOCKED[25.83946521], USDT[2.39910637] | | |
| 02401145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BRZ[.01288079], BTC[0.00039759], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00099838], ETH-PERP[0], ETHW[.00099838], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[17.99118], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.08923972], LUNA2_LOCKED[0.35255935], LUNC[466372.60038444], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], REEF[15076.6304], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.008314], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-17.68], USDT[0.00767311], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02401191 | | SOL[4.50647031], SRM[.84830267], SRM_LOCKED[66654351], USD[0.00], USDT[319.0286457] | | |
| 02401225 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005178], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[78.86], USDT[-59.35686480], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02401283 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006758], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02401294 | | ADABULL[122.37876751], ALCX[10.47055456], ANC[292.02065628], ATOMBULL[1743195.37358989], BAO[5], BTC[0], BULLSHIT[325.26282354], CAD[0.00], CREAM[6.66246096], DENT[2], DOGE[164.63934171], FTT[19.03274178], GMT[77.94228084], GRTBULL[15198796.90475215], KIN[7], LUNA2[0], LUNA2_LOCKED[2.73896124], MTA[587.30378365], RSR[1], SHIB[181273.75371916], SOL[8.62891692], SUSHI[0], TRX[1], USD[0.00], USDT[0], XRP[74.86066558] | Yes | |
| 02401583 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ATLAS[459.938], ATOM-PERP[0], BNB-PERP[0], BRZ[.65947167], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03343449], GST-PERP[0], LINK-PERP[0], LUNA2[0.00202794], LUNA2_LOCKED[0.00473187], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], POLIS[10.69786], PROM-PERP[0], RAY[0], SOL-PERP[0], SOS-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 02401697 | | ATLAS[7000.46128230], AURY[6.43177484], BTC[0], FTT[8.97279081], KIN[1728745.37822523], LUA[0], MANA[0], POLIS[154.53037860], RAY[11.59821985], SRM[131.57436355], SRM_LOCKED[2.30178429], TRX[.000001], USD[1.01], USDT[0] | | |
| 02401900 | | ETH[.02], LUNA24.75610652], LUNA2_LOCKED[11.0975819], USD[0.01], USDT[0.61677709] | | |
| 02401958 | | AAVE[5.80475463], ATOM[17.86846], BNB[0.03971574], BTC[0.00762640], CHZ[69.358427], DOGE[544.7829257], DOT[.29590854], ETH[0.05784642], ETHW[0.05494921], FTT[1.09029917], HNT[.263121], KNC[615.098448], LINK[24.97684109], LTC[4.14789559], LUNA2[2.65527007], LUNA2_LOCKED[6.19563016], LUNC[512066.15556494], RUNE[10.93879283], SOL[22.08010322], SUSHI[215.30355995], TRX[983.1129253], UNI[10.44667745], USD[0.00], USDT[297.84240450], XRP[3.82596], YFI[0.00699102] | | |
| 02402060 | | LUNA2[1.64974081], LUNA2_LOCKED[3.84939524], USD[0.01], USDT[0.16644111] | | |
| 02402106 | | AVAX[30.38916602], AVAX-PERP[190.3], BCH[.0008], BTC[0.20013908], DOT[.1726258], ETH[8.76131642], ETHW[1.70553207], FTT[77.7849482], LUNA2[0.00663587], LUNA2_LOCKED[0.01548371], LUNC[.0002228], SAND[1.9297], SOL[35.60589565], USD[7767.07], USDT-0624[0], USDT[937.11067304], USDT-PERP[0], USTC[0.93934061], USTC-PERP[0] | | |
| 02402256 | | ATLAS[0], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], GALA[0], KSHIB[0], LOOKS-PERP[0], LRC[0], MANA[0], NEAR[0], POLIS[0], SOL[0], SRM[.00055309], SRM_LOCKED[0.01351386], USD[0.00], USDT[0], USTC[0] | | |
| 02402289 | | LUNA2[0.00050121], LUNA2_LOCKED[0.00116950], LUNC[919.14108782] | | |
| 02402335 | | COPE[0], FTT[0], POLIS[0], SRM[0.02840066], SRM_LOCKED[1829711], USDT[0] | | |
| 02402420 | | BTC-PERP[0], ETH[.00073668], ETH-PERP[0], ETHW[.00048544], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086188], TRX[.114802], USD[0.14], USDT[0.43381810], XRP[0] | | |
| 02402479 | | BCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[2.14252815], LUNC-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.02], USDT[23791.3792801], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02402495 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00010985], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[5.31263181], GME[14.0972496], KAVA-PERP[0], LRC[100], LTC-PERP[0], LUNA2[0.27428644], LUNA2_LOCKED[0.64000169], LUNC[59726.45], MANA-PERP[0], SHIB-PERP[0], SOL[0.00352612], SOL-PERP[0], USD[0.05], ZEC-PERP[0] | | |
| 02402712 | | MATIC[0], RAY[76.29237706], SOL[2.13541218], SRM[444.82757081], SRM_LOCKED[33049433], USD[46.36] | | |
| 02402759 | | AR-PERP[0], BTC[0.0001], CRV-PERP[0], FTT[.078625], FXS-PERP[0], LEO[1.95915], LUNA2[1.26905895], LUNA2_LOCKED[2.96113757], LUNC[276340.2601814], LUNC-PERP[0], MATIC[.8417759], RUNE[0.29918972], RUNE-PERP[0], TRX[0.00000115], USD[2445.48], USDT[4913.81643622], WAVES-PERP[0] | | TRX[.000001] |
| 02402765 | | BAO[219], BNB[0], BTC[0.10647156], DENT[28], DOGE[1], DYDX[0.00029209], ETH[1.20786018], ETHW[1.01745542], FIDA[0.0000913], FTM[61.21249511], GALA[277.55478744], GMT[104.26379699], GST[2408.55840334], KIN[205], LUNA2[0.00018218], LUNA2_LOCKED[0.00042510], LUNC[39.67219206], MANA[.0000621], MATIC[.00088218], NFT (321152309972918592/FTX EU - we are here! #99583)[1], NFT (330006330677094599/FTX Crypto Cup 2022 Key #21379)[1], NFT (405665835124602879/Monaco Ticket Stub #487)[1], NFT (432025140687498010/The Hill by FTX #7657)[1], NFT (439476446200777228/FTX AU - we are here! #8765)[1], NFT (444461036921261148/FTX AU - we are here! #25370)[1], NFT (448112323337615215/Singapore Ticket Stub #1623)[1], NFT (491933573028074807/NFT)[1], NFT (470936727552217596/Netherlands Ticket Stub #1362)[1], NFT (502232480250464962/FTX EU - we are here! #99800)[1], NFT (504170964816287580/Belgium Ticket Stub #1697)[1], NFT (505978265896419666/Mexico Ticket Stub #287)[1], NFT (540166218886323149/FTX AU - we are here! #8766)[1], NFT (559609253413427300/FTX EU - we are here! #99877)[1], RSR[4], SAND[129.37877581], SOL[.00021365], TRX[1], UBXT[1], USD[0.00], USDT[0], XAUT[.01333351] | Yes | |
| 02402826 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS[-0.09263583], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[-0.33179650], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.06002303], ETH-PERP[0], ETHW[0.33596855], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.12100814], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], MX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01188678], LUNA2_LOCKED[0.02773582], LUNC[0.00458720], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.17235113], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NFT (384593272838121817/Official Solana NFT)[1], NFT (430830114685929606/Mystery Box)[1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0.46005675], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.02187633], RUNE-PERP[0], SAND-PERP[0], SOL[1027.43128537], SOL-PERP[0], SPELL-PERP[0], SRM[78.68120836], SRM_LOCKED[1058.72097147], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STSOL[.01], SUSHI[-0.28570402], SUSHI-PERP[0], SXP[-0.06578902], SXP-PERP[0], TONCOIN-PERP[0], TRX[-0.40048825], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[137372.76], USDT[0.00000001], USTC[1.68262826], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02402873 | | ETH[0.01630294], LUNA2[0.03804019], LUNA2_LOCKED[0.03804019], LUNC[3550], USD[0.03], USDT[1.11771455] | | |
| 02402931 | | ATLAS[15485.4363356], BRZ[9.91248078], FTT[.9998], GALA[1399.72], LUNA2[1.00727381], LUNA2[2.35030557], LUNC[219335.994026], POLIS[26.158625], PUNDIX[.08634], RAY[20.9958], SOL[7.998702], TRX[.00001], USD[1.47], USDT[0.00000001] | | |
| 02402999 | | DOT[.000021], ETHW[1.15066385], LUNA2[1.79941966], LUNA2_LOCKED[4.05023245], LUNC[184242.42248413], NFT (348299057022569732/FTX Crypto Cup 2022 Key #14599)[1], SOL[.54], USTC[4078.93149645] | Yes | |
| 02403045 | | DOGE-PERP[0], FTT[30.52461895], LUNA2[1.58686897], LUNA2_LOCKED[3.70269426], LUNC[345544.059444], MANA-PERP[0], USD[0.63] | | |
| 02403077 | | APE[.08833714], BRZ[0], BTC[0.03792375], DOT[.0057173], ETH[0.00030994], ETHW[0.13256558], FTT[20.92235532], LUNA2[0.09290831], LUNA2_LOCKED[0.21678606], LUNC[.2992938], POLIS[8.0345053], USD[0.00] | | |
| 02403097 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00069603], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[.98252], ETH[0.82271624], ETH-PERP[0], ETHW[17.6991424], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-348.10], USDT[48.67884639], USDT-PERP[0], XLM-PERP[0] | | |
| 02403152 | | BTC[0.00002951], ETH[1.92677906], ETHW[0.00014519], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058256], RUNE[.058561], SHIB[89740], USD[1.74], USDT[5.08685122] | | |
| 02403177 | | ETHW[.21289911], LUNA2[0.00567257], LUNA2_LOCKED[0.01323601], LUNC[11.0479005], USD[0.00], USDT[.00144], USTC[.795799] | | |
| 02403250 | | COPE[112.9789898], DOGE[352], FTT[3.57], LTC[0], RAY[31.34562274], SHIB[99262.8], SOL[.0074057], SRM[70.28258169], SRM_LOCKED[1.39318317], TRX[.000001], USD[0.00], USDT[0] | | |
| 02403264 | | BTC[0.00000636], BTC-PERP[0], FTM[.9905], LUNA2[1.53740350], LUNA2_LOCKED[3.58727484], LUNC[334772.85], TRX[113], USD[3.73359.43] | | |
| 02403370 | | BTC[0.00004167], LUNA2[176.6883846], LUNA2_LOCKED[412.2728974], TRX[.00807], USD[0.00], USDT[77327.57344285], XRP[.89189975] | | |
| 02403396 | | SRM[10.35989056], SRM_LOCKED[116.77401944], USD[0.01], USDT[0] | | |
| 02403433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.33], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000683], ETH-PERP[0], ETHW[0.00890683], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.60685815], LUNA2_LOCKED[3.74933569], LUNC[349806.74638320], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-75.77], USDT[0.08842229], VET-PERP[0], XRP[104.05057119], XRP-PERP[0], XTZ-PERP[0] | | |
| 02403456 | | LUNA2_LOCKED[38.50491427], TRX[.000011], USD[0.01], USDT[0] | | |
| 02403479 | | BTC[0.00001787], ETH[1.00042341], ETHW[0.00099340], LINK[.055261], LUNA2[0.00096421], LUNA2_LOCKED[0.00224983], LUNC[209.9601], LUNC-PERP[0], SOL[.0005114], USD[8803.06] | | |
| 02403514 | | ATLAS-PERP[0], AVAX[.05858], DOT-PERP[0], FTT-PERP[0], LUNA2[0.74952628], LUNA2_LOCKED[25.08222799], LUNC[234073.98], LUNC-PERP[0], RNDR-PERP[0], SOL[93.1686086], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02403517 | | AAVE[.01], BIT-PERP[-49242], BOBA[.059731], BTC[.00007286], BTC-PERP[0], CEL[16], CEL-PERP[0], ENS[.00519], ETH[.0009992], ETHW[.0009992], GARI[.717], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004372], RUNE[.07792], SRM[6], TRX[169], USD[143766.74], USDT[0.00720000], USDT-PERP[-115804], WAVES-PERP[0], XPLA[10], XRP[516.461538] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02403556 | | ADA-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNA2[1.14260998], LUNA2_LOCKED[2.66608996], LUNC[248805.73], MBS[105], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], USD[4.23], ZIL-PERP[0] | | |
| 02403589 | | ETH[0], ETHW[0.04730755], LUNA2[0.00314907], LUNA2_LOCKED[0.00734784], LUNC[685.71821475], LUNC-PERP[0], SOL[6.00826481], USD[75.81] | | |
| 02403595 | | AURY[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0072315], SPELL[0], USD[0.57], XRP[0] | | |
| 02403601 | | FTT[.025], INDI_IEO_TICKET[1], SRM[2.03318439], SRM_LOCKED[12.96681561], USD[0.00], USDT[0] | | |
| 02403629 | | BTC-PERP[0], ETHW[0.04323741], LUNA2[3.93409921], LUNC-PERP[0.17956482], LUNC-PERP[0], USD[0.00] | | |
| 02403639 | | FTT[0.06601925], LUNA2[0.15337550], LUNC[33397.84], USD[0.00], USDT[0] | | |
| 02403666 | | ALICE[.072868], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA[8.5788], LRC[.89436], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], MANA[.55635], RUNE[.093752], SAND[.962], SOL[.0082577], USD[ -123.01] | | |
| 02403679 | | CHZ[9.5934], CLV[.067738], ETH[0.00043954], ETHW[1.00360313], LINK[0], LUNA2[46.14729178], LUNA2_LOCKED[107.6770142], LUNC[0.00], MATIC[0], USD[0.00], USDT[0] | | |
| 02403696 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BULL[0], CHR[0], CREAM-PERP[0], DENT[0], DFL[0], DMG[36000.09696], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], FTT[0], HUM[0], KSOS[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155497], LUNC-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PSY[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[3749.24353950], SRM-PERP[0], SXP[0], USD[0.03], USDT[0] | | |
| 02403754 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOT-PERP[0], FTM-PERP[0], LINK[0.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.043098], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02403784 | | BTC[0], FTT[0], HNT-PERP[0], OMG-PERP[0], SKL-PERP[0], SRM[20.78313884], SRM_LOCKED[225.11188815], USD[0.00], USDT[0] | | |
| 02403823 | | ATOM[0], AVAX[0.00000001], BTC[0], CRO-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[1.09215956], KNC-PERP[0], LUNA2[0.00278459], LUNA2_LOCKED[0.00649737], LUNC[0], MATIC[0], RUNE[0], SOL[31.92551424], TRX[.00011], USD[60774.21], USDT[999.04537512], USTC[0], USTC-PERP[0] | | |
| 02403836 | | BTC[0.08372867], ETH[.0007806], ETHW[.0007806], LUNA2[0.12763692], LUNA2_LOCKED[0.29781950], LUNC[22793.21], SOL[5.1330321], TRX[.000001], USDT[825.26384246] | | |
| 02403842 | | 1INCH-PERP[0], AGLD-PERP[0], APT-PERP[0], BAND[0.0254906!], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00098945], GST-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], NFT [389879708787613774/FTX Crypto Cup 2022 Key #2930)[1], NFT [410356623332212754/The Hill by FTX #6301)[1], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[ -12.13], SRM[1.32823014], SRM_LOCKED[13.79212203], SUSHI-PERP[0], TRX[.000001], USD[291.48], USDT[0.00431556], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02403844 | | BTC[0.00007519], FTT[5758.8024335], KSHIB[.8113], NEXO[.15835], SRM[176.93403329], SRM_LOCKED[1645.52579099], USD[13.84] | | |
| 02403862 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[31.65401786], FTT-PERP[0], GALA-PERP[0], GMX[4.83948784], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MYC[8499.4277], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00678455], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00003294], SRM_LOCKED[.0021167], STEP-PERP[0], TRX[.000025], UNI-PERP[0], USD[668.02], USDT[0.00000001], XAUT-PERP[0] | | |
| 02403936 | | LUNA2[0.02917427], LUNA2_LOCKED[0.06807331], LUNC[11350.218731], LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 02404031 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02404065 | | 1INCH[34.33057296], AVAX[1.59968], CRO[120], DOT[6.3], ETH[.42], ETHW[.42], FTM[175.9846], GALA[739.852], GRT[237], JOE[123.9876], MANA[56], MATIC[180], MBS[1160.9678], RAY[22.08551787], REN[71], RNDR[65.59198], RUNE[.09002], SAND[36], SOL[5.34576344], SRM[25.41996542], SRM_LOCKED[3.638596], TLM[0], USD[665.44] | | |
| 02404112 | | LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.96], TRX[.09943], USD[86.59] | | USD[86.10] |
| 02404189 | | ALICE[.0000007], AVAX[.09], BNB[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00003397], HBAR-PERP[0], IOTA-PERP[0], LTC[0], LUNA2[0.00079765], LUNA2_LOCKED[0.00186118], LUNC[173.69], NEO-PERP[0], NFT [393569064746070377/Magic Eden Pass)[1], ONE-PERP[0], PSG[7.47962494], SNX-PERP[0], SOL[0.00276000], USD[743.31], USDT[0.00989845], VET-PERP[0], XRP[.12500000], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02404236 | | ETH[.04700001], FTT[.60907221], LUNA2[0.15482124], LUNA2_LOCKED[0.36124958], LUNC[33712.65296], NFT [316407765899158310/FTX AU - we are here! #61228)[1], NFT [369975525188015192/FTX EU - we are here! #116332)[1], NFT [440647318688776574/FTX EU - we are here! #166660)[1], NFT [525638623125608009/FTX EU - we are here! #115452)[1], SOL[1], USD[191.56], USDT[0.00000023] | | |
| 02404283 | | LUNA2[3.64983414], LUNA2_LOCKED[8.51627967], LUNC[794759.07], PAXG[0.04999853], USD[0.01], USDT[7.36236718] | | |
| 02404291 | | SRM[3.35963084], SRM_LOCKED[21.36036916] | | |
| 02404318 | | 1INCH[52.9788], AGLD[.0939666], ALICE[.09448], AMPL[0.78288903], ANC[12.508392], APE[.2967438], ASD[23.07088], BAND[.28826], BIT[3.887], BLT[898.263208], C98[2.874], CHZ[9.9709], CITY[.1972092], COPE[.74489], CQT[6.6686], CRV[.9916], CVC[.97284], CVX[.09922], DMG[86.08882], DODO[2.3415856], EDEN[2.7656], EDEN2.70984], EMB[9.74198], ENJ[1.97866], ENS[0.01921624], ETHW[15.8110472], EUL[.19792], FIDA[1.932488], FRONT[.981958], FTM[5.722], FTT[14.87834128], GAL[.5842406], GALA[48.626], GALFAN[.1951888], GARI[1.9126], GENE[.2886886], GMT[1.990374], GMX[.009832], GODS[4.324], GOOSE[.524], GST[1.079.58658], GT[.098739], HNT[3.5792], HT[.09964], IMX[.18796], INDI[.9714822], IP[69.994], JST[29.61308], KSHIB[19.294], LDO[.9996589], LOOKS[3.887676], LRC[8.87834128], LUNA2[0.02090378], LUNA2_LOCKED[0.04677548], LUNC[2.24474586], MAGIC[1.9434], MAPS[541.7652], MASK[9984], MATH[3.18084], MBS[1.9105], MEDIA[.0849578I], MNGO[48.156], MPLX[5.8068], MTA[13.271834], MYC[19.744], NEXO[1.985362], OKB[.0996], OXY[20037.324812], PEOPLE[67.67882], PERP[1.9652806], POLIS[252.6104162], PROM[.066136], PSG[.09864], PUNDIX[.8462], Q[19.32], RAY[199.96], REAL[1.50142], RNDR[.79966], ROOK[0.02816408], RSR[9.55768], RUNE[.0976138], SECO[1.988634], SKL[2.877586], SLND[1.03833], SLRS[17.773], SNX[.09698], SOL[.009598], SPA[38.9142], STEP[51.1056592], STG[2.963244], STMX[9.6411], STORJ[.37914], STSOL[.019636], SUN[43.5671.6185], SWEAT[101.7804], SYN[.9916], TONCOIN[.09432], TRU[5.6366], TRX[3.90345], UMEE[28.722], UNI[.19668], USD[3870.62], USDT[14.16], USTC[2.958872], VGX[2.9416], WAVE[6.4994], XPLA[3.63472], YFII[0009872], YGG[5.804036] | | |
| 02404375 | | 1INCH[1], BLT[6202.54098205], DENT[1], ETH[.00003689], ETHW[.00003689], FTT[.001007], KIN[1], NFT [291233417501222735/FTX AU - we are here! #1466)[1], NFT [299273446454789180/FTX AU - we are here! #54956)[1], NFT [357119638897070565/FTX AU - we are here! #176699)[1], NFT [389679030971849267/FTX AU - we are here! #177055)[1], NFT [535652510257319526/FTX EU - we are here! #175370)[1], NFT [546298852218991447/FTX AU - we are here! #118178)[1], SRM[1], SRM[6.12582188], SRM_LOCKED[33.07913323], USD[0.06] | Yes | |
| 02404520 | | ATLAS[82.622], ETH[0.34176579], ETHW[0.34176579], LUNA2[3.77332825], LUNA2_LOCKED[8.80443258], LUNC[12.15535756], MATIC[9.948], USD[29.13], USDT[2.80000003], XPLA[1652.32984726], XRP[750] | | |
| 02404542 | | ATLAS[25839.175115], BTC[0.06279685], CRO[2430], DFL[1460], ENJ[247.955236], ETH[0.57897418], ETHW[0.57897418], FTM[211], FTT[51.19274941], LINK[17.49680857], LUNA2[1.56454257], LUNA2_LOCKED[3.65059933], LUNC[5.04], MANA[426.979784], MATIC[180], SHIB[17799169.7], SOL[19.68802563], USD[13.14] | | |
| 02404548 | | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.007126], SOL[0], STEP[.01108], USD[0.00] | | |
| 02404563 | | AVAX[.99982], DENT[1399.748], ETH[.0009856], ETHW[.0009856], FTM[150.95914], HNT[20.088102], LINA[249.955], LUNA2[0.09796612], LUNA2_LOCKED[0.22858761], LUNC[21332.3291006], SOL[.079964], USD[0.63] | | |
| 02404576 | | ALGO[3839], ALICE[486.7], ATOM[129.9], AVAX[47.50000000], AXS[56.5], BTC[0], COMP[28.55280000], CRV[778], DOT[184.5], ENJ[2686], ENS[87.98], ETH[0], FTM[2678], FTT[35], GALA[16170], HNT[162.2], LINK[240.2], LUNA2[3.31549208], LUNA2_LOCKED[7.73614819], LUNC[43.75], MANA[2051.988942], NEAR[888.1], RAY[544], SAND[1851.23971657], SHIB[142100000], SOL[45.08475336], SRM[.00090728], SRM_LOCKED[.00798913], USD[25972.21], USDT[0], WRX[5258] | | |
| 02404579 | | BAO[99981], BTC[0.06188823], LUNA2[0.00002236], LUNA2_LOCKED[0.0005217], LUNC[4.8690747], SAND[10], SOL[1.5197112], USD[0.55], USDT[0.0783757] | | |
| 02404618 | | CRO[0], ETH[0], FTT[0.01342444], LUNA2[0], LUNA2_LOCKED[19.76041407], SOL[0.0770000], USD[1.11], USDT[0] | | |
| 02404648 | | LUNA2[0], LUNA2_LOCKED[6.93383584], USDT[0] | | |
| 02404658 | | ATLAS[49664.948], BOBA[493.20502], FTT[15.19574], IMX[.08924], LUNA2[0.00000003], LUNC[.007328], SOL[.008266], UNI[.07408], USD[0.09], USDT[0.00000001], XRP[0.68340000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02404664 | | BNB[.00000004], COMP[0.00939821], ETH[.00096847], ETH-PERP[0], FTT[.012204], LUNA2[0.00132889], LUNA2_LOCKED[0.00310075], LUNC[289.3699981], MATIC[1], TRX[.000845], USD[3008.91], USDT[0.00000003] | | |
| 02404731 | | FTM[766], SRM[173.90098588], SRM_LOCKED[2.52131234], TRX[.000001], USDT[11759.911335] | | |
| 02404839 | | AKRO[2], APE[0.00189639], BAO[1], BTC[0], CRO[0], DENT[5], ETH[0.00000001], ETHW[0.00000001], GALA[0], GET[1], KIN[3], LUNA2[0.18939384], LUNA2_LOCKED[0.44124080], MANA[0.01373442], SAND[0], SHIB[0], SLP[0], SOL[0.00034563], SPELL[0], TRX[1], USD[0.03], USDT[0], USTC[27.08964840] | Yes | |
| 02404868 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[.00000001], BOBA[88.8], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[309.9946], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00014846], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[250], GALA-PERP[0], GMT-PERP[0], GST-093[0], GST[97.289704], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[5000], KBTT-PERP[0], KSHIB[4749.568], KSHIB-PERP[0], KSOS[115200], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.59964253], LUNA2_LOCKED[3.73249925], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000001], MATIC-PERP[0], MBS[327], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE[2169.9532], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RAMP[1019.98182], RAMP-PERP[0], RSR[.032520], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2300000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SOS[97800000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX[2749.874], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], VET-PERP[0], XRP[.98596], XRP-PERP[0], YFII[.00799982], YFII-PERP[0], YFI-PERP[0] | | |
| 02404874 | | AVAX[.0368526], AXS[5.17816099], BNB[1.07504286], BTC[1.03065843], DOGE[55410.54693093], DOT[195.13829908], ETH[85.55528378], ETHW[71.43207], FTT[203.0304871], HT[.06537631], LINK[123.67386433], LUNA2[33.81950148], LUNA2_LOCKED[78.91217013], LUNC[108.945765], MANA[234.24151934], MATIC[575.35045696], SHIB[2661976878.43188301], SOL[159.47620558], TRX[.001557], USD[9680.96], USDT[6851.87208722], XRP[16879.7634], YFII[.15584075] | | |
| 02404883 | | ATLAS[1.26833185], BTC-PERP[0], FTT[0.00027999], LUNA2_LOCKED[0.00203766], LUNC[190.16], SOL[.00000001], THETA-PERP[0], TRX[.000031], USD[0.00], USDT[0.00415000] | | |
| 02404900 | | AVAX[.63394443], BAO[1], BAT[1], BNB[.00124011], BTC[.00671687], DENT[1], ETH[1.20235215], ETHW[.00001085], FIDA[1.02235568], FTM[137.26257560], FTT[.00001405], KIN[1], LUNA2[0.00005744], LUNA2_LOCKED[0.00013403], LUNC[12.50856455], MATIC[.0009746], USD[0.00], USDT[0.00000026], XRP[.00393881] | Yes | |
| 02404958 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[5.10219], BNB-PERP[0], BTC-PERP[0], DOGE[1], ETH[.001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[172.8311737], LUNA2_LOCKED[403.2727385], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12021.19], USDT[0.00005026] | | |
| 02404971 | | APE[20.20328747], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.15036254], FTM[26292.53608100], FTM-PERP[0], GRT-PERP[7250], LUNA2[20.04753902], LUNA2_LOCKED[46.77759104], LUNC[4365237.91721966], LUNC[467.77590], NFT[.00000113], USD[-863.98], USDT[0] | | FTM[.000001], TRX[.000001] |
| 02404985 | | ETH[.0009963], ETHW[0.00099629], LOOKS-PERP[0], LUNA2[21.72391712], LUNA2_LOCKED[50.68913995], LUNC[4730428.69], LUNC-PERP[0], MAPS[0], OXY[0.08641819], PRISM[0], RUNE[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02405040 | | FTT[503.98801262], NFT [36147980711325553/The Hill by FTX #3645](1], NFT [369676448271493726/FTX AU - we are here! #57240](1], SOL[.0013705], SRM[.0351632], SRM_LOCKED[30.46903069], USD[0.35], USDT[2.01854426] | | |
| 02405127 | | FTT[.8], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL-PERP[0], USD[0.49], USDT[0.00052598] | | |
| 02405170 | | BTC[0], BTC-PERP[0], ETH[.242], FTT[83.5939678], LUNA2[0.00207492], LUNA2_LOCKED[0.00484149], USD[3522.18], USDT[1.75839890] | | |
| 02405185 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0.02014772], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.25194551], ETH-PERP[-0.10000000], ETHW[0.40039172], FTM[0], FTM-PERP[0], FTT[25.08994675], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[82.69484971], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], RNDR[.061], RNDR-PERP[0], RUNE-PERP[0], SOL[0.00788819], SOL-PERP[0], USD[4525.67], USDT[0.00889978], USTC[2136.67801560], USTC-PERP[0] | | |
| 02405234 | | AXS[0], BNB[.00000001], BTC[0], CRO[0], FTT[0], LUNA2[0.00047673], LUNA2_LOCKED[0.00111237], MATIC[0], SOL[0.00995000], TRX[22], USD[1125.42], USDT[0.00000001] | Yes | USD[1123.15] |
| 02405273 | | BNB[.00009601], BTC[.20143123], FTT[.091588], LUNA2_LOCKED[0.00000001], LUNC[.0010542], SRM[.15244837], SRM_LOCKED[79.52755163], USD[735.55], USDT[0.77968985] | | |
| 02405348 | | AAPL-0930[0], AXS[0], CHZ-PERP[0], DAI[0], ETH[0], FTT[0.06077479], FXS[.00048411], HT[0.80095157], LTC[0], LUNA2[0.01040755], LUNA2_LOCKED[0.02428429], SNX[0], USD[0.01], USDT[0], USTC[0] | | |
| 02405356 | | FTT[51.3905323], LUNA2[0.02566327], LUNA2_LOCKED[0.05988097], LUNC[5588.23172973], SOL[.44706], USD[0.70], USDT[3] | | |
| 02405366 | | LUNA2[1.59741684], LUNA2_LOCKED[3.72730595], LUNC[347840.88], USD[0.32] | | |
| 02405409 | | ALICE[0], ALPHA[0], CELO-PERP[0], DOGE[0], ENJ[0], ETH[0], LTC[0], LUNA2[0.07464399], LUNC[0], SOL[0], SRM[0], USD[0.00] | | |
| 02405425 | | ATLAS[3200], ATOM-PERP[0], AUDIO[0.91400000], BTC[.0603], ETH[.12129734], ETHBULL[.00459356], GLXY[.00260629], HNT[150.09328], HNT-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC-PERP[0], MANA[400], MBS[50], PRISM[2], SHIB[529216745.5066281], SOL[0], USD[-768.06] | | |
| 02405436 | | AUDIO[848.00424], EUR[0.38], FTT[724.2459325], INDI_ICO_TICKET[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00224444], NFT [351462719002281431/FTX EU - we are here! #135799](1], NFT [459450495419480180/FTX EU - we are here! #136224](1], NFT [504082541332025517/The Hill by FTX #37136](1], SRM[3.97934048], SRM_LOCKED[74.04659072], USD[202.65], USDT[1.02335991] | | |
| 02405523 | | BTC[.29165796], ETHW[.00781743], GBP[0.00], LUNA2[0.00009573], LUNA2_LOCKED[0.00022337], SOL[.00160843], TRX[7130], USD[0.00], USDT[0.31085972] | | |
| 02405527 | | ALGO[0], ATOM[0], ATOM-2021123[0], AVAX[0], AXS[0], BNB[0], BTC[0.60528413], DOT[0], FTM[0], IMX[0], LINK[0], LTC[0], LUNA2[0], SOL[0.00], USDT[0], XRP[0] | | |
| 02405574 | | BAO[4], BTC[.00203075], ETH[.01054253], ETHW[.01040833], FTT[.04222946], KIN[3], LUNA2[0.00050667], LUNA2_LOCKED[0.00118223], RSR[1], TRX[1], UBXT[1], USD[0.00], USTC[.07172194] | Yes | |
| 02405581 | | AVAX[2.9998], BTC[.05118976], FTM[421.9568], JOE[276.9446], LUNA2[12.2525002], LUNA2_LOCKED[28.58916714], RNDR[160.5828], RUNE[.09032], USD[2782.45], USTC-PERP[0] | | |
| 02405604 | | ATLAS[5648.38268892], BAO[4], DENT[2], ETH[.03541642], ETHW[.06522278], KIN[2], LUNA2[5.83035335], LUNA2_LOCKED[13.12204275], LUNC[1270197.96741926], RSR[1], SAND[93.64786796], SHIB[22539509.76771541], STMX[16791.22465936], SXP[1.04227828], TRX[1], UBXT[2], USD[0.00], USDT[0.00000480] | | |
| 02405623 | | BTC[.0119], ETH[.264995], ETHW[.264995], EUR[0.81], FTM[92], LUNA2[0.00093541], LUNA2_LOCKED[0.00218264], LUNC[203.689254], MATIC[120], SAND[40], USD[0.00] | | |
| 02405633 | | FTT[15.78403356], LUNA2[0.07573768], LUNA2_LOCKED[0.17672126], LUNC[16492.04], SAND[.70164278], SOL[34.504413], USD[1.19] | | |
| 02405660 | | AVAX[17.40000000], BTC[0], ETH[0], ETHW[10.22300000], FTT[25.04900874], LTC[16.086948], LUNA2[0.10319707], LUNA2_LOCKED[0.24079317], LUNC[22471.38], USD[6.55] | | |
| 02405732 | | ALGO-PERP[0], BNB[.21199916], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | | |
| 02405738 | | AAVE[1.04], AKRO[40011], ALICE[15.1], BCH[.123], BIT[37], BNB[2.8124801], BOBA[13.5], COMP[1.0384], DENT[26500], ENJ[61], FTM[217], FTT[8.5], HT[53.7], LINK[10.5], LUNA2[0.12871733], LUNA2_LOCKED[0.30034044], LUNC[28028.47], OMG[13.5], PUNDIX[101], RUNE[8.1], SPELL[3699.31809], SRM[13.17137765], SRM_LOCKED[50.15201563], STMX[4000], TLM[484], TRX[1952], USD[0.24] | | |
| 02405754 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.000002], GOOGL-0325[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.61743236], LUNA2_LOCKED[10.77400885], LUNC[2909.88414459], LUNC-PERP[0], MER-PERP[0], MNA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02405807 | | BTC[0], FTT[0.05414669], LTC[0], LUNA2[48.11589262], LUNA2_LOCKED[112.2704161], LUNC[155], TRX[.000777], USD[0.00], USDT[0] | | |
| 02405866 | | FTT[22.407], LUNA2[24.37732466], LUNA2_LOCKED[56.88042421], LUNC[0], SOL[0], USD[0.00] | | |
| 02405905 | | AAVE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT [549220932405033432/FTX AU - we are here! #63430](1], SOL-PERP[0], SRM[10.05538706], SRM_LOCKED[104.92863752], UNI-PERP[0], USD[0.21], USDT[0.00000001] | Yes | |

Modified Schedule F-C - Part 1 (Non-priority Unsecured Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02405916 | | BNB[0], BTC[0], ETH[0.00000001], FTM[0.00000001], LUNA2[0.04795591], LUNA2_LOCKED[0.11589172], LUNC[10442.50062792], MATIC[0], SOL[0.02184959], USD[0.00] | | |
| 02405984 | | ATLAS[67.62303135], SRM[19.93341398], SRM_LOCKED[36400558], USD[0.00], USDT[0] | | |
| 02405996 | | BTC[.019], BTC-PERP[0.0064], ETH[.294], LINK[21.2504933], LUNA2[0.43465660], LUNA2_LOCKED[1.01419873], LUNC[94647.39], USD[-144.34], USDT[0.52194157] | | |
| 02406128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0407[0], BTC-MOVE-0425[0], BTC-MOVE-0523[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2188.09], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16681459], LUNA2_LOCKED[0.38923406], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], RUNE[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[75.69735616], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02406131 | | AMD[0.04026975], AXS[0.32197457], BTC[0], LUNA2[0.20111511], LUNA2_LOCKED[0.46926859], NFT (337086867734751135/FTX AU - we are here! #5519)[1], NFT (496672195772641486/France Ticket Stub #1062)[1], NFT (501349024044170793/FTX AU - we are here! #5533)[1], NFT (502374812541169118/Monza Ticket Stub #1085)[1], NFT (552754313878692042/Hungary Ticket Stub #581)[1], RAY[13.73942242], TSLA[0.00006313], TSLAPRE[0], USD[3.03], USDT[0], USTC[28.46881627] | | RAY[13.436284] |
| 02406145 | | BTC[0.27881467], ETH[.39592476], ETHW[.39592476], LUNA2[0.00006156], LUNA2_LOCKED[0.00014365], LUNC[13.40661663], SGD[0.00], SOL[26.54681397], USD[0.83] | | |
| 02406169 | | DOGE[0], ETH[0], GBP[0.00], KIN[2], LUNA2[0.06784518], LUNA2_LOCKED[0.15830542], LUNC[.21873571], MANA[0], MATIC[0], NEAR[0], SAND[3.58895244], SHIB[1093057.06372507], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02406220 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00598], USD[0.00], USDT[0] | | |
| 02406256 | | FTT[10], FTT-PERP[0], LUNA2[0.02118929], LUNA2_LOCKED[0.04944168], USD[94.77], USDT-0325[0], USDT[892.93976598], USTC[2.9994471] | | |
| 02406298 | | BTC[0], ETH[.00088695], ETHW[.00088695], FTM[0.46893513], FTT[.06], LUNA2[0.35401703], LUNA2_LOCKED[0.82603975], LUNC[160.32015565], MATIC[31835.18979116], SOL[1509.08365811], TRX[.000001], USD[1.92], USDT[0.00000001] | | |
| 02406306 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00000044], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01465474], LUNA2_LOCKED[0.03419440], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], STEP[.093321], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[-1.14769931], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.03], USTC[81248472], USTC-PERP[0], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02406315 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC[350000], LUNC-PERP[0], MATIC-PERP[0], MOB[-0.00000001], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[1.41527585], RSR-PERP[0], SAND-PERP[0], SHIB[86187], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], TRX-PERP[0], USD[859.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02406316 | | AAPL-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-20211231[0], EGLD-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], JPY[0.00], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.92286975], LUNA2_LOCKED[2.10660600], LUNC[196601.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-20211231[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20211231[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20211231[0], UNI-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00022889], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-20211231[0], ZRX-PERP[0] | | |
| 02406341 | | FTT[899.48], SRM[16.24533581], SRM_LOCKED[149.11466419] | | |
| 02406369 | | BTC[0.28320822], CEL[.8499], EUR[0.00], LUNA2[0.00005248], LUNA2_LOCKED[0.00012247], LUNC[11.42928186], REEF[0], TRX[.000886], USD[0.00], USDT[0] | Yes | |
| 02406402 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00865], NFT (392647936936161605/FTX AU - we are here! #4859)[1], NFT (533551626925416860/The Hill by FTX #5264)[1], TRX[.000072], USD[0.93], USDT[0.00000001], USTC-PERP[0] | | |
| 02406413 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.092628], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[77423], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[5916.5], FTM-PERP[0], FTT[0.10653483], GALA-PERP[1156900], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[326.96], LINA[2.82], LUNA2[1.66471819], LUNA2_LOCKED[3.88434246], LUNC[362495.89270635], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[19266.14], USDT[54351.71883675], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02406485 | | EUR[0.73], FTT[0.03348386], LUNA2[0.00088769], LUNA2_LOCKED[0.00207129], USD[0.00], USTC[.12565796] | | |
| 02406509 | | ADABULL[0.00523717], BNB[23.03494590], BTC[3.24103656], DOGE[132140.03397341], DOGEBULL[.0514043], ETH[15.30452178], ETHW[15.22330666], LUNA2_LOCKED[3321.349662], LUNC[180000000.12188056], MANA[6947.90769], SAND[5000], SHIB[49327], SOL[94.84006043], USD[15.09], USDT[0.00576678], USTC-PERP[0] | | BTC[3.201861], ETH[14.854296], SOL[76.43902], USD[14.27], USDT[.005733] |
| 02406517 | | FTT[1006.251388], SRM[13.31444598], SRM_LOCKED[189.36555402], TRX[.000001], USD[438.92], USDT[0] | | |
| 02406577 | | BTC[0.00010001], BTC-PERP[0], EUR[0.00], LUNA2[0.00052271], LUNA2_LOCKED[0.0121966], USD[0.37], USDT[0] | Yes | |
| 02406662 | | SRM[5.75966515], SRM_LOCKED[40.44033485] | | |
| 02406694 | | LUNA2[0.60846447], LUNA2_LOCKED[1.41975045], LUNC[132494.421276], USDT[.03021374] | | |
| 02406751 | | AMPL[0.08976586], AMPL-PERP[0], APE[.11737], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00074607], BTC-PERP[0], BULL[0.00019752], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00321456], ETH-0624[0], ETHBULL[.0009872], ETH-PERP[0], ETH[0.85911701], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[.090], KNC-PERP[0], LTC-PERP[0], LUNC[0.00000008], LUNC[0076575], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.893255], USD[1154.38], USDT[0.00880883], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02406788 | | BTC-MOVE-20211101[0], ETHBULL[1.7409], FLOW-PERP[0], GMT[0.15073827], LUNC-PERP[0], NFT (436274964036560804/FTX EU - we are here! #224199)[1], NFT (499407546783642424/FTX EU - we are here! #224104)[1], NFT (534608833745174141/FTX EU - we are here! #224122)[1], SOL[.00643706], SOL-PERP[0], SRM[0.01024609], SRM_LOCKED[10827794], USD[3728.55], USDT[0] | | |
| 02406797 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ID-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0055169], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-1.64], USDT[5.34708425], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02406831 | | ADA-PERP[0], BTC-PERP[.0118], DOT[26.5], DOT-PERP[29.7], ETH[.142], ETH-PERP[.169], ETHW[.142], LUNA2[8.61070693], LUNA2_LOCKED[20.09165419], LUNC[1875000], RSR-PERP[0], SHIB-PERP[0], SOL[5.64], SOL-PERP[5.48], USD[1237.87] | | |
| 02406838 | | AVAX[0], BNB[0], BTC[0.00000015], ETH[0], EUR[0.10], FTT[2.686336614], LUNA2[0.00004381], LUNC[0], MATIC[0], MSOL[2.96237777], STETH[0], USD[0.04], USDT[0] | Yes | |
| 02406871 | | ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[1.18068862], LUNA2_LOCKED[2.75494011], LUNC[159104.688592], SNX[47.29054], TRX-PERP[0], USD[7], USDT[0], VETBULL[0] | | |
| 02406902 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00261982], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[13.24], USDT[0.00362201], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02406931 | | DOGE[1760.7084116], LUNA2[29.46665447], LUNA2_LOCKED[68.7555271], PAXG[.0592], PEOPLE-PERP[0], TONCOIN[.05], TRX[300.00001S], USD[613.33], USDT[1045.75006303], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02407013 | | LUNA2[0.00183809], LUNA2_LOCKED[0.00428889], LUNC[400.25], USD[0.00] | | |
| 02407024 | | LUNA2[0.09294663], LUNA2_LOCKED[0.21687547], LUNC[20239.32514618], USD[0.00], USDT[0] | | |
| 02407040 | | ANC-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC[0.16979151], LUNC[15845.34], USD[48.07] | | |
| 02407042 | | DOGE[0], LUNA2[0.00010563], LUNA2_LOCKED[0.00024647], LUNC[23.00177651], MATIC[0.00006792], TRX[0.000006], USD[0] | | |
| 02407131 | | AAVE-PERP[0], BTC-PERP[0], CHF[8775.03], DOT-PERP[0], ETH[.04188679], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.37372632], LUNA2_LOCKED[3.20536143], LUNC-PERP[0], PERP[0], USD[0.00] | | |
| 02407145 | | ETH[.00000034], FTT[152.31567712], NFT (517924267221711031/The Hill by FTX #5877)[1], SRM[.03832832], SRM_LOCKED[8.30287384], USD[2124.45], USDT[0] | Yes | |
| 02407147 | | ETH[.00000000], ETHW[0], FTT[0.00000001], SRM[12.91541755], SRM_LOCKED[148.83705352], USD[0.00] | | |
| 02407169 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 02407179 | | ATLAS[0], BAO[0], CRO[0, EN,][0], ETH[0], FTT[0], KIN[0], LUNA2[10.86471825], LUNA2_LOCKED[25.35100924], MANA[0], SHIB[0], SPELL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 02407205 | | AVAX[60.38271786], FTT[164.47547092], HNT[58.1], LINK[100.15753808], LUNA2[0.00454726], LUNA2_LOCKED[0.01061028], LUNC[0.00944953], MATIC[.00116396], TRX[.000001], USD[1.44], USDT[0.57289565], USTC[.6436812] | | LINK[100.128153] |
| 02407309 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], BNB-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT[.0013388], IMX-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MANA-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL[0.05782.52], WAVES-PERP[0], YFII-PERP[0] | | |
| 02407314 | | AAVE-PERP[0], APE-PERP[0], APT[.05006578], ATOM-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], ETH[.00017274], ETH-062400], ETH-PERP[0], ETHW[.00021309], FTT[200.09938277], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], LUNA2[.00024705], LUNA2_LOCKED[66.42628185], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (378958026752412708/FTX EU - we are here! #130920)[1], NFT (379906221425858847/FTX EU - we are here! #130810)[1], NFT (419664209352483612/Netherlands Ticket Stub #1626)[1], NFT (443819813882893412/Monza Ticket Stub #295)[1], NFT (477438543613907552/FTX EU - we are here! #131104)[1], NFT (51596070828080203/The Hill by FTX #20832)[1], OP-PERP[0], SOL[.00004299], SOL-PERP[0], USD[3008.69], USTC[0] | Yes | |
| 02407363 | | 1INCH-PERP[0], ADABULL[302], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGOBULL[206306471.27858431], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[354304.74891090], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[2770000.0000001], ATOM-PERP[0], BADGER-PERP[0], BALBULL[155000], BAO-PERP[0], BCH-PERP[0], BCH-0.00010616], BCHBULL[1.5e+06], BCH-PERP[0], BNB-PERP[0], BSVBULL[50402496.03383865], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[1.143], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[24300000.0000001], COMP-PERP[0], CRO[1000], CRV-PERP[0], CVX-PERP[0], DEFIBULL[1300.0000001], DENT[20000], DENT-PERP[0], DOGE[275], DOGEBULL[250], DOGE-PERP[0], DOTB.00020544], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOSBULL[30000000.0000001], EOS-PERP[0], ETCBULL[1600], ETC-PERP[0], ETHBULL[10.90000001], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GALA[3435.19690956], GAL-PERP[0], GMT-PERP[0], GRTBULL[500000.00000001], GST-PERP[0], HBAR-PERP[0], HNT[5], KLUNC-PERP[0], KNCBULL[148205.92790624], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINKBULL[134000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[600000], LTC-PERP[0], LUNA2[0.11518610], LUNA2_LOCKED[0.26876758], LUNC[250082.01782143], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[12500.0000001], MATIC-PERP[0], MINA-PERP[0], MKRBULL[100], MKR-PERP[0], OKBBULL[14], OMG[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[15], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6], SOL-PERP[0], SPELL-PERP[0], SRM[50.07073349], SRM_LOCKED[0673483?], SUSHIBULL[88450053.74777370], SUSHI-PERP[0], SXPBULL[5e+07], THETABULL[56700.00000001], TOMOBULL[1.24988304e+08], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNISWAPBULL[120.00000001], USD[-1.51], USTC-PERP[0], VETBULL[100000.00000001], WAVES-PERP[0], XEM-PERP[0], XRP[250.00107000], XRPBULL[420000], XRP-PERP[0], XTZBULL[12304.25563776], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02407454 | | UBXT[0.69496559], USD[0.05], USDT[0.14313791] | | |
| 02407467 | | BNB[.005], ETH[1.0000177], ETHW[1.42612143], LUNA2[0.33788054], LUNA2_LOCKED[0.78838793], MATIC[672.9563], TRX[163.000022], UNI[023860061], USD[0.24], USDT[1966.24444344], USTC[7], XRP[45] | | |
| 02407565 | | ADA-PERP[115], BTC[0.03019962], CREAM-PERP[0], DOGE[418.9162], ETH[.3749872], ETH-PERP[.076], ETHW[.3749872], EUR[0.05], LTC[.93], LUNA2[0.54226906], LUNA2_LOCKED[1.26529447], LUNC[118080.23], PEOPLE-PERP[0], SAND[101], SHIB[7200000], SHIB-PERP[0], SOL[3.629902], SOL-PERP[0], USD[-65.64], VET-PERP[0], WAVES-PERP[0], XRP[2208], XRP-PERP[0] | | |
| 02407580 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ARKA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23645236], LUNA2_LOCKED[0.55172218], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2022.81], USDT[0.00000002], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02407615 | | APE-PERP[0], AXS[0], BNT[0], BTC[ -0.00000004], BTC-PERP[0], ETHW[.1015173], FTT[0.19996000], GMT-PERP[0], LUNA2[0.04391915], LUNA2_LOCKED[0.10247803], LUNC[9563.489542], LUNC-PERP[0], NFT (333962146836961592/FTX EU - we are here! #146840)[1], NFT (419868295321447839/FTX EU - we are here! #146979)[1], NFT (486074107733684574/FTX EU - we are here! #147187)[1], SUSHI[0], TRX[.000083], USD[0.00], USDT[5.62012359] | | |
| 02407656 | | ETHW[.00091581], FTT[0.98328692], LUNA2[0.40486713], LUNA2_LOCKED[0.94468997], LUNC[88160.67], NFT (367770712505868138/FTX EU - we are here! #131306)[1], NFT (378761891368407541/The Hill by FTX #27615)[1], NFT (385838314288583464/FTX Crypto Cup 2022 Key #11245)[1], NFT (399960568150690442/FTX EU - we are here! #131460)[1], NFT (458296750991265330/FTX EU - we are here! #130890)[1], TRX[.439097], USD[0.01], USDT[740.57331971] | | |
| 02407665 | | LUNA2[0.00917240], LUNA2_LOCKED[0.02140227], LUNC[1997.31], TRX[.000028], USDT[1.15285688] | | |
| 02407723 | | LUNA2_LOCKED[302.9163037], LUNC[1068855.52292], USD[0.39], USDT[0] | | |
| 02407739 | | SRM[8770.7119847], SRM_LOCKED[71.9808578] | | |
| 02407754 | | APE-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BULL[.00009752], ETH-PERP[0], LUNA2[0.12677717], LUNA2_LOCKED[0.29581340], LUNC[0], TONCOIN-PERP[0], USD[10.44] | | |
| 02407755 | | BTC[0.02110019], ETH[0.00513708], FTT[3], SRM[10.18662003], SRM_LOCKED[.15867349], USD[0.00] | | BTC[.0211] |
| 02407854 | | LUNA2[0.35015376], LUNA2_LOCKED[0.81702545], LUNC[18246.72], SHIB[11165.03303787], USD[0.00], USDT[0] | | |
| 02407881 | | ALGO[0], ATLAS[0], ATOM[0], BNB[0], BTC[0], DOT[0], FTT[0.00000063], GENE[.00000001], MATIC[0], SOL[0], SRM[0.00002895], SRM_LOCKED[.00026727], TONCOIN[0], TRX[0], USDT[0.00000001], XRP[0] | | |
| 02407913 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], EGLD-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0022517], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-1.85], USDT[3.25269180] | | |
| 02407915 | | ATOMBULL[937100], GRTBULL[61736.1], LINKBULL[77240], LUNA2[0.01855146], LUNA2_LOCKED[0.04328674], LUNC[4039.62], MATICBULL[63494], THETABULL[38770.07], USD[0.00], USDT[0.00825298], VETBULL[95007.2], XLMBULL[7260.1], XRP[.99739343], XRPBULL[867.6] | | |
| 02407945 | | ADA-PERP[0], BTC[0], LUNA2[0.45948759], LUNA2_LOCKED[1.07213771], LUNC[54.390764], MANA[0], USD[17.95], USDT[-0.72042440], VET-PERP[0] | | |
| 02407966 | | BNB[.00024996], BTC[0], DMG[.017571], DOGE[.64687], ETH[0.00042832], ETHW[0.00042831], FTT[0.10707639], LUNA2[1.47924907], LUNA2_LOCKED[3.45158326], LUNC[332109.795579], SOL[0.00196662], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02408023 | | AAVE[.01302939], AAVE-PERP[0], ADA-PERP[0], ALICE[183.565116], APE[.067871], APE-PERP[0], ATLAS[41528.5712], AVAX[44.91819978], AVAX-PERP[0], BTC[0.03999240], BTC-PERP[0], CRO-PERP[0], DFL[8.6776], DOT[160.75760355], DYDX[.98782396], ENJ[.844648], ETH[.00164736], ETH-PERP[0], ETHW[.00164736], FTM[1880.82792], FTM-PERP[0], FTT[.08677273], GALA[1101.104425], HNT-PERP[0], LINK[173.42943806], LINK-PERP[0], LOOKS[1.5150645], LUNA2[9.29887362], LUNA2_LOCKED[21.69737178], LUNC[29.9528736], MANA[0], MANA[.43171], MATIC[2619.737948], MATIC-PERP[0], OMG[.160679], REN[880.8368375], SAND[342.43206533], SAND-PERP[0], SOL[.008929], SOL-PERP[0], SPELL[269892.17485], SPELL-PERP[0], SUSHI[303.33622], TONCOIN[564.592707], USD[175.56], WAVES-PERP[0] | | |
| 02408058 | | ADA-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[1.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[2.64876313], LUNA2_LOCKED[6.18043604], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.95], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[.03587857], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408078 | | 1INCH-PERP[11], AAVE-PERP[0], ADA-PERP[498], AGLD-PERP[21.6], ALCX-PERP[0], ALGO-PERP[0], ALICE[3.4], ALPHA[60], ALPHA-PERP[120], ALT-PERP[0], AMPL-PERP[17.7], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[96.06], AUDIO[24], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[2.3], AXS[0.50000350], AXS-PERP[5.1], BADGER-PERP[0.22], BAL-PERP[0], BAND[0.06475721], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[15], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[17.21773234], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.08910624], BTC-PERP[165], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20211231[0], CELR-PERP[0], CHR-PERP[0], CHR[44], CHR-PERP[84], CLV-PERP[0.1], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[7], CVC-PERP[0], CVX[1.3], CVX-PERP[1.4], DASH-PERP[0], DAWN-PERP[0], DFL[1880], DOT[19.89911879], DOT-PERP[6], DYDX-PERP[0], EDEN-PERP[7.5], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[073], ETHW[1.02791422], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[33], FTM-PERP[0], FTT[106.83477705], FTT-PERP[5.2], FXS-PERP[0], GALA-PERP[0], GENE[1.1], GLMR-PERP[0], GMT-PERP[160], HBAR-PERP[0], HNT[3.83716406], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[191], KAVA-PERP[26.9], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[25], LRC-PERP[21], LTC-PERP[0], LUNA2[4.96706901], LUNA2_LOCKED[11.58982769], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[52], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[20], MKR[0.00903359], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0.70000002], OMB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0.08], PROM-PERP[0], PUNDIX-PERP[0], Q[540], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[96], RSR-PERP[0], RUNE-PERP[0.59999999], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[003], SKL[137], SKL-PERP[134], SLP-PERP[0], SNX-PERP[0.20000000], SOL[0.00000001], SOL-PERP[2.68], SOS-PERP[0], SPELL-PERP[0], SRM[0.00106232], SRM_LOCKED[0.0093641], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[106], TRU-PERP[0], TRX-PERP[0], UMEE[550], UNI-PERP[0], UNISWAP-PERP[.0004], USD[-452.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[179], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[1.1], ZIL-PERP[890] | | AXS[.5], BAND[.063241], BNT[17.207341], MKR[.009], USD[678.39] |
| 02408209 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.01766764], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.08826], ETH-PERP[0], ETHW[0.92449602], FTT[10], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[8.76485332], LUNA2_LOCKED[20.45132441], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP[7], SOL[39.00962955], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5024.704116], USD[3710.41], USD[10.00221687], USTC[1240.70735051], XRP-PERP[0], YFI-PERP[0] | | |
| 02408219 | | ALPHA-PERP[0], APE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.00098426], ETHW[.00005], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00037069], LUNA2_LOCKED[0.00086495], LUNC[80.72], LUNC-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.97283], SXP-PERP[0], TRX-PERP[0], USD[49.12], USDT[0.65842594] | | |
| 02408248 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00018902], LUNA2_LOCKED[0.00044105], LUNC[41.16], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[50.65], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02408291 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[1.06955021], LUNA2_LOCKED[2.49561715], LUNC[232896.81], LUNC-PERP[0], USD[0.05], VET-PERP[0] | | |
| 02408314 | | BNB[0], ENJ[0], ETHW[1.08828035], EUR[10.00], FTM[98.73994387], IMX[0], LUNA2[0.90898643], LUNA2_LOCKED[2.12096835], LUNC[2.92819877], STARS[0], USD[0.81], USDT[0.00000086] | | |
| 02408317 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRTBULL[6758], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00375541], LUNA2_LOCKED[0.00876264], LUNC[817.75], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[15.50], USDT[0.00004644], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02408343 | | ALICE-PERP[0], ALTBEAR[0], APE-PERP[0], AXS-PERP[0], BEARSHIT[0], BTC-MOVE-0102[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[54.56], FTM[0], GBP[0.00], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTCBEAR[0], LTC-PERP[0], LUNA2[7.06224408], LUNA2_LOCKED[16.47856952], LUNC[1537818.51754145], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[16.10], VET-PERP[0], XRP-PERP[0] | | |
| 02408344 | | DOGE[0], ETH[0], LUNA2[0.60130398], LUNA2_LOCKED[15.40304262], LUNC[2747.92000000], SOL[2.00148423], USD[-0.01], USDT[0], USTC[932.66013520] | | |
| 02408368 | | ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01147880], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.76848719], LUNA2_LOCKED[1.79313679], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02408418 | | APE-PERP[0], APT[0.00000308], AXS[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LUNC[0.00000001], LUNC-PERP[0], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM[.02591096], SRM_LOCKED[5.61297649], USD[0.38], USDT[0], USTC-PERP[0] | Yes | |
| 02408446 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-UNI-PERP[0], USD[0.01], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01468725], LUNA2_LOCKED[0.03427025], LUNC[37.47328627], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02408458 | | SRM[5.78107347], SRM_LOCKED[40.41892653], USD[0.00] | | |
| 02408491 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNC[0.00947257], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL[82.77011236], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08543659] | | |
| 02408538 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000160], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06719328], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.9238080], LUNA2_LOCKED[2.15595520], LUNC[30795], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[901.20], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2878.13], USDT[4.09701572], USTC[.798782], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], YGG[.9857], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02408639 | | COPE[.99601], LUNA2[0.00020021], LUNA2_LOCKED[0.00046715], LUNC[43.5962], MATIC[.0171], TRX[.000001], USD[0.00], USDT[0] | | |
| 02408717 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BTC[.00086235], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[.039], FIDA-PERP[0], FTT[.1], HNT-PERP[0], HUM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11969314], LUNA2_LOCKED[0.27905068], LUNC[20041.66], MANA-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-20211231[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-40.81], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02408815 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08644551], LUNA2_LOCKED[0.20170621], LUNC[1882.6937947], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.26501642], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02408892 | | BNB[0.00843273], BTC[1.21019063], ETH[5.08494038], ETHW[5.06093642], FTM[5898.04957305], FTT[25], IMX[689.962], LINK[438.75146871], LRC[600], MATIC[5269.89055035], SOL[45.51332905], TRX[1.1], USD[64943.00], USDT[0] | | BNB[.007925], ETH[5.083605], FTM[5894.119786], LINK[438.663801], MATIC[5261.495412], SOL[45.443812], USD[64783.25] |
| 02408914 | | BTC[0.00345413], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00017645], LUNA2_LOCKED[0.00041172], LUNC-PERP[0], SHIB-PERP[0], SOL[0.48023670], USD[0.00] | | |
| 02408961 | | APE[.10012], ATLAS[0], BTC[0], ETH[0.00056240], ETH-PERP[0], ETHW[0.26596240], LUNA2[0.00026488], LUNA2_LOCKED[0.00061807], LUNC[57.68], SAND[.82336578], TRX[.716597], USD[0.41], USDT[0.13], XRP[.618504] | | |
| 02408973 | | APE[.0758], BTC[0.00008375], CRV[21962.7506], FTM[.56995], FTT[.08252], SOL[87.36451445], SRM[13.23662807], SRM_LOCKED[0.14] | | |
| 02408976 | | APE-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.92339313], LUNA2_LOCKED[2.15458398], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000777], USD[3.21], USDT[0.00000004], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02408983 | | BTC[.001], BTC-PERP[0], LUNA2[0.09888281], LUNA2_LOCKED[0.23072656], USD[0.00], USDT[104.06723876], USTC[13.99734] | | |
| 02409020 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123i[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003905], LUNA2_LOCKED[0.00009113], LUNC[8.504675], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[1213.68], XRP[0], XRP-PERP[0] | | |
| 02409040 | | BAO-PERP[0], CREAM-PERP[0], KIN[129553.5], LUNA2[0.54343841], LUNA2_LOCKED[1.26802297], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.84551555], SRM_LOCKED[.23473677], USD[0.00] | | |
| 02409045 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001828], RUNE-PERP[0], SCRT-PERP[0], USD[79.91], USDT[0.00000001], XMR-PERP[0] | | |
| 02409064 | | ATOM[14.35923260], BNB[0], BTC[0], ETH[0], EUR[0.00], LUNA2[0.00963039], LUNA2_LOCKED[0.02247093], LUNC[.00173711], OMG[0], POLIS[0], RSR[0], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00006752], USTC[1.28689713] | | |
| 02409067 | | EUR[0.00], LUNA2[0.39533055], LUNA2_LOCKED[0.92243795], LUNC[86084.059744], USDT[0.01449179], VETBULL[12.3] | Yes | |
| 02409075 | | ALCX-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], FTT-PERP[0], GRT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], NFT (289423696437731148/The Hill by FTX #17167)[1], NFT (509986386068552234/FTX Crypto Cup 2022 Key #14050)[1], SOL[.00000001], SRM[4.89214423], SRM_LOCKED[23.35129165], USD[73074.00], USDT[0.00000001], XRP[0] | Yes | |
| 02409194 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00342297], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.0481481], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICHI-PERP[0], LINA-PERP[0], LUNA2[0.06604255], LUNA2_LOCKED[0.1409930], LUNC[1315.78000000], LUNC-PERP[0], MANA-PERP[0], MATIC[66.47885487], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.94800303], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-1.74], XRP[13185294], XRP-PERP[0] | | |
| 02409201 | | ATLAS[0], ATLAS-PERP[0], DFL[0.00000001], EUR[0.00], FTT[0.00000197], MANA-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02409202 | | LUNA2[0.61460282], LUNA2_LOCKED[1.43407325], TRX[.010047], USD[6.06], USDT[131.17990708], USTC[287] | | |
| 02409220 | | CRO[3532.55672077], DOGE[0], GALA[2065.92152374], LUNA2[0.60200014], LUNA2_LOCKED[1.40466700], SHIB[1017973.32782671], SOL[0.61211863], USD[-6.03] | | |
| 02409233 | | BTC[.00000151], HXRO[1], KIN[1], LUNA2[0.00000435], LUNA2_LOCKED[0.00001016], LUNC[.94880797], MATH[1], RSR[1], TRX[1.000777], USD[0.00] | Yes | |
| 02409282 | | ALGO[.5299], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.08100000], FTM[.00000001], FTM-PERP[0], FTT[0.01389670], FTT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00348], NFT (489154488875356810/The Hill by FTX #17281)[1], NFT (535641967500424906/FTX Crypto Cup 2022 Key #11776)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.023275], USD[312.90], USDT[0.03585400], USTC-PERP[0], XRP[.1] | | |
| 02409314 | | AAVE-PERP[0], ALGO[.6202], APE-PERP[0], ATOM[.036138], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GODS[0], GST-PERP[0], IMX-PERP[0], LUNA2[.06887258], LUNA2_LOCKED[0.16070269], LUNC[14997.15], LUNC-PERP[0], NEAR[1.3], NFT (512528142638644471/The Hill by FTX #21197)[1], OP-PERP[0], RUNE-PERP[0], SOL[.00398287], TONCOIN-PERP[0], TRX[0.43379156], USD[0.10], USDT[0.00525100] | | |
| 02409359 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], RUNE-PERP[0], SOL[.00094202], SRM[.00188888], SRM_LOCKED[0.01193028], SUSHI-PERP[0], TRX[.000005], USD[0.66], USDT[0.24365869], XRP[.3337], XRP-PERP[0] | | |
| 02409448 | | FTM[2098.27463154], FTM-PERP[1000], LUNA2[2.85404707], LUNA2_LOCKED[6.65944318], LUNC[621474.76], SAND[300], USD[-358.60] | | |
| 02409566 | | LOOKS-PERP[0], LUNA2[0.06479831], LUNA2_LOCKED[0.15119607], LUNC[14109.97], USD[-0.46], USDT[0.00520001] | | |
| 02409580 | | ETH[.16797621], ETHW[.16797621], FTT[.5], SOL[.75447088], SRM[27.58295764], SRM_LOCKED[.48920198], USD[216.17], USDT[0.87189948] | | |
| 02409675 | | 1INCH[0.87395762], AGLD-PERP[0], ALGO-PERP[0], ALICE[1.007188], ASD-PERP[0], ATLAS[96.02021552], ATLAS-PERP[0], ATOM[0.65567739], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[1.99905], BTC[0.00006515], BTC-PERP[0], CHR[57.27629], CHR-PERP[0], CHZ[9.9962], CRO[66.5398925], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[21.05881571], DOGE-PERP[0], DOT[0.01186679], DOT-PERP[0], ENS-PERP[0], ETH[0.00274570], ETH-PERP[0], ETHW[0.00274570], FTM[60.69873333], FTM-PERP[0], FTT[1.0668335], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA[268.7992], LINA-PERP[0], LRC-PERP[0], LUNA2[0.33889808], LUNA2_LOCKED[0.79076218], LUNC[1.0917225], LUNC-PERP[0], MATIC[102.42155216], MATICBULL[1023.42835], MATIC-PERP[0], MTA[103.70094], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[15.94066673], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[1501676.16527977], SHIB-PERP[0], SLP[1006.37270717], SLP-PERP[0], SNX-PERP[0], SOL[6.38713928], SOL-PERP[0], SPELL-PERP[0], SRM[15.91191233], SRM_LOCKED[28428813], SRM-PERP[0], STEP[73.388032], STEP-PERP[0], STG[36.359234], STOR[0.58879], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.19132679], USD[19.14], USDT[0.00000001], XLM-PERP[0], XRP[0.81295467], XRP-PERP[0], ZEC-PERP[0] | | DOGE[20.886908], FTM[88.170937], RAY[.02361413], SOL[.5] |
| 02409712 | | ADA-PERP[0], ALICE-PERP[20.1], ETH[2.05665952], ETHW[2.05665952], LUNA2_LOCKED[0.00093107], LUNC[86.8905], LUNC-PERP[0], RUNE-PERP[15.9], RUNE_LOCKED[0.04135151], SOL[4.8491659], USD[-511.20], USDT[0.45516864] | | |
| 02409750 | | ADA-PERP[0], ALGO-2021123i[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[-0.96], VET-PERP[0], XLM-PERP[0], XRP[9.46253339], XRP-PERP[0], ZIL-PERP[0] | | |
| 02409828 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010226], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], JOE[.9850717], KLUNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06418560], LUNA2_LOCKED[0.14976640], LUNC-PERP[0], MATIC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI[.49603755], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[18377.03874], TRX-PERP[0], TSLA[.00007395], USD[6.31], YFI-PERP[0] | | |
| 02409974 | | BNB[1.1218761], BTC[0.06639258], DOGE[365.7], LUNA2[0.00217173], LUNA2_LOCKED[0.00506738], LUNC[472.9001319], USDT[250.1925] | | |
| 02409980 | | ANC[0], AVAX[0], BTC[0], CEL-PERP[0], ETH[0], FTM[0], FTT-PERP[-6.9], FXS[0], KAVA-PERP[0], LUNA2[228.63522361], LUNA2_LOCKED[66.81552175], LUNC[2795.63149986], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], TRX[0], UMEE[4.17391511], USD[99.13] | | |
| 02409984 | | ADABULL[.0004434], ADA-PERP[114], ALGOBULL[25200000], ALGO-PERP[0], ATOM-PERP[0], AUD[0.13], AVAX[1.19978], AVAX-2021123i[0], AVAX-PERP[0], BEAR[688], BNB[.02], BNBBULL[.0001], BTC[0.01759934], BTC-PERP[0.184], BULL[0.00014454], DOGE[225], DOT[12.5], EGLD-PERP[.44], ETH[0.02000001], ETHBULL[.0007], ETHW[0.02000000], FTM[51.9906], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[13.4], LINK[13.4973], LUA[229.8], LUNA2[1.53676691], LUNC[334634.231136], LUNC-PERP[0], MATIC[89.982], MATICBULL[.795], QTUM-PERP[0], REEF[4619.076], ROOK-PERP[0], SAND[47.9918], SHIB[1000000], SLP[1130], SOL[2.139912], SOL-PERP[0], THETABULL[10.1], THETA-PERP[0.8], TLM[616.9004], USD[-585.01], USDT[0.00000001], XRP[47.9916] | | |
| 02409999 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO[262096], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], LTC[0], LUNA2[0.02454653], LUNA2_LOCKED[0.05727525], MANA-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[19], TRX-PERP[0], TULIP-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02410015 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00006198], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[49.99318], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[4.82131043], LUNA2_LOCKED[11.24972436], LUNC[104985049888], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[5.909302], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-156.77], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YGG[49.99] | | |
| 02410057 | | APE[2.299202], AVAX[.498974], AXS[1.099658], BNB[.009962], BTC[0], ETH[.06898689], LUNA2[0.02279029], LUNA2_LOCKED[0.05317734], LUNC[4062.6337892], MANA[13.97549], NEAR[3.6], OMG[22.99610S], RAY[69.17512353], SOL[1.66949866], TRX[19.9829], TRYB[0], USD[255.61], USDT[0], XAUT[0] | | |
| 02410077 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], BAR[4.098841], BAT-PERP[0], BNB[.2597074], BTC[0.00269931], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFIBULL[.17], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.05091545], ETH-PERP[0], ETHW[0.04493616], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[1.39525], LINK-PERP[0], LTC[.0068], LUNA2[0.00010505], LUNA2_LOCKED[0.00024512], LUNC[322.875628], LUNC-PERP[0], MATIC[2.23825358], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[99.90446], USD[-73.61], USDT[17.99394407], VET-PERP[0], WAVES-PERP[0], XRP[1.18806676], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02410102 | | AVAX-PERP[0], BORA-PERP[0], BILI-0624[0], BIL[44.6], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[.06919869], GMT-PERP[0], LUNA2[0.11220603], LUNC[24433.1], NEAR[17.99394407], VET-PERP[0], RON-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000001], TWTR-0624[0], USD[0.22], USDT[2.89059786], USTC-PERP[0] | | |
| 02410110 | | LUNA2[12.45567553], LUNA2_LOCKED[29.0632429], LUNC[2712249.57], USD[1059.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02410136 | | ALGO[23.954], FTM[1817.9167787], FTT[8.9982957], HNT[.0981], LUNA2[3.47962123], LUNA2_LOCKED[8.11911621], LUNC[704503.37], SHIB[11143288.53], SOL[2.63932529], USD[9.95], USDT[1.25072948] | | |
| 02410171 | | ATLAS[32640], FTT[20.79584], LUNA2[0.00000626], LUNA2_LOCKED[0.00001462], LUNC[1.36510752], MANA[101], POLIS[.07262], POLIS-PERP[0], SAND[629], USD[0.63] | | |
| 02410339 | | AVAX[33.68164601], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[1616.69] | | |
| 02410353 | | BNB[0], DOGE[0.44648947], ETH[0], LTC[.0037209], LUNA2_LOCKED[0.62476739], LUNC[58304.7499923], USD[82.70], USDT[0] | | |
| 02410392 | | BRZ[18.71410876], LUNA2[0.00803571], LUNA2_LOCKED[0.01875000], LUNC[1749.7938], USD[0.00], USDT[0.00000001] | | |
| 02410432 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], SRM[.0030825], SRM_LOCKED[0.02163325], USD[0.00], USDT[0] | | |
| 02410437 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-20220314[0], LUNA2-20220317[0], LUNA2[0.53018796], LUNC[12562.42116881], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02410439 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5000.69479945], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1104.47223551], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.13], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02410502 | | AXS[0], BNB[2.3295573], BTC[0], DOGE[12826.23110093], DOT[70.078359], ETH[0], ETHW[1.01180772], GALA[0], LTC[0], LUNA2[1.93847792], LUNA2_LOCKED[4.52311515], LUNC[422107.6486006], MATIC[431.77256733], SAND[1358.74179], SOL[6.11791688], USD[0.00] | | |
| 02410514 | | LUNA2[0], LUNA2_LOCKED[4.91791852], SHIB[1000000], USD[10.01], USDT[68.45036376] | | |
| 02410516 | | ETH[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.02013949], SAND-PERP[0], TRX[.00004], USD[0.00] | | |
| 02410523 | | BTC[.0251], CRO[280], DOGE[484], ETH[.035109], ETHW[.035109], GALA[9.9012], LUNA2[0.00060038], LUNA2_LOCKED[0.00140089], LUNC[130.73506697], MATIC[186.49283103], SAND-PERP[0], SOL[1.03], USD[0.00], USDT[0.01972479] | | |
| 02410529 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01550671], LUNA2_LOCKED[0.03618233], LUNC[3376.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.19], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02410550 | | LUNA2[0], LUNA2_LOCKED[0.01584760], LUNC[201.112294], TRX[.001554], USD[0.01], USTC[.830679] | | |
| 02410561 | | BNB[0.08502021], DOGE[238.95459], LUNA2[0.27517701], LUNA2_LOCKED[0.64207970], LUNC[59920.3747502], SOL[.54953752], USD[19.95], USDT[0] | | |
| 02410637 | | LUNA2_LOCKED[0.00000001], LUNC[.00151], USD[567.46] | | |
| 02410739 | | APE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[0.00358894], LUNA2-PERP[0], LUNC[781.49933508], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[103.48], USDT[8.03632621] | Yes | |
| 02410870 | | AXS[.7998], BAT[.6596], DOGE[.9548], ENJ[48.9932], ETH[.0009744], ETHW[.0009744], FTT[0], GBM[136], LINK[.0994], LTC[.0065], LUNA2[0.0463.0187], LUNC[4320.99886], MANA[56.87], SAND[35.9916], SGD[0.00], SOL[10.74472697], USD[0.07], USDT[0], XRP[.196997] | | |
| 02410905 | | AKRO[1], BAO[3], DENT[1], ETH[.0410332], ETHW[.00004343], KIN[2], LUNA2[0.00027086], LUNA2_LOCKED[0.00063202], LUNC[58.98183696], NFT (513744131034802181/FTX EU - we are here# #10454)[1], TRX[.000169], UBXT[3], USD[227.92100047] | | |
| 02411057 | | CRO[0], LUNA2[0.00572970], LUNA2_LOCKED[0.01336932], SAND[0.31021918], SHIB[1900000], USD[0.73], USTC[.811068] | | |
| 02411063 | | LUNA2[0.38404837], LUNA2_LOCKED[0.89611286], TRX[.000001], USD[0.00] | | |
| 02411119 | | ATLAS[619.82000000], BTC[0.00009604], FTT[.69986], LUNA2[0.06730901], LUNA2_LOCKED[15705436], LUNC[14656.678948], MATIC[10], POLIS[30.8], SAND[9.998], USD[0.02], USDT[692.125408] | | |
| 02411143 | | 1INCH[.05850S], 1INCH-PERP[0], AAVE[.00000265], AGLD[.0589495], AGLD-PERP[0], ALPHA[.63402], ALPHA-PERP[0], ATLAS[.41295], ATLAS-PERP[0], AURY[.004595], AXS[.000083], BCH[.00000026], BIT[.006445], BIT-PERP[0], BNB[.0005016], BNB-PERP[0], BTC[0.04176650], C98[.008865], C98-PERP[0], CEL[.0171865], CEL-PERP[0], CHZ[.04535], COMP[0.01987743], CRO[.44325], CRV[.117325], DFL[.02485], DOGE[.003125], DYDX[2473.514411], DYDX-PERP[0], ENJ[.04528], ENJ-PERP[0], ETH[.18203608], ETH-PERP[0], ETHW[0.18203607], FTM[.003105], FTM-PERP[0], FTT[565.62190597], GODS[8095.721243], HNT[.001916], HNT-PERP[0], HT-PERP[0], KSHIB[.13865], KSHIB-PERP[0], LINK[.001747], LRC[38.20833], LTC[.0000106], LUNA2[7.34783021], LUNA2_LOCKED[17.14493718], LUNC[160000.5], LUNC-PERP[0], MANA[.002096], MANA-PERP[0], MATIC[.0176], MKR[0.00002189], MKR-PERP[0], MNGO[1.019], MNGO-PERP[0], MSOL[0.01812707], POLIS[.0069065], POLIS-PERP[0], RAY[.001325], RUNE[.0156415], RUNE-PERP[0], SAND[.08057], SAND-PERP[0], SHIB[1663], SHIB-PERP[0], SLP[.7446], SLP-PERP[0], SNX[.2598495], SOL[.000001635], SPELL[6.9225], SPELL-PERP[0], SRM[2.92157474], SRM_LOCKED[78.92013626], SUSHI[.001292S], TOMO[0.10153989], TOMO-PERP[0], UNI[.004194], USD[1255.37], USDT[101.60875164], USDT-PERP[0], WBTC[0.00010459], XRP[.00879], YFI[.00002883], YFI-PERP[0] | | |
| 02411146 | | ATOM[0.30890785], BNB[0.00042792], DOT[0], ETH[.00408227], ETHW[.00408227], GRT-PERP[0], LUNA2[0.00183570], LUNA2_LOCKED[0.0428352], LUNC[35.64226575], USD[1.68], USDT[0], USTC[0.23669575] | | ATOM[.300205], GRT[10] |
| 02411152 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00012896], BTC-MOVE-0123[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.15079464], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.0308176], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80778713], LUNC[29.15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000012], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001071], TRX-PERP[0], UNI-PERP[0], USD[618.43], USDT[750.96002612], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02411181 | | ETH[0.00082098], ETHBULL[.06936472], ETH-PERP[0], ETHW[0.11482099], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00260977], USD[-0.16], USDT[169.36138246] | | |
| 02411202 | | ALGO[0], AURY[.00000001], BNB[0], BTC[0], ETH[ -0.00000002], ETHW[ -0.00000002], FTM[0], LUNA2[0.00005544], LUNA2_LOCKED[0.00001271], LUNC[1.18615490], NFT (403211162285296517/Medallion of Memoria)[1], NFT (5093898871170179842/The Reflection of Love #2494)[1], NFT (571119521121319102/Medallion of Memoria)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02411233 | | AUD[0.00], BTC[0.36621931], ETH[1.92981336], ETHW[3.23281336], EUR[997.94], FTT[34.84487699], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], TRX[1702], USD[9466.17], USDT[10000.00000001], USTC[5000] | | |
| 02411289 | | EOSBULL[1236.1], LINKBULL[317.0892], LTC[0], LTCBULL[817.863], LUNA2[0.00210444], LUNA2_LOCKED[0.00049485], LUNC[46.1812239], MATICBULL[73.533], USD[0.00], USDT[0.00186350], XRPBULL[7830.98], XTZBULL[906.234], ZECBULL[526.336] | | |
| 02411402 | | ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CHZ-0325[0], CREAM-PERP[0], EGLD-PERP[0], ETH[.00007472], ETH-PERP[0], ETHW[0.00007472], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[14.10186009], LUNA2_LOCKED[32.90434021], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02411592 | | BTC[.03289991], LUNA2[4.59145965], LUNA2_LOCKED[10.71340586], LUNC[999800.006312], USD[4.10], USDT[6.00266773] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02411608 | | BCH[0.006697], BTC[0.00007029], BTC-PERP[-0.113], DOGE-PERP[0], ETH[0.00013061], ETH-PERP[0], ETHW[.00013061], FTT[25.42021951], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[22.85408465], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[16822.4648345], TRX-PERP[0], USD[9144.92], USDT[0.00926141], YFII-PERP[0] | | |
| 02411772 | | AURY[0], ETH[.008], ETHW[.008], GENE[.8], GOG[41.98233], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083271], POLIS[0], USD[0.47] | | |
| 02411774 | | GALA[9.924], LOOKS[.98119], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.0022595], TRX[.001554], USD[0.00] | | |
| 02411827 | | LUNA2[4.87667818], LUNA2_LOCKED[11.37891577], LUNC[1061906.9423873], USD[0.18], USDT[0.00000001] | | |
| 02411837 | | 1INCH[64.84115517], BTC[0.01735324], DOGE[185.60829631], DOT[3.19419451], ETH[0.15620337], ETHW[0], EUR[0.00], FIDA[0], FTT[1.08148155], LUNA2[0.00668867], LUNA2_LOCKED[0.01560690], LUNC[0], MANA[120.31814806], RAY[56.21993650], SHIB[2150000], SOL[5.89762191], SUSHI[7.03517881], UNI[0], YFI[0.01193481] | | 1INCH[64.171076], BTC[.017314], DOGE[185.370603], DOT[3.143415], ETH[.155355], SOL[3.471675], SUSHI[7.007229], YFI[.01188] |
| 02411906 | | AURY[16.05694144], LUNA2[0.51573544], LUNA2_LOCKED[1.20338271], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.28], USDT-0624[0] | | |
| 02411946 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00002692], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04393826], LUNA2_LOCKED[0.10252262], LUNC-PERP[0], MANA-PERP[0], PRISM[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02411957 | | AAVE-06240[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00349931], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.04020000], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.46410475], LUNA2_LOCKED[1.08291109], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00232584], SRM_LOCKED[.04581855], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-50.86], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02411959 | | BTC[.00008594], LUNA2[10.38455529], LUNA2_LOCKED[24.23062901], LUNA2-PERP[0], TOMO[2090.94806], TRX[.000001], USD[44], USDT[0.49762377] | | |
| 02412046 | | BTC[.00000629], CQT[127], ETH[.00000001], HMT[184.9674], LUNA2[0.86936781], LUNA2_LOCKED[2.02852489], LUNC[189306.671092], TONCOIN[219.69316], USD[0.08], USDT[0.02327999] | | |
| 02412053 | | ETH-PERP[0], ETHW[.04940074], EUR[253.58], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00004104], LUNA2_LOCKED[0.00009576], LUNC[8.93706122], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.45], USDT[0.00000001], ZEC-PERP[0] | | |
| 02412096 | | ATOM[2.99946], AVAX[1], BTC-PERP[0], CRO[440], DOT[9.198164], EUR[0.00], IMX[11.3], LUNA2[1.96602709], LUNA2_LOCKED[4.58739655], LUNC[338209.5731978], MATIC[40], NEAR[10.298146], SOL[5.9189344], USD[0.10], USDT[0] | | |
| 02412195 | | BTC[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], USD[0.01] | | |
| 02412214 | | AAVE[5.59038944], ALPHA[3650.91654087], ATOM[160.57109461], AUDIO[790.3996], AVAX[78.27156216], BAL[72.0957709], BTC[0.34112142], C98[720.86301], CEL[473.75200266], COMP[8.18534448], DODO[2385.346698], DOT[179.13046725], ETH[3.58639250], ETHW[3.17047154], FXS[58.688847], GMT[1.03723219], GRT[2598.51173776], GST-PERP[0], HNT[.075576], HXRO[4042.23183], KNC[224.86482582], LUNA2[0.41572374], LUNA2_LOCKED[214.5140484], LUNC-PERP[0], MANA[212.9559], MTA[2871.45432], NFT (5610564809020629415/Official Solana NFT)[1], PERP[254.551626], ROOK[9.28023642], RUNE[222.06702147], SKL[5696.91738], SNX[213.28724617], SOL[0.00522203], TRX[0.00117746], UNI[167.31598487], USD[7048.77], USDT[8.41577818], YFI[.05199012] | | AAVE[5.559425], ATOM[159.735298], AVAX[77.979531], DOT[174.577779], GRT[2587.662052], SNX[210.823666], TRX[.000115] |
| 02412248 | | APE-PERP[0], ATOM[.098185], ATOM-PERP[0], AVAX[0.02301927], AVAX-PERP[0], AXS[.06296], AXS-PERP[0], BTC-PERP[0], DOGE[.5787], DOGE-PERP[0], DYDX[.075875], ETH[0.00021260], ETHW[0.00021260], LUNA2[0.00037865], LUNA2_LOCKED[0.00088352], SOL[0.00351327], SOL-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.00], USTC[0536], ZIL-PERP[0] | | |
| 02412276 | | ANC-PERP[0], BTC[0.01145800], EUR[0.00], FTT[36.3929084], LUNA2[0.04445261], LUNA2_LOCKED[0.10372276], LUNC[117.78714486], SOL-PERP[-6.71], USD[94.00], USDT[51.56856762], USTC[6.21591218] | | |
| 02412407 | | AXS-PERP[0], DOT[.09692], ETH-PERP[0], ETHW[.00050792], FTT[.04958805], LUNC-PERP[0], RON-PERP[0], SLP[4.802], SLP-PERP[0], SOL[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.19] | | |
| 02412462 | | BTC[0.00666170], BTC-PERP[0], CRV-PERP[0], ETH[-0.04760406], ETH-PERP[0], ETHW[-0.04730873], ICP-PERP[0], LUNA2[2.86483572], LUNA2_LOCKED[6.68461668], LUNC[623824.01], LUNC-PERP[0], USD[-85.58], USDT[0.17699330], XTZ-PERP[0] | | |
| 02412545 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[.57996], ALGO-PERP[0], ALICE-PERP[0], APE[.047748], APE-PERP[0], ATLAS-PERP[0], AXS[.067997], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR[.72717], COMP[0.00003270], CRO-PERP[0], CRV[.98081], CRV-PERP[0], DOT[1.003213], DOT-PERP[0], DYDX[.07853], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.008538], ETC-PERP[0], ETH-PERP[0], EUR[11.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.8309], GRT-PERP[0], HBAR-PERP[0], HNT[0.08230688], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[14.385731], LINA-PERP[0], LINK[.08195], LINK-PERP[0], LRC-PERP[0], LUNA2[0.53393536], LUNA2_LOCKED[1.24584918], LUNC[116265.55], LUNC-PERP[0], MANA[.38436], MANA-PERP[0], MATIC-PERP[0], MTL[.039047], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.09743], RAY-PERP[0], REEF-PERP[0], REN[.83185], ROSE-PERP[0], RSR[.5213], RUNE[.096466], RUNE-PERP[0], SAND[.61344], SHIB-PERP[0], SNX[.009384], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.29641], SXP[.001565], SXP-PERP[0], TOMO[.082046], TRX-PERP[0], UNI[.038986], USD[27.82], USDT[16171.56373430], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX[.99487] | | |
| 02412665 | | AURY[0], CRO[0], LUNA2[0], LUNA2_LOCKED[6.43685427], TRX[.000003], USD[0.08], USDT[0] | | |
| 02412677 | | LUNA2[0.00014003], LUNA2_LOCKED[0.00032675], LUNC[30.4939], USDT[260.025] | | |
| 02412703 | | ATLAS[9.933652], BTC[0], ETH[0], ETHBULL[0], FTT[2.99943], LUNA2[0.04472039], LUNA2_LOCKED[0.10434758], LUNC[9737.9594361], RAY[41.43007382], SOL[0.26306455], USD[0.00], USDT[0.00000001] | | |
| 02412724 | | AMPL[0.04262762], AMPL-PERP[0], CREAM-PERP[0], LUNA2[7.90633835], LUNA2_LOCKED[18.44812282], TRU[.9905], TRU-PERP[0], USD[369.14] | | |
| 02412776 | | ALICE[3.000724], ATLAS[2616.14059836], DOGE-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SAND[47.43781789], SAND-PERP[0], SHIB[3e+06], SLP[15.67560526], TRX[3.09566345], USD[0.79], USDT[283.55000000] | | |
| 02412800 | | AAVE[.06313863], ALEPH[24.36450496], APE[.97242398], ATLAS[34.27208457], AURY[1.68863570], AXS[0.27646332], CQT[11.38881697], CRO[8.36361785], DAI[9.95552478], ENJ[1.32833593], FTT[1.38413392], MANA[5.70904562], PYPL[.11474125], RAY[1.76335694], SAND[1.85686155], SHIB[26727.40084558], SRM[4.25868684], SRM_LOCKED[.05135309], UNI[.43527453], USD[0.00], USDT[0.00000075], YGG[3.06237561], ZM[.11932151] | | AXS[.18] |
| 02412839 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00059594], ETH-000XXX[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.97094086], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], USTC-PERP[0], XRP-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02412841 | | FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00637131], NFT (3250340197055617 05/FTX EU - we are here! #250744)[1], NFT (351787325119990736/FTX EU - we are here! #252247)[1], NFT (573539376251645134/FTX EU - we are here! #252241)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02412857 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[98.4418408], BAO-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DENT[791.59390599], DENT-PERP[0], DOGE-PERP[0], ETH[0], KSM-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[160.14959253], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00031554], SRM_LOCKED[0.00149154], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02412889 | | LUNA2[4.71296641], LUNA2_LOCKED[10.99692164], USD[0.02], USDT[0.98940935] | | |
| 02412911 | | ETH[6.09507628], SGD[0.00], SRM[24.54286136], SRM_LOCKED[261.65713864], USD[19120.66], USDT[9636.32407195] | | |
| 02412920 | | COMP[.0063], FTT[23.69526], LUNA2[0.10552406], LUNA2_LOCKED[0.24622281], LUNC[.33993404], TONCOIN[5.7], USD[0.00], USDT[0.00559630] | | |
| 02412945 | | FTT[0], RAY[0], SOL[0], SRM[3.51506996], SRM_LOCKED[06143635] | | |
| 02412957 | | BCH[0.00797774], BRZ[9.36144793], BTC[.00006102], EUR[0.63], GBP[7.11], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02412977 | | BTC[.4166], ENJ[5503], ETH-PERP[0], LUNA2[0.15098228], LUNA2_LOCKED[0.35229199], LUNC[32876.71], SAND[2], USD[ -0.61], USDT[0] | | |
| 02413039 | | BAO[1], BTC[.03365366], DENT[1], EUR[8.91], FTM[319.87877992], KIN[3], LUNA2[0.00001463], LUNA2_LOCKED[0.00003415], LUNC[3.18738204], SHIB[24943154.34728273], SLP[19937.13670669], SOL[.92007389], TRX[1982.88950315], UBXT[2], XRP[246.55461285] | Yes | |
| 02413051 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[0.00], GALA-PERP[0], LUNA2[0.00132903], LUNC[289.4], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02413130 | | ATLAS[0.50386179], BAO[1], BF_POINT[200], BTC[.12155998], CRO[696.89373792], DOT[19.11773012], ETH[.08068805], EUR[0.53], FTT[4.9985754], KIN[1], LTC[0.00002382], LUNA2[0.55383033], LUNA2_LOCKED[1.29227079], LUNC[173.601719], MANA[186.38235957], SAND[152.74169608], SOL[3.34585767], SUSHI[79.17210014], UNI[18.03410309], USD[510.27], USDT[61.51262223] | | |
| 02413234 | | DOGE[.46], KNC[.0874], LUNA2[0.03567478], LUNA2_LOCKED[0.08324116], LUNC[1768.26], NEAR[.0964], RUNE[.092278], USD[0.00], USDT[223.50872039] | | |
| 02413299 | | ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[3.10086168], BTC-PERP[ -0.00090000], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.00], FTM[336.04833608], FTM-PERP[0], FTT[0.01048394], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.52276718], LUNA2_LOCKED[3.55312342], LUNC[331585.76], LUNC-PERP[0], MANA[169], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[94], SAND-PERP[0], SHIB-PERP[0], SOL[6.26392191], SOL-PERP[0], SRM[.00133079], SRM_LOCKED[0.0182421], USD[24.31], USDT[0], XRP[0.75000000], XRP-PERP[0], YFI-PERP[0] | | |
| 02413310 | | AXS[1.54935779], BNB[0], BNT[0], BTC[0.15365725], BTC-PERP[0], FTT[63.20761653], MATIC[0], SOL[27.04554288], SRM[.00034801], SRM_LOCKED[.04640499], TRX-PERP[0], USD[307.39], USDT[0.00000001] | | |
| 02413344 | | CEL[1], ETH[.00073524], ETHW[.00073524], FTT[61.65467044], LUNA2[0.00196755], LUNA2_LOCKED[0.00459096], LUNC[428.44], MATIC[5], RAY[1299.35844305], SOL[96.5647978], SRM[699.64272939], SRM_LOCKED[8.28745268], USD[0.17], USDT[0.00189382] | | |
| 02413487 | | BCH[.0009828], CEL[0.09964516], DOGEBULL[.0009926], EMB[9.582], FTT[.09958], KNC[0.07997031], LINK[0.09857048], LTCBULL[30.216], LUNA2[0.00044269], LUNA2_LOCKED[7.91103296], LUNC[.03577], MATIC[0.00933714], RAY[.9988], SLP[9.38], SUSHI[.497], USD[0.00], USDT[ -0.18132026] | | |
| 02413502 | | BNB[0], BTC[0.00082722], ETH[0.06804166], ETHW[0.06800000], EUR[608.57], FTT[30.07333560], LUNA2[21890748], LUNA2_LOCKED[5.17745079], LUNC[268220.56], SOL[0.74053504], TRX[.000981], USD[0.00] | | |
| 02413564 | | AMPL[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0.01513007], FTT[0], LUNA2[1.11], LUNA2_LOCKED[2.59], LUNC[0], USD[0.00], USDT[0], USTC[0] | | |
| 02413601 | | GENE[83.9532], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005739], MATIC[20], NFT [478679927492986221/FTX Crypto Cup 2022 Key #11365][1], SOL[.162996], USD[2.20], USDT[.76210899] | | |
| 02413612 | | ATLAS[2600.25433991], BTC[.00000484], GALFAN[27], LUNA2[0.00024344], LUNA2_LOCKED[0.00056803], LUNC[53.01], NFT (320336034380096782/The Hill by FTX #43942)[1], NFT (345192126988461791/FTX EU - we are here! #283974)[1], NFT (543018069425316418/FTX EU - we are here! #283984)[1], TRX[.000003], USD[0.05], USDT[0] | | |
| 02413684 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69049660], LUNA2_LOCKED[1.61115875], LUNC[150357.09], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[6.97], USDT[61.82568278], VET-PERP[0], XRP-PERP[0] | | |
| 02413753 | | DFL[2.8], LUA[.097063], LUNA2[0.00644181], LUNA2_LOCKED[0.01503090], USD[0.00], USDT[0], USTC[.91187] | | |
| 02413856 | | BRZ[.6989444], BTC[0], LUNA2[0.35319040], LUNA2_LOCKED[0.82411095], LUNC[76907.954808], USD[0.01], USDT[0] | | |
| 02413879 | | ATLAS[3788.05877076], EUR[0.00], FTT[12.72287453], LUNA2[0.00008151], LUNA2_LOCKED[0.00072000], LUNC[17.75], POLIS[50.9], USD[0.00], USDT[39.69588465] | | |
| 02413887 | | APE[0], AVAX[0], BAT[0], BF_POINT[600], BNB[0.00000001], BTC[0.00320034], CRO[0], DODO[0], DOGE[0], ETH[0.05648777], ETHW[0], FTM[0], FTT[0.83262245], GALA[0], GODS[0], HNT[0], IMX[0], KIN[1], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00227394], MANA[0], MATIC[0], RAY[0], SAND[0], SHIB[29533464.8162082], SOL[0], TLM[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 02413962 | | HNT[0], LUNA2[0.24753886], LUNA2_LOCKED[0.57759069], LUNC[53902.11], SHIB[0], USD[0.00] | | |
| 02413985 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[.00461566], SOL-PERP[0], SRM[.00031602], SRM_LOCKED[.00240142], USD[0.00], USDT[0.00000001] | | |
| 02414042 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.09621391], LUNA2_LOCKED[0.22449913], LUNC[.609878], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02414149 | | ALCX[0], ATLAS[14475.61981037], AUDIO[221.959929], BOBA[103.38810505], BTC[0.00006563], COPE[173.072662], FTT[0], KIN[3080000], RAY[0], SRM[.00277794], SRM_LOCKED[.03490049], USD[0.00], USDT[0] | | |
| 02414167 | | BNB[0.0000004], BTC[0], EGLD-PERP[0], LUNA2[0.00005069], LUNA2_LOCKED[0.00011829], LUNC[11.04], USD[0.12], USDT[0.00000001] | | |
| 02414257 | | AUD[2198.00], AVAX[0], BNB[0], COIN[9.60041697], CRO[25068.30437393], ETH[0], LUNA2[17.52959846], LUNA2_LOCKED[39.45415491], SHIB[300167169.39405031], USD[0.00], USDT[0] | | |
| 02414304 | | 1INCH[8.7834], AGLD[.00922], AKRO[.0244], ALGO[.6664], ALPHA[.4602], ANC[.1664], APE[.04226], APT[.86], ASD[.01672], ATLAS[1.892], ATOM[.0792], AUDIO[.6638], AURY[.9602], AXS[.092], BAL[.005], BAND[.06468], BAO[746.4], BICO[.508], BNB[.03909823], BNT[.01668], BOBA[.02372], CEL[.02872], CHZ[7.6], CLV[.04482], CREAM[.006686], CRO[8.952], CRV[.5492], DAWN[.05638], DFL[1.73], DMG[.09736], DODO[.0014], DOGE[.203], DYDX[.0928], ENS[.008], ETHW[.0000506], FIDA[.1502], FRONT[.6498], FTM[.3204], FTT[0.00441134], GALA[2.876], GALFAN[.08198], GARI[.8332], GMT[.8728], GODS[.01228], GRT[.8], GST[.06008], HT[.09], HXRO[.524], IMX[.09868], INDI[.0192], JOE[.606], JST[8.638], KIN[9258], KNC[.05872], KSOS[57.18], LDO[.25], LINA[8.92], LINK[.09018], LOCKS[.1856], LRC[.187], LUNA2[164.6728896], LUNC[.000740], MAPS[.6348], MATIC[9.8005], MER[.8406], MOB[.2164], MTA[.1184], NEAR[.05218], NEXO[.9612], OMG[.1873], OXY[.3084], PERP[.06682], PSY[.2538], QI[.564], RAMP[.2], RAY[.9876], RNDR[.9964], ROOK[.0008], RSR[1.51], RUNE[.08016], SAND[.9292], SHIB[30360], SHL[.2244], SLP[7.112], SOL[.007], SPELL[29.66], SRM[.684], STEP[.0838], STG[.2788], STMX[.964], SUN[.0009068], SUSHI[.3601], SWEAT[.5062], TONCOIN[.0686], TRU[.0324], TRX[.4034], UMEE[.466], USD[7351.79], USDT[40], VGX[.68650941], WAVES[.0732], WRX[.8988], XPLA[9.052], ZRX[.24] | | |
| 02414343 | | DOT[0], DOT-PERP[0], ETH[2.56138209], ETHW[0], FTM[0], LUNA2[0.00246283], LUNA2_LOCKED[0.00574660], LUNC[0], OMG[0], RUNE[0], SOL[0], USD[0.00], XRP[0] | | |
| 02414382 | | AURY[.00000001], GBP[0.00], LUNA2[0.02397501], LUNA2_LOCKED[0.05594170], LUNC[5220.61], USD[0.00], USDT[0] | | |
| 02414393 | | BTTPRE-PERP[0], CRO[150], DOGE-PERP[0], ENJ-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], GALA[200], LRC-PERP[0], LUNA2[0.00010103], LUNA2_LOCKED[0.00023574], LUNC[22], MANA-PERP[0], RAY-PERP[0], SAND[75], SHIB-PERP[0], SLP-PERP[0], SOL[1.99964], SPELL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[0.95] | | |
| 02414401 | | ATLAS[0], AVAX-PERP[0], BTC[0.00815353], DOGE[.37818085], ETH[0.00014579], ETHW[0.00014520], FTT[170.06216800], LUNC-PERP[0], MATIC[379.41094814], RAY[2677.94767941], RAY-PERP[300], SOL[408.20458224], SRM[4141.85213171], SRM_LOCKED[28.62855975], SRM-PERP[0], TRX[0.54657201], TRX-PERP[0], USD[148.92], XRP[9683.38225719] | | BTC[.008146], ETH[.000145], TRX[.545824] |
| 02414506 | | BTC-PERP[0], FTT[0.06263181], LUNA2[0.16239608], LUNA2_LOCKED[0.37892420], LUNC[35362.09], USD[0.00] | | |
| 02414526 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.01500000], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[9.9354], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHW[0.00004506], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-093[0[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[331.03424427], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.02144871], SRM_LOCKED[.02897329], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[271], UNI-2021123[0], USD[0.22], USDT[0], WAVES-PERP[0], XRP-PERP[0], USDT[0] | | |
| 02414710 | | 1INCH[314.1988216], ADA-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[-6.39350918], BTC[.00122092], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[5300], FTT[25.55680482], GLMR-PERP[0], LINK-PERP[0], LUNA2_LOCKED[237.3763194], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (456651678217199541/FTX Crypto Cup 2022 Key #18080)[1], NFT (491984942998789106/The Hill by FTX #23074)[1], NVDA-0930[0], PSY[17470.495546], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[185473.19525], SRM[6.70540975], SRM_LOCKED[58.70956962], STORJ-PERP[0], SUSHI-PERP[0], USD[1995.01], USDT[16894.09063000], USTC[0], ZEC-PERP[0] | | USDT[9000] |
| 02414724 | | BTC[0.25409738], ETH[2.10374089], ETHW[0.00009571], FTT[32.3899312], LUNA2[0.02190667], LUNA2_LOCKED[0.05111557], LUNC[47770.2243969], SOL[1.9996], USD[0.50], XRP[459.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02414852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00197268], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001221], LUNA2_LOCKED[0.00002850], LUNC[22.66], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB[0.02062030], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[.07632], STEP-PERP[0], STX-PERP[0], SUSHI[0.00181044], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0325[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02414928 | | AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[.00002492], CRO-PERP[0], ETH-PERP[0], ETHW[0.00073192], FTM[0.00000001], FTM-PERP[0], FTT[322.82544999], FTT-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAGIC[1107], MANA[0], MANA-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.127263], SRM_LOCKED[55.13670105], STG[24], SUSHI[0], SUSHI-PERP[0], TRX[30], USD[22.62], USDT[19.48574842], USDT-PERP[0], USTC-PERP[0] | | USDT[9.461485] |
| 02414933 | | ALCX[.07498441], ALEPH[114], ATOM[6.99867], AVAX[.199981], BCH[7.51381518], BOBA[100.580886], BRZ[.35172], BTC[0.01470796], CREAM[37.7528256], DAI[.081], DMG[81027.801792], DODO[259.572868], ETH[6.60371003], ETHW[.60371003], FRONT[244.96345], HGET[40.0423905], HMT[340.9525], JET[288], LINK[5.1], LTC[.8198442], LUA[5441.365944], LUNA2[0.38795766], LUNA2_LOCKED[0.90523455], LUNC[21.2497625], MATH[9827.532414], MNGO[50], MOB[88.483185], OXY[47.99449], PAXG[0.00089926], PEOPLE[589.9354], PORT[99.382292], PROM[4.3691697], PUNDIX[96.581665], ROOK[1.46872089], SHIB[45054.33], SLND[53.892039], SLP[2720], SNY[103.99012], SOL[.209981], USD[17.91], USDT[0], XAUT[.00007853] | | |
| 02414948 | | FTT[167.42268735], LUNA2[0], LUNA2_LOCKED[1.07155494], SOL[13.21023938], USD[0.10], USDT[0] | Yes | |
| 02414954 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[.12099861], SRM-PERP[0], SUSHI-PERP[0], USD[79.18], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02414973 | | BTC-PERP[0.01500000], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.01330621], FTT-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-134.28] | | |
| 02415050 | | ATLAS[1999.7446], FTT[5.9998], SRM[30.54921349], SRM_LOCKED[.46667345], USD[0.14], USDT[0.00170530] | | |
| 02415082 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[1580.041], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.5309414], LUNA2_LOCKED[57.23886328], LUNC[5341664.136486], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[3.76], XEM-PERP[0], ZIL-PERP[0] | | |
| 02415083 | | BTC-PERP[0], ETH-PERP[0], FTT[375.87189458], ICP-PERP[0], JST[4.2242], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00447083], OP-PERP[0], SUN[.0007], TRX[.527607], USD[0.32], USDT[100.00342971] | | |
| 02415113 | | IMX[7.498575], LUNA2[0.64617504], LUNA2_LOCKED[1.50774177], TRX[.000041], USD[0.83], USDT[900.91640720], USTC[.981] | | |
| 02415125 | | BAO[8], BTC[0.00660497], DENT[3], KIN[4], LUNA2[0.0004240], LUNA2_LOCKED[0.0009893], LUNC[9.23311148], RSR[1], SOL[0], TRX[1], USD[ -0.85], USDT[33.05796712] | Yes | |
| 02415174 | | ANC-PERP[0], ATLAS[0], AURY[0], BNB[0], CTX[0], ETH[0], GALA[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088551], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], USD[0.01], USTC-PERP[0] | | |
| 02415177 | | SRM[.0592092], SRM_LOCKED[.38867939] | | |
| 02415193 | | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.0008971], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT[.00000001], GMT-PERP[0], GST[0], KSM-PERP[0], LUNA2[0.00000002], LUNC[0.00203600], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02415272 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002312], USD[0.01], USDT[70.797206] | | |
| 02415278 | | BTC-PERP[0], ETHBULL[.008233], KLUNC-PERP[0], LUNA2_LOCKED[36.05107243], SUSHIBULL[607000000], SWEAT[93], USD[0.00] | | |
| 02415281 | | AAVE[0], BAT[0], BCH[0], BNB[0], BTC[0], CHZ[0], CRO[0], CRV[0], DAI[0], DENT[0], DOGE[0], ENJ[0], ETH[0.00000001], FTM[0], FTT[0.02450445], GRT[0], KNC[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MKR[0], OMG[0], PAXG[0], RAY[0], REN[0], SHIB[0], SNX[0], SOL[0.00000001], SRM[0.0004259], SRM_LOCKED[0.079507], STMX[0], STORJ[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], WAVES[0], WBTC[0], YFI[0] | | |
| 02415345 | | AAVE[.00009602], AKRO[1], BAO[2], EUR[1.64], KIN[3], LUNA2[0.00122917], LUNA2_LOCKED[0.00286808], LUNC[267.65651744], MATIC[.04842548], TRX[.39245453], USD[0.00], XRP[0] | Yes | |
| 02415389 | | ETHW[.5409684], LUNA2[0.00036931], LUNA2_LOCKED[0.00086174], LUNC[80.42] | | |
| 02415451 | | DOGE[0], ENJ[0], ETH[.085], ETHW[.085], FTT[1.06147695], GRT[0], MATIC[10], SHIB[1000000], SOL[10.24608018], SRM[180.63007633], SRM_LOCKED[.94058964], USD[0.64] | | |
| 02415476 | | ALGO-PERP[0], DFL[0], ETH[19.72143551], ETHW[0.00043551], FTT[0.10345224], IMX[0], LUNA2[0.02550808], LUNA2_LOCKED[0.05951886], NFT (388592532628707202/Weird Friends PROMO)[1], SOL[0], USD[1006.28] | | |
| 02415482 | | ATOM[0], BOBA-PERP[0], ETH[0], LUNA2[0.00000936], LUNA2_LOCKED[0.00002185], LUNC[2.04], NFT (463121450293657328/FTX Crypto Cup 2022 Key #3163)[1], SOL[0], SXP[.00466], TRX[.00002], USD[0.00], USDT[ -0.07471143], XRP[0.32910000] | | |
| 02415500 | | APT[0.22652015], ATOM-PERP[0], BNB[0.00974037], BTC[0.00002880], DOGE-PERP[0], ETH[0.41613077], ETH-PERP[0], ETHW[0], FTT[25.00094226], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00830951], LUNC-PERP[0], NFT (366584496414926515/FTX AU - we are here! #61293)[1], USD[0.00], USDT[0], WBTC[.00006599] | Yes | |
| 02415548 | | LUNA2[0.00043600], LUNA2_LOCKED[0.00101734], USDT[.128], USTC[.06171875] | | |
| 02415584 | | APE[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[3.47053419], ETHW[0], LUNA2[0], LUNA2_LOCKED[13.29882363], LUNC[0], MATIC[0], NFT (325887703872349941/The Hill by FTX #30310)[1], SOL[0], TRX[0], USD[0.00], USTC[0] | | |
| 02415637 | | ATLAS[2237.3504], LUNA2[0.0021886], LUNA2_LOCKED[0.00494401], LUNC[461.3869354], MATIC[19.9928], POLIS[37.693214], TRX[.006402], USD[0.02], USDT[0.00002101] | | |
| 02415668 | | APE-PERP[0], BNB[0], BTC[0.00000608], BTC-PERP[0], CRV[.14701877], DFL[.01855], ETH[1.6742664], ETH-PERP[0], FTT[.0012], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008108], LUNC-PERP[0], OP-PERP[0], POLIS[.0027665], ROSE-PERP[0], SAND[.01494], SAND-PERP[0], SHIT-PERP[0], SOL[0.00810649], SRM[.41509142], SRM_LOCKED[5.63975634], TRX[0.00000213], TSM-1230[0], USD[1.35], USDT[0.45443986], USDT-PERP[0] | | |
| 02415730 | | ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.01301522], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LINK[0], OP-PERP[0], SRM[.53069241], SRM_LOCKED[47.20848481], TRX-PERP[0], USD[20.62], USDT[0.00774339] | Yes | |
| 02415744 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], LUNA2[0.00484901], LUNA2_LOCKED[0.01131437], LUNC[.003086], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.68640000], XRP[0] | | |
| 02415833 | | FTT[1.099943], LUNA2[0.10749301], LUNA2_LOCKED[0.25081703], USD[0.21], XRP[8.99829] | | |
| 02415843 | | LUNA2[12.74498061], LUNA2_LOCKED[29.73828808], LUNC[2775246.36], TRX[.00002], USD[0.00], USDT[0] | | |
| 02415953 | | AVAX-PERP[0], BTC-PERP[0.0106], ETH-PERP[0], FTM-PERP[0], LUNA2[3.83209116], LUNA2_LOCKED[8.94154606], LUNC[834445.92], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[172.87], VET-PERP[0] | | |
| 02415967 | | BAT[.00000001], ETH[0.10126677], LUNA2[0.11322152], LUNA2_LOCKED[0.26418355], LUNC[24654.224807], MANA-PERP[0], STORJ-PERP[0], USD[0.00], XRP[.01167781] | | |
| 02415968 | | BTC[0.00000636], DOGE[157244.73061861], ENJ[.9], FTT[.0320001], SRM[28.81630569], SRM_LOCKED[212.62369431], TRX[.000013], USD[0.84], USDT[98.00752983] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02415988 | | BLT[.89987], BNB[.000032], ENS[.02191], ETH[0.00086358], ETHW[0.00054609], LUNA2[0.00199749], LUNA2_LOCKED[0.00466082], LUNC[.007788], NFT (358719380281609751/FTX Crypto Cup Key #5115)[1], PEOPLE[3.3405], SLND[.09202], SOL[0], USD[0.84], USDT[0.00000289], USTC[.28275] | | |
| 02416034 | | LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.279744], MANA[80.9238], SAND[71.9856], SHIB[8696180], SOL[8.272388], USD[0.03], USDT[0.00284312] | | |
| 02416053 | | AVAX[0], BTC[0.00000061], LUNA2[0.00348274], LUNA2_LOCKED[0.00812641], NFT (415419572736480231/FTX AU - we are here! #2131 1)[1], USD[0.00] | | |
| 02416055 | | APE[42], APE-PERP[0], BTC-PERP[0], ETH[.01270149], ETH-PERP[0], ETHW[.01270149], FTM-PERP[0], GMT[.76385985], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00035129], LUNC[.00485], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.-58.63], USDT[.00827011], USTC-PERP[0] | | |
| 02416057 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.01862523], LUNA2_LOCKED[0.0435887], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02416073 | | ALTBEAR[5368.275], ALTBULL[159.600798], BEAR[122.905], BNB[0.00306436], BTC[.00000045], CRO[.042], ETH[1.13000565], ETHBULL[.00001044], ETHHEDGE[.00031665], ETHW[1.00600503], FTT[230.53603248], LUNA2[3.78647031], LUNA2_LOCKED[8.8350974], LUNC[506593.67318094], RUNE[0.04542153], SOL[23.31652515], TRX[.000003], USD[609.48], USDT[0.00603522], USTC[206.02699495] | | BNB[.002954], SOL[3.450017] |
| 02416127 | | FTT[9.9981], LUNA2[.40995817], LUNA2_LOCKED[0.95656906], LUNC[89269.25464364], MATIC[801.13239553], RUNE[22.79579796], SOL[11.9251182], TRX[.000001], USD[0.00], USDT[38.57752828] | | |
| 02416135 | | LUNA2[0.00509923], LUNA2_LOCKED[0.01189822], LUNC[1110.37], USD[0.00] | | |
| 02416167 | | BCH[3.28563400], BCH-PERP[0], LUNA2[0.00490743], LUNA2_LOCKED[0.01145068], LUNC[1068.60468387], LUNC-PERP[0], NFT (337788921414516449/Monza Ticket Stub #448)[1], NFT (345600254887812529/Austin Ticket Stub #795)[1], NFT (348585556837067390/Singapore Ticket Stub #933)[1], NFT (400740774258813943/Japan Ticket Stub #225)[1], NFT (492792729672792703/Netherlands Ticket Stub #696)[1], TRX[0.00024410], USD[0.01], USDT[0] | | |
| 02416184 | | AXS[0.05398966], BOBA[.0981486], ETH[0.00004318], ETHW[0.00004318], FTM[1.74571923], LUNA2[0.00000563], LUNA2_LOCKED[0.00001315], LUNC[1.22808508], OMG[0.09814860], TRX[.000003], USD[0.00], USDT[0] | | |
| 02416191 | | EUR[0.00], FTT[2.03332884], GT[3.00213355], RAY[5.38983555], SRM[10.36608462], SRM_LOCKED[.18941126], USD[0.00], USDT[0] | | |
| 02416216 | | ATOM[92.97782114], AVAX[153.31767213], BNB[33.63858280], BTC[0.68498232], CHZ[6564.32135159], CRO[16492.36982055], ETH[8.05483194], ETHW[4.69117124], FTT[77.30970695], LUNA2[0.00363899], LUNA2_LOCKED[0.00849099], LUNC[792.39949736], SOL[342.59617281], USD[0.00], USDT[0.00000386] | | |
| 02416263 | | AVAX[1.00714159], BNB[0], BTC[0.02655035], CHZ-PERP[0], ETH[0.16140439], ETHW[0], FTT[7.00125145], LUNA2[0.18680633], LUNA2_LOCKED[0.43567396], LUNC[41320.6605195], LUNC-PERP[0], ONE-PERP[0], RVN-PERP[0], SOL[4.07081687], USD[0.32], USDT[0.87762043], VET-PERP[0], XRP[84.17852449] | Yes | |
| 02416285 | | BTC[0.00000001], ETH[0], ETHW[8.90206272], LUNA2[0.23912857], LUNA2_LOCKED[0.55796666], LUNC[27070.75], USD[0.00] | | |
| 02416287 | | ETHW[.00037S], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[32.86] | | |
| 02416334 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[.6528985], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT[.0905], HBAR-PERP[0], LUNA2[2.23965275], LUNA2_LOCKED[5.22585641], LUNC[487689.1015948], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], USD[0.-30.71], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02416348 | | ATLAS[79.9848], ENJ[99.981], LTC[2.99943], LUNA2[0.98896143], LUNA2_LOCKED[2.30757668], LUNC[215348.4352054], USD[0.13], USDT[99.981] | | |
| 02416369 | | AAVE[0], AAVE-0930[0], ATLAS[0], AVAX[0], BADGER[0], BTC[0], DOGE[0], ENS[0], ETH[0], FTM[0], FTT[100.01619464], ORCA[0], SOL[0], SPELL[0], SRM[.68920932], SRM_LOCKED[298.59994273], STG[0], UNI[0], USD[0.00], USDT[0] | | |
| 02416423 | | ATLAS-PERP[0], FTT-PERP[0], LUNA2[4.59237810], LUNA2_LOCKED[10.71554892], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[65.92488108], SOL-PERP[0], USD[0.43], USDT[0.86437171] | | |
| 02416439 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIL[0.00000001], BNB[0.00000001], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.06577665], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[.1044285], DOGE-PERP[0], DYDX-PERP[0], ENS[.003], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INK[.074327], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[69.0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00059606], LUNA2_LOCKED[0.00139082], LUNA2-PERP[0], LUNC[129.79460495], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA[0], MSTR[0.00115344], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0.00150120], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00799924], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[.017714], TONCOIN-PERP[0], TRU-PERP[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[357.53], USDT[0.86000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02416503 | | AVAX[0], BCH[0], BNB[0.00000001], FTM[0], HT[0], LTC[0], LUNA2[0.00000725], LUNA2_LOCKED[0.00001692], LUNC[1.579684], MATIC[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02416575 | | LUNA2[8.36211388], LUNA2_LOCKED[19.51159906], LUNC[1820867.90357], SOL[25.004998], USD[0.53], USDT[0.00011441] | | |
| 02416663 | | AKRO[1], ALPHA[.00000913], BAO[3], BTC[.00018864], DENT[2], ETH[0.17859154], KIN[3], LUNA2[0.16182211], LUNC[1.41670342], NFT (302245450013930860/FTX EU - we are here! #262618)[1], NFT (304948839484824803/The Hill by FTX #19530)[1], NFT (417078953359598651/FTX EU - we are here! #262607)[1], NFT (425660547992723160/FTX EU - we are here! #262612)[1], TRX[.000778], USD[0.03], USDT[0.46298238] | Yes | |
| 02416675 | | AKRO[6], ATOM[10.5372268], AUDIO[0.00133258], AXS[0.00002410], BAO[12], BAT[1], BNB[0.48561024], BTC[0.00000028], CHZ[10.06245416], DENT[7], ETH[0.00000971], ETHW[0.98663815], FTM[75.59805019], FTT[0], KIN[8], LINK[0.00025874], LTC[.00001378], LUNA2[7.80617763], LUNA2_LOCKED[17.56891728], RSR[2], SOL[0.00004099], STMX[2423.13747775], TRX[6], UBXT[5], USD[0.00139687], USTC[1105.54723671] | Yes | |
| 02416684 | | NFT (506646436090589841/FTX AU - we are here! #9058)[1], NFT (564501365497177066/FTX AU - we are here! #36325)[1], NFT (570995957026384727/FTX AU - we are here! #9055)[1], SRM[1.47717296], SRM_LOCKED[10.76282704] | | |
| 02416691 | | BNB[.00000001], LUNA2[0.00000003], LUNC[.008692], USD[2.07], USDT[.0006814] | | |
| 02416699 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[15130.40], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02416761 | | RAY[9.99201355], SRM[11.20734673], SRM_LOCKED[.20875352], USD[0.00] | | |
| 02416841 | | LUNA2[0.59200612], LUNA2_LOCKED[1.38134762], LUNC[128910.58], USD[0.16] | | |
| 02416862 | | 1INCH-PERP[0], AMPL-PERP[0], ASD-PERP[0], BIT-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH[.0154888], ETHW[.0154888], HUM-PERP[0], LRC-PERP[0], LUNA2[6.10602592], LUNA2_LOCKED[14.24739382], LUNC[1329600], TRX[.000003], USD[.-301.15], USDT[328.52140347], XRP-PERP[0] | | |
| 02416864 | | ATLAS[1003.3832], LUNA2_LOCKED[58.83912299], PRISM[9.4528], SHIB[80221], USD[0.17], XRP[.514076] | | |
| 02416879 | | ALICE[0], BNB[0.00000001], BTC[0], CITY[0], DYDX[.000048], FTT[0], GT[0], LUA[0], LUNA2_LOCKED[3.90066478], LUNC[0], PERP[0], SHIB[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 02416936 | | BIT[5000], BTC[.005], DOGE[5000], FTT[50], IMX[5000], LUNC[50000], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], USD[1979.23] | | |
| 02416971 | | BTC[0], DOT[0], ETH[0], ETHW[0.01686170], LUNA2[0.02017431], LUNA2_LOCKED[0.04707340], LUNC[4383], MATIC[0], SOL[0], USD[6.26] | | |
| 02417001 | | NFT (348961805424899676/FTX AU - we are here! #9074)[1], NFT (401990152638592533/FTX AU - we are here! #36384)[1], NFT (451570605549150172/FTX AU - we are here! #9070)[1], SRM[1.47717296], SRM_LOCKED[10.76282704], USD[0.00] | | |
| 02417004 | | FTT[0.02120988], LUNA2[1.20613957], LUNA2_LOCKED[2.81432566], USD[0.60], USDT[0.23485008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417048 | | AURY[.00000001], AXS[.0006], BAND[.04], BNB[.004], BTC[.00003575], BTC-PERP[0], C98[.00683], CHZ[.075], CRO[.09605], CRV[.0025], DODO[.0125], DOGE[.05], DOT[.0005], DYDX[.001104], ETH[.000556], ETHW[.000556], FTM[.15926], FTT[0.08364182], JOE[.010955], SAND[.002905], SHIB[50734], SRM[3.41589751], SRM_LOCKED[18.39705047], USD[0.00], USDT[0], WBTC[.00001238], XRP[.01314] | | |
| 02417054 | | ADA-0624[0], BTC[0.00006419], BTC-PERP[0], ETH[0], LUNA2[0.09912565], LUNA2_LOCKED[0.23129319], LUNC[21584.82], USD[-2.00], USDT[-0.00115818] | | |
| 02417060 | | FTM[.2111], HBAR-PERP[0], LUNA2_LOCKED[62.9244569], LUNC[.0079862], SHIB-PERP[0], USD[13.88], USDT[0], USTC[3817.397569] | | |
| 02417135 | | 1INCH-20211231[0], BAO-PERP[0], BIT-PERP[0], DOGE[90], LUNA2[1.12159843], LUNA2_LOCKED[2.61706300], LUNC[244230.42], PERP-PERP[0], SOS[300000], USD[0.06] | | |
| 02417139 | | 1INCH-PERP[0], ADA-PERP[0], CONV[58535.4419], EUR[0.00], KSM-PERP[0], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2500], LUNC-PERP[0], ONE-PERP[0], USD[212.97], USDT[0.85394540] | | |
| 02417162 | | BNB[0.00500000], BTC[0], LUNA2[0.00129830], LUNA2_LOCKED[0.00302936], LUNC[0], TRX[.000001], USD[16.71], USDT[0.00124741], USTC[.18378075] | | |
| 02417193 | | BNB[0.00001669], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[26.14349519], GMT-PERP[0], GST-PERP[0], LUNA2[0.00019219], LUNA2_LOCKED[0.00044846], SOL[1.56465224], SOL-PERP[0], TRX[.001988], TRX-PERP[0], USD[1693.16], USDT[1044], USDT-PERP[0], USTC[0.02720678] | Yes | |
| 02417215 | | FTT[0.09314822], LUNA2[0.01082262], LUNA2_LOCKED[0.02525278], USD[0.01] | | |
| 02417229 | | ALGO-PERP[0], AR-PERP[0], ATLAS[2556.02589858], ATLAS-PERP[0], AVAX[.08654778], AVAX-PERP[0], BTC-PERP[0], DOGE[.92799], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], POLIS[.0962], POLIS-PERP[0], RAY[15.14121464], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.99643992], SRM_LOCKED[.00019672], SUSHI-PERP[0], TRU-PERP[0], TRX[.000043], TRX-PERP[0], TRYB-PERP[0], USD[-6.42], USDT[7.74300000], XLM-PERP[0] | | |
| 02417330 | | BNB[0], BTC[0.00000011], ETH[0], EUR[0.00], FTM[0], FTT[3.4843133], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NFT [383028433346457313/FTX EU - we are here! #281775][1], NFT [386201961623101819/The Hill by FTX #23568][1], NFT [559824118008742431/FTX EU - we are here! #28246][1], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00026198] | Yes | |
| 02417388 | | BAND[0], ETH[0], FTT[25.00000000], LUNA2[7.45694852], LUNA2_LOCKED[17.39954655], MATIC[0], USD[1055.56710508], XRP[0] | | |
| 02417398 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], FTT[.07781], FXS-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNA2[0.88305003], LUNA2_LOCKED[2.06045007], MANA-PERP[0], MNGO[349.94], MNGO-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIT-PERP[0], TRX[.000028], USD[0.00], USTC[125], USTC-PERP[0], YFI-PERP[0] | | |
| 02417413 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.04337948], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00191598], SRM_LOCKED[.01526977], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], RUNE-PERP[0], USD[ -1.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02417427 | | ADA-PERP[0], ALGO-PERP[1514], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.799856], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0930[0], DOT-PERP[0], ETH[.219], ETH-PERP[0], ETH-PERP[ -0.119], ETHW[.219], EUR[0.36], FTT-PERP[0], GMT-PERP[0], LINK[0.868758], LINK-PERP[0], LTC-PERP[0], LUNA2[0.48777245], LUNA2_LOCKED[1.13813573], LUNC[106213.48], LUNC-PERP[0], MATIC[264.46761147], MATIC-PERP[0], REN[500], SHIB-PERP[0], SOL[8.68951612], SOL-PERP[0], SUSHI-PERP[0], TRX[226], TRX-PERP[0], USD[1329.08], VET[BULL[151.3], VET-PERP[0], XLM-PERP[0], XRP[157.507.3], XRP-PERP[0] | | |
| 02417457 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.01485397], BTC-PERP[0], CONV[8.5161], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[1583.25], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00448420], LUNC-PERP[0], MATIC-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02417466 | | LUNA2[1.09920686], LUNA2_LOCKED[2.56481602], USD[2.53] | | |
| 02417532 | | LUNA2[0.00000020], LUNA2_LOCKED[0.00000048], LUNC[.04485], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02417549 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], EUR[ -0.09], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000280], LUNA2_LOCKED[0.00000653], LUNC[.61], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [419292730198599920/Pump Lion #16][1], ONE-PERP[0], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB[.00000275], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.00113896], SRM_LOCKED[.01074029], SUSHI-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02417554 | | ADA-20211231[0], ADA-PERP[0], APE-PERP[0], BTC[0], BTC-20211231[0], CHZ-20211231[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTT[0], GMT-PERP[0], LINK-20211231[0], LUNC-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[1.06412717], SRM_LOCKED[9.8620124], TRX[.000777], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02417559 | | NFT [314743858860279589/FTX AU - we are here! #9112][1], NFT [495663471229807925/FTX AU - we are here! #36536][1], NFT [498014885994002019/FTX AU - we are here! #9111][1], SRM[1.47717296], SRM_LOCKED[10.76282704] | | |
| 02417640 | | SRM[982.6777596], SRM_LOCKED[18.1784411], USD[0.01] | | |
| 02417654 | | BAO[0], FTM[.00011249], KIN[2], LUNA2[0.00982724], LUNA2_LOCKED[0.02293023], LUNC[2140.72380218], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 02417656 | | AAVE[.003891], ETH[.00000001], GRT[2262.66251406], LUNA2[29.18378063], LUNA2_LOCKED[68.09548813], USD[ -0.07] | | |
| 02417674 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.99796], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00043453], LUNA2_LOCKED[0.00101391], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[.05], USTC[.06151069], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02417688 | | ATLAS[9.7644], LUNA2[0.30599479], LUNA2_LOCKED[0.71398784], USD[0.03] | | |
| 02417690 | | BNB[.37624028], LUNA2[0.00171074], LUNA2_LOCKED[0.00399174], LUNC[372.5192079], STEP[841.050907], TONCOIN[36.093141], USD[0.04], USDT[.030394] | | |
| 02417705 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH[3.20054286], ETHW[3.20054286], EUR[0.00], FTM-PERP[0], FTT[.01422869], LUNA2[0.00000983], LUNA2_LOCKED[0.00002295], LUNC[2.14200693], LUNC-PERP[0], MANA-PERP[0], SAND[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSH[0], USD[10.25], USDT[14.76492008], VET-PERP[0] | | |
| 02417725 | | 1INCH-PERP[0], AMPL-PERP[0], BNB-PERP[0], DOGE-PERP2[0], ETH-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[6.49173778], LUNA2_LOCKED[15.14738816], LUNC[7450.44224475], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOS[112200000], SOS-PERP[400000], SPELL-PERP[0], USD[ -0.54], USDT[0.45024472] | | |
| 02417738 | | BTC[0.36832632], ETH[0], LUNA2[5.52932498], LUNA2_LOCKED[12.9017583], LUNC[1204022.1569944], MATIC[10177.964], SOL[277.98887325], USD[8475.32], USDT[0.00000041] | | |
| 02417800 | | ETH[0], GENE[0], LTC[0], LUNA2[0.31048767], LUNA2-PERP[0], SOL[0], TRX[11.016776], USD[3.33], USDT[0], USTC[0] | | |
| 02417817 | | NFT [295760276473260830/FTX AU - we are here! #9090][1], NFT [532778722325626584/FTX AU - we are here! #9088][1], NFT [573633486088936212/FTX AU - we are here! #36465][1], SRM[1.47717296], SRM_LOCKED[10.76282704] | | |
| 02417868 | | SRM[5.78107347], SRM_LOCKED[40.41892653], USD[0.00] | | |
| 02417883 | | AKRO[3], APE[19.97735784], APT[15.24440067], BAO[175274.04893144], BIT[87.90164068], BTC[.01465021], C98[98.65280563], CHZ[317.8796893], CRO[495.85129038], DENT[2], DOGE[384.13295559], ETH[.08176808], ETHW[.04301565], FIDA[104.86642913], FTT[5.07986105], GENE[10.487603], HOL[Y0.05319273], IMX[57.15928562], INTER[10.63194873], KIN[29.00045207], LOOKS[165.12324742], LUNA2[0.00189554], LUNA2_LOCKED[0.00442294], LUNC[12.75984733], MBS[105.27561747], NEAR[23.15933711], POLIS[35.1827226], RSR[1], SOL[.61020323], TONCOIN[105.49300094], TRX[2.000784], UBXT[5], USD[0.00], USDT[197.25871736], YGG[124.1433643] | Yes | |
| 02417890 | | 1INCH[5.496], ALICE[.001], COMP[.0095], DOGE[.0022], ETH[.001], ETHW[.001], LUNA2[0.34644859], LUNA2_LOCKED[0.80838004], LUNC[75439.91], MANA[.9922], MATIC[.192], NEAR[.07904], SOL[.009778], TONCOIN[.0022], USD[0.01], USDT[26.3960395B] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02417894 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00001094], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0005], ETHW-PERP[0], FTT[.02389052], FTT-PERP[0], GRT-0930[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3201163737568802066/FTX EU - we are here! #223503][1], NFT [363016402910255468/Austria Ticket Stub #116][1], NFT [3695848287994837117Netherlands Ticket Stub #1755][1], NFT [409807735835730732/FTX EU - we are here! #223534][1], NFT [5247261456911731109/FTX EU - we are here! #223518][1], NFT [5452160689937609097FTX Crypto Cup 2022 Key #1744][1], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[.23404799], SRM_LOCKED[8.66088796], SUSHI-PERP[0], TRX-PERP[0], USD[0.00000011], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0] | Yes | |
| 02417902 | | AAVE[.00889074], ALICE[.088845], ATLAS[2.8932], ATOM[.1369542], AVAX[.0973034], AXS[.0887536], BNB[.00515342], BTC[0.00013297], CHR[.04327], COMP[0.00002472], CRV[.88576], ENJ[.617988], ETHW[.0080638], FTM[.548308], FTT[0.03317550], GODS[.1146896], IMX[79.8844994], LRC[.807666], LUNA2[0.01202027], LUNA2_LOCKED[0.02804730], LUNC[.00335922], MANA[.635802], MATIC[7], MKR[0.00077261], POLIS[.0861484], SAND[0.801368], SNX[0.059262], SOL[.00060968], SUSHI[.461501], TRX[.000002], UNI[.0415682], USD[5.42], USDT[1.06315869], USTC[.420959] | | |
| 02417938 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.05165524], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.8136628], LUNA2_LOCKED[0.56521319], LUNC[151194.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-18.35], USDT[2.50218367], USTC[300], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02417945 | | BTC[0], BTC-PERP[0], FTT[0.26210255], LUNA2[0.00018697], LUNA2_LOCKED[0.00043627], MATIC-PERP[0], SOL[.00114897], USD[0.25], USDT[1.14300000], USTC[.026467] | | |
| 02417971 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02417977 | | ATLAS[5411.02240597], ATOMBULL[98.765], CRV[34.99335], FTM[50.99031], FTT[.599888], GALA[99.981], GENE[10.09898], MATICBULL[1.97834], PAXG[0.02129595], POLIS[7.45510024], SPELL[4199.202], SRM[2.30577038], SRM_LOCKED[00716727], TLM[299.943], TONCOIN[20.994547], USD[0.20], USDT[0.00000001] | | |
| 02417979 | | NFT [3339041247483166221/FTX AU - we are here! #18778][1], NFT [3891863282468681187/FTX AU - we are here! #36789][1], SRM[1.47147241], SRM_LOCKED[10.76852759] | | |
| 02418024 | | ATLAS[299.9715], AXS[0], BNB[0.00688827], BTC[0.06386024], LINK[.0943], LUNA2[0.00020083], LUNA2_LOCKED[0.00046860], LUNC[43.7316894], SOL[0.00687030], TRX[.905], USD[0.32], USDT[0.05242050] | | |
| 02418045 | | CEL[.047082], EGLD-PERP[0], LUNA2[0.01142657], LUNA2_LOCKED[0.02666201], LUNC[999.82], USD[0.00], USDT[0], USTC[.967531] | | |
| 02418063 | | SRM[.02622907], SRM_LOCKED[.12878617], USD[0.12], USDT[0] | | |
| 02418154 | | EUR[0.00], FTT[2.57184362], LUNA2[0.97335758], LUNA2_LOCKED[2.27116769], LUNC[211950.66278106], USD[0.00], USDT[0] | | |
| 02418219 | | BTC-PERP[0], FTT[9.8], FTT-PERP[0], SPELL[12700], SRM[.33289124], SRM_LOCKED[1.79826636], USD[966.41], USDT[0] | | |
| 02418241 | | LUNA2[1.50800813], LUNA2_LOCKED[3.51868564], OXY[2531.48576795], USD[24.52], USDT[0] | | |
| 02418314 | | BNB[0.00532759], ETH[0.00013766], ETH-PERP[0], LUNA2[0.00194102], LUNA2_LOCKED[0.00452906], LUNC[.0062528], USD[1669.69], USDT[0.00052379] | | |
| 02418462 | | ATLAS[844.247], LUNA2[0.29374071], LUNA2_LOCKED[0.68539501], SOL[.00017755], TRX[.010056], USD[0.17], USDT[0.00219503] | | |
| 02418480 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[.003334], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 02418504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT[100.88183801], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00785154], LUNA2_LOCKED[0.01832028], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000044], USD[0.29], USDT[0.13632687], WAVES-2021123[0], XRP-PERP[0] | | |
| 02418541 | | BNT-PERP[0], BTC[0], EGLD-PERP[0], ETH[0.68], FTT[0.13817062], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00594238], LUNA2_LOCKED[0.01386555], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.0222525], SRM_LOCKED[7.71271668], SRN-PERP[0], TRX[.000012], USD[0.00], USDT[0.12633604], USTC-PERP[0] | | |
| 02418612 | | BNB[1.00602031], BTC[0.03074127], EUR[0.00], FTT[2.02734816], LUNA2[0.00003706], LUNA2_LOCKED[0.07065454], TSLA[0], USD[0.01], USDT[0] | | |
| 02418633 | | ALCX[1.9998157], ALEPH[169], AMPL[8.93650487], AXS[7.4], BOBA[50.1], BTC[.0483], CEL[35.69342049], CRV[227.98879], DFL[7299.367851], DOGE[1193.84192], ENS[1.84], ETH[.645], ETHW[.645], FTT[10.399544], GRT[453], IMX[401.576041], KIN[300000], LINK[41.7], LRC[57], LUA[388.3], MANA[177.98708], MATIC[270], MNGO[830], RAY[164.5643809], ROOK[3.921], SHIB[5299582], SLND[22.19590854], SOL[14.73975788], SPELL[18400], SRM[40.67834944], SRM_LOCKED[.58793456], STARS[33], STEP[543.36785808], STETH[0.03826452], TULIP[3.7], USD[1.68], XRP[421] | | |
| 02418652 | | BTC[0.07618333], ETH[0.23391612], ETHW[0], FTT[0], LUNA2[0.00000002], LUNC[.005567], PAXG[0], SOL[0.01], USD[161.15] | | |
| 02418785 | | AKRO[4], AUDIO[1.02791881], AXS[54.60295305], BAO[9], BLT[1312.59978206], CEL[1.05050615], CHZ[2], DENT[3], ETH[.86859646], ETHW[.86823168], GBP[3.75], HXRO[1], KIN[4], LUNA2[2.97651072], LUNA2_LOCKED[6.69906247], LUNC[9.2582427], MANA[1395.31433348], RSR[2], SAND[979.48272132], TRX[3], UBXT[5], USD[0.21] | Yes | |
| 02418842 | | 1INCH[0], AAVE[0], AGLD[0.00002], ALPHA[0], AMPL[0.66297490], ANC[2], APE[0], ASD[126.37528316], ATLAS-PERP[0], AUDIO[1.999815], AVAX[0], AXS[0], BADGER[.129987], BAND[0], BAO[1999.62], BAR[.099962], BICO[8.99655], BIT[9.99891], BNB[0], BNT[11.97151694], BOBA[15.2992965], BRZ[0], BTC[0.00441807], CEL[6.53650720], COMP[0], CONV[220.00175], CQT[16.99988], CREAM[.1599852], CRO[99.99255], CVX[1.800009], DAI[0], DAWN[5.6998335], DENT[999.9075], DMG[19.99951], DOGE[0], DOT[0], EDEN[22.3988835], EMB[89.9945], ETH[0.00000001], ETH-PERP[0], ETHW[0.70484236], FIDA[1.999455], FTM[0], FTT[199.04728], FTT-PERP[0], FXS[.900075], GMX[.01000005], GODS[7.8994595], GOG[16.99987], GRT[0], GRTBULL[9.9981], HBB[6.00003], HGET[3.44996725], HMT[7.99695], HNT[1.7999115], HTD[31356160], HXRO[0.999255], IND[0], INTER[.999811], JOE[3.999245], KIN[60000.0], KNC[0.00000001], KSOS[499.905], LDO[0.00000001], LINA[29.98365], LINK[0], LOOKS[22.46124311], LTC[0], LUA[1.1.000555], LUNA2[0.00000001], LUNA2_LOCKED[1.15500270], LUNC[39.92819], MAPS[7.998895], MATH[5.3000265], MATIC[0], MOB[.18996625], MEDIA[.07999645], MKR[0.01220690], MOB[4.50349655], MPL[411.000055], MTA[11.999628], MYC[10.00005], NEAR[1.100005], NEXO[8.00004], OKB[0.05661865], OMG[0], ORBS[49.99635], OXY[22.998555], PAXG[0], POLIS-PERP[0], PROM[0.09958545], PSY[4.99995], PTU[1.000005], QI[259.99515], RAMP[11.994865], RAY[0], RAY-PERP[0], REN[33.66104405], ROOK[04799597], RSR[1173.61831750], RUNE[6.86448385], SECO[.99981], SKL[1.000005], SLP[59.9944], SLR[9.16991], SNX[0], SNY[3.000015], SOL[0], SOL-PERP[0], SOS[2999917.5], SPA[70.00045], SPELL[199.81], SRM[1.000024], SRM_LOCKED[2.19199391], STEP[7.00003], STORJ[0], STX[5.7], SUSHI[0], SUSHI-PERP[0], SWEAT[11.00005], SXPD[0], TOMO[32.50152834], TONCOIN[3.0998225], TRU[35.999595], TRX[0], TRYB[76.48774805], UBXT[94.00047], UNEF[139.9909], UNI[0], UNI-PERP[0], USD[0.86], USTC[70.06179232], VGX[4.99944], WAVES[0.500005], WAXL[1.000005], WBTC[0.00010093], WFLOW[0.000025], WRX[8.999265], XAUT[0.07879922], XPLA[.0001], XRP[0], YFI[0.00200001], YGG[5.999835] | | ASD[126.37503], BNT[11.965233], CEL[6.5365], ETHW[.678839], HT[.313346], LEO[0.000005], LOOKS[22.461198], MKR[0.012197], MOB[4.503487], OKB[.056556], REN[33.660976], RSR[1173.61597], TRYB[76.484255], USD[2.11], WBTC[.0001], XAUT[.078799] |
| 02418855 | | LUNA2[1.39237910], LUNA2_LOCKED[3.24888457], LUNC[303193.48136637], USD[114.42063827] | | |
| 02418944 | | AMC-0624[0], AMD-0325[0], AMZN-0325[0], BABA-0624[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-0131[0], BTC-PERP[0], BULL[23.00024000], BULLSHIT[2532], DOGE[0], DOGEBULL[1000], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[149.0098], ETHE[0], ETH-PERP[0], FTT[25], GBTC[0], GME-0624[0], LUNA2[.91847562], LUNA2_LOCKED[4.14310978], NOK-0325[0], NVDA-0325[0], PYPL-0624[0], SPY-0325[0], SPY-0624[0], TSLA-0325[0], TWTR-0624[0], USD[0.15] | | |
| 02419005 | | 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALICE-PERP[0], ALT-2021123[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BNB[.00000001], BNB-2021123[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0310[0], BTC-PERP[0], CEL-2021123[0], CRO[0], CRO-PERP[0], CVX-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-2021123[0], ETC-PERP[0], ETH[0.000001], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07224797], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GENE[.00000001], GMT[0], GMT-PERP[0], GST-2021123[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00570700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [343172990966188887/FTX AU - we are here! #26682][1], NFT [3489460390613447021Hungary Ticket Stub #1747][1], NFT [3583972091066224637I/FTX EU - we are here! #104992][1], NFT [4807847237615690177/FTX EU - we are here! #104722][1], NFT [5216424588442753554Baku Ticket Stub #2446][1], OKB[0], OMG-2021123[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[3.10583811], STORJ-PERP[0], THETA-PERP[0], TRX[.00074], TSLA-0325[0], TSM-0325[0], USD[0.00], USDT[0.00275302], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 02419062 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.46123349], AVAX-PERP[0], BNB[.30621558], BTC[0.10640066], BTC-MOVE-0114[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.38431322], ETH-PERP[0], ETHW[0.23379056], EUR[0.00], FTT[0.84277071], FTT-PERP[0], GALA-PERP[0], LINK[13], LINK-PERP[0], LTC[.67468864], LTC-PERP[0], LUNA2[0.01504255], LUNA2_LOCKED[0.03509929], LUNC-PERP[0], MANA-PERP[0], MATIC[30.0002], MATIC-PERP[0], ONE-PERP[0], RAY[34.32227089], SAND-PERP[0], SHIB[0], SOL[1.55805144], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-3288.45], USDT[3.54326779], VET-PERP[8500], XLM-PERP[0], XRP[675.77322223], XRP-PERP[700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419071 | | AXS[0.15287169], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.35420773], LUNA2_LOCKED[0.82648471], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1265], USD[2792.38], USDT[0.00221122], USTC[.0003] | | AXS[.15] |
| 02419142 | | FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169], USD[0.01], USDT[0.00000001] | | |
| 02419161 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00453428], LUNA2_LOCKED[0.01057999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000084], USD[0.00], USDT[0], USTC[.64185], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02419200 | | LUNA2[1.40776339], LUNA2_LOCKED[3.28478125], USD[0.00], USDT[0] | | |
| 02419231 | | BTC[0.04238929], ETH[.12497625], EUR[0.00], FTT[0.07548297], LUNA2[0.19131270], LUNA2_LOCKED[0.44639630], SOL[1.499715], USD[0.00], USDT[79.01727202] | | |
| 02419241 | | LUNA2[0.00183662], LUNA2_LOCKED[0.0428546], LUNC[399.929998], USD[0.00], USDT[.2256452] | | |
| 02419260 | | ADA-PERP[0], ALICE-PERP[0], APE[1.2], AR-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[30.19542292], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26860654], LUNA2_LOCKED[0.62674859], LUNC[58489.64], LUNC-PERP[0], MANA[100.58998], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[100.93236], SAND-PERP[0], SLP-PERP[0], SOL[26.2700689], SOL-PERP[0], TLM-PERP[0], USD[0.36], USDT[0.00000013], YFI-PERP[0] | | |
| 02419278 | | LUNA2[41.89185843], LUNA2_LOCKED[97.74766968], USDT[0.60644342] | | |
| 02419368 | | ANC[.204557], CRO-PERP[0], GAR[1.5], GENE[.025525], LUNA2[0.00336584], LUNC[.0032283], LUNC-PERP[0], SOL[.01], TRX[.417965], USD[49.87], USDT-PERP[0], USTC[.47645], USTC-PERP[0], XRP[0.69921943] | | |
| 02419396 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[2.94775596], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[.45193], EGLD-PERP[0], ETH-PERP[-11.052], ETHW[.51701379], FTM-PERP[0], FTT[43.35173747], FTT-PERP[-65.3], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.48220006], LUNA2_LOCKED[1.12513349], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[-579.86], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[103760.67], USDT[-13102.36428035], XRP-PERP[0] | | |
| 02419415 | | FTT[815.60125085], SRM[0.9224224], SRM_LOCKED[72.07264523], USD[1851.15] | Yes | |
| 02419430 | | AAVE[20], BTC[.10001122], ETH[3], EUR[0.00], FTT[25.04711072], LINK[50], LUNA2_LOCKED[129.6873811], USD[0.00], USDT[87.72165662] | | |
| 02419463 | | ATOM[5.41769828], AVAX[5.53694110], BTC[.00355285], DOT[23.98148992], ETH[0.05106992], ETHW[.05096414], EUR[0.00], FIDA[345.14271898], FTM[461.82575658], FTT[5.1585424], RAY[204.36938631], SOL[1.18223372], SRM[195.90119318], SRM_LOCKED[1.35495702], USD[0.45], USDT[0.02504746] | | |
| 02419477 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.46245247], LUNA2_LOCKED[1.07905577], LUNC[0.00700], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.57297684], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[160.49], VET-PERP[0], XRP[131.31676942], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02419480 | | ETH-0624[0], GST-PERP[0], LUNA2[0.04591455], LUNA2_LOCKED[0.10713396], NFT (400620182768493289/FTX EU - we are here! #181316)[1], NFT (408138160135085120/FTX EU - we are here! #180685)[1], NFT (440427084615235707/FTX EU - we are here! #181107)[1], SOL[7.63830334], USD[5.59], USDT[4.75962924] | | |
| 02419534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00070514], ETH-PERP[0], ETHW[-0.00070075], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.74667149], LUNA2_LOCKED[1.74223348], LUNC[41159.63331499], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[46.79], USDT[0.00000020], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02419567 | | APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[3.08306422], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FB-0624[0], FTT[97600.47688451], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], PYPL-0624[0], SOL-0624[0], SOL-0930[0], SOL-2021123110], SOL-PERP[0], SOL_LOCKED[119.93680555], TONCOIN-PERP[0], USD[188791.29], USDT[0] | | |
| 02419595 | | APT[5], AURY[.58082362], LUNA2_LOCKED[33.61948019], NFT (308862208308624426/FTX EU - we are here! #201253)[1], NFT (376137823789935958/FTX EU - we are here! #201287)[1], NFT (450773950087069602/The Hill by FTX #21452)[1], NFT (466051319029533726/FTX EU - we are here! #201216)[1], TRX[.000022], USD[0.14], USDT[2.60704917] | | |
| 02419650 | | ALGO-PERP[0], APE[2], AVAX[1.199772], BAO[33993.54], BTC[0.00409909], FTM[7.99848], HUM-PERP[0], KBTT[2999.05], LRC-PERP[0], LUNA2[0.03102835], LUNA2_LOCKED[0.07239949], LUNC[.0999544], SAND[0.99867], SAND-PERP[0], SLP[2019.6694], SOL[.4799639], SOL-PERP[0], SUSHI[.99981], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[1.99], USDT[0], XRP[12.99753] | | |
| 02419655 | | FTT[32.6], LUNA2[4.14463143], LUNA2_LOCKED[9.67080667], LUNC[902502.22], USD[22307.64] | Yes | |
| 02419663 | | ALPHA-PERP[0], APE[.0955], APE-PERP[0], ATLAS[8.796], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[.0515], KAVA-PERP[0], LUNA2[2.60626466], LUNA2_LOCKED[6.08128422], LUNC[567519.618336], SLP[1.466], TRX[.00001], USD[0.20], USDT[0.00960000], WAVES-PERP[0] | | |
| 02419689 | | ATOM[.0992628], AVAX[.0996314], BNB[0.09990078], BTC[0.01000687], DOGE[.87099], DOT[10.09795427], ETH[1.04980449], ETHW[0.09987099], EUR[199.96], FTM[59.988942], FTT[.0986928], GMT[.9351264], GST[.9392426], LUNA2[0.88430482], LUNA2_LOCKED[2.06337791], MATIC[129.875585], SOL[0.12158737], TRX[.000777], USD[490.17], USDT[6.486], XRP[.97625] | | |
| 02419720 | | ADA-PERP[0], ALGO[.6912], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[71.6601432], LUNC[46050.2807328], LUNC-PERP[0], MATIC-PERP[0], TRX[.003934], USD[-4.85], USDT[0.00000001] | | |
| 02419743 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[.2299775], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.38889433], LUNA2_LOCKED[0.90742011], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02419753 | | BNB[.179964], CHZ[149.97], EUR[0.00], LTC[1.739804], LUNA2[0.00046632], LUNA2_LOCKED[0.01008809], SOL[.94981], SRMA-PERP[0], USD[0.00], USDT[.06843775], USTC[.06601065], XRP[126.9746] | | |
| 02419775 | | AVAX[.00018683], ETH[.00000001], EUR[0.01], FTM[0], LUNA2[0.95502206], LUNA2_LOCKED[2.20915688], LUNC[3.40699889], RUNE-PERP[0], USD[0.00], USDT[1.32597418] | Yes | |
| 02419793 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], LUNA2[0.00124471], LUNA2_LOCKED[23.24935208], SOL[.03], USD[3.73], USDT[0.00000001], USTC[0.17619495], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 02419832 | | BNB[.00001903], BTC[.00000028], DOGE[.00080093], ETH[01], LTC[20], LUNA2[0.00000002], LUNC[.005276], MATIC[.00000001], SOL[.00000001], TRX[.00458292], USD[100.19], USTC[0.00163882] | | |
| 02419853 | | AAVE-PERP[0], ADA-PERP[0], AURY[.00000001], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.3], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00225923], LUNA2_LOCKED[0.00527153], LUNC[.007714], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC[.3198] | | |
| 02419862 | | BNB[0], BTC[0], EUR[0.00], FTT[3.60793311], MATIC[0], SOL[1.14005556], SRM[33.47828176], SRM_LOCKED[.49180267], USD[0.00], USDT[0.00006584], XRP[0] | | |
| 02419900 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 02419921 | | BNB[0], BTC[0.05785631], DOT-20211231[0], ETH[0], FTM[0], GODS[.6], LUNA2[2.35460093], LUNA2_LOCKED[5.49406883], ONE-PERP[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02419943 | | AVAX[1.7], BNB[0], BTC[0], DOGE[8182], ENJ[8], ETH[.51617351], ETHW[0.00067351], FTM[249], GALA[50], GOG[125], GRT[280], HNT[1], LINK[12.9484042], LUNA2[0.38485993], LUNA2_LOCKED[0.89800651], LUNC[1.23978349], MANA[18], MATIC[90], SOL[10.36884365], USD[0.14] | | |
| 02419965 | | LUNA2[13.90052539], LUNA2_LOCKED[32.43455925], LUNC[3026868.670124], USD[0.00], USDT[0] | | |
| 02419968 | | LUNA2[0.00051214], LUNA2_LOCKED[0.00119499], LUNC[111.52], SOL[0.00000001], USD[0.00], USDT[0.00705125], XRP[0] | | |
| 02420000 | | CHR[9.9681], CHR-PERP[-10], ETH[.199943], ETHW[.199943], LUNA2[0.15491765], LUNA2_LOCKED[0.36147452], LUNC[.49905], MATIC[89.9829], SOL-20211231[0], SOL[.2299563], THETA-0624[0], USD[44.51] | | |
| 02420049 | | AAPL[0], AXS[0], BNB[0], ENJ[0], ETH[0], EUR[0.00], KIN[1], LUNA2[0.00011801], LUNA2_LOCKED[0.00027536], LUNC[25.69779800], PAXG[0], SAND[0], SLP[0], SOL[24.67039850], TRX[1], USD[0.00], USDT[0.00000016], USTC[0] | | |
| 02420170 | | FTT[25.49524335], SRM[19.90895939], SRM_LOCKED[0.29666561], USDT[.131] | | |
| 02420172 | | AAVE[.00001254], AKRO[6], ALPHA[1], AUDIO[1], BAO[14], DENT[7], EUR[3475.36], FTM[.0185388], FTT[.00006627], KIN[11], LINK[.00007065], LUNA2[1.28005145], LUNA2_LOCKED[2.88093832], LUNC[436.28443372], MATIC[1.00514635], RSR[3], SRM[.00113347], STETH[0], TRX[4], UBXT[7], USD[0.10], USDT[777.27014164] | Yes | |
| 02420187 | | AVAX[20.81093756], BULL[40.0002], DFL[3250.01625], ETH[0], ETHBULL[572.00326500], FTT[200.00075], GALA[1510.00755], MANA[12.00006], NFT [522571032061047716/FTX AU - we are here! #4610][1], NFT [552228527638409950/FTX AU - we are here! #26517][1], NFT [555973151921781427FTX AU - we are here! #4599][1], RAY[2106.57228865], SOL[0], SRM[3030.95102697], USD[0.10], USDT[5.53000000] | | AVAX[20.5] |
| 02420324 | | BTC[0.02149456], BTC-PERP[0], LUNA2[7.70194490], LUNA2_LOCKED[17.97120477], LUNC[1677714.7176483], USD[0.14], USDT[0.00003179] | | |
| 02420338 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.06275628], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1.45393118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[26.24908275], XMR-PERP[0], ZIL-PERP[0] | | |
| 02420438 | | RAY[87.64000236], SLND[150.26994], SRM[204.64010218], SRM_LOCKED[3.12365942], USD[0.04] | | |
| 02420449 | | APE[0.09496884], AXS[0], LTC[0], LUNA2[117.6151493], LUNA2_LOCKED[274.4353483], LUNC[25610946.37721], RUNE[0.05198306], SHIB[0], USD[1.33], USDT[0.29306270], XRP[2383] | | |
| 02420462 | | ADA-PERP[0], AMPL[0.15255860], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.73618203], BNB-PERP[0], BOBA[.82203779], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[30], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[1], DOT-PERP[0], ETH[4.61959579], ETH-PERP[0], ETHW[30.16877499], EUR[0.78], FLOW-PERP[0], FTM-PERP[0], FTT[0.35000001], FTT-PERP[0], FXS[.07271373], FXS-PERP[0], GALA-PERP[0], GBTC[35], GLMR-PERP[-31541], GMT-PERP[0], JOE[17.61561230], KAVA-PERP[-10773.6], KIN-PERP[0], KSHIB[2.950407], KSHIB-PERP[0], LDO[.655971], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.48340090], LUNA2_LOCKED[5.79460212], LUNC[8], LUNC-PERP[0], MANA[1.3833381], MANA-PERP[0], MASK[.9], MASK-PERP[-1293], MATIC[7], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[937.87829628], SNX-PERP[0], SOL[5.04782984], SOL-PERP[-150], SOS-PERP[0], SPELL[40.45137288], SPELL-PERP[0], SRM[1.31719222], SRM-PERP[0], STSOL[.00087681], SUSHI-PERP[-239.5], USDT[82468.89] | | |
| 02420481 | | BTC[.00001862], LUNA2[2.31113738], LUNA2_LOCKED[5.39265390], SOL[1.4305737], USD[0.00] | | |
| 02420487 | | FTT[12.70378084], GOG[200.48643301], RAY[0], SRM[28.53061581], SRM_LOCKED[.45046434], TRX[.000002], USD[0.50], USDT[0.00000001] | Yes | |
| 02420519 | | DOT[15.2971118], FTM[199.79], LUNA2[1.04818143], LUNA2_LOCKED[2.44575669], SOL[6.00266059] | | |
| 02420547 | | RUNE[5.29894], SRM[23.65687069], SRM_LOCKED[.43506521], UNI[5.9988], USDT[80.45076] | | |
| 02420553 | | AKRO[22], BAO[42], BTC[.12304136], CRO[0], DENT[13], DOGE[1], ETH[0.00000656], ETHW[0], FIDA[1], KIN[47], LUNA2[0.00434673], LUNA2_LOCKED[0.01014237], LUNC[946.50974331], MATH[1], MATIC[0.00000943], RSR[8], SAND[0], SECO[0.00000921], SOL[0], SRM[.00492641], SXP[0.00003652], TRX[4], UBXT[9], USD[0.01], USDT[0] | Yes | |
| 02420575 | | LUNA2[0.05456930], LUNA2_LOCKED[0.12732836], LUNC[11882.58], USD[2.42] | | |
| 02420594 | | AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGEBEAR2021[.0034], ENJ-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[23.15248829], LUNA2_LOCKED[54.02247269], LUNC[41503.07], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], USD[0.73], XRP-PERP[0] | | |
| 02420612 | | BTC-PERP[0.00690000], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.87239480], LUNA2_LOCKED[4.36892120], LUNC-PERP[0], SHIB-PERP[0], USD[-639.69], USDT[0.00917030], XRP[1462.73454808], XRP-PERP[1306], XTZ-PERP[0] | | |
| 02420622 | | APT-PERP[0], ATOM-PERP[0], AVAX[0], BNB[46.02696447], BNB-PERP[0], BTC[0.28786668], ETH[0.10429292], ETH-PERP[0.79999999], ETHW[0.00087881], FLOW-PERP[0], FTT[1000.38323879], FTT-PERP[300], GMT[0.90183191], GMT-PERP[0], GST[.028], GST-PERP[0], LUNA2[2.58321915], LUNA2_LOCKED[6.02751136], LUNC[562501.41], LUNC-PERP[0], NFT [551355018516345084/Mystery Box][1], SOL[13.60010950], SOL-PERP[0], SRM[4.73461981], SRM_LOCKED[118.57578478], TRX[200.00138], USD[947.76], USDT[0.00202076] | | |
| 02420642 | | BIT[0], DFL[0], ETH[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007478], MATIC[0], SOL[0], USD[0.00], USDT[0.34826613] | | |
| 02420702 | | DENT[12300], DOGE-PERP[0], FTT[.99982], SHIB-PERP[0], SRM[10.11241039], SRM_LOCKED[.08562351], USD[0.04] | | |
| 02420710 | | ADA-0624[0], BTC[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.09686917], LUNA2_LOCKED[0.22602807], LUNC[1095.7227344], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0.00000001], USTC[13], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02420725 | | 1INCH-PERP[0], ATLAS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.32], LUNC-PERP[0], USD[0.01] | | |
| 02420775 | | FTT[24.2438741], SRM[191.25832343], SRM_LOCKED[2.81363563], TRX[3237.25173780], USDT[0.00000029] | | TRX[2991.689183] |
| 02420798 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE[957.39754978], DOGE-PERP[0], ENS[0], ETH[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005692], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SOL[0], THETA-PERP[0], TRX[.00000801], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02420826 | | ETH[.175], ETHW[.175], LUNA2[1.70194524], LUNA2_LOCKED[3.97120556], LUNC[370602.16], RUNE[11.7], SHIB[99766], USD[0.01], XRP[550] | | |
| 02420698 | | BNB[0.03582022], ETH[0], ETH-PERP[0], ETHW[2.33182294], FTT[22.55223281], FTT-PERP[0], GMT-PERP[0], LOOKS[117.69082198], LUNA2[0.00001542], LUNA2_LOCKED[3.94531530], NEAR[4.01342506], NFT [302340033200422642/Monaco Ticket Stub #672][1], NFT [307249410282584867/France Ticket Stub #794][1], NFT [312447257609419053/FTX EU - we are here! #86746][1], NFT [316946731122763807/Hungary Ticket Stub #1744][1], NFT [329486188662955507/FTX EU - we are here! #86432][1], NFT [376897316960785724/The Hill by FTX #37251][1], NFT [406201311790730822/FTX Crypto Cup 2022 Key #1197][1], NFT [425467936331090710/Japan Ticket Stub #697][1], NFT [432929913485280543/Belgium Ticket Stub #270][1], NFT [493127724722022860/Netherlands Ticket Stub #1524][1], NFT [524475752123169339/FTX EU - we are here! #8663][1], SOL[0.79068798], SOL-PERP[0], TSLA[3.2093901], USD[-85.57], USDT[0] | Yes | |
| 02420987 | | BTC[.00129974], ETH[.1360412], ETHW[.1360412], FTT[0.07628991], LUNA2[6.03058602], LUNA2_LOCKED[14.0713674], SOL[2.003964], SOL-PERP[0], USD[23.66], USTC[853.6586] | | |
| 02420988 | | BNB[.47448016], BTC[.264611], DOGE[1564.1], LUNA2[0.00459145], LUNA2_LOCKED[0.1071340], LUNC[998.8], SHIB[19296140], USD[3731.76] | | |
| 02421053 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000003], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[37.26235520], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11076076], LUNA2_LOCKED[0.25844178], LUNC[24118.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [374934501865891447/FTX EU - we are here! #183919][1], NFT [529575765225808965/FTX EU - we are here! #184010][1], NFT [549185872819537690/FTX EU - we are here! #184124][1], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02421077 | | ALPHA-PERP[0], AUDIO[.9456], BADGER-PERP[0], BNB[0], BTC-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNA2[1.16246614], LUNA2_LOCKED[2.712421], LUNC[253129.45], PEOPLE-PERP[0], RUNE[.0897], RUNE-PERP[0], TRX[.00001], USD[0.94], USDT[0.30581671] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02421089 | | AKRO[1], AVAX[6.19029505], BAO[2], BNB[1.29691144], BTC[.00000092], DENT[2], FTM[1117.56174868], GBP[0.00], KIN[2], LINK[33.20305141], LUNA2[0.05609202], LUNA2_LOCKED[0.13088139], LUNC[18084108], MATIC[237.07350584], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02421217 | | LUNA2[0], LUNA2_LOCKED[2.61118613], SHIB[17771525.53222345], TRX[.83914], USD[1.29], XRP[.91963] | Yes | |
| 02421332 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], LUNA2[1.27543446], LUNA2_LOCKED[2.97601375], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], SOS[16361981], USD[-1.10], USDT[0], XRP[118.06537100], XRP-PERP[0] | | |
| 02421355 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.11915106], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 02421361 | | BNB[0], BTC[0], ETH[0], LUNA2[0.19317893], LUNA2_LOCKED[0.45075085], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 02421521 | | ETH[.9998], FTT[0.75091364], SRM[.74463348], SRM_LOCKED[4.9633413], USD[21836.53] | | |
| 02421535 | | ATLAS[0020], LUNA2[0.57508907], LUNA2_LOCKED[1.34187660], LUNC[125227.052232], POLIS[58.5949], POLIS-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000062] | | |
| 02421543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.0005], BTC-PERP[0 -0.1185], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETH[.574], ETH-PERP[0], ETHW[.574], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.4427649], LUNA2_LOCKED[5.69978476], LUNC[5315917.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[2768.10], USDT[814.95796386], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02421556 | | AVAX[0], ETH[1.00217308], EUR[0.00], FTT[25.3355], LUNA2[3.55463501], LUNA2_LOCKED[8.29414837], LUNC[0], TRX[.000001], USD[136.42], USDT[0], USTC[0] | | |
| 02421559 | | DENT[1], LUNA2[1.80341578], LUNA2_LOCKED[0.05884452], LUNC[392891.27151160], UBXT[1], USD[0.00] | Yes | |
| 02421713 | | FTT[.00024007], LUNA2_LOCKED[0.00000001], LUNC[.001194], TRX[.000778], USD[0.00], USDT[0.00000022] | | |
| 02421817 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00232933], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00070328], LUNA2_LOCKED[0.00164098], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-108.10], USDT[80.14935226], XRP-PERP[0], XTZ-2021123[0] | | |
| 02421843 | | BTC[0.00046737], ETH[0], ETHW[0], FTM-0930[0], FTT[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LUNA2[0.09184788], LUNA2_LOCKED[0.21431173], MOB-PERP[0], MTA[44.9932], SRN-PERP[0], TRU-PERP[0], UNISWAPBEAR[80.08], USD[0.00], WAVES-PERP[0] | | |
| 02421866 | | BTC[0.00012707], LINK[.049], LUNA2[12.55382016], LUNA2_LOCKED[29.29224704], LUNC[1040018.8802386], RSR[1.6149], SOL[41.9015914], USD[2678.65] | | |
| 02421898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00022293], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04939741], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[228.0190964], LUNA2-PERP[0], LUNC-PERP[-0.00000007], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3685.54730120], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02421919 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[.00009193], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[1.33099617], LUNA2_LOCKED[3.10565774], LUNC[123665.4889477], SAND-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], USD[100.67], USDT[188.47948887], VET-PERP[0], XRP[0] | | |
| 02422051 | | BTC[.00004114], GALA[887007], LTC[.00889567], LUNA2[1.28844676], LUNA2_LOCKED[3.00637579], LUNC[280561.9964224], TRX[.000003], USD[0.00], USDT[0] | | |
| 02422069 | | ATOM-PERP[22], AVAX[9.99952082], AXS-PERP[0], BTC-PERP[0], CVX[13.19911536], DOT[59.3937338], DOT-PERP[79.9], ETH[0.31591761], ETH-PERP[0], ETHW[0.31591761], FTM[1161.7926625], FTM-PERP[0], FTT[9.59841502], FTT-PERP[0], GMT-PERP[0], HNT-PERP[48.6], LINK-PERP[0], LUNA2[1.05235844], LUNA2_LOCKED[2.45550304], LUNC[7.16], LUNC-PERP[247], NEAR[53.79054541], SAND[239.974198], THETA-PERP[0], USD[-80.19], USDT[0.00000002], XRP[185] | | |
| 02422094 | | AVAX-PERP[0], BAO[5], BNB[0], BTC-PERP[0], KIN[6], LUNA2[0], LUNA2_LOCKED[3.17563651], MATIC[.06598174], SRM-PERP[0], UBXT[1], USD[0.00], USDT[0.11000001], WAVES-PERP[0], XRPBULL[18052.67900826] | Yes | |
| 02422163 | | BNB[1.93072830], BTC[0.01444091], ETH[0], ETHW[6.89339418], FTM[0], FTT[25.0934925], LTC[6.41512726], LUNA2[0.00076600], LUNA2_LOCKED[0.00178735], LUNC[166.8], MATIC[338.24321419], RUNE[0], SOL[16.01088605], USD[494.66], USDT[0.16815836], XRP[764.86174618] | | |
| 02422167 | | LUNA2[1.34189867], LUNA2_LOCKED[3.13109690], LUNC[292201.2612099], MATIC[235.0775], RAMP[1382.421], SHIB[58588866], USD[868.84] | | |
| 02422176 | | AAVE[.359928], ALICE[2], ATLAS[589.936], ATOM[3], AVAX[1], AXS[.6], CRO[139.96], DOT[5.9988], ETH[-0.00005007], ETHW[-0.00004975], FTT[1.4997], LINK[6], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], POLIS[20.09798], RAY[8], SOL[.5], USD[0.85] | | |
| 02422214 | | BTC[0], ETH[0], FTT[266.83780080], LUNA2[0.02743837], LUNA2_LOCKED[0.06402286], LUNC[5974.76335715], USD[1.25] | | |
| 02422217 | | BTC[0], FTT[0.05262768], SOL-PERP[0], SRM[4.36085077], SRM-PERP[0], USD[0.56], USDT[0], XRP[0] | | |
| 02422219 | | LUNA2[17.4805523], LUNA2_LOCKED[40.78795538], LUNC[3805902.934982], LUNC-PERP[0], SOL[.000042], TRX[.000325], USD[23.03], USDT[53814.44445509] | | |
| 02422221 | | 1INCH[.9464981], ALGO[.9258691], ATOM[149.85330014], BIT[920], BTC-PERP[.1565], CELO-PERP[0], COMP[6.06106908], COPE[499.90747], DOT[154.22336712], ETH-PERP[0], EUR[0.00], HT[66.99562291], RSR[.5], RUNE[174.26321819], SNX[0.07386957], SRM[479.34488481], SRM_LOCKED[8.64788627], UNI[0.76777260], USD[-5123.52], USDT[0.00000001] | | |
| 02422290 | | ATLAS[150.58086896], HNT[0], MANA[7.26298730], POLIS[0], SAND[9.25671883], SOL[0.33447887], SRM[0.0237122], SRM_LOCKED[0.02198544], TRX[.000001], USD[0.73], USDT[0] | | |
| 02422307 | | AVAX[0.00005697], BTC[0], ETH[0], LTC[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], SHIB[.001], SPELL[86.083], USD[0.01], USDT[0] | | |
| 02422320 | | ALT-PERP[0], BTC[0.03788652], BTC-PERP[0], ETH[0], ETH[0.09613374], ETH-PERP[0], ETHW[0.09613374], EUR[0.00], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], LUNC-PERP[0], MATIC-PERP[0], RUNE[375.8250759], SNX[0], TRX[.000777], USD[-771.59], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02422347 | | AKRO[2], BAO[9], BNB[0.00000026], BTC[0.00115214], CEL[0], DENT[1], ETH[0.10128958], ETHW[2.43821025], EUR[0.00], EURT[0], GMT[0], GST[0], KIN[7], LUNA2[1.20078057], LUNA2_LOCKED[2.70252819], MATIC[0.00019171], NFT [5203235539254907/47/Official Solana NFT[1], PSG[6.50939211], SOL[0.93544871], TRX[2.00471568], UBXT[9], USDT[170.06014215] | Yes | |
| 02422390 | | BTC[0.01100971], EUR[353.65], LUNA2[0.00000146], LUNA2_LOCKED[0.00001342], LUNC[.31960313], USD[0.00], USDT[0] | Yes | |
| 02422396 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[172.6469856], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.19883502], SRM_LOCKED[5.55319088], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02422404 | | BTC[0], FTT[.05000246], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[.5], USD[0.03] | | |
| 02422436 | | BTC[0], BTC-PERP[0], FTT[.03471], LUNA2[19.21043626], LUNA2_LOCKED[44.82435126], SXP[.079683], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02422443 | | AXS[1.01084026], LUNA2[1.07183059], LUNA2_LOCKED[2.50093806], USD[1.27] | | |
| 02422459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02754925], LUNA2_LOCKED[0.06428159], LUNC[5998.90817131], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.64], USDT[1.90338851], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02422480 | | BTC[0.38377213], ETH[3.32195371], ETHW[0], FTT[160.09525], GBP[0.85], LUNA2[0.00660296], LUNA2_LOCKED[0.01540692], USD[0.00], USDT[505.50420411], USTC[0.93468208] | | |
| 02422542 | | ADA-PERP[0], ALCX[0], APE-PERP[0], AURY[0.00000001], AVAX-PERP[0], BTC[0.00000464], BTC-0930[0], BTC-1230[0], CHZ-PERP[0], COIN[.1], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[150.46463434], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.15985418], LUNA2_LOCKED[2.70632642], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PSY[98], SAND-PERP[0], SOL-0624[0], TRX[.002397], TRX-0624[0], TRX-PERP[0], USD[14.99], USDT[14.30995623], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02422610 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.09910815], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE[.59733], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00067196], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[8.7909], GALA-PERP[0], GMT-PERP[0], LDO[.179339], LDO-PERP[0], LOOKS-PERP[0], LRC[.80221], LUNA2[0.20907137], LUNA2_LOCKED[0.48783320], LUNC[.67350019], LUNC-PERP[0], MATIC[.7604], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-1.62], VGX[.846], XRP-PERP[0] | | |
| 02422644 | | LUNA2[28.11480017], LUNA2_LOCKED[65.60120004], LUNC[6122056.93], USD[1746.00] | | |
| 02422645 | | FTT[0.00930947], LUNA2[0.05625260], LUNA2_LOCKED[0.13125606], LUNC[12249.1222245], USD[0.00], USDT[0] | | |
| 02422667 | | LUNA2[0.00197556], LUNA2_LOCKED[0.00460966], LUNC[.0067498], USD[0.00], USDT[0], USTC[.279647] | | |
| 02422680 | | LUNA2[0.00008243], LUNA2_LOCKED[0.00019234], LUNC[17.95], USD[0.00] | | |
| 02422708 | | LUNA2[0.00035244], LUNA2_LOCKED[0.00082237], SPELL[79.42], USD[10.00], USTC[.04989067] | | |
| 02422712 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0.00480620], BTC[0.00027510], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], GRT[0], LUNA2[0.00187093], LUNA2_LOCKED[0.00436551], LUNC[0], LUNC-PERP[0], MANA[6], MATIC[0], RSR[0.00000001], SOL[0], TOMO[0], USD[-0.50], USDT[0.00000002] | | |
| 02422758 | | ADABULL[.00060184], ALGO[.97876], AMPL[0.04315040], AVAX-PERP[0], ETH[.1589856], ETHW[.061], FTM[0], LUNA2[0.00004886], LUNA2_LOCKED[0.00011401], LUNC[10.64], SOL[22.43125430], SOL-PERP[0], USD[-0.14] | | |
| 02422792 | | DOGE[4776.54892317], ETH[0], LUNA2[0], LUNA2_LOCKED[19.59110977], SHIB[18761483.88905352], USD[357.65], USDT[0] | Yes | |
| 02422803 | | BNB[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[2.79893069], NEAR-PERP[0], SOL[.00000001], USD[0.00], USD[0.30740096], XRP[0] | | |
| 02422839 | | DEFI-PERP[.012], FTM-PERP[47], FTT[25.61606346], GRT-PERP[133], HBAR-PERP[432], HNT-PERP[0], HOT-PERP[10600], LUNA2[1.44748267], LUNA2_LOCKED[3.37745956], LUNC[0], MATIC-PERP[0], USD[86.54] | | |
| 02422881 | | BNB[71.92026385], FTT[956.4631965], LINK[0], SOL[524.98630112], SRM[5292.23580388], SRM_LOCKED[238.51736264], USD[21.67] | | |
| 02422962 | | LUNA2[2.66890988], LUNA2_LOCKED[6.22745639], LUNC[581160.74647222] | | |
| 02422985 | | ATLAS[2186.07753479], CRO[108.20312109], POLIS[36.01945822], SRM[27.16371738], SRM_LOCKED[.21847345], USD[0.00], USDT[0.00000002] | | |
| 02423002 | | AAPL-0325[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00033324], LUNA2_LOCKED[0.00007758], LUNC[7.24], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], USD[1.13], USTC-PERP[0], ZIL-PERP[0] | | |
| 02423060 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.29220291], LUNA2_LOCKED[0.68180680], LUNC[63627.8], SOL[.00000002], USD[0.00], USDT[2885.64620045] | | |
| 02423072 | | BTC[0.00002807], ETH[0], FTT[0.03378438], LUNA2[0.00127579], LUNA2_LOCKED[0.00297685], LUNC[277.8072066], PYPL[0.10201191], SOL[0.00709469], USD[0.83] | | |
| 02423074 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02149853], BTC-PERP[0], DOGE-PERP[0], ETH[.40059387], ETH-PERP[0], FTT[1.00000001], LTC-PERP[0], LUNA2[9.29676895], LUNA2_LOCKED[21.69246089], LUNC[1024391.01276984], MATIC-PERP[0], SOL-PERP[0], USD[2.12], USDT[0.00000001], WBTC[0.00218416], XRP-PERP[0] | | |
| 02423336 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.06724], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND[-0.03034162], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.00194936], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05736], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.1982], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00049096], LUNA2_LOCKED[0.0114488], LUNA2-PERP[0], LUNC[106.84300166], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.16413739], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], MYC[9.64], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00303366], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.94], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0676], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[307.35], USDT[16.01753789], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02423339 | | 1INCH[0], 1INCH-PERP[0], BTC[.00521656], COMP-PERP[0], ETH-PERP[0], FTT[67.69929982], LUNA2[2.81775558], LUNA2_LOCKED[6.57476302], SOL[5.84648398], USD[92.94], USDT[1450.13826369] | | |
| 02423345 | | AAVE[0.13716351], BTC[0.00050575], ETH[0.01719255], ETHW[0], FTT[.03254172], RAY[15.01344488], SHIB[2630000], SOL[0.81008741], SRM[10.59610348], SRM_LOCKED[10640914], UNI[1.4103121], USD[0.00] | | ETH[.01] |
| 02423357 | | BIT-PERP[0], BTC[0], LUNA2[0], LUNA2_LOCKED[18.84241981], LUNC-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VND[770.43] | | |
| 02423374 | | BTC[0], GBP[0.00], LUNA2[0.19719512], LUNA2_LOCKED[0.45921056], SHIB[0], USD[2.59], XRP[0] | | |
| 02423428 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02757069], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], ONE-PERP[0], RAY[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0003676], SRM_LOCKED[.00492141], USD[0.00], USDT[0] | Yes | |
| 02423440 | | BAO[1], BF_POINT[200], ETHW[.04218306], LUNA2[1.39200190], LUNA2_LOCKED[3.13289904], LUNC[0], USD[168.69158380] | Yes | |
| 02423460 | | LUNA2[0.86037944], LUNA2_LOCKED[2.00755204], LUNC[996.4447731], USD[0.26], USDT[0] | | |
| 02423601 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ALTBEAR[74], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHHEDGE[.00761], ETH-PERP[0], FTM[.16524632], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[103.79898], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[86.56538], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[362.40748], LUNA2[0.01230417], LUNA2_LOCKED[0.02870974], LUNC[2679.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.03914], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[14390], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02423633 | | BTC[0.02140823], LUNA2[0.00661747], LUNA2_LOCKED[0.01544078], LUNC[1440.97], SOL[1.9996], TRX[.000002], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02423640 | | LUNA2[0.00247254], LUNA2_LOCKED[0.00576926], USTC[.35] | | |
| 02423660 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00208429], BTC[-0.24946554], BTC-PERP[0], ENBD-PERP[0], ETH[0.00820697], ETH-PERP[0], ETHW[0.00820697], FTT[.02118], HBAR-PERP[0], LINK[73.50326939], LINK-PERP[0], MATIC[350.07978330], QTUM-PERP[0], SOL[.0030464], SOL-PERP[0], SRM[0.77394170], SRM_LOCKED[2.2961285], USD[5638.83], USDT[2500.22670632], USTC[0], XRP[0.80000000] | | |
| 02423731 | | AVAX[0], BNB[0.00000001], DOGE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001186], MATIC[0.00000001], SOL[0], TRX[0.00001900], USD[0.00], USDT[0] | | |
| 02423736 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00000010], USTC-PERP[0], VET-PERP[0], ZRX-PERP[0] | | |
| 02423762 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-0624[0], ALGO-0624[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-48507877[], LUNA2_LOCKED[1.13185047], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[2.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.10949870], XRP-PERP[0], XTZ-0325[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02423765 | | BTC[0.00000001], FTT[0], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055752], MATIC[0], SUSHI[26], USD[0.50] | | |
| 02423849 | | ANC[3], ATLAS[0], AURY[0], BAT[0], BTC[0], GOG[0], IMX[5], LOOKS[6], MANA[0], MANA-PERP[0], MATIC[0], PERP[0], PERP-PERP[0], POLIS[3.90000000], RON-PERP[0], SAND[0], SAND-PERP[0], SPELL-PERP[0], SRM[0.04416559], SRM_LOCKED[.04106515], SUSHI[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02423938 | | SPELL[0], SRM[142.46106463], SRM_LOCKED[2.63381155] | | |
| 02423963 | | AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.229], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[50], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.11093233], LUNA2_LOCKED[0.25884212], LUNC[24155.75], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], XLM-PERP[0], XRP[0.99987239], XRP-PERP[0], YFI-PERP[0] | | |
| 02423984 | | BNB[.13389675], BTC[0.00008578], DOGE[10000], ETH[.01430888], FTT[100.12598834], GBP[2509.17], LUNA2[9.64915718], LUNA2_LOCKED[22.51470011], LUNC[1560469.25848], MATIC[499.81], SOL[4.99366], USD[0.82], USDT[0.76860670] | | |
| 02424002 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.76247680], LUNA2_LOCKED[1.77911254], USD[502.65], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02424028 | | ADA-PERP[0], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.01916547], GALA[0], LUNA2[0.62873605], LUNA2_LOCKED[1.46705079], LUNC[136908.6], MANA[0], PERP[0], TONCOIN[0.43952852], TRX[.000778], USD[0.00], USDT[0.00000809], XRP[0] | | |
| 02424051 | | DOGE-PERP[0], LUNA2[0.00004349], LUNA2_LOCKED[0.00943482], LUNC[380.480002], TRX[.000784], USD[32.93], USDT[0] | | |
| 02424097 | | 1INCH[0], AAPL[0], AAVE[0], ALGO[0], AMZN[0], APT[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0.01964746], CHF[0.00], CRV[0], DOT[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[10.00004161], GALA[0], GODS[0], GOOGL[0], GT[0], IMX[0], JOE[0], JPY[0.00], LEO[0], LINK[0], LRC[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], LUNC[0], MATIC[0], NEAR[0], PUNDIX[0], PYPL[0], RNDR[0], RUNE[0], SOL[0.00000001], SPELL[0], SQ[0], SRM[10.05027164], SRM_LOCKED[0.08654118], SXP[0], TRX[0], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0], WAVES[0], WRX[0], XRP[0], YGG[0] | | |
| 02424144 | | AKRO[2], BAO[11], BTC[.00000002], DENT[3], ETH[.00000004], ETHW[.00000004], KIN[6], LTC[.00000319], LUNA2[0.00000580], LUNA2_LOCKED[0.00001355], MATIC[.00674402], RSR[1], SOL[.00000262], TRX[.00042804], USD[0.11], USD[0.01823290], USTC[.00082237], XRP[.00037505] | Yes | |
| 02424344 | | LUNA2[0.00507641], LUNA2_LOCKED[0.01184496], LUNC[1105.4], ROSE-PERP[0], USD[0.01] | | |
| 02424462 | | BNB[0], FTT[25], FTT-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000003], LUNC[0], NFT (302012631842326305/FTX EU - we are here! #103831)[1], NFT (307952275564380951/FTX EU - we are here! #103641)[1], NFT (553965095927714504/FTX EU - we are here! #103903)[1], POLIS[.0670681], TRX[.000023], USD[0.32], USDT[0], USTC-PERP[0] | | |
| 02424688 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-0624[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[1.8], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0.10000000], AXS-1230[0], AXS-PERP[47], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0313[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[89], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[159], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], COMP-0588], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[-9.1], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[1.3], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[2.4], ETC-PERP[9.30000000], ETH-0310[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[5.8], FLM-PERP[138], FLOW-PERP[930.13], FTM-PERP[0], FTT[30.66219960], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[198], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE-PERP[0], KIN-PERP[4], KLAY-PERP[0], KNC-PERP[0], IOTA-PERP[0], JASMY-PERP[1000], JPY-PERP[0], KAVA-PERP[24], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[133.9], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[57.1], LTC-0624[0], LTC-PERP[.28], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001402], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0.99], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0.69999999], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[17], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[41], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[14], RSR-PERP[3100], RUNE-PERP[0.7], SAND-PERP[23], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[900000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-1230[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRX[.000001], TRX-PERP[309], UNI-PERP[1.4], UNISWAP-PERP[0], USD[-2391.49], USDT[1417.07944230], USDT-PERP[0], VET-PERP2[14], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[68], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[.002], ZEC-PERP[.5], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02424691 | | AURY[145.9708], LUNA2[0.39314529], LUNA2_LOCKED[0.91733901], LUNC[85608.214932], USD[0.01] | | |
| 02424754 | | AURY[.000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052], USDT[0.00000048] | | |
| 02424795 | | FTT[0], SRM[.00255204], SRM_LOCKED[0.01446364], USD[0.00] | | |
| 02424816 | | AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.02], FTM[.6998], FTM-PERP[0], GALA-PERP[0], LUNA2[0.01425273], LUNA2_LOCKED[0.03325638], LUNC[3103.5631707], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02424833 | | BTC[.00374924], ETH[.15474791], ETHW[.15474791], FTT[15.93658703], GBP[0.00], LUNA2[0.00050243], LUNA2_LOCKED[0.00117235], LUNC[109.40703574], NEAR[42.26435993], SOL[9.4698046], USD[0.00], USDT[0] | | |
| 02424836 | | APE-PERP[0], AR-PERP[0], ENS-PERP[0], FTT[0.00062310], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00029289], LUNA2_LOCKED[0.00068341], LUNC-PERP[0], PAXG-PERP[0], USD[0.00], USDT-PERP[0] | | |

Specific Schedule A/B: Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02424842 | | 1INCH[0], 1INCH-PERP[0], ACB-0325[0], AMPL[0.16491665], AMPL-PERP[0], ARKK-0325[0], BAO-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00002233], BTC-MOVE-0103[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0118[0], BTC-MOVE-0203[0], BTC-MOVE-0611[0], BTC-MOVE-2021120[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211208[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-20211210[0], BTC-PERP[0], BTT[1944140], BTT-PERP[0], BYND-0325[0], COMP[0], CRO-PERP[0], DAI[1.07109100], ETH-PERP[0], EUR[0.00], FTT[0.08753256], GME-0325[0], HOLY-PERP[0], IBVOL[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS[5.456], KSOS-PERP[0], LUNA2[0.00560423], LUNA2_LOCKED[0.01307653], LUNC[34.40643844], LUNC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], OMG-PERP[0], SLP-PERP[0], SOS[899963.14], SOS-PERP[0], SRN-PERP[0], TRX[.000109], TRYB[0], TRYB-PERP[0], TSLAPRE[0], TULIP-PERP[0], USD[36.34], USDT[0.11116690], USDT-PERP[0], USTC[0.75793779], USTC-PERP[0], WBTC[0] | | |
| 02424956 | | AVAX[10.88499967], AXS-PERP[0], BNB-PERP[0], BTC[0.27704912], BTC-PERP[0], CAKE-PERP[0], ETH[.90148816], ETHBULL[.2429], ETH-PERP[0], ETHW[.90148816], FTM[227.54319114], FTM-PERP[0], LUNA2[0.00447317], LUNA2_LOCKED[0.01043741], MATIC[130.78125004], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0.039992], TRX[.000001], USD[39.35], USDT[1.09951706], USTC[.6332], USTC-PERP[0] | | |
| 02425189 | | AAVE[.0799829], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005], SOL[.1400884], USD[1.07] | | |
| 02425201 | | ETHBULL[.0005272], ETH-PERP[0], ETHW[17.97], EUR[26054.17], IBVOL[.000022], LUNA2[0.01842906], LUNA2_LOCKED[0.04300114], LUNC[4012.967426], SAND[.7156], SOL[.003714], USD[5.18] | | |
| 02425357 | | AKRO[3], BTC[.00000042], DENT[1], LUNA2[0.54160231], LUNA2_LOCKED[1.23452016], LUNC[118347.46340018], NFT (293756368153764814/The H8 by FTX #12768)[1], TRX[.001115], UBXT[1], USD[0.00], USDT[0], USTC[.26096], XRP[.481393] | Yes | |
| 02425398 | | LUNA2[0.12211847], LUNA2_LOCKED[0.28494311], LUNC[26591.5554222], MATIC[0376604], TRX[.272], USDT[0.00000204] | | |
| 02425448 | | FTT[7.063], LTC[.0030193], LUNA2[0.00230284], LUNA2_LOCKED[0.00537331], LUNC[501.45], MKR[.06775], USD[0.00] | | |
| 02425456 | | AAVE[1.70027549], ADA-PERP[0], APE-PERP[0], ATOM[27.20921415], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT[53], BNB[4.75064106], BTC[0.01761616], BTC-PERP[0], BULL[1.309], DOT[84.82689334], ENJ[1019], ETH[3.26200758], ETHBULL[284.78], ETH-PERP[0], ETHW[2.58976574], FTM[35.76248438], FTM-PERP[0], FTT[57.83570839], FTT-PERP[0], GALA[4488], GALA-PERP[0], HT[11.49792866], LINK[0], LUNA2[0.01954199], LUNA2_LOCKED[0.04559798], LUNC[4255.31], LUNC-PERP[0], MANA[521], MATIC[73.28573110], ONE-PERP[0], SAND[219], SHIB[200000], SOL[0.85928751], TRX[.000012], USD[-805.42], USDT[.637.86758210] | | ATOM[27.18009149], BNB[4.74071], BTC[.00077], DOT[84.79300505], ETH[2], FTM[35.57188771], HT[11.29573078], MATIC[46.0659908], SOL[.84384393], USD[1.36], USDT[.00255783] |
| 02425504 | | LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000] | | |
| 02425522 | | 1INCH[1.89822507], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20211118[0], BTC-MOVE-20211128[0], BTC-MOVE-20211210[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DRGN-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019063], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02425574 | | BNB[26.72394784], ETH[0.00057286], ETHW[0.00055278], FTT[3.79928655], LUNA2[0.00740046], LUNA2_LOCKED[0.01726775], LUNC[1.46704699], SOL[1.52940225], USD[0.32], USDT[0.00000114], XRP[1060.41] | | |
| 02425616 | | AURY[.038], C98[.544795], COPE[.35], ETH[0.00034663], ETH-PERP[0], ETHW[0.00040631], GARE[0598084], GST[.09998], HXRO[.8214], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008712], MBS[.752148], MEDIA-PERP[0], MER[.33883], RAY[.11], RSR[8.91999654], SLND[.048122], SOL[0.00549982], STEP[.00086], TOMO[0.04895447], TRX[.001023], USD[1497.83], USDT[0.00995963] | | |
| 02425636 | | ANC-PERP[0], ETH-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], USD[-8.48], USDT[0.00724273] | | |
| 02425656 | | ATLAS-PERP[0], ETH[0], LUNA2[2.91997594], LUNA2_LOCKED[6.81327720], LUNC[635830.91], TRX[.000001], USD[0.00], USDT[0.00002119] | | |
| 02425671 | | CREAM[0], FTT[2.08273192], LUNA2[0.00226767], LUNA2_LOCKED[0.06624577], LUNC[582.87], RUNE[0], USD[0.09], USDT[38.11478295] | | |
| 02425684 | | ALGO[206], AVAX[61.79611684], BTC[0.03613126], DOT[6.098841], ENS[1.9], ETH[.71593381], ETHW[.41597808], FTM[97], GMT[29], GRT[429.9183], HNT[4.499145], IMX[21.1], LINK[6.698727], LUNA2[0.29219289], LUNA2_LOCKED[0.68178342], LUNC[86.58], MANA[1334.93027], MATIC[3099.8328], SAND[967.94262], SOL[45.7762646], USD[374.51], XRP[51] | | |
| 02425702 | | ADA-PERP[0], BTC[0.00019652], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[-1.91] | | |
| 02425709 | | LUNA2[0.00154778], LUNA2_LOCKED[0.00361150], LUNC[337.03372759], USD[30.34], USDT[1.44618999] | | |
| 02425806 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.61336545], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[2000], CRO-PERP[0], CRV-PERP[0], DENT[500000], DENT-PERP[0], DOGE-PERP[0], DOT[80.5162081], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[4.65903090], ETH-PERP[0], ETHW[4.65573], EUR[588.56], FTT[2.00328913], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[7.41332649], LUNA2_LOCKED[17.29776180], LUNC[262373.01], LUNC-PERP[0], MANA[1000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND[500], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[55.67411788], SOL-PERP[0], USD[203.58], USDT[0.00197738], VET-PERP[0], XRP[1000], XRP-PERP[0], ZIL-PERP[0] | | BTC[.156053], DOT[80], ETH[1.99982], SOL[54.9955] |
| 02425819 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[-1.9682], CEL-PERP[0], CVX-PERP[0], ETH[.0004929], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[6.182], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008868], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], SGD[1.00], SHIB-PERP[0], SOL[1.004206], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[38996.63], USTC-PERP[0], WAVES-PERP[0] | | |
| 02425836 | | LUNA2_LOCKED[0.00000001], LUNC[.001676], TRX[0], USD[0.00], USDT[0] | | |
| 02425840 | | AXS-PERP[0], BILI-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.2], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07595889], LUNA2_LOCKED[0.17723743], LUNC[8848.77], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], STC-PERP[0], STG-PERP[0], TLM-PERP[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], USD[0.00], USDT[0], USTC[5], USTC-PERP[0] | | |
| 02425895 | | CRO[109.978], FTT[1.09978], GENE[4.59908], KIN[9998], POLIS[15.29694], RAY[11.99551898], SRM[15.28862661], SRM_LOCKED[24516727], TRX[.000001], USD[0.01], USDT[0] | | |
| 02425938 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[0], TRX[.000777], USDT[0], USTC[10], XRP[0] | | |
| 02425986 | | ALPHA[0], FTT[.00000001], LTC[0], SRM[44.68541664], SRM_LOCKED[432.51162108], USD[0.00] | | |
| 02425990 | | ETH[.0000001], ETHW[0.00700000], LUNA2[4.93691718], LUNA2_LOCKED[11.51947342], TRX[6.19398322], USD[0.00], USDT[0] | | |
| 02425991 | | BTC[0], BTC-PERP[0], ETHW[0], GALA[100], GALA-PERP[0], LUNA2[0.01172222], LUNA2_LOCKED[0.02735186], SAND-PERP[0], SHIB-PERP[0], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 02426055 | | LUNA2[0.03179349], LUNA2_LOCKED[0.07418482], LUNC[8923.10054425], USD[-0.29], USTC-PERP[0] | Yes | |
| 02426097 | | ETH[.01376311], ETH-PERP[0], ETHW[0.01376311], FIL-PERP[0], FTT[1295.9], LUNA2[31.56268362], LUNA2_LOCKED[73.64626178], LUNC[6872840.81], SOL[.008945], USD[-450.61], USDT[409.01715190] | | |
| 02426106 | | SRM[2.15732967], SRM_LOCKED[16.32267033], USDT[0] | | |
| 02426113 | | BRZ[3.71774432], POLIS[2343.38061], TRX[.000003], USD[1.02], USDT[3.68929890] | | |
| 02426118 | | BNB[0.63496075], BTC[0.12924617], CRO[1999.62], ENJ[.0045], ETH[4.58557082], ETHW[4.25730861], FTT[150.98195], LUNA2[312.3821253], LUNA2_LOCKED[728.8916257], SAND[249.95535], SOL[79.20178520], TRX[12935.48482924], USD[0.05], USDT[0.00218602], USTC[44219.19967124] | | |
| 02426151 | | AR-PERP[0], AVAX[.00000001], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0.03167664], GST-PERP[0], LUNA2[0.00653714], LUNA2_LOCKED[0.01525332], LUNC-PERP[0], NFT (370775827088873390/FTX AU - we are here! #55398)[1], NFT (400744709026248922/Austria Ticket Stub #1302)[1], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.24543183], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02426243 | | 1INCH-0624[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0.09995976], ASD[0.07059612], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[.01], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND[0.00873856], BAND-PERP[0], BCH[.001], BCH-0624[0], BNB[0], BNB-PERP[0], BNT[1.1], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0930[0], BTC[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0529[0], BTC-MOVE-0606[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-PERP[0], BTT-PERP[0], CEL[0.03088068], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-0624[0], CONV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE[0.99481183], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-0624[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0], GRT-0624[0], HOLY-PERP[0], HT[0.09594316], HT-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[1.52058139], LUNA2_LOCKED[3.54802326], LUNC[329934], LUNC-PERP[0], MKR[0.00081831], MKR-PERP[0], MOB[0.48980694], MOB-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], PROM-PERP[0], RSR[3.39388711], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TOMO[0], TOMO-PERP[0], TRX[0.00017601], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.95], USDT[0.00019679], USTC[0.76435676], USTC-PERP[0], WAVES-0624[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02426250 | | ETH[.05241698], ETHW[.05241698], LUNA2[1.25675404], LUNC[273660.84], TRX[1088.831093], USDT[756.79836062], XRP[183.83781] | | |
| 02426258 | | ATOM[0], BTC[0], DOT[0], ETH[0.00858624], ETHW[0.00858624], FTM[0], FTT[1.32706528], GALA[0], LUNA2[0.32898810], LUNA2_LOCKED[0.76763890], LUNC[1.05979860], MANA[0], MATIC[18.36065854], RUNE[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 02426267 | | BTC[0.00003445], ETH[.864], XNC[0.04772404], LUNA2[0.00024261], LUNA2_LOCKED[0.00056610], LUNC[52.83], USD[0.04] | | |
| 02426272 | | 1INCH[200], AAVE[110.06357271], BNB[8.04014388], BOBA[500], CHZ[136199.719143], CRV[1500.88774925], DENT[4000078], ETH[0], FTT[30.01242043], GRT[50000.77673442], LINK[150], LRC[3261.633946], LUNA2[0.00623266], LUNA2_LOCKED[0.01454288], MANA[5502], OMG[500], REN[20000.069198], SOL[0.00669181], SUSHI[250.474198], TRX[.000001], USD[7.87], USDT[0.37098015] | | |
| 02426377 | | AXS[0], BTC[0], CRV[0], FIDA[0], FTT[0], GRT[0], MANA[0], SOL[0], SRM[0.00058824], SRM_LOCKED[0.00297955], TRX[.515738], USD[0.03], XRP[0] | | |
| 02426390 | | ALEPH[.9822], AVAX[0.10140473], ETH[.029994], ETHW[.029994], FTM[329.9376], LUNA2[0.00175062], LUNA2_LOCKED[0.04084478], LUNC[381.201746], RNDR[28.99666], RUNE[.08708], SOL[1], SRM[.00112711], SRM_LOCKED[.0052302], STARS[.845418], TRX[.000001], USD[7.65], USDT[22.17764500], ZRX[497.9004] | | |
| 02426392 | | AKRO[S], BAO[3], DENT[3], KIN[1], LUNA2[3.76231700], LUNA2_LOCKED[8.46763132], LUNC[819656.53494151], TRX[1], UBXT[1], USD[4.54] | Yes | |
| 02426460 | | ATOM[0], AVAX[0], BNB[0.12674365], BTC[0.58392426], ETH[3.48134836], ETHW[0], FTT[.60000159], LUNA2_LOCKED[0.00009717], MATIC[0], TRX[.17464146], USD[932.17], USDT[ -316.71861517], USTC[.005895], XRP[0.00000001] | | |
| 02426466 | | ATOM[.135427], LUNA2_LOCKED[1517.754339], LUNC[.0022612], USD[ -1.16], USDT[0.19286058], USTC[0] | | |
| 02426495 | | ETH[.35793198], ETHW[.35793198], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097199], USDT[1.09120452] | | |
| 02426509 | | AURY[.56698875], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], GALA[9.1279], GALA-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC[0], SAND[.96162], TONCOIN-PERP[0], USD[ -4.29], USDT[0.69432339] | | |
| 02426627 | | LUNA2[2.18221761], LUNA2_LOCKED[5.09184110], LUNC[475182.48], USDT[99.05247547] | | |
| 02426634 | | FTT[1], LUNA2[0.03397014], LUNA2_LOCKED[0.07926366], LUNC[7397.07], USD[0.00] | | |
| 02426643 | | BTC[0.00465019], CAKE-PERP[0], DOGE[0], LUNA2[0.05834221], LUNA2_LOCKED[0.13613182], LUNC[12704.13925883], SLP-PERP[0], SNX[0], TLM-PERP[0], USD[0.05], USDT[0.00117010], XAUT-PERP[0] | | BTC[.004609] |
| 02426652 | | ANC[199.962], BNB[0], DOGE[100], ETH[0.00055152], ETHW[0.00078392], FTM[.39764832], FTT[.1], GALA[0], LRC[1], LUNA2[5.41421549], LUNA2_LOCKED[12.63316949], LUNC[1022067.5195183], SOL[0], USD[0.00], USDT[0], USTC[101.98955] | | |
| 02426690 | | ETHW[2.499715], LUNA2[0.04046418], LUNC[100], USD[0.72], USTC[.50775] | | |
| 02426716 | | BTC[0], CRO[490], FTT[0.52762605], LUNA2[4.06285849], LUNA2_LOCKED[9.48000314], LUNC[884695.99], MANA[101], USD[2.05] | | |
| 02426723 | | APE-PERP[0], ASD-PERP[0], AVAX[.30382427], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0.00110912], ETH[.0000003], ETH-1230[0], ETH-PERP[0], ETHW[.0508659], FTT[2.90201779], FTT-PERP[0], GALA-PERP[0], IMX[24.19077797], LUNA2[0.81109542], LUNA2_LOCKED[1.86837658], LUNC[.0095098], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.9525], SLP-PERP[0], SOL[.00124341], SOL-PERP[0], SRM-PERP[0], TRX[.95117], USD[124.27], USDT[0.86668687] | Yes | |
| 02426755 | | AXS[70.80038420], BTC[0.16586642], DAI[1691.08476334], EN[0], ETH[.00000001], ETHW[0.00122989], FTT[0], LUNA2[0.31685737], LUNA2_LOCKED[0.73933387], LUNC[0], SAND[0], SUSHI[0], USD[0.00] | | |
| 02426756 | | APE[12.397644], BTC[0.02268105], ETH[.00037433], ETHW[.00037433], LUNA2_LOCKED[1.69644630], LUNC[158316.3233346], USD[2.57] | | |
| 02426773 | | AKRO[S], BAO[1], BAT[1], BNB[0], BTC[0], CRO[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], GALA[0], IMX[0], KIN[1], LRC[0], LUNA2[0.00018324], LUNC[34.19909049], MATIC[0], REEF[.19763582], RSR[2], SAND[0.00253526], SHIB[877.82401497], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 02426810 | | AAVE-PERP[0], ANC-PERP[0], APE[.075533], APT-PERP[0], AURY[.00000001], AVAX[.089455], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0.00040901], ETH-PERP[0], ETHW[0.00040901], FTM-PERP[0], GALA[2.9491], GMT[.0227], GMT-PERP[0], GST-PERP[0], LOOKS[.46060974], LOOKS-PERP[0], LUNA2[0.57754785], LUNA2_LOCKED[1.34761165], LUNC[2606296], LUNC-PERP[0], MATIC-PERP[0], RNDR[.067282], RUNE[.040656], SOL-PERP[0], STETH[0.00000828], STG[.88831], USD[0.00] | | |
| 02426846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[.027515], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022077], ETH-PERP[0], ETH[0.00022077], FIL-PERP[0], FTT[0.32537024], FTT-PERP[0], GALA[9.9202], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.88437476], LUNA2_LOCKED[37.06354112], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PFE-2021123101], SHIB[249920018.95924756], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-2021123101], TSLAPRE-0930[0], USD[95.88], USTC[.25694], USTC-PERP[0], WAVES-PERP[0] | | |
| 02426848 | | ADA-PERP[18], AVAX[.599886], BCH[.09498195], BNB[.34872734], BTC[0.11867818], CEL[43.66637], CEL-PERP[15], DOT[4.399221], ETH[.7898537], ETHW[.7898537], LINK[45.291583], LUNA2[0.20141952], LUNC[8497.0227713], MATIC[9.9981], SOL[.7798632], UNI[1.99962], USD[ -27.04], USTC[22.96822] | | |
| 02426881 | | ETH[.08422733], LUNA2[0], LUNA2_LOCKED[21.03011459], TRX[.000001], USD[0.21], USDT[0.00000931] | | |
| 02426892 | | ATOM[0], ETH[0], ETH-PERP[0], ETHW[0.00055258], FTT-PERP[0], LUNA2_LOCKED[0.00482681], LUNC[450.45], SPELL[1379.28830021], SPELL-PERP[0], USD[416.30] | | |
| 02426899 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026153], SOL-PERP[0], TRX[.000001], USD[0.01] | | |
| 02426923 | | ANC-PERP[0], AXS-PERP[0], BNB[3.409318], BTC[0.00002542], ENS[71.307486], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[5.1919614], ETH-PERP[0], ETHW[2.8324334], FTM-PERP[0], FTT[0.05098082], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002732], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND[1085.6262], SAND-PERP[0], SGD[0.00], SOL[0.00982062], SOL-PERP[0], STETH[0.00007], USD[106.34], USDT[0.00077649] | | SOL[.00946] |
| 02426930 | | AKRO[.6736], BTC[0], ETH[0.00006326], ETHW[ -0.00093561], LUNA2[2.49543238], LUNA2_LOCKED[0.01223456], LUNC[0.00403187], NFT [5583065046676187699/LootKids #137][1], OP-PERP[0], SOL[0.00133009], SOL-PERP[0], USD[3.26], USDT[0.04057454], USTC[.742224] | | |
| 02426986 | | BTC[0], ETH[0], LUNA2[0.00018625], LUNA2_LOCKED[0.00043460], LUNC[40.5579746], TRX[.000001], USD[0.00], USDT[0.00001017] | | |
| 02426987 | | GBP[0.00], LUNA2[1.16941330], LUNA2_LOCKED[2.72863105], LUNC[256642.21], USD[0.02] | | |
| 02427070 | | LUNA2[0.00155520], LUNA2_LOCKED[0.00362882], LUNC[338.65], USD[0.00], USDT[0.00000001] | | |
| 02427084 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02427183 | | BTC[.01281689], CRO[3.02824251], ETH[0], GODS[0], LUNA2[0.00564343], LUNA2_LOCKED[0.01316801], LUNC[1228.8694198], MANA[10], MATIC[5.17967841], TLM[.89968], USD[106.37], USDT[0.65570039] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02427191 | | ATOM-PERP[0], BTC-PERP[0], ETH[8.02404102], ETH-PERP[0], ETHW[.00081281], FTT[25.013778], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.89252015], LUNA2_LOCKED[2.00928302], LUNC[192095.06599923], USD[91.42], USDT[0.00339357] | Yes | |
| 02427206 | | AAVE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.36843948], BTC-PERP[-0.02], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[-10], ETH[0], ETH-PERP[-0.19999999], ETHW[3.43310532], FLOW-PERP[0], FTT[429.51864872], FTT-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MATIC-PERP[-341], MSOL[-0.00446142], NEAR-PERP[0], PRIMM[16965.05124], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2142.18], USDT[0], WAVES-PERP[-100], XRP[0], ZIL-PERP[0] | | |
| 02427216 | | ETH[.0007342], ETHW[.0007342], LUNA2_LOCKED[3.28541324], USDT[0] | | |
| 02427230 | | AVAX[.4], BTC[.00009998], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00609], TRX[.61044], USD[0.58], USDT[0.0802944] | | |
| 02427240 | | AAVE[.95388738], AKRO[20], ATLAS[1849.53061532], AUDIO[1.01186896], BAND[9.6549624], BAO[52658.0117793], BTC[.00004278], CRV[35.77181646], DENT[10], ENS[2.61177383], EUR[0.00], FTT[10.6852917], GALA[1456.31894986], KIN[149], LUNA2[0.00026931], LUNA2_LOCKED[0.00062840], LUNC[58.64395239], OMG[39.29583467], RSR[9], SLRS[340.37882482], STARS[24.90937859], TOMO[1.03689522], TRU[2.00400406], TRX[13.07514416], UBXT[16], USD[T[0], WAXL[108.83352872] | Yes | |
| 02427293 | | LUNA2[0.63977190], LUNA2_LOCKED[3.49280111], LUNC[139311.68], USD[0.00], XRP[75.730324] | | |
| 02427331 | | 1INCH[332.33746218], 1INCH-PERP[0], AAVE[0.38616766], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.30596439], AVAX-PERP[0], AXS[0.00071661], AXS-PERP[0], BNB[0], BNB-PERP[1478], BTC[0.00351430], CELO-PERP[0], CRO-PERP[0], ETH[-0.94303402], ETH-PERP[0], ETHW[-1.83591184], FTM[0], FTM-PERP[0], FTT[850.86800954], FTT-PERP[0], FXS-PERP[0], GALA[4.55959501], GALA-PERP[0], GMT[1.98630777], GMT-PERP[0], GST[0.06011812], GST-PERP[0], HT[0.63529221], HT-PERP[0], IMX-PERP[0], LOOKS[24753735], LOOKS-PERP[0], LUNA2[0.00139957], LUNA2_LOCKED[0.00326567], LUNC[0.00474921], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], RUNE[0.09319519], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SNX[0.53278249], SNX-PERP[0], SOL[3.20825918], SOL-PERP[0], SRM[33.44970895], SRM_LOCKED[357.23265607], USD[-42124.76], USDT[10761.54273193], USTC[0.19811332], USTC-PERP[0] | Yes | 1INCH[332.241776], AVAX[.305702], SNX[9.497769], USD[140000.00], USDT[10754.741128] |
| 02427362 | | AAVE-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], ALTCOIN-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00069033], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GT[.066427], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00142624], LUNA2-PERP[0], LUNC-PERP[0], MANA[.94243], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], USD[1.69], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02427491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-1230[0], BAT-PERP[0], BTC[0.00004747], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00012436], ETH-PERP[0], ETHW[0.52312436], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.38950122], LTC-PERP[0], LUNA2[0.00627196], LUNA2_LOCKED[0.01463465], LUNC[1365.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0098442], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02427510 | | ETH[.072886], ETHW[.072886], FTT[33.04461897], SOL[8.27480332], SRM[257.64819107], SRM_LOCKED[3.95604715], USD[10.47], USDT[2.27700000] | | |
| 02427598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHW[0.00000001], FTM-PERP[0], FTT[0.07227117], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[7.26438530], LUNA2_LOCKED[16.90223239], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[10], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02427615 | | AUD[0.00], AVAX[0], BNB[0.00310073], BTC[0.02925587], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05195660], FTM[.39282718], GMT-PERP[0], KNC[49.85332], LUNA2[4.59605201], LUNA2_LOCKED[10.72412136], LUNC[1000800.001934], MOB[.4879], OP-PERP[0], SUSHI[.4976], USD[-10.77], USDT[-428.52982287], XRP[1.59549762], YFI[.0009994] | | |
| 02427659 | | ATOM-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.08914275], LUNA2_LOCKED[0.20799977], LUNC[19411.02337008], REEF-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 02427680 | | BNB[0.00008341], FTT[.0745], XMR[.0998], SRM_LOCKED[.52309686], SRM_LOCKED[2.47690314], USD[0.00], USDT[0.00871290] | | |
| 02427710 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000336], USD[0.01] | | |
| 02427845 | | AVAX[2.09098537], BTC[0.00124694], ETH[0.00788609], ETHW[0.00784332], FTM[10.52032310], FTT[.4999], GALA[0], LINK[2.02944204], LUNA2[0.00470272], LUNA2_LOCKED[0.01097302], LUNC[3.57283435], RUNE[2.08515543], SAND[29], SOL[0.41827018], USD[0.40] | | AVAX[2.039725], BTC[.001239], ETH[.007808], FTM[10.431105], LINK[2.021965], SOL[.409137] |
| 02427859 | | GENE[.09048], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003552], SOL-PERP[0], TRX[.000778], USD[0.06], USDT[0.21720631] | | |
| 02427881 | | ADA-PERP[0], ATOM[.79984], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], LUNA2[0.08246230], LUNA2-PERP[0], POLIS-PERP[0], RSR[9.652], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.49], USDT[0], VET-PERP[0] | | |
| 02427929 | | BTC[.00003672], ETH[0], FTT[.02794741], LUNA2[0.13628042], LUNA2_LOCKED[0.31798766], LUNC[29675.35], SHIB[59128.22050592], SOL[.00353033], TRX[.000002], USD[0.00], USDT[1.06553967] | | |
| 02428056 | | AXS[16.14562246], ETH[0.14795776], ETHW[0.09718280], LUNA2[1.55216503], LUNA2_LOCKED[3.62171841], MATIC[268.46789480], SOL[12.28546728], USD[201.52] | | AXS[16.145574], ETH[.147952], SOL[12.281261], USD[201.43] |
| 02428076 | | ATOM-PERP[0], AXS-PERP[0], BTC[0.54773144], BTC-PERP[0], CRO[4220], CRO-PERP[0], ETH[1.387], ETH-PERP[0], EUR[0.70], FTM-PERP[0], FTT[38.78162985], LUNA2[0.00234312], LUNA2_LOCKED[0.00546728], TRX[1951], USD[2.63], USDT[0], USTC[.33168], VET-PERP[0], XRP-PERP[0] | | |
| 02428094 | | BNB[0], DMG[0], EUR[0.07], LUNA2[0.00004081], LUNA2_LOCKED[0.00009522], LUNC[8.88669834], XRP[.00220744] | Yes | |
| 02428105 | | AVAX[0], BTC[0.38601039], DAI[0], FTT[0.60057485], LUNA2[0.00172214], LUNA2_LOCKED[0.04401833], USD[34.33] | | |
| 02428124 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.0000517S], BTC-PERP[0.00099999], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.23035273], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.5303025], ENS-PERP[0], EOS-PERP[0], ETH[0.00027377], ETH-0624[0], ETHBULL[1.0005], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[.13735], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00312123], SOL-PERP[0], SRM[13.35549972], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000036], UNI-PERP[0], USD[2919.96], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02428169 | | BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02086127], FTT-PERP[10000], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NVDA[0], RAY-PERP[0], RON-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05121687], SRM_LOCKED[242.02494789], TRX[.65657025], USD[-625.11], USDT[0.00000002], XRP-PERP[0] | | |
| 02428174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ANT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22031543], LUNA2_LOCKED[0.51406935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-6.81], USDT[7.72211271], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02428175 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], ETH[0.09300], KIN-PERP[0], LUNA2[0.26977851], LUNA2_LOCKED[0.62948320], LUNC[58744.84], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SGD[0.08], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-14.76], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02428260 | | FTT[1491.42585], SRM[28.13110093], SRM_LOCKED[271.8688907] | | |
| 02428305 | | BNB[0], CHZ[60], COMP[0.00005062], DOT[4.1], ENJ[21], FTM[161.94438], FTT[1.3], GALA[60], LTC[.004], LUNA2[2.90034444], LUNA2_LOCKED[6.76747038], LUNC[631556.11], MANA[17], RSR[500], SAND[2], SHIB[1499730], SOL[.13], STARS[3], USD[0.30], USDT[0.04102465] | | |
| 02428320 | | BAO[3], BCH[.00000013], BNB[.11142308], BTC[0.07454052], ETH[0.00000096], ETHW[0.10288827], EUR[0.00], FTT[1.78281213], KIN[2], LUNA2[0.00203072], LUNA2_LOCKED[0.00473834], LUNC[442.19374178], MANA[.00004897], SAND[.00004955], SOL[0.00004592], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02428334 | | AURY[.0001], FTT[25.19126378], GENE[.01], GMT[100.09425396], GST[.001], RAY[0.21879049], SOL[76.47329835], SRM[2.04024009], SRM_LOCKED[.03389493], USD[10009.91], USDT[12803.41717516] | | GMT[100.094153], SOL[81.466281], USD[10007.62], USDT[12803.197984] |
| 02428457 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[26.46367057], DOGE-PERP[0], ETH[-0.00006461], ETHW[0.00006461], GENE[.099886], GST-PERP[0], HT[0.19652830], HT-PERP[0], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], LUNC-PERP[0], NFT[450720006638977736/FTX AU - we are here! #37500][1], NFT[482453761338406281/FTX AU - we are here! #37487][1], OKB-PERP[0], SOL[0.00659771], SRPL-PERP[0], STORJ-PERP[0], SUSHI[.72325], USD[1456.02], USDT[0.00973919], USDT-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02428473 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BIT-PERP[0], BTC[0.02999174], BTC-PERP[0], CAKE-PERP[0], CRO[159.2032672], CRO-PERP[0], CUSDT[.18027981], DAI[170.63763233], DEFI-PERP[0], ETC-PERP[0], ETH[0.33485400], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM-PERP[0], FTT[6.87945082], FTT-PERP[0], GBTC[3], GMT-PERP[0], LINK[3.46361210], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[.00054456], SRM_LOCKED[.04123616], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1284.04], USDT[0.00282057], WAVES-PERP[0], XRP[0] | Yes | |
| 02428549 | | BNB[1.94315496], DOT[191.163672], LINK[75.86518434], LUNA2[15.58280269], LUNA2_LOCKED[36.35987295], NEAR[1579.899762], TRX[.000777], USDT[1.16461518] | | LINK[75.08] |
| 02428670 | | FTT[25], LUNA2[0.46704163], LUNA2_LOCKED[1.08976382], LUNC[101699.3], USD[1.09], USDT[0], USTC-PERP[0] | | |
| 02428706 | | CEL[4.8815], LUNA2[0.98523754], LUNA2_LOCKED[22.29888761], LUNC[30516.460668], MBS[370.922], USD[276.99], USDT[0.00000004], USTC[119.6272] | | |
| 02428788 | | AVAX[14.99715], BTC[0.0170967S], ETH[6.91074629], ETHW[6.58080899], FTM[142.97283], LINK[.095345], LUNA2[0.24298219], LUNA2_LOCKED[0.56895844], LUNC[51551.9289474], MANA[369.9297], MATIC[2436.86643537], SAND[312.35000095], SOL[2.95647797], USD[177.26], USTC[.88277], XRP[.815563] | | |
| 02428802 | | DODO[.09023337], FTT[.0006035], GALL[2], SRM[5.26542713], SRM_LOCKED[33.97457287], USD[0.00] | | |
| 02428816 | | ATLAS[0], ATLAS-PERP[0], AURY[0], BNB[0], ENS[0], FTM[0], LTC[0], LUNA2[0.27739780], LUNA2_LOCKED[0.64726154], LUNC[60403.95593986], PUNDIX[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000102] | | |
| 02428927 | | RAY[474.47407168], SOL[1.14645753], SRM[41.51307543], SRM_LOCKED[.45744281], USD[200.21] | | RAY[135] |
| 02428991 | | 1INCH-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], LRC-PERP[0], LUNA2[1.12665344], LUNA2_LOCKED[2.62888804], SOL[0], TRX[0], USD[0.00], USDT[2559.81640206], XRP-PERP[0] | | |
| 02429042 | | 1INCH-PERP[0], ADA-PERP[0], APE[10.8], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[3.1], AXS[0], AXS-PERP[0], BNB-PERP[0], DYDX-PERP[0], ENJ[.9601912], ETH-PERP[0], FTT[8.22865513], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01338939], LUNA2_LOCKED[0.03124193], LUNC[2915.57], NEAR[18.99792226], NEAR-PERP[0], RAY[29.64208628], SHIB[9429142.85144729], SOL[0.00000001], SOL-PERP[0], USD[407.65], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0] | | |
| 02429043 | | ATLAS[500], CQT[500.97511], FRONT[75], LUNA2[0.00006948], LUNA2_LOCKED[0.00016212], LUNC[15.13], RAY[39.9962], SAND[9.9981], TRX[.000778], USD[0.52], USDT[47.17796475] | | |
| 02429094 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-CUSD[0], BNB-PERP[0], BNT-PERP[0], BNTX-03/25[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GDX-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0430[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24811907], LUNA2_LOCKED[0.57894449], LUNA2-PERP[0], LUNC[54028.45], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-9.02], USDT[0.00000023], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.0058029], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02429106 | | EUR[0.00], KIN[1], LUNA2[0.00003139], LUNA2_LOCKED[0.00073729], LUNC[8.8361647] | | |
| 02429150 | | 1INCH[0], ATLAS[3751.20265869], BNB[0.01], BTC[.00003109], EUR[0.98], FTT[25], HT[0.01544860], LUNA2[0], LUNA2_LOCKED[4.72233441], LUNA2[4.06090751], MBS[1407.76688487], NFT[568365657519775827/4/The Hill by FTX #29621][1], POLIS[.00402298], RSR[11354.47299679], USD[0.00], USDT[0] | | |
| 02429167 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00038285], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009978], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USDT[0.00475], USTC-PERP[0] | | |
| 02429178 | | 1INCH-1230[0], 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[.09867], BOBA-PERP[0], BOLSONARO2022[0], BTC-MOVE-1008[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DMG[.153678], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTT[.06], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KIN-PERP[0], KLAND-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUA[.039373], LUNA2[0.00441755], LUNA2_LOCKED[0.01030763], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.005], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.08], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[.00881.53], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.00003305], SWEAT[1.53], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[50.000028], TULIP-PERP[0], USD[1048.78], USDT[240.10617040], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02429246 | | BTC-PERP[0], LUNA2[0.20167368], LUNA2_LOCKED[0.47057193], LUNC[4627.91032787], SOL-PERP[0], USD[-0.12], USDT[0] | | |
| 02429425 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00011586], LUNA2_LOCKED[0.00027035], LUNC[25.23], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[16.74], USDT[0.00484147], YGG[.98708] | | |
| 02429438 | | ALGO[0], AURY[4.17541051], AVAX[0.00000101], BTC[0], ETH[0], ETHW[0], FTT[0.00000504], IMX[0], LRC[0], POLIS[2.39494206], RAY[3.57829445], SOL[0], SRM[.00006588], SRM_LOCKED[0.25546615], USD[37.18], USDT[0] | Yes | |
| 02429466 | | 1INCH-PERP[0], BTC[0], LUNA2[0.00021607], LUNA2_LOCKED[0.00050416], LUNC[47.05], SOL[0], USD[0.00] | | |
| 02429470 | | GAL[40.7], LUNA2[1.72123357], LUNA2_LOCKED[4.01621166], USD[0.09] | | |
| 02429582 | | ANC[52.98893], ATLAS[2299.563], BNB[0.16348628], BTC[0.00996389], DENT[12497.625], DFL[4259.1906], DOGE[351.11083313], ETH[0.24754529], ETHW[0.24628157], FTT[1.699867], GODS[46.994566], JOE[56.98917], LDO[9.9981], LUNA2[14.15434833], LUNA2_LOCKED[33.02681277], LUNC[1859432.5252812], RAY[51.81823763], REEF[2079.6048], SHIB[1699715], SLP[149.9715], SOL[1.54210562], SRM[5.05599494], SRM_LOCKED[05124322], SUSHI[7.72325328], TRU[207.96048], USD[0.05], USDT[1.45526348], USTC[794.84895], XRP[75.05609288] | | |
| 02429613 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ETH[.01748629], ETH-PERP[0], ETHW[.02611575], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNA2[.06607969], LUNA2-PERP[0], LUNC[14388.992672], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.05], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0] | | |
| 02429633 | | BTC[0.01009997], BTC-PERP[.0303], DOGE-PERP[0], FTT[30.614766], LUNA2[3.51567257], LUNA2_LOCKED[8.20323601], LUNC[0], LUNC-PERP[0], NFT[380854345285943395/FTX AU - we are here! #38801][1], NFT[426162851854554771/FTX AU - we are here! #38667][1], TRX[.935885], USD[-558.52] | | |
| 02429634 | | ATLAS[9.9835], BNB[0.00194342], BTC[0.00037457], ETH[7.49530653], ETHW[0.00030653], GALA[9.791], LUNA2[0.00030051], LUNA2_LOCKED[0.00070119], LUNC[65.4375645], MATIC[.981], SOL[35.79055915], USD[1673.53], USDT[2.02421739], XRP[.190341] | | |
| 02429722 | | APE[0], APE-PERP[98.19999999], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[.13153935], ETHW[0.13153935], FIL-PERP[0], LOOKS-PERP[0], LUNA2[0.01377596], LUNA2_LOCKED[0.03214391], LUNC[2999.74540358], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], USD[-328.17], USTC-PERP[0] | | |
| 02429726 | | ETH[0], ETHW[0.02519742], IMX[0], LUNA2[3.74901472], LUNA2_LOCKED[8.74770103], SOL[0], USD[0.00], USDT[0] | | |
| 02429734 | | AURY[.52876681], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02429756 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.33] | | |
| 0242981 | | ATLAS[0], LINA[0], LRC[0], LUNA2[0], LUNA2_LOCKED[8.81311108], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 02430059 | | BTC[.01270001], DOGE[.33096817], ETH[.17479746], ETHW[.174], FTT[25.09094572], LUNA2[1.36942703], LUNA2_LOCKED[3.19532974], LUNC[298195.62], TRX[20.00015], USD[0.00], USDT[12.28225011] | Yes | |
| 02430097 | | BCH[.00017098], BTC[0], LUNA2[0.20789351], LUNA2_LOCKED[0.48508487], LUNC[43980.166196], TRX[.000877], USDT[0.07312011], USTC[.838] | | |
| 02430114 | | BTC[0.00954092], CRO[89.982], ENJ[96.9806], LUNA2[0.00000840], LUNA2_LOCKED[0.00001960], LUNC[1.829634], MANA[63.9872], SOL[3.34115125], USD[0.00] | | |
| 02430209 | | 1INCH-PERP[0], ADA-PERP[0], AXS[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE[38.89919002], DOGE-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.093], FTM[0.41001338], FTT[0.01125802], GENE[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34348468], LUNA2_LOCKED[0.80146426], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.000012], UNI-PERP[0], USD[102.45], USDT[0.00211332], VET-PERP[0], WAVES-0930[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02430270 | | ALGOBULL[240000], ASDBULL[.4], ATLAS[400], BALBULL[1070], BAO[7000], BCHBULL[10100], BEAR[3000], BSVBULL[1040000], COMPBULL[200], CONV[370], DOGEBULL[208.437], EOSBULL[8000], ETCBULL[11], GRTBULL[100072.9962], KIN[10000], KNCBULL[1009], LINKBULL[1025], LTCBULL[2179.9981], LUNA2[0.00129486], LUNA2_LOCKED[0.00302135], LUNC[281.96], MATICBULL[2307.96848], SOS[46693560.18281097], SPELL-PERP[0], SUSHIBULL[160000], SXPBULL[1000200], THETABULL[460], TOMOBULL[3000], TRX[.14165], UBXT[161], UNISWAPBULL[22], USD[4.93], USDT[0.03474499], VETBULL[1042], XLMBULL[2], XTZBULL[19.9962], ZECBULL[1011.9981] | | |
| 02430273 | | ADA-PERP[0], LUNA2[0.00018266], LUNA2_LOCKED[0.00042621], LUNC[39.774992], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0.00437791] | | |
| 02430288 | | ETH[.683], ETHW[.683], LUNA2[5.21203765], LUNA2_LOCKED[12.1614212], LUNC[16.79], SOL[5.57476039], USD[1107.38] | | |
| 02430320 | | ANC-PERP[0], AUDIO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[1.83644855], LUNA2_LOCKED[4.28504663], LUNC[399890.54], SHIB-PERP[0], USD[0.00] | | |
| 02430347 | | 1INCH[10.49798344], BAO[1], DENT[0], KIN[1], LTC[1.19827639], LUNA2[0.0000677], LUNA2_LOCKED[0.00001580], LUNC[1.47511881], STG[0], TONCOIN[0], USD[0.00], USDT[0.00000001], XRP[44.79231027] | Yes | |
| 02430392 | | DOGE[99.981], LUNA2[1.65611623], LUNA2_LOCKED[3.86427120], TONCOIN[.025], USD[0.00], USDT[24.00000001] | | |
| 02430407 | | AURY[.90070414], FTT[.0973], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002602], SOL-PERP[0], USD[639.07] | | |
| 02430408 | | AVAX[0.13629140], AVAX-0930[0], AVAX-PERP[0], BTC[.0001], BTC-1230[0], DFL[3.38004825], ETH-1230[0], ETH-PERP[0], ETHW[0.00001651], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000597], LUNA2_LOCKED[0.00001394], LUNA2-PERP[0], LUNC[1.30166527], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[99660], SOL[0.00999993], SOL-PERP[0], USD[648.56], VET-PERP[0] | | |
| 02430489 | | ETH[.000914], ETHW[.000914], FTT[0.07209735], GRT[.66], LUNA2[1.02052744], LUNA2_LOCKED[2.38123070], NFT [3338998097507264844/FTX EU - we are here! #71841][1], NFT [343287463045350209/FTX AU - we are here! #71961][1], NFT [364461386817220959/FTX AU - we are here! #19266][1], NFT [438711398600126252/FTX AU - we are here! #49463][1], NFT [570360828142293228/FTX EU - we are here! #72039][1], TRX[.001582], USD[0.01], USDT[987.13000000] | | |
| 02430491 | | BCH[.00070791], BTC[.00009772], ETH[.00001673], ETHW[0.00001672], FTT[69.591972], LUNA2[12.75418204], LUNA2_LOCKED[29.7597581], LUNC[2777249.9922237], TRX[.102126], USD[30068.85], USDT[500.04449340], ZEC-PERP[0] | | |
| 02430502 | | BOBA[497], OMG[497], SRM[520.42313934], SRM_LOCKED[5.95378284] | | |
| 02430610 | | BTC[.0279], BULL[0.14376124], DOGE[1753.6492], DOT[3.9992], ETH[1.04476994], ETHBULL[.44691462], ETHW[21.04476994], FTT[25], LUNA2[0.47525633], LUNA2_LOCKED[1.10893145], LUNC[103488.068246], MATIC[99.98], SHIB[31193760], SOL[.34993], USD[692.01], XRP[98.9862], XRPBULL[63867.224] | | |
| 02430656 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.18259405], LUNA2_LOCKED[0.42605279], LUNC[39760.24], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000087] | | |
| 02430686 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02430789 | | AXS[.29987099], BNB[4.20944704], BTC[0.02739611], CEL[2.29920751], ETH[0.33884363], ETHW[0.00090692], FTT[58.88577869], LUNA2[34.22751317], LUNA2_LOCKED[79.8641974], LUNC[7453113.05561263], MATIC[309.906007], SHIB[7098691.47], SOL[1.08979911], TRX[479.3848066], UNI[11.09699591], USD[557.03], XRP[617.6556816] | | |
| 02430809 | | AURY[0], LUNA2[0], LUNA2_LOCKED[11.78710277], USD[0.00], XRP[16154.98234476] | | |
| 02430819 | | ENJ-PERP[0], ETH[.0009194], ETHW[.8379194], GALA-PERP[0], IMX[62.18756], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006928], ONE-PERP[0], USD[1351.54] | | |
| 02430838 | | ATLAS[0], FTT[0.00001181], LUNA2[11.67005954], MATIC[0], USD[0.00], USDT[0] | | |
| 02430879 | | APT[.89943], FTT[.08608812], LUNA2[0.00007931], LUNA2_LOCKED[0.00018507], NFT [310204275873161488/FTX AU - we are here! #57037][1], POLIS[.098442], TRX[.921922], USD[628.08], USDT[0.90207884], USTC[.011228] | | |
| 02430895 | | BAO-PERP[0], BTC-PERP[0], FTM[.00009585], FTT-PERP[0], GMT-PERP[0], JPY[0.00], LINA-PERP[0], LUNA2[0.05400505], LUNA2_LOCKED[1.03834512], LUNC[.18916112], MATIC[0.00009583], SOL[0.00000001], SOL-PERP[0], TRU-PERP[0], TRX[1716.67377], USD[0.00], USDT[0.08492495], USTC[0.00047019], USTC-PERP[0] | Yes | |
| 02430977 | | FTT[37.88838631], LUNA2[0.06436047], LUNA2_LOCKED[0.15017445], LUNC[14014.63], USD[583.67], USDT[0] | | |
| 02431047 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.23730000], BTC-PERP[0], CREAM-PERP[0], ETH[2.65488828], ETH-PERP[0], ETHW[1.93788828], FLOW-PERP[0], FTM-PERP[0], IMX[141.1], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.69119935], LUNA2_LOCKED[6.27946516], LUNC[6.6693996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], SHIB[299943], SOL[11.0488296], SOL-PERP[0], USD[339.31] | | |
| 02431094 | | LUNA2[0.03943289], LUNA2_LOCKED[0.09201008], LUNC[12702869], NFT [552100829604176125/FTX Crypto Cup 2022 Key #16785][1], USD[0.00] | | |
| 02431164 | | AUDIO[54.989], BNB[.22938945], FRONT[268.9462], LUNA2[2.66724078], LUNA2_LOCKED[6.22356182], LUNC[31645.319333], SRM[14.997], USDT[244.86724808] | | |
| 02431285 | | LUNA2[0.43901187], LUNA2_LOCKED[1.02436104], LUNC[95595.76], POLIS[80], USD[0.00], USDT[.008577] | | |
| 02431325 | | BTC[.00028436], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[25.095231], LUNA2[0.01396985], LUNA2_LOCKED[0.03259632], LUNC-PERP[0], SPELL[28.886], TRX[0.00778], USD[7.30], USDT[2.92556230], USTC[1.9775], USTC-PERP[0] | | |
| 02431336 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.019], ETH-PERP[0], FTM-PERP[0], FTT[.21525], LUNA2[0.00291094], LUNA2_LOCKED[0.00679220], LUNC[0.00937727], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[ -3.48], USDT[2582.91020722], XRP-PERP[0] | | |
| 02431341 | | ADA-PERP[0], AURY[.00000001], BTC-PERP[0], DOT-2021123[0], FTM[.38273833], FTT[2.61379219], FTT-PERP[0], NFT [315440641039660350/FTX EU - we are here! #134220][1], NFT [398545666778002880/FTX EU - we are here! #134299][1], NFT [477725624817652225/FTX EU - we are here! #134044][1], RAY[.92826], RAY-PERP[0], SRM[1.31302862], SRM_LOCKED[7.86697138], TRX[.000049], USD[0.84], USDT[0.43630022] | | |
| 02431351 | | FTM[.02333497], LUNA2[0.00000609], LUNA2_LOCKED[0.00001422], LUNC[1.32779841], MATIC[1], TRX[.000777], USD[0.00] | | |
| 02431413 | | ADA-PERP[0], AKRO[0], APE[0], BAND-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-2021123[0], CRO[0], DODO[0], DRGN-PERP[0], ETH-PERP[0], EUR[0.00], EURT[0], FTM[0], FTT[0], FTT-PERP[0], GMT[0], KNC[0], LUNA2[0.00919868], LUNA2_LOCKED[0.02146360], LUNC[0.00018214], MID-PERP[0], NEAR-PERP[0], POB-PERP[0], SOL[0], SRM[.00006613], SRM_LOCKED[0.00186668], USD[1.02], USDT[0], USDT-PERP[0], USTC[1.30211886], VGX[0] | | |
| 02431460 | | AVAX[4.8], AXS[2.5], BTC[.029], COMP[.777], DOT[11.3], ETH[.307], ETHW[.307], FTM[159], HNT[5.2], LUNA2[0.45969764], LUNA2_LOCKED[1.07262783], LUNC[100100.129752], MANA[59], MATIC[230], SAND[35], UNI[13.2], USD[0.56], XRP[132.33] | | |
| 02431513 | | ATLAS-PERP[0], SRM[28.41324374], SRM_LOCKED[.35810986], TRX[.000001], USD[1.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02431574 | | EGLD-PERP[0], FTT[52.4905], LUNA2[5.99514524], LUNA2_LOCKED[13.98867224], LUNC[535790.58258479], USD[0.74], USDT[500], USTC[500], VET-PERP[0], XRP[1316.7031927] | | |
| 02431742 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02431744 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.46625638], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[78.09110667], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2_LOCKED[1511.616268], LUNC[58000000], LUNC-PERP[15000000], MATIC-PERP[0], SHIB-PERP[0], USD[-1750.35], USTC-PERP[0] | | |
| 02431749 | | AURY[.00000001], BTC[0], ETH[0], EUR[0.00], FTT[0], SOL[0.00000001], SRM[.00738345], SRM_LOCKED[.03377399], USD[0.00], USDT[0.00004210] | | |
| 02431784 | | ETH[.00000001], LUNA2[0.00129602], LUNA2_LOCKED[0.00302405], LUNC[.004175], MATIC[4.99924], NFT [309685220830822370/FTX EU - we are here! #37867][1], NFT [318570675690283/FTX EU - we are here! #37767][1], NFT [347909752763145097/FTX AU - we are here! #46692][1], NFT [369805733953518372/FTX Crypto Cup 2022 Key #17783][1], NFT [530444818519700857/FTX EU - we are here! #36865][1], TRX[.144148], USD[0.25], USDT[0] | | |
| 02431816 | | 1INCH[14.92335043], AKRO[4], ATOM[1.48623041], AVAX[2.20025917], AXS[.47949347], BAO[36], BNB[.05340288], BTC[.00593971], CRO[84.46323082], DENT[4], DOT[7.34337203], ENJ[32.30133494], ETH[.17545485], ETHW[0.17525485], FTM[82.3368041], FTT[2.280298], HNT[2.32363505], KIN[27], LINK[6.0344251], LUNA2[0.36045107], LUNA2_LOCKED[0.83689147], LUNC[1.46402355], MANA[15.3652601], MATIC[62.14922795], NEAR[4.39792683], PAXG[.02645518], RSR[2], RUNE[8.94933329], SAND[43.72298005], SOL[1.59426814], SXP[27.73570913], TRX[7], UBXT[6], USD[0.00] | Yes | |
| 02431822 | | BNB[3.27911194], BTC[.0044], ENS[2.16], ETH[.026], ETHW[.026], FTT[25.08951419], LUNA2[1.56570486], LUNA2_LOCKED[3.65331134], LUNC[340935.53], SOL[.06644186], TRX[.000001], USD[2.08], USDT[0] | | |
| 02431894 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02431952 | | ATLAS[0], ATLAS-PERP[530], AVAX[0], BTC[0], CHZ[0], FIDA[0], GALFAN[0], LUNA2[0.09875750], LUNA2_LOCKED[0.23043418], LUNC[21504.65552345], SHIB[0], USD[ -2.67], USDT[0.00000001], XRP[0] | | |
| 02431961 | | BTC[0.01709675], ETH[.2499525], ETHW[.2499525], LUNA2[0.46358703], LUNA2_LOCKED[1.08170308], LUNC[16761.21], USD[89.55], USTC[54.72697] | | |
| 02431997 | | ADA-1230[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.01025676], LUNA2_LOCKED[25.6905991], LUNA2-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-1230[0], OKB-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[.21980], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[-18], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2881.59], USTC-PERP[0], WAVES-1230[-0.5], WAVES-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02432002 | | ADA-0624[0], ADA-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DOGE-0624[0], DOGE-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[75.18774262], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.80117895], LUNA2_LOCKED[1.86941755], SOL-0624[0], SOL-0930[0], SOL-PERP[0], USD[5650.57], XRP-0624[0], XRP-PERP[0] | | |
| 02432046 | | C98[.9994], LUNA2[0.00012226], LUNA2_LOCKED[0.00028529], LUNC[26.623992], SOL[.00000001], TRX[.105171], USD[0.04], USDT[0], XRP[.12] | | |
| 02432052 | | BTC[0.02865427], ETH[0.63479139], ETH-PERP[0], ETHW[0.00046901], FTM[0], LUNA2[.472], LUNA2_LOCKED[1.1], LUNC[102736.20481000], MATIC[0.93445000], NEAR[54.04424028], RUNE[9.9681], SOL[51.69519759], USD[853.51], USDT[0.00000016] | | |
| 02432103 | | AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.06125853], CRO[0], ENS[0], ETH[0.00061397], ETHW[1.50061397], FTT[.09411], KSHIB[0], LUNA2[0.47265495], LUNA2_LOCKED[1.10286155], LUNC[102921.6111777], LUNC-PERP[0], MATIC[2.08314257], ROOK[0], SHIB[72135.55000000], SOL[0.00318057], USD[2856.51], USTC-PERP[0] | | |
| 02432114 | | BTC[0], DOGE[8.88499752], ETH[0.00198327], ETHW[0.00198327], GST[2.01015144], LUNA2[0.00387468], LUNA2_LOCKED[0.00904092], LUNC[843.72], SOL[0], USD[0.00] | | |
| 02432151 | | BTC-0624[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[4.5], LUNA2[1.62519336], LUNA2_LOCKED[3.79211784], TRX-0624[0], TRX-PERP[0], USD[0.08], USDT[7086.03488461] | | |
| 02432153 | | ATLAS[9.93136642], LUNA2[0.44136101], LUNA2_LOCKED[1.02984236], LUNC[96107.29], POLIS[0.02162664], TRX[.931555], USD[0.00], USDT[0] | | |
| 02432174 | | ATOM-PERP[0], BNB[0], BTC[0.01244527], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0316[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-MOVE-0424[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-PERP[0], CRO[47.00093912], DOGE-PERP[0], ETH[0.21809339], ETH-PERP[0], LTC-PERP[0], LUNA2[0.47960790], LUNA2_LOCKED[1.1190851], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00002657] | | |
| 02432186 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 02432227 | | ALCX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.13207872], LUNA2_LOCKED[0.30818368], MASK-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[1087.64], USDT[0], XRP-PERP[0] | | |
| 02432245 | | BAO[2], EUR[0.00], KIN[1], LUNA2[0.00014377], LUNA2_LOCKED[0.00033548], LUNC[31.30821740], UBXT[2], USD[0.00] | Yes | |
| 02432320 | | ETH[0], LUNA2[0.07917110], LUNA2_LOCKED[0.18473256], LUNC[17239.6738395], SAND[99.981], USD[0.00], USDT[0] | | |
| 02432395 | | ATLAS[68.11751805], FTT[1.0023771], POLIS[1.6297152], SOL[0.00108705], SRM[.67794201], SRM_LOCKED[.63488031], USD[113.36] | | |
| 02432397 | | 1INCH[1776.52176072], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00001910], AVAX-PERP[0], AXS-PERP[0], COMP[0.00001621], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK[.0019666], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.27], USDT[2.78539955], ZEC-PERP[0] | | |
| 02432427 | | BTC[.0714], ETH[.991], ETHW[.991], LUNA2[9.28691222], LUNA2_LOCKED[21.66946186], USD[1988.50] | | |
| 02432502 | | 1INCH[1866.89876332], 1INCH-PERP[1043], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[307.4], ALPHA-PERP[1], ATLAS-PERP[89680], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[156.22], BNB-PERP[0], BTC[.31429463], BTC-PERP[0], BTT[9656.053333], C98-PERP[302], CHR-PERP[3281], CHZ-PERP[3550], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[954.5], ENJ-PERP[905], ETC-PERP[0], ETH[0.16], ETH-PERP[0], ETHW[3.32160216], FIL-PERP[0], FTM-PERP[0], FTT[135.12007984], FTT-PERP[0], GALA-PERP[1040], GRT-PERP[4033], HT[361.58079968], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[198.69780249], LRC-PERP[0], LTC[65.08724281], LTC-PERP[31.52], LUNA2[46.93860596], LUNA2_LOCKED[109.5234139], LUNC[10220980.27220902], MANA-PERP[146], MATIC-PERP[199], NEAR-PERP[0], NFT [295102417915401345/FTX EU - we are here! #41306][1], NFT [398011355059001366/The Hill by FTX #21857][1], NFT [398318311625714172782/FTX EU - we are here! #41491][1], NFT [474375377865093792/FTX EU - we are here! #41416][1], OMG-PERP[955.2], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[369], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[85], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[455.05646468], SRM_LOCKED[7.80848678], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[531.05045549], SXP-PERP[258.8], TLM-PERP[22460], TRX[115529.18649883], TRX-PERP[9160], USD[-62864.75], USDT[8049.76751692], VET-PERP[1028], XRP[154876.51146306], XRP-PERP[0] | | USDT[8049.022016] |
| 02432515 | | ETHW[.00081399], FTM[.00000001], LUNA2[0.00], LUNA2_LOCKED[12.06833636], RUNE[.0142], SPELL[83.109], TRX[.00002], USD[0.00], USTC[.654619] | | |
| 02432519 | | BNB[0.00000001], BTC[0.08600001], ETH[1.05200000], ETHW[0], FTT[0.06255515], GBP[932.00], LUNA2[8.15785493], LUNA2_LOCKED[19.03499484], PAXG[4.79344287], SOL[0], TRX[2724], USD[27.0], USDT[8129.81535887] | | |
| 02432535 | | FTM[.2200753], LUNA2[1.54899844], LUNA2_LOCKED[3.61432970], LUNC[.0096602], SOL[0], USD[154.00], USDT[0.00000329] | | |
| 02432545 | | EUR[0.72], FTT[0], SRM[5.06714709], SRM_LOCKED[75.50850461], USD[0.16], USDT[0] | | |
| 02432677 | | 1INCH[239.79378466], AAVE[0], ATOM[11.99127013], AXS[12.75055886], BNB[4.61294408], BTC[0], DYDX[22.9957611], FTT[28.4951911], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.28], USD[1.36] | | AXS[12.708572] |
| 02432700 | | APE[0], BOBA[.005632], FTT[5.06257480], LUNA2[40.68595777], LUNA2_LOCKED[94.93390146], TRX[.000028], USD[2152.66], USDT[0.819.20730000], USTC[.057355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02432755 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[409.9126], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[22.99563], ETH-PERP[0], FTM[.95193], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[0.58633], MANA[5.99886], MANA-PERP[0], REN-PERP[0], RUNE[.093065], SOL[14.03278001], STEP-PERP[0], SUSHI-PERP[0], USD[1.98], XRP[880.42784046], XTZ-PERP[0] | | |
| 02432760 | | FTT[81.67189], SRM[110.03514865], SRM_LOCKED[1.22159971] | | |
| 02432866 | | BNB[0], FTM[239.24426818], FTT[25], GARI[.6942], LUNA2[0.2090021S], LUNA2_LOCKED[0.48767170], LUNC[45510.66], SHIB[98460], USD[0.61], USDT[0.00000189] | | FTM[233.600671] |
| 02432876 | | BTC[0], LUNA2[0.11704626], LUNA2_LOCKED[0.27310794], LUNC[25487.07], MATIC[0], NFT (393743862680216675/FTX EU - we are here! #269298)[1], NFT (575531689335925771/FTX EU - we are here! #269306)[1], NFT (576048864141736988/FTX EU - we are here! #269303)[1], SOL[0], TRX[0], USD[0.40], USDT[0] | | |
| 02432888 | | BTC[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00062500], LUNA2[0.10967547], LUNA2_LOCKED[0.25590943], LUNC[0], SOL[0.00098294], SOL-PERP[0], SPELL[72.82], USD[477.22], USDT[0] | | |
| 02432895 | | BCH[.16598542], BTC[0], BTC-PERP[0], DAI[12.098632], EUR[0.00], FTT[0], LUNA2[0.00021115], LUNA2_LOCKED[0.00049270], LUNC[45.98], RSR-PERP[0], USD[0.00], USDT[10.84543069] | | |
| 02432948 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[3527.95344], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.0001], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-093[0], FTT2.0301298], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.25795564], LUNA2_LOCKED[0.60189649], LUNA2-PERP[0], LUNC[56170.38419], LUNC-PERP[0], MANA[23.9908], MCB-PERP[0], MER-PERP[0], MNGO[750], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.997], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[24.52], USDT[0], WAVES-0930[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02433007 | | 1INCH-PERP[0], BNB[0], BRZ[-11.30391095], BTC[0], BTC-PERP[0], CHZ[9.952], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.24247494], LUNA2_LOCKED[0.56577487], LUNC[27044.55809321], LUNC-PERP[0], SOL-PERP[0], TRX[1.904126], TRX-PERP[0], USD[0.31], USDT[0] | | |
| 02433065 | | LUNA2[0.82392301], LUNA2_LOCKED[1.92248702], LUNC[179410.970628], SOL[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 02433074 | | ALICE-PERP[83.8], ALTBULL[1137.13321945], ALT-PERP[0], ASDBULL[1637.1], ATLAS[0], ATOMBULL[94114627.94807584], ATOM-PERP[0], AVAX-PERP[0], BALBULL[2444538.12904389], BAL-PERP[0], BEAR[0], BIT-PERP[0], BTC[0.20869414], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[107.6032382], DODO-PERP[194.3], DOGEBULL[0.25], ENJ-PERP[0], ETHB[0.0681429'1], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], FTT-PERP[0], GALA-PERP[0], GRTBULL[496606734.76702505], GRT-PERP[0], HOT-PERP[9860], LEOBULL[0], LEO-PERP[0], LINKBULL[8703798.50581907], LINK-PERP[0], LTCBULL[10833.0900621], LUNA2[0.00044644], LUNA2_LOCKED[0.00104169], LUNC[397.21326950], MANA-PERP[0], MATICBULL[2167853.64123223], MIDBULL[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY[0.00415988], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[38070], SAND-PERP[0], SHIT-PERP[0], THETA-PERP[0], TLM-PERP[5522], TOMO-PERP[373.2], USD[-7101.03], USDT[10802.75777735], VETBULL[22310388.31128], YFI-PERP[0], ZEC-PERP[0] | | |
| 02433087 | | BNB[0], ENS[0], ETH[0], MANA[0], SRM[1.68435584], SRM_LOCKED[12.5820349], USD[0.00], USDT[0.00000361] | | |
| 02433159 | | BTC[0.00099980], EUR[0.00], FTT[0.00001054], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNC[.0172575], USD[0.00], USDT[1.50683290] | | |
| 02433214 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02433248 | | ATOM[887.383744], ATOM-PERP[0], AVAX[154.969], BTC-PERP[6.6], CRV[2911.4176], DOT[729.854], ENJ[4599.28], ENJ-PERP[0], FTM[7199.5598], FTM-PERP[12000], GRT[3276.3446], HNT[154.4691], LRC[1024.795], LUNA2[52.06121814], LUNA2_LOCKED[121.47617566], LUNC[6186766.984055], LUNC-PERP[0], MATIC[1971.45792965], NEAR[279.944], NEAR-PERP[0], RUNE[299.94], RUNE-PERP[950], SOL[.00578005], STG[249.95], SUSHI[900.01], TRX[.000001], USD[ -21156.97], USDT[0] | | |
| 02433357 | | EUR[0.00], FTT[25.19525], LUNA2[0.00944468], LUNA2_LOCKED[0.02203759], LUNC[2056.59958017], SOL[0.01243206], SOL-PERP[0], TRX[.37442305], USD[13648.59], USDT[0.10000001] | | |
| 02433368 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0330[0], BTC-PERP[0], CHR-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07565210], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000038], TRX-PERP[0], USD[0.53], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02433429 | | DOGE[18543.16773], DOT[74.9891425], ETH[7.50908385], ETHW[4.00405994], FTT[200.9781885], LUNA2[3.25829666], LUNA2_LOCKED[21.60289221], NEAR[651.5072555], SGD[0.00], TRX[.000225], UNI[199.962], USDT[1241.95695421], XRP[959.014365] | | |
| 02433453 | | AAVE[1.30737877], APE[0], APE-PERP[0], AVAX[0], BAT[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DENT[0], DOGE[0], DOT[0], ENJ[0], ETHW[0.30246275], FTM[0], FTM-PERP[0], LINK[0], LTC[0], LUNA2[0.31076029], LUNA2_LOCKED[0.72510735], LUNC[12.02313421], MANA[0], MANA-PERP[0], MATIC[0], OI[0], REN[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0], USD[1007.10], USDT[0], XRP[0] | | |
| 02433543 | | LUNA2[0.00004824], LUNA2_LOCKED[0.00011257], LUNC[0.00000001], USD[0.00] | | |
| 02433565 | | BTC[0], LUNA2[0.18364785], LUNA2_LOCKED[0.42851165], TRX[.000072], USD[0.00], USDT[10], USTC[25.9962413] | | |
| 02433617 | | SRM[55.14676875], SRM_LOCKED[1.01669745], USDT[175.24308] | | |
| 02433734 | | 1INCH[159.9924922], ATLAS[4799.565246], AURY[50], AXS[3.5], BAL[5.15820162], BAND[35.3], GQT[793.8805736], DFL[3839.846352], DOGE[.22], ENS[3.89932953], FTT[19.6], IMX[91.6], KNC[246.3], LINK[9.398308], LUNA2[21.81317709], LUNA2_LOCKED[4.23074655], LUNC[394823.13], MCB[14.43], MTL[125.68898274], PROM[56.2], RSR[29990], SAND[65], SLP[16987.709248], USD[127.59], USDT[0.31598764], XRP[200] | | |
| 02433794 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[35.36957762], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00408496], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[.0485335], RUNE-PERP[0], SRM[2.64435638], SRM_LOCKED[31.38815764], USD[4335514.1], USDT[0.00638400], USTC[.24782] | | |
| 02433803 | | ADA-PERP[0], ATLAS[7.96926893], ATLAS-PERP[0], ENS-PERP[0], GST[0.07048553], GST-PERP[0], LUNA2[0.00000009], SRM[20246332], SRM_LOCKED[0.00454426], TRX[.000778], TRYB-PERP[0], USD[10.59], USDT[2.32007392] | | USDT[2.28230101] |
| 02433836 | | AVAX[0.09994838], BTC[0.00009792], ETH[0.00096409], ETHW[0.00096409], FTM[.99677], LUNA2[0.00280875], LUNA2_LOCKED[0.00655376], LUNC[.009048'1], MATIC[9.9867], USD[978.55], USDT[0] | | |
| 02433875 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.063635], NFT (348854357883791758/FTX AU - we are here! #37908)[1], NFT (434941862820997401/FTX EU - we are here! #29486)[1], NFT (493988989467202746'7/FTX EU - we are here! #29182)[1], NFT (557097797908941203/FTX EU - we are here! #29631)[1], NFT (560781348968755839/FTX AU - we are here! #37946)[1], TRX[.954413], USD[0.00], USDT[87.16832319], XPLA[7.088254] | | |
| 02433885 | | ADA-PERP[0], ATLAS[636.61382429], BNB[1.58], BTC[.0383], CEL[7.1], CRO[3030], ETH[3.0879732], ETH-PERP[0], ETHW[2.5679732], EUR[139.63], LUNA2[0.18990443], LUNA2_LOCKED[0.44311034], LUNC[41352.09], LUNC-PERP[0], MANA[144], SOL[13.1], USD[3011.78], USDT[0], XMR-PERP[0], XRP[1685] | | |
| 02433934 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[16.48360059], USD[0.00], USDT[.91882305], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02433937 | | 1INCH-PERP[0], AAVE[.19], AAVE-PERP[0], ACB[34.4], ADABULL[44.4], ADAHEDGE[8.66], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[1801000], ALTBULL[69.4], AMZN[1.422], APE[27.4], APE-PERP[0], ARKK[.95], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.20790912], AVAX-PERP[0], BALBULL[230600], BAL-PERP[0], BAND-PERP[0], BCH[.344], BCHBULL[1022000], BCH-PERP[0], BEAR[871500], BIL[4.66], BNB-PERP[-.4.4], BNT-PERP[0], BSV-PERP[0], BTC[0.01957867], BTC-PERP[0], BULL[.898], BVND[2.97], C98-PERP[0], CAKE-PERP[0], CEL[29.6], CEL-PERP[0], CGC[19.5], CHR[85], CHZ-PERP[0], COIN[.75], COMP[2.0767], COMPBULL[163700], COMP-PERP[0], CRO[330], CRON[39.2], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBEAR[91800], DEFIBULL[326], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[1189], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOSBEAR[1177000], EOS-PERP[0], ETH[.152], ETHBULL[17.616], ETHHEDGE[78], ETH-PERP[0.14599999], ETHW[0.22500000], EXCH-PERP[0], FB[.73], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[414], FTM-PERP[0], FTT[25.17785114], FTT-PERP[0], GALA-PERP[0], GBTC[2.88], GDX[2.72], GDX[2.98], GLMR-PERP[0], GLXY[7.6], GME[3.28], GMT-PERP[0], GOOGL[1.16], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[21650], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[174500], LTC-PERP[0], LUNA2[.9951864], LUNA2_LOCKED[4.65527683], LUNC[102551.2], MATIC[10], MATICBULL[900], MATIC-PERP[0], MIDBEAR[377000], MIDBULL[37.6], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[.255], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIVBEAR[3200], PRIVBULL[1107], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2], SOL-PERP[0], SPELL-PERP[0.42999999], SQ[1.06], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[15.5], SUSHI-PERP[0], SXP[317.5], SXP-PERP[0], THETA-PERP[0], TLRY[19.4], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00047], TRX-PERP[0], TSLA[.63], UNI[6.4], UNI-PERP[0], USD[2580.07], USDT[673.97334904], USTC-PERP[0], VETBULL[177500], VET-PERP[0], WAVES-PERP[0], XLMBULL[9180], XLM-PERP[0], XMR-PERP[0], XRPBULL[5000], XRP-PERP[0], XTZBULL[354000], XTZ-PERP[0], YFI[.04], ZECBULL[10450], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02433960 | | 1INCH[.0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], ACB-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE[1.4], ALICE-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.10014373], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[0], BNB-PERP[0], BOBA[5.75602912], BOBA-PERP[0], BTC[0.00002746], BTC-PERP[0], BULL[.0], BYND-0624[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[7.7], CRO-PERP[0], CRV[.96964], CRV-PERP[0], DEFI-PERP[0], DFL[75.76452152], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[.61976257], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[28.58106858], GALA-PERP[0], GARI[2], GENE[.2], GMT-PERP[0], GOG[4], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[27], ICP-PERP[0], IOTA-PERP[0], JOE[8], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[1000], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14425247], LUNA2_LOCKED[0.33658910], LUNC[21411.26], LUNC-PERP[0], MANA[3.8565852], MANA-PERP[0], MAPS-PERP[0], MATIC[2.78327262], MATIC-PERP[0], MBS[11], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE[50], PRISM[2702], PROM-PERP[0], PTU[4], PYPL-0325[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[.5], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[800], SPELL-PERP[0], SPY-0325[0], STARS[1], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-20211231[0], TRU[21], TRU-PERP[0], TSLA-0325[0], TULIP[.5], TULIP-PERP[0], USD[-4.61], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], VGX[1], WAVES-PERP[0], XRP[.25789974], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02433963 | | BABA[11.195], BTC[.00066933], COIN[.006374], EUR[433.00], FB[.00796], FTT[.05668], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00692244], NVDA-1230[-.10], NVDA[.1725], SOL[.000004], USD[1365.70] | | |
| 02433969 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], COMP-0624[0], ETH[.00000001], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00310421], LUNA2_LOCKED[0.00724315], LUNC[.00124903], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00002716] | | |
| 02433995 | | LUNA2[8.32218594], LUNA2_LOCKED[19.41843386], LUNC[26.808997], MATIC-PERP[0], RUNE[17.538], SOL[0.22654574], USD[53.81] | | |
| 02434006 | | GODS[.0361], LUNA2[0.00699912], LUNA2_LOCKED[0.01633129], SOL[.00000001], USD[0.00], USDT[0], USTC[.90076] | | |
| 02434042 | | APE-PERP[0], APT[0], ATOM-PERP[0], AVAX[.00000001], BNB[.00000001], LUNA2[0.00053979], LUNA2_LOCKED[0.00125951], LUNC-PERP[0], MATIC[0.00000001], NFT (381352689730768125/FTX EU - we are here! #72198)[1], NFT (400212517711093497/FTX EU - we are here! #72573)[1], SOL[.00000001], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 02434051 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.49316657], LUNA2_LOCKED[1.15072200], LUNC[107388.06], SHIB-PERP[0], USD[-0.02] | | |
| 02434128 | | BEAR[98.92400000], BIT[.6594], BTC[0], BTC-PERP[0], CRO[9.77400000], FTT[1], LINKBULL[0], LUNA2[0.00002536], LUNA2_LOCKED[0.00005917], USD[-0.02], USDT[0] | | |
| 02434286 | | LUNA2[0.02385474], LUNA2_LOCKED[0.05566106], LUNC[5194.42], USD[0.00], USDT[0.00014785] | | |
| 02434330 | | BTC[.00002183], ETH[.06092787], ETHW[.06092787], EUR[0.00], LUNA2[0.01465898], LUNA2_LOCKED[4.70087097], LUNC[6.49], USD[0.56], USDT[0] | | |
| 02434341 | | BNB[0.19707999], BTC[0.00490377], ETH[0.05127741], ETHW[0.05127741], RAY[20.99689810], SRM[31.56711188], SRM_LOCKED[.46896646], USD[0.00], USDT[279.81806477], XRP[60.98467173] | | BTC[.003576], USDT[278.269962] |
| 02434445 | | DOGE-PERP[0], LUNA2[2.74891505], LUNA2_LOCKED[0.41413511], LUNC[598582.039753 1], MANA-PERP[0], SHIB[10150000], TRX[0], USD[0.00], USDT[0] | | |
| 02434461 | | LUNA2[141.26538509], LUNA2_LOCKED[197.6520666], LUNC[.002054], USD[500.98], USTC[.11248218] | Yes | |
| 02434517 | | AURY[.70339491], BNB[.009884], BTC[.00009852], GALA[40], GST[1.82717457], LUNA2[0.00597856], LUNA2_LOCKED[0.01394997], LUNC[1301.84457], SAND[1], SOL[.00428209], USD[1053.95] | | |
| 02434523 | | FTT[.0282698], SOL[4.997834], SRM[149.26660719], SRM_LOCKED[784.42641359], USD[0.01], USDT[1764.84370594] | | |
| 02434557 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT[53700], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.06318278], LUNA2_LOCKED[2.48075683], LUNC[231510.29], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE[1.2], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.14], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000024], USD[0.00], USDT[1406.65820410], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02434571 | | AVAX-PERP[0], DENT[2299.563], EOS-PERP[0], ETH[.0295735], ETHW[.0295735], LINK[.198499], LUNA2[0.15251999], LUNA2_LOCKED[0.35587998], LUNC[33211.55], MTL[.099259], SUSD[3.866009], STORJ[63.866009], USD[71.47], USDT[0] | | |
| 02434585 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[5.66254319], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15250.15], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02434627 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00003164], BAL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0], ETHW[0.05269428], EUR[3361d4.00], FIL-PERP[0], FTM[1.81955081], FTM-PERP[0], FTT[25.04946948], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00498649], LUNC-0325[0000], LUNC[1166238], LUNC[0.00520854], LUNC-PERP[0], MANA-PERP[0], MATIC[0.34108868], MATIC-PERP[0], MKR-PERP[0], NFT (543503245376446696/The Hill by FTX #44895)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0.09010875], ROSE-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1], STG-PERP[0], THETA-PERP[0], USD[0.39], USDT[0.00987717], USTC[6.84254097], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02434661 | | EUR[0.00], LUNA2_LOCKED[58.41606981], SPELL[182606.11772711], USD[0.00], USDT[0], USTC[.00000001] | | |
| 02434700 | | ALCX[.00077868], AURY[.00000001], BNB[0.03328507], LUNA2[0.00095746], LUNA2_LOCKED[0.00223407], LUNC[2208.488954], TRX[.002166], USD[0.09], USDT[0] | | |
| 02434706 | | ADA-PERP[0], ANC-PERP[0], APE[.0943], APE-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063645], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (333628841125222858/FTX AU - we are here! #24356)[1], NFT (522278775794955617/FTX AU - we are here! #24612)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[-0.05], USDT[0.06234367], WAVES-PERP[0], XRP-PERP[0] | | |
| 02434800 | | DENT[68.72], DENT-PERP[0], LUNA2[2.14267809], LUNA2_LOCKED[4.99958222], LUNC[466572.6668], USD[0.00], USDT[0], XRP[2707.56110564], XRP-PERP[0] | | |
| 02434814 | | BTC[.0146605], DOT[6.19876], ETH[0.19918991], EUR[2963.75], FTT[9.1507824], JOE[100.96531478], RAY[878.03775321], SOL[29.17343367], SRM[701.81024754], SRM_LOCKED[2.20082542], USD[0.00] | | |
| 02434839 | | SRM[.00003748], SRM_LOCKED[.00019063], USD[0.00], USDT[0.00000001] | | |
| 02435019 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00020381], BTC-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[177.90], LUNA2[0.22096586], LUNA2_LOCKED[0.51558701], LUNC[48115.782434], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.96900429], USTC[0] | | |
| 02435041 | | EUR[806.96], LUNA2[0.19292653], LUNA2_LOCKED[0.45016192], LUNC[42010.16], USD[0.72], USDT[0.00320312] | | |
| 02435111 | | AKRO[1], GBP[0.00], KIN[3], LUNA2[0.01617814], LUNA2_LOCKED[0.03774900], LUNC[3522.8253564], SHIB[0], TRX[1], UBXT[3], USD[0.00], USDT[0.00000206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02435315 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00191318], LUNA2_LOCKED[0.00446409], LUNC[416.6], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02435331 | | APE-PERP[0], BTC[0.00004573], CEL-PERP[0], ETH[4.14173234], ETHW[4.14173233], LTC[3.9891609], LUNA2[13.54683802], LUNA2_LOCKED[31.60928871], LUNC[2949852.5], MANA[12497.5], MATIC[9.99202609], MBS[2606.6512], SAND[6819.6358], SHIB[1148470320], SHIB-PERP[0], SRM-PERP[0], TRX[0.0065], USD[131955.44], USDT[11998.88630851], XRP[72046.838], XRP-PERP[0] | | |
| 02435341 | | BTC-0325[0],BTC[.65190525], CRV[1190.00595], ETH[.000075], ETHW[.000075], FTM[3.000015], FTT[760.203591], LUNA2[1.33693683], LUNA2_LOCKED[3.11951927], LUNC[291120.81], SRM[12.54543557], SRM_LOCKED[130.97456443], USD[8887.48], USDT[0.00598303] | | |
| 02435366 | | ATLAS[3.96465348], GODS[.09206], LUNA2[0.10344905], LUNA2_LOCKED[0.24138113], MNGO[9.934], SOL[.00659], SPELL[96.78], USD[0.00], USDT[42.62509884], XRP[.9932] | | |
| 02435404 | | BTC-PERP[0], CEL-PERP[0], LUNA2[1.62301030], LUNA2_LOCKED[3.78702403], USD[612.72], USDT[0] | | |
| 02435486 | | BTC[1.12204401], DOT[92.39560876], ETH[12.66245718], ETHW[0], EUR[0.06], FTT[127.53844726], LINK[526.51638532], LUNA2[0.68594660], LUNA2_LOCKED[1.60054208], MATIC[3917.93840820], RUNE[0], SOL[32.77932063], SRM[301.39634931], SRM_LOCKED[38860947], USD[0.62], USDT[0], XRP[5052.35589957] | | |
| 02435719 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08343538], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007642], LUNC-PERP[0], MANA-PERP[0], MBS-PERP[0], SOL[-0.00000002], SOL-PERP[0], SRM[.70925284], SRM_LOCKED[2.04824.0.97633478], USD[0.00], USDT[0] | | |
| 02435756 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.11959012], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH[1.3299488], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.93825399], LUNA2_LOCKED[2.18925931], LUNC[204306.782542], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[35], SOL-PERP[0], USD[248.46], WAVES-PERP[0], USD[0], USDT[0] | | |
| 02435824 | | BTC[0.07435314], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-1016[0], BTC-MOVE-1024[0], BTC-PERP[0.07560000], DENT[20000], ETH[0.12418840], ETH-PERP[0], ETHW[1.241884], EUR[0.00], FTM[10.2044266], FTT[.3], FTT-PERP[0], LINK[11], LTC[.1], LUNA2[0.00001005], LUNA2_LOCKED[0.00002346], LUNC[2.1896058], MATIC[10.1901146], RAY[1.06333531], SOL[1.5999046], SRM[4], USD[-2018.37], USDT[0.00000001], VETBULL[2322], VET-PERP[0], XRP[22] | | |
| 02435913 | | BTC[0], EUR[0.00], LUNA2[0.00000165], LUNA2_LOCKED[0.00000385], LUNC[.36], MSOL[0], SOL[0.00000870], STETH[0.00000870], USD[0.00], USDT[1.08545467] | | |
| 02435943 | | GALA-PERP[0], LOOKS[8.75095554], LUNA2[0.00003214], LUNA2_LOCKED[0.00007500], LUNC[7], USD[0.00], USDT[0.00000002] | | |
| 02436053 | | ADABULL[20010.76847], BNB[.002], BTC[.00011], LUNA2[0.17694231], LUNA2_LOCKED[0.41286540], LUNC[.57], USD[535.60], USDT[0.00454943] | | |
| 02436080 | | AMPL[0.22315986], AVAX[0.02663980], BCH[1.61815871], BNB[.4068194], BTC[0.00161200], CHZ[9.962], DOGE[1740.71164], ETH[4.02019051], ETHW[.44555635], LINK[30.354742], LTC[2.79413911], LUNA2[0.32834435], LUNA2_LOCKED[0.76613681], LUNC[71497.673655], MANA[17], RUNE[2.86276], SHIB[6183698], SOL[6.5866336], SUSHI[102.39645], TRX[1504.15651], USD[1.49], USDT[0.12629181], XRP[543.56021] | | |
| 02436119 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[-1.56], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00033712], ETH-PERP[0], ETHW[0.00033712], EXCH-PERP[0], FLUX-PERP[0], FTM-PERP[0], GAL-PERP[0], GBP[1.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00804468], MATIC-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.00000001], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02436127 | | LUNA2[0.13315235], LUNA2_LOCKED[0.31068882], SOL[4.239152], TRX[.000067], USD[0.00], USDT[0.07077588] | | |
| 02436162 | | ATOM[.022101], BICO[278.17416828], GST[.06000026], IMX[1266.33224811], LUNA2[0.00011118], LUNA2_LOCKED[0.00025943], LUNC[24.2109503], NFT[404528924877368514/The Hill by FTX #28213[1], TRX[.001271], USD[0.04], USDT[0.00000004] | | |
| 02436220 | | BNB[0], CRO[6.30425189], CRO-PERP[0], ETH[-0.00000001], FB[1.57336769], FTT[25.29222674], GST-PERP[0], LUNA2[0.00823368], LUNA2_LOCKED[0.01921263], LUNC[0.00113109], NFT (309755393080193061/FTX AU - we are here! #2393)[1], NFT (433556066250632517/FTX EU - we are here! #94725)[1], NFT (502209354624070811/FTX EU - we are here! #94592)[1], NFT (539414497716940169/FTX EU - we are here! #94783)[1], TSLA[0.0803424], TSLAPRE[0], USD[0.99], USDT[0], USTC[1.16555959] | | |
| 02436224 | | FTT[0.00908864], LUNA2[0.52698943], LUNA2_LOCKED[1.22964202], USD[0.01], USDT[0] | | |
| 02436231 | | ATLAS[6.47052053], AURY[.00000001], BTC[0], BTC-PERP[0], ETH[.00000001], ETHW[0.00446610], LUNA2[0.00000001], LUNC[.002511], LUNC-PERP[0], NEAR-PERP[0], SOL[.0034119], SOL-PERP[0], SWEAT[4], USD[1.62] | | |
| 02436315 | | ADABULL[2450.29936876], FTT[0], LUNA2_LOCKED[224.6151229], USD[0.06], USDT[0.00000001] | | |
| 02436379 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.02000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[.013], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ.00000001], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[111.9788], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.72209626], ETH-PERP[0.00058374], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[107.9], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00460009], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-185.27], USDT[0.00000001], USTC[.542395], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02436558 | | BTC[0.01868605], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0033767], USD[70.01] | | |
| 02436560 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0.03439380], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0.58789416], ETH-PERP[0], ETHW[1.58789416], EUR[1.39], FTT[1.19856252], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.15997206], SOL-PERP[0], SRM[.01114009], SRM_LOCKED[0.01481706], SRM-PERP[0], USD[0.06604209], VET-PERP[0], XLM-PERP[0] | | |
| 02436677 | | BTC-PERP[0], ETH[.00070268], ETH-PERP[0], ETHW[0.00070267], FTT[0.077245], FTT-PERP[0], SRM[2.76166358], SRM_LOCKED[18.47833642], TONCOIN[.57780754], USD[0.00], USDT[0.00000001] | | |
| 02436681 | | ATLAS[1929.91776583], BRZ[.00547609], HNT[17.57224955], LUNA2[1.39207662], LUNA2_LOCKED[3.24817877], MANA[0], MATIC[0], SOL[6.77825692], USD[0.00] | | |
| 02436746 | | AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], MATIC[0], FTT[19.8340437], LUNA2[0.76971239], LUNA2_LOCKED[1.79599559], LUNC[2.47954293], USD[-2111.26] | | |
| 02436800 | | ETH[5.30851379], ETHW[15.30851379], LUNA2[0.32876401], LUNA2_LOCKED[0.76711604], LUNC[.00623572], SAND-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-20211231[0], USD[0.59], USDT[0.25812415] | | |
| 02436809 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041864], USDT[0] | | |
| 02436887 | | 1INCH[0], AGLD[0], ALCX[0], ALICE[0], ALPHA[0], ATLAS[0], AXS[0], BNB[0.00000001], BNT[0], BTC[0], CHZ[0], CREAM[0], DAI[0], DENT[0], ENJ[0], ENS[0], ETH[0], FIDA[0], FTM[0], FTT[0], GRT[0], HT[0], KNC[0], LINA[0], LRC[0], LTC[0], MANA[0], MATIC[0], MKR[0], MTA[0], OMG[0], RAMP[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0.00000001], SRM[0.00012990], SRM_LOCKED[0.00061228], STORJ[0], TLM[0], TRL[0], TRX[0], TRYB[0], USDT[0], XAUT[0], XRP[0] | | |
| 02436930 | | ATLAS[79.984], CHZ[9.998], FTT[.29996], RAY[1.16743598], REEF[139.972], SPELL[299.94], SRM[6.50132895], SRM_LOCKED[10552855], SUSHI[.4999], USD[0.13], USDT[0.00910800] | | |
| 02437139 | | AUD[0.01], BCH[0.00000001], ETH[0], FTT[25], LTC[0], PAXG[0], USD[0.00] | | |
| 02437229 | | LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC[999810], USDT[115.30487139] | | |
| 02437276 | | BNB[.07], DAI[50], FTT[.000906], SRM[58.28060898], SRM_LOCKED[319.71939102], USD[58.96], USDT[50.81489533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02437507 | | BSV-PERP[0], ETH[2.22382796], FTT[50.07325388], HBAR-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009578], SOL[51.40889627], SOL-PERP[0], SRM[.00707716], SRM_LOCKED[.06891854], THETA-PERP[0], USD[ -8.99], USDT[0.00670001], XRP[.2696], ZIL-PERP[0] | | ETH[2.222964], SOL[50.462612] |
| 02437511 | | APE[.001656], APE-PERP[0], AXS-PERP[0], BTC[0.01830502], DOGE[164.373184], ETH[0.00048493], FTT[167.04202605], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00459467], LUNA2_LOCKED[0.01072090], LUNC[1000.5], LUNC-PERP[0], NFT [368525378027139209/FTX EU - we are here! #123031][1], NFT [375697048708260217/FTX AU - we are here! #18036][1], NFT [418541912962898054/FTX EU - we are here! #123380][1], SCRT-PERP[0], SHIB[100], TRX[.000172], USD[0.03], USDT[0.25392099], WAXL[1.000005] | | |
| 02437543 | | ETH-PERP[0], LUNA2_LOCKED[121.3292313], USD[0.79], USDT[0.61672638] | | |
| 02437575 | | FTT[25.0943475], LUNA2[0.84458001], LUNA2_LOCKED[1.97068669], LUNC[183909.07545217], USD[44.22], USDT[0] | | USD[44.12] |
| 02437707 | | AVAX-0930[0], AVAX-PERP[0], BIT-PERP[0], BNB-0624[0], BNB[4.24409453], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[1.53099164], ETH-PERP[110], FTT[40.02189679], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX[9590.51718689], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[ -76356.04], USDT[0], USTC-PERP[0] | Yes | |
| 02437719 | | BTC[0], BTC-PERP[0], CLV-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.00727675], LUNA2_LOCKED[0.01697909], LUNC[1584.5288823], LUNC-PERP[0], NFT [486982159951327024/FTX EU - we are here! #131439][1], NFT [542769831527522565/FTX EU - we are here! #131882][1], NFT [551912436384667/FTX EU - we are here! #132366][1], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02437810 | | DOGE[262.9032425], FTT[5.498955], LUNA2[0.74071345], LUNA2_LOCKED[1.7283314], LUNC[161291.91477874], SHIB[3298378.16], USD[0.00] | | |
| 02437819 | | ALPHA[36], ATLAS[7728.131198], AVAX[68.77575087], BNB[.00497495], BTC[0.14503894], CRO[739.860825], ENJ[315.8884985], ETH[11.03276016], ETHW[8.90221749], FTM[414], FTT[6.28793589], KSHIB[710], LINA[1730], LINK[6.59758567], LUNA2[14.4844148], LUNA2_LOCKED[33.79696786], LUNC[3154011.8173692], MANA[35], MASK[19.9962], NEAR[3.895858], RUNE[294.99668833], SHIB[700000], SOL[22.8174713], SPELL[467016.55675], SUSHI[1.13098503], TRX[130.179178], USD[0.12], USDT[1579.12023901], YFI[0.21792947], YFI-PERP[0] | | |
| 02437844 | | ETH[0.05000000], ETH-PERP[0], ETHW[0], FTT[150], LUNA2[0.00004762], LUNA2_LOCKED[0.00011112], NFT [411111790263944032/FTX EU - we are here! #121461][1], NFT [457840764826720374/FTX EU - we are here! #121637][1], NFT [509986791780803500/FTX EU - we are here! #121564][1], USD[0.80], USDT[0] | | |
| 02437908 | | BTC[0], DOGE-PERP[0], ETH[0.00000367], ETH-PERP[0], FTM[0], FTT[.0782494], LUNA2[0.81377843], LUNA2_LOCKED[1.89881634], LUNC[176275.83637232], SOL[0], USD[1000.43], USTC[0.60205270] | Yes | |
| 02437934 | | AAPL[1.01004824], ADA-PERP[0], AMD[1.00898204], BNB[0.00996639], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[1.08900000], ETH-PERP[0], ETHW[1.08900000], FB[1.00013900], FIL-PERP[0], FTM-PERP[0], FTT[150], GALA[569.13885534], GMT-PERP[0], HBAR-PERP[0], HOOD[5.28269490], ICP-PERP[0], IMX[52.84962405], MANA-PERP[0], MATIC-PERP[0], NVDA[1.00035442], OKB[14.87922546], RSR[14805.12309502], SRM[80.60427148], SRM_LOCKED[.46343006], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], USD[1410.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02437992 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[114.1], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01455465], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[7.33707637], LUNA2[3.53568703], LUNA2_LOCKED[8.24993641], LUNA2-PERP[0], LUNC[9.6897], LUNC-PERP[0], MANA[75], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[22289.5416], TRX[.000001], USD[2007.44], USDT[2212.13369353], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02437995 | | BAO[3], BNB[.69405556], BTC[.00000012], DENT[1], ETHW[.79382808], KIN[3], LUNA2[2.56230874], LUNA2_LOCKED[5.76684176], LUNC[10.63400683], TRX[4], UBXT[1], USD[0.00], USDT[0], XRP[652.37795936] | Yes | |
| 02438026 | | FTT[0], SRM[4.88642582], SRM_LOCKED[58.00121339], USD[42.27] | | |
| 02438071 | | ALICE[248.1], ATLAS[2960], AVAX[4.01195801], AXS[67.33172745], BAND[29.56911178], BNB[29.70096918], BTC[0.67691718], C98[231.95592], DENT[51290.54541], DOGE[23140.06855350], ETH[7.31723915], ETHW[7.27755460], FTM[748.63148634], FTT[30.09534937], JST[4459.178022], LTC[28.11895291], LUNA2[0.01470670], LUNA2_LOCKED[0.03431564], LUNC[32022.41628562], MANA[1949.77884], MATIC[2293.84454406], NFT [381221625474617367/The Hill by FTX #27183][1], RAMP[495.9085872], RUNE[26.96583471], SAND[1609.79651], SHIB[316981138], SKL[812.8501641], SOL[42.00604926], STMX[10747.9575], TLM[18604.8684098], USD[1996.76], USDT[0.53], XRP[2525.15326830], YGG[384] | | AVAX[3.912798], AXS[57.042535], BAND[22.541051], BTC[.672842], DOGE[23027.758949], ETH[7.245077], FTM[742.220872], LTC[27.888785], MATIC[2234.268402], SOL[40.721872], USD[1000.00], XRP[2496.375453] |
| 02438073 | | 1INCH[.96637], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.02409542], BTC-PERP[0], CRO[.95212], CRV-PERP[0], CRV[.95212], DASH-PERP[0], DOT[30.23351652], DOT-PERP[0], ETH[.32193882], ETH-PERP[0], FTM[736.42359304], FTT[22.695687], GALA-PERP[0], LTC-PERP[0], LUNA2[1.41213363], LUNA2_LOCKED[3.29497848], LUNC[81961.70248165], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[8.58571521], USD[4.61], USDT[199.28], WAVES-PERP[0] | | DOT[30.179782], FTM[735.604986], SOL[8.347587] |
| 02438079 | | BTC-PERP[0], ETH-PERP[0], FTT[10000], SRM[70.83302349], SRM_LOCKED[1352.04762421], TRX[.000001], USD[978167.93], USDT[1403743.05031084], XRP-PERP[0] | | USD[8187.43] |
| 02438086 | | CLV-PERP[0], DODO-PERP[0], EDEN-PERP[0], FLOW-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002794], LUNC-PERP[0], SLP-PERP[0], SRN-PERP[0], USD[0.05], USDT[0] | | |
| 02438123 | | BTC[0.57533658], ETH[0.58505907], ETH-PERP[0], ETHW[8.76142810], FTT[225.83385653], HT[3000.95537325], HT-PERP[0], IOTA-PERP[0], LUNA2[8.26301727], LUNA2_LOCKED[19.26828046], LUNC[977721.44], SUN[65198.30298489], TRX[1000.89523151], TRX-PERP[0], USD[19764.54], USDT[0], USTC[534.07938769], USTC-PERP[0] | Yes | |
| 02438166 | | LUNA2[0.35818978], LUNA2_LOCKED[0.83577616], LUNC[77996.58], USD[0.00], USDT[.001496] | | |
| 02438171 | | LUNA2[9.55668020], LUNA2_LOCKED[22.29892048], TRX[.000001], USD[0.00], USDT[569.78414481] | | |
| 02438263 | | BTC[.05194723], DYDX[31.1], LUNA2[0.00021065], LUNC[45.87], USD[216.08], USDT[231.80038432] | | |
| 02438270 | | AKRO[1], BAT[12052.69847716], CRV[4891.31543386], ENS[864.71307129], ETH[.00011449], FTT[1924.10364889], HXRO[1], LINK[398.83062269], SRM[.8018824], SRM_LOCKED[347.415566], USD[0.00], USDT[0.00001131] | Yes | |
| 02438291 | | ATLAS[1000], BTC[0.07945453], ETH[0], LINK[3.03101964], LUNA2[0.00072097], LUNA2_LOCKED[0.00168227], LUNC[1.15514321], POLIS[3.6], SOL[0.17616546], USD[3.65] | | LINK[3.000269], SOL[.171858] |
| 02438322 | | AURY[.33466363], ETH[0], FTT[30.014212], NFT [312408163269180763/FTX AU - we are here! #49639][1], NFT [342945969955794053/FTX EU - we are here! #255110][1], NFT [465925435407374373/FTX AU - we are here! #49646][1], NFT [486252869470986706/FTX EU - we are here! #255115][1], NFT [565064687374952855/FTX EU - we are here! #255119][1], SRM[.71995512], SRM_LOCKED[5.40004488], TRX[.000799], USD[0.09], USDT[4.52900402] | | |
| 02438326 | | BTC[0.02457471], LUNA2[1.71043379], LUNA2_LOCKED[3.99101218], LUNC[7.51399170], MATIC[490.50211459], TONCOIN[1], USD[0.00], USDT[93.89747298] | | |
| 02438384 | | LUNA2[0.00010881], LUNA2_LOCKED[0.00025391], LUNC[23.6996], USDT[2.13032226] | | |
| 02438486 | | BTC[0.95335664], ETH[3.0884072], ETHW[3.0884072], LUNA2[1.90254439], LUNA2_LOCKED[4.43927025], LUNC[6.1288353], MANA[499.905], USD[3582.69], USDT[.005] | | |
| 02438491 | | AVAX[50.088], AVAX-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004792], LUNC-PERP[0], USD[1719.93], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[1399.72], ZIL-PERP[0] | | |
| 02438580 | | AAVE[1.499715], AVAX[1.99962], BTC[0.00529899], CRO[139.8993], FTT[.499715], GODS[69.786738], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], MATIC[319.9392], USD[0.30] | | |
| 02438735 | | AVAX[0.00480273], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045642], SGD[0.00], USD[0.10], USDT[12.55437671] | | |
| 02438809 | | LUNA2[7.41483531], LUNA2_LOCKED[17.30128239], LUNC[1614596], USD[0.00], USDT[33.39121526] | | |
| 02438816 | | BTC[0.00719699], FTT[.08887806], LUNA2[0.00004459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[1.69] | | |
| 02438863 | | APE[303.04081], ATLAS-PERP[0], CRO[0], ETH[3.23031547], ETHW[2.23050547], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060882], USD[788.96], USDT[0] | | |
| 02438886 | | BNB[.27], BTC[0.01745579], BTC-PERP[0], ETH[.25674207], ETHW[0.25674207], FTT[7.50002874], LUNA2[0.01676601], LUNA2_LOCKED[0.03912070], LUNC[3650.8357], RAY[79.21586873], SOL[1.070726], SRM[28.56146565], SRM_LOCKED[.377103], USD[0.00] | | |
| 02438889 | | AURY[5678.48384242], CRO[752451.09826], FTT[1004.8], SOL[1448.68042042], SRM[30.87593138], SRM_LOCKED[293.12406862], TRX[.000003], USD[64.79], USDT[111.20818359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02438891 | | ALGO[0], AVAX[0], BNB[-0.00000001], HT[0], LTC[0], LUNA2[0.00002924], LUNA2_LOCKED[0.00006824], LUNC[6.36894085], MATIC[0], SOL[0.00000003], TRX[0.69993700], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02438916 | | 1INCH[1.68452468], BTC[0], DOGE[0.14509478], ETH[0.00016155], ETHW[0.00016155], FTT[0.00000246], RAY[0.01253854], SAND[0], SHIB[38310.46355100], SLP[26.09866015], SOL[.08633574], SRM[0.00535708], SRM_LOCKED[0.00009583], TRX[0.02397328], UBXT[0.01178711], USD[0.03], USDT[0.00000065] | | |
| 02438973 | | AVAX[0], BICO[0], BNB[0], DOGE[0], FTT[0], LUNA2[8.37250893], LUNA2_LOCKED[19.53606418], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 02438979 | | LUNA2[6.12194616], LUNA2_LOCKED[14.28454104], LUNC[1333066.6657], TRX[.000003], USDT[419.29251832] | | |
| 02438986 | | DOGE[0], FTM[0], LUNA2[18.94277588], LUNA2_LOCKED[44.19981038], LUNC[61.02204700], SOL[0], SPELL[0], USD[0.00] | | |
| 02439067 | | BTC[0], CAD[0.00], LUNA2[0.05086503], LUNA2_LOCKED[0.11868507], LUNC[11075.968049], USD[0.00] | | |
| 02439104 | | BTC[0.00009959], ETHW[.22498765], LUNA2[0.00364474], LUNA2_LOCKED[0.00850439], LUNC[793.65], USD[1.07] | | |
| 02439151 | | BAND-PERP[0], BNB[.00000001], BTC[0.02309732], CAKE-PERP[0], ETH[1.75201444], ETHW[1.75201444], FTM-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.04052094], LUNA2_LOCKED[0.09454886], LUNC[8823.52], REN-PERP[0], SGD[0.01], SOL[5.8990804], SOL-PERP[0], TRX[.000001], USD[0.42], USDT[0.00000001] | | |
| 02439233 | | ETH[1.58570770], ETHW[1.58570770], FTM[104.9806485], FTT[3.099411], LUNA2[0.12082973], LUNA2_LOCKED[0.28193605], LUNC[28310.93000174], SHIB[2799483.96], SOL[2.38486335], USD[2526.49] | | |
| 02439257 | | AAVE[0.50180371], BAO[1], DENT[1], FTT[2.61961602], KIN[2], LUNA2[1.36931277], LUNA2_LOCKED[3.08183413], UBXT[1], USD[10.91], USTC[193.92846764] | Yes | |
| 02439295 | | AAVE[0.00611351], ADA-PERP[1000], ALGO[379.9278], ALGO-PERP[0], ATLAS[2999.43], ATOM[15.46022038], AVAX[13.64033395], AXS[19.57185230], CRO[509.9031], DOGE[3.53418063], DOT[25.94848333], EGLD-PERP[1], ENJ[125.95725], ETH[0.30007108], ETHW[0.30007108], FTM[512.59666463], FTT[9.9981], GALA[1999.62], LINK[25.06365441], LTC[1.64812865], LUNA2[0.93948068], LUNA2_LOCKED[2.19212159], LUNC[204573.89648758], MANA[119.9772], MATIC[4.12342142], NEAR[57.689037], ONE-PERP[3000], RAY[70.43918643], RON-PERP[20], ROSE-PERP[1000], SAND[84.98385], SOL[20.28866546], SRM[32.33125382], SRM_LOCKED[30550324], THETA-PERP[12], USD[40.56], USDT[0], VET-PERP[1714], XRP[221.19616482], XTZ-PERP[15] | | DOT[9.368933] |
| 02439300 | | AAVE[.00051459], AKRO[2], BAO[4], BTC[.00269861], DENT[1], ETH[0.17975823], ETHW[.11961237], FTT[0.02633874], KIN[8], LUNA2[0.00011935], LUNA2_LOCKED[0.00027849], LUNC[25.98936538], TRX[2], UBXT[2], USD[0.22], USD[0.00534280], WAVES[.00425759] | Yes | |
| 02439344 | | ATLAS[9.818], LUNA2[0.11485559], LUNA2_LOCKED[0.26799638], POLIS[.09594], USD[0.65] | | |
| 02439366 | | ATOM[0.09986637], BNB[0.06644406], BTC[0], ETH[0.00000001], ETHW[0.00087314], FTT-PERP[0], GST[.05], LUNA2[0.39935847], LUNA2_LOCKED[0.93183644], LUNC[0], SOL[0.01001299], TRX[0.26579248], USD[161.26], USDT[0.13819805], USTC[0] | | |
| 02439403 | | AURY[.96873626], FTT[.04063], SRM[3.16240612], SRM_LOCKED[17.95759388], TRX[.001413], USD[0.70], USDT[5.27431000] | | |
| 02439416 | | AKRO[1], BTC[0], ETH[0], FTT[25.89498], LUNA2[0.00052455], LUNA2_LOCKED[0.00122396], LUNC[114.22364], NFT [4556799741279661447/The Hill by FTX #19819][1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02439453 | | BTC[0.14640306], DOT[149.18], ETH[1.15], ETHW[1.15], LUNA2[31.21641110], LUNA2_LOCKED[72.83829258], LUNC[1871443.4524508], SOL[123.316513], TRX[.000777], USD[-5014.65], USDT[10.14814505] | | |
| 02439635 | | AAVE[0], ADABULL[0], AR-PERP[0], AVAX[0], BNBBULL[0], BTC[0.12089510], CREAM[0], DEFIBULL[0], DOT[56.59192804], ENJ[1340.535564], ETH[2.13201872], ETHBULL[0], ETHW[1.90953242], FTM[1934.8952583], FTT[0.06432351], GMT[0], HNT[.09829], LTC[0], LUNA2[0.00002695], LUNA2_LOCKED[0.0000629], LUNC[5.87], MANA[301.8214608], MATIC[138.58979], MATICBULL[1145.929], REN[.789347], RNDR[630.9583078], SAND[7.937702], SOL[17.5720914], THETABULL[2.0], UNISWAPBULL[2], USD[-2455.94], USDT[-150.70471398], ZECBULL[156.566] | | |
| 02439559 | | ATOM[.76734], AVAX[.05784], BNB[.004468], BTC[.0000812], CHZ[8.356], DOGE[.9512], DOT[1.67258], ETH[.00041421], ETHW[.0006814], LINK[.06804], LTC[.007764], LUNA2[0.00099149], LUNA2_LOCKED[0.00231349], LUNC[.003194], MATIC[.655], NEAR[.02898], SNX[.1], SOL[.005176], UNI[.0416], USD[17244.87], USDT[500.10169546] | | |
| 02439680 | | AVAX[23.47790450], BTC[0], DOGE[829.06382002], DOT[5.83690506], ETH[.00000001], LUNA2[16.59848455], LUNA2_LOCKED[38.72979728], LUNC[54481.38797383], MATIC[0], SOL[17.30917582], USD[0.00], USDT[2.44071483] | | |
| 02439696 | | LUNA2[0.52834501], LUNA2_LOCKED[1.23280504], LUNC[11347.36029993], TRX[.000001], USDT[-1.03019971] | | |
| 02439729 | | ALGO-PERP[0], BNB[.3], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[101.43464045], FTT-PERP[0], HBAR-PERP[0], HKD[0.82], ICP-PERP[0], MATIC[16.8], SRM[4.98242973], SRM_LOCKED[111.09757027], SUSHI-PERP[0], TSLAPPE-0930[0], USD[318.37], USDT[0.00641652], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02439811 | | SRM[1.05286398], SRM_LOCKED[122.50713602], USD[0.00] | | |
| 02439835 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[-83.34021020], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00650114], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[12077], ENS-PERP[0], ETC-PERP[0], ETH[.0006724], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.09191723], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.26476215], LUNA2_LOCKED[49.61777835], LUNC-PERP[0], MAPS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-17.56746579], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[213.57], USDT[650.11703383], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02439852 | | AUDIO[21.9956], AURY[8.02735738], AVAX[15.25316174], BTC[0.06017754], CRO[99.981], DAI[0], DOGE[0], ETH[0.52584496], ETHW[0.33916728], FTM[808.78965092], FTT[8.23717798], LUNA2[0.93157578], LUNA2_LOCKED[2.17367682], LUNC[77.24855832], MATIC[0.00000001], RUNE[3.50077314], SAND-PERP[0], SHIB[662263.71116614], SOL[0], TRX[0], USD[260.36], USTC[0.00000001] | | BTC[.00943], USD[260.33] |
| 02439892 | | ADA-PERP[0], AVAX-PERP[0], BOBA[6.0206091], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[4.5], IOTA-PERP[0], LINK-PERP[0], OMG[0], ONE-PERP[0], PORT[2.1], RAY[10.6389873], SHIB-PERP[0], SLND[1.2], SOL[1.7409295], SOL-PERP[0], SRM[18.3642137], SRM_LOCKED[3.3477171], STARS[0], USD[150.03], VET-PERP[0], XAUT-PERP[0] | | |
| 02439984 | | AAVE[0.40995945], AUDIO[1.99563], AVAX[.09775116], BALBULL[80], BTC[.00000675], BTC-PERP[0], ETH[.08532673], LTC[1.17964061], LUNA2[0.16112301], LUNA2_LOCKED[0.37595370], LUNC[16904506], SOL[.7495041], TRX[.000777], USD[-76.81], USDT[0], XRP[.64369035] | | |
| 02440002 | | FTM[0], LUNA2[0.00001552], LUNA2_LOCKED[0.00003621], LUNC[.00005], LUNC-PERP[0], SHIB[0], SOL[0.00738367], SOL-PERP[0], USD[92.48], USDT[0] | | |
| 02440036 | | LUNA2[3.51007566], LUNA2_LOCKED[8.19017656], LUNC[201.36286729], MATIC[32.74563941], RUNE[0], USD[83.17], USTC[496.73727554] | | |
| 02440043 | | BAO[1], ETH[.90782557], ETHW[.90769293], KIN[325829.03638028], KSHIB[0], LUNA2[0.00013844], LUNA2_LOCKED[0.00032303], LUNC[30.14664744], RSR[1], SHIB[24564221.25916295], TRX[1], UBXT[1], USDT[6.79490887] | Yes | |
| 02440138 | | GBP[0.00], LUNA2[13.47970982], LUNA2_LOCKED[31.45265624], LUNC[2935235.1924774], SPELL[185.60469948], USD[0.33] | | |
| 02440148 | | ADA-PERP[0], BTC[.00001013], BTC-0325[0], BTC-PERP[0], ENJ[183.9732], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00584577], USD[0.35], USDT[0] | | |
| 02440211 | | 1INCH[3459.17058128], BTC-PERP[0], CRV[814.21667237], ETH[3.78604208], ETHW[0.00004208], LINK[306.05356093], LUNA2[0.14657764], LUNA2_LOCKED[0.34201449], LUNC[31917.58], LUNC-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 02440222 | | ATLAS[3649.522], BTC-PERP[0], LUNA2[9.27970940], LUNA2_LOCKED[21.65265528], LUNC[2020676.26], MANA[27], NEAR-PERP[0], TRX[.879242], USD[159.30], USDT[0.00894648] | | |
| 02440307 | | ATOM-PERP[0], BTC[0.00067310], BTC-PERP[0], CRV[0], DOT-2021123110], DOT-PERP[0], ETH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00749036], LUNC-PERP[0], SOL[0], TOMO[0], USD[0.02], XRP[0] | | |
| 02440441 | | ADA-PERP[0], AGLD-PERP[0], ALGO[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], ICX-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.53546554], LUNA2_LOCKED[8.24946626], LUNC[769859.42000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[15.64368675], SOL-PERP[0], SOS-PERP[0], SRM[0.00014421], SRM_LOCKED[.07643768], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-54.86], USDT[204.85], VET-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02440484 | | APE[31.2], BNB[0.00092128], BTC[0], DOGE[2012], FTT[2.30680366], LUNA[1.41175296], LUNA2_LOCKED[3.29409024], MATIC[279.924], USD[0.18], USDT[0.00000001], XRP[336] | | |
| 02440605 | | ADA-0624[0], ADA-PERP[0], ATOM[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[-2.18], FTM-PERP[0], FTT-PERP[0], IMX[412.8], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[10], LTC-PERP[0], LUNA2[3.81733236], LUNA2_LOCKED[8.90710885], LUNC[831232.16], MANA[800], MANA-PERP[0], MATIC-PERP[0], NEAR[1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[198.69], USDT[2321.43568161], XMR-PERP[0], XRP-PERP[0] | | |
| 02440630 | | AVAX[0], ETH[0], ETHW[0.50000000], LUNA2[0.00182868], LUNA2_LOCKED[0.00426693], LUNC[398.20656515], NEAR[.01], TRX[.00085], USD[0.00], USDT[0] | | |
| 02440653 | | BTC[0.02949469], LUNA2[0.00060117], LUNA2_LOCKED[0.00140273], LUNC[130.9064326], USD[0.17] | | |
| 02440657 | | AVAX-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT[0.19813239], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], USD[0.86], USDT[0.04000000] | | |
| 02440715 | | BTC-PERP[0], EUR[0.05], FTT[62.84584352], LUNA2[0.11892549], LUNA2_LOCKED[0.27749281], LUNC[0], SPELL[112082.14133], SPELL-PERP[0], TRX[.000066], USD[-0.20], USDT[0.09834261] | | |
| 02440739 | | ETH-PERP[0], LUNA2[0.01954626], LUNA2_LOCKED[0.04560794], LUNC[4256.24], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02440781 | | ATLAS[0], BNB[0], BTC[0], ETH[0], LUNA2[1.05984618], LUNA2_LOCKED[2.47297442], LUNC[0], POLIS[0], SOL[0], TRX[0], USD[0.01], XRP[0] | | |
| 02440795 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[4.63734245], LUNA2_LOCKED[10.82046572], LUNC[1008791.0819752], MANA-PERP[0], USD[1.60] | | |
| 02440799 | | BNB[0], FTT[.3000369], GALA[50], LRC[14.9956], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008312], SLP[480.36102932], STEP[46], USD[0.00] | | |
| 02440817 | | LUNA2[7.81736171], LUNA2_LOCKED[18.24051067], LUNC[1663.74745257], LUNC-PERP[0], USD[0.71] | | |
| 02440840 | | ADA-PERP[0], ALGO-PERP[0], ALGO[182], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.01101258], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[209.9354], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.004947], ETH-PERP[0], ETHW[.0004047], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00360740], LUNA2_LOCKED[0.0841749], LUNC[785.54], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[642.85], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02440856 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00047802], FIL-PERP[0], FTM[.1657514], FTM-PERP[0], FTT[25.02140343], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008284], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00044012], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.31], USDT[0.00822060], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02440870 | | BNB[.01339264], BTC[.00540985], ETH[1.45293138], ETHW[1.45293138], FTT[19.7920609], LUNA2[0.44161726], LUNA2_LOCKED[1.03044029], LUNC[96163.09], SOL[19.89151559], USD[165.18] | | |
| 02440987 | | ETH[.0000126], ETH-PERP[0], FTT[.00000012], LUNA2[0.98023010], LUNA2_LOCKED[2.28720358], TRX[.000113], USD[13560.97], USDT[0.00001564] | Yes | |
| 02441000 | | ADA-PERP[0], ALGO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.29212282], LUNA2_LOCKED[0.68161993], LUNC[193.08980087], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02441003 | | ATOM[.031814], AURY[.08812163], ETH[.00000009], ETHW[0.00066540], GENE[.09], IMX[.06], LUNA2[0.00694835], LUNA2_LOCKED[0.01621283], LUNC[1513.02], TRX[.000001], USD[0.00], USDT[0.0379326], USDT-PERP[0] | | |
| 02441040 | | AAVE[.0096846], BNB[.0050272], BTC[0], BTC-PERP[0], ETH[.00066171], FTT[.00001365], LUNA2[0.01810413], LUNA2_LOCKED[0.04224297], SOL[.098784], TRX[.001177], USD[0.38], USDT[0.98328929], USTC[.21108] | Yes | |
| 02441145 | | LUNA2_LOCKED[0.00000001], LUNC[0.00116026], USD[0.00] | | |
| 02441178 | | ALEPH[2618], CEL-PERP[0], RNDR[93.1], SNX-PERP[0], SOL[46.34306134], SRM[40.46003205], SRM_LOCKED[.56995043], SUSHI[132.57065828], USD[0.05] | | |
| 02441181 | | BNB[0.00197345], BTC[0.00004169], FTT[163.09602548], SPY[6.97362677], SRM[5.11130411], SRM_LOCKED[34.72869589], USD[407.73] | | BNB[.00189.3] |
| 02441260 | | 1INCH[28.46905493], AAVE[0], ATOM[2.23009487], AVAX[2.20147257], BNB[0.31087734], BTC[0.01351783], DOT[439.47540718], ETH[0.17356173], ETHW[0.17266141], FTM[0], FTT[.0994], GALA[419.916], LUNA2[0.87581043], LUNA2_LOCKED[2.04355768], RUNE[0], SAND[34.993], SHIB[1199760], SOL[1.02508555], USD[5.04], USTC[123.9752] | | 1INCH[28.164904], ATOM[2.168161], DOT[.102277] |
| 02441287 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETHW[0.07000000], FTT[120.71586013], LUNA2[0.41897670], LUNA2_LOCKED[0.97761231], LUNC[91233.06], MATIC[102], SHIB[300000], SHIB-PERP[0], SOL[20.00602729], TRX[.009211], USD[2443.06], USDT[300.00188901] | | |
| 02441341 | | LUNA2[1.20804552], LUNA2_LOCKED[2.81877289], MOB[10], USD[1.00] | | |
| 02441373 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0401885], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_PERP[0], LUNC[.0075945], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-1.25], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02441428 | | 1INCH-PERP[0], APE-PERP[0], ATLAS[2640.59564216], ATOM-PERP[0], AURY[51.9918], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[23.86653507], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.43261446], LUNA2_LOCKED[1.00943374], NEAR-PERP[0], SOL-PERP[0], TONCOIN[55.28894], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02441533 | | BTC[.00525143], LUNA2[0.30952928], LUNA2_LOCKED[0.72223499], LUNC[.99711418], RAY[10.80161226], SOL[1.41834366] | | |
| 02441547 | | LUNA2[1.83542151], LUNA2_LOCKED[4.28265019], USD[31579.78], USDT[0.00000001] | | |
| 02441605 | | ATLAS[19.996508], ETH[1.00303658], ETHW[1.00303658], FTT[15.1982], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], POLIS[10.09823654], SOL[5.07963334], TRX[.000005], USD[1.39], USDT[0.90543201] | | |
| 02441613 | | 1INCH[5.93944218], ADA-PERP[0], ALGO[92.40273351], ATLAS[2474.24232895], ATOM-PERP[0], AXS[6.02813727], BAT[116.00740199], BNB[0.11406731], BNB-PERP[0], BTC[0.01854184], BTC-PERP[0], BULL[.1616], CRO[297.72458474], DFL[3.9772], DOGE[0.97998710], ETH[0.06332412], ETHBULL[.001], ETH-PERP[0], ETHW[0.06253756], FTM[121.28592907], FTM-PERP[0], FTT[25.91664576], FTT-PERP[0], LINK[2.90426361], LRC[112.92887175], LTC[0.82233332], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00443411], MANA[1.00020653], MATIC[244.63272221], MATIC-PERP[0], PTU[.9870895], RAY[58.66469486], SAND[1.00642916], SHIB[101970.13316308], SLP[9.7777], SOL[0.55036601], SOL-PERP[0], SPELL[97.074], SUSHI[4.42400258], USD[1819.66], USDT[1.34717690], XRP[23.34620867], XRP-PERP[0] | Yes | |
| 02441620 | | LUNA2[0.00630680], LUNA2_LOCKED[0.01471588], USD[8.59], USTC[.892759] | | |
| 02441635 | | BTC[.0000368], BTC-PERP[0], DOGE[.973], ETH-PERP[0], LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.040001], MANA-PERP[0], MATIC-PERP[0], SHIB[99840], USD[0.01], USDT[18936.629459] | | |
| 02441682 | | AVAX[3], ETH[1.0268906], ETHW[1.0268906], LUNA2[5.00938355], LUNA2_LOCKED[11.68856163], LUNC[1090803.815596], LUNC-PERP[0], MATIC[160], SAND[116.9766], SOL[6.989284], USD[484.87] | | |
| 02441713 | | ATOMBULL[4000], DEFIBULL[2], EUR[0.00], LUNA2_LOCKED[0.00000001], LUNC[.0018656], SOL[1.09], USD[0.00], USDT[0.00729156] | | |
| 02441740 | | ATOM[14.27801301], DOGE[0], DOT[0], ETH[0.43883444], ETHW[0.43883444], FTT[0], KNC[1239.86062164], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00545100], NFT (39370399874684374B/The Hill by FTX #34471)[1], SOL[6], TRX[0], USD[0.00], USDT[2806.40155465], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02442001 | | FTT[0.19796914], LUNA2[8.86506597], LUNA2_LOCKED[20.68515394], LUNC[1930386.78], USDT[0] | | |
| 02442038 | | AVAX[.06750462], DOT[.098157], ETH[0], ETH-PERP[0], ETHW[0.00053835], FTT[4], LUNA2[1.32574590], LUNA2_LOCKED[3.09340711], MANA[.99639], SOL[.00325533], USD[0.01] | | |
| 02442046 | | LUNA2[0.00140281], LUNA2_LOCKED[0.00327322], LUNC[.004519], NFT (307522264788131136/FTX AU – we are here! #30100)[1], NFT (336223922451069386/FTX AU – we are here! #12575)[1], NFT (396179879231784113/FTX EU – we are here! #269426)[1], NFT (527093707288722692/FTX AU – we are here! #12559)[1], NFT (550935479661888955/FTX EU – we are here! #269435)[1], NFT (572520547579433391/FTX EU – we are here! #269439)[1], USD[0.00] | | |
| 02442084 | | ETH[.01046318], ETHW[.01046318], LUNA2_LOCKED[642.8259528], LUNC[0], USD[0.14], USDT[0.00000001] | | |
| 02442101 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[7514.50703076], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02442175 | | BAO[1], DENT[1], FTM[3.50809904], KIN[1], LUNA2[0.00176061], LUNC[0.00410811], LUNC[383.37847124], TRX[.000777], USD[0.00], USDT[0.93067950] | Yes | |
| 02442180 | | ATOM[40], AVAX[24], AVAX-PERP[0], AXS-PERP[0], BTC[.06], BTC-PERP[0], ETH[1.32723741], ETH-PERP[0], FTT[25.99683488], LUNA2_LOCKED[0.00000001], LUNC[.001539], MATIC[1700], SOL-PERP[0], USD[1077.43] | | |
| 02442216 | | BTC[0], ENS[3.2671196], FTT[0.00020673], LUNA2[0.04016744], LUNA2_LOCKED[0.09372404], LUNC[5366.81], SHIB[97416], SOL[.00000238], TRX[300], USD[363.50] | | |
| 02442320 | | BNB[1.04390667], CRO[452.115222], FTT[8.46207109], LUNA2[0.51771898], LUNA2_LOCKED[1.20801996], LUNC[112734.39922032], TRX[0], USD[0.73], USDT[0] | | |
| 02442342 | | APT-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00099943], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], RNDR-PERP[0], USD[0.00] | | |
| 02442354 | | BTC-PERP[0], LUNA2[0.48966465], LUNA2_LOCKED[1.14255086], SOL[0], TRX[.000131], USD[0.01], USDT[0] | | |
| 02442381 | | BTC[0.03640687], BTC-PERP[0], CRV[78], ETH[6.63319919], ETHW[3.96819919], EUR[1002.00], FIL-PERP[0], FTT[6.02756171], GRT[391], LINK[33], LUNA2[15.51897547], LUNA2_LOCKED[36.21094275], LUNC[0.00853781], LUNC-PERP[0], MATIC[0.03429507], SOL[159.9394543], SOL-PERP[0], USD[75.74] | | |
| 02442402 | | AKRO[24], ATLAS[.04645679], ATOM[.00000521], AUDIO[2], AVAX[.0002146], BAO[87], BTC[0.00020609], DENT[32], DOGE[2], DOT[.00000612], ETH[.15755525], ETHW[.17248368], FIDA[2.01426056], GALA[46.34853506], GRT[3], HXRO[2], IMX[.00054462], KIN[81], LINK[.00004084], LUNA2[1.75641567], LUNA2_LOCKED[3.95081344], LUNC[6.95290576], MATH[2], MATIC[2.03170971], RNDR[.18970484], RSR[3.05297006], RUNE[.00123354], SECO[.00000914], SOL[.00055031], SRM[.00624676], TLM[.02483114], TOMO[1.00000913], TRU[1], TRX[5.00022886], UBXT[29], USD[0.00], USDT[3], XRP[.00012029] | Yes | |
| 02442465 | | APE[.00073702], ETH[.00002972], SRM[.13505622], SRM_LOCKED[117.02621571], USD[0.00] | Yes | |
| 02442502 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00809846], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0038232], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.000016], UNI-PERP[0], USD[1832.82], USDT[404.05525239], XRP-PERP[0] | | |
| 02442509 | | FTT[126.4], LUNA2[4.59150557], LUNA2_LOCKED[10.71351301], LUNC[999810.0062987], TRX[.000001], USD[0.16], USDT[0] | | |
| 02442518 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041172], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-0.19], USDT[0], XRP[.391737], XRP-PERP[0] | | |
| 02442545 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR[.00886], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00571706], LUNA2_LOCKED[0.01333982], LUNC[1244.9034234], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 02442557 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.15], EUR[208.20], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15714589], LUNA2_LOCKED[0.36667375], LUNC[34218.8494982], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[227.11], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02442596 | | BTC[0], ETH[.00007], ETH-0930[0], ETH-PERP[0], ETHW[.00007], LUNA2[0.31312343], LUNA2_LOCKED[0.73062134], USD[35.71] | | |
| 02442630 | | AVAX[7.21308023], BTC[0], ETH[0.75152349], ETHW[0], EUR[0.00], FTM[0], FTT[0.02733418], LUNA2[0.00419158], LUNA2_LOCKED[0.00978037], SOL[0], SUSHI[0], USD[10.07], USDT[0], USTC[0] | | |
| 02442696 | | BTC[.0414476], DOT[11.26034], ETH[.36564799], ETHW[.36564799], LUNA2[0.00163981], LUNA2_LOCKED[0.00382622], LUNC[357.0721434], SOL[1.2553764], USDT[1106.633901] | | |
| 02442747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1018[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.89326557], LUNA2_LOCKED[4.41781966], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02442806 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000765], BTC-PERP[0], CRV-PERP[0], DAI[.08679945], DEFI-PERP[0], DOGE[.171293], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000006], FTT-PERP[0], GRT-PERP[0], LINK[.0668335], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00110549], LUNA2_LOCKED[0.00257948], LUNC[240.723108], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -1.53], USDT[.002983], YFI-PERP[0] | | |
| 02442817 | | SRM[.01836955], SRM_LOCKED[0.01383733], SRM-PERP[0], USD[0.01] | | |
| 02442863 | | BTC[0], CRO[0], ETH[0], EUR[0.00], FTT[0.00030413], LUNA2[0], LUNA2_LOCKED[0.17003025], USD[0.00], USDT[0] | | |
| 02443062 | | BRZ[106.12679417], BTC[0.35698492], BTC-PERP[0], ETH[.60869448], ETHW[.60869448], GOG[.00238], LUNA2[0.40540058], LUNA2_LOCKED[0.94593468], LUNC[88276.63], USD[1.81], USDT[0.72876617] | | |
| 02443124 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[-6.90000000], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[-0.61769999], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[ -1.88699999], ETHW[.0005], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[.449.49999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HLM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.40721169], SRM-LOCKED[37.55218256], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49668.79], USDT[9293.16684130], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[9536], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02443147 | | LUNA2[0.77986372], LUNA2_LOCKED[1.81968203], LUNC[169816.9686444], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02443257 | | ADA-2021123(1)[0], ADA-PERP[0], AMD-2021123(1)[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123(1)[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-2021123(1)[0], BEAR[0], BOBA-PERP[0], BTC-2021123(1)[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-2021123(1)[0], CHR-PERP[0], CHZ-2021123(1)[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOGE-2021123(1)[0], DOGE-PERP[0], DOT-2021123(1)[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123(1)[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123(1)[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2021123(1)[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123(1)[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NVDA-2021123(1)[0], ONE-PERP[0], PFE-2021123(1)[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-2021123(1)[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0.01879766], SOL-2021123(1)[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0022841], SRM_LOCKED[.00163782], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-2021123(1)[0], TSLA-2021123(1)[0], UNI-2021123(1)[0], USD[1.10], XMR-PERP[0], XRP[0], XRP-2021123(1)[0], XRPBULL[0] | | |
| 02443269 | | LUNA2[0.33567560], LUNA2_LOCKED[0.78324308], LUNC[73094.07], LUNC-PERP[0], SGD[0.05], USD[0.00] | | |
| 02443337 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[1990], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0.08500000], FTM[.00000001], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00001056], LUNA2_LOCKED[0.00002464], LUNC[2.3], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[313.46], USDT[266.89339202], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02443376 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006074], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.34], USDT[0.00414001] | | |
| 02443400 | | 1INCH-PERP[0], AVAX[0.00448972], BNB[0], BTC[0], BTC-PERP[0], BTT[46000000], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[13371.92362601], RSR-PERP[0], SAND[60], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[47.02383391], SRM_LOCKED[.7426783], SRM-PERP[0], STORJ-PERP[0], TRX[2380.79051096], UNI-PERP[0], USD[3.61], USDT[0], XRP-PERP[0] | | |
| 02443405 | | AVAX[8.19848874], BTC[0.45860010], DOGE[1699.677], ETH[6.18167923], ETHW[6.15972745], FTT[14.9971785], LUNA2[1.55183061], LUNA2_LOCKED[3.62095886], LUNC[4.9960785], SOL[43.53756210], USD[5.84] | | ETH[4.44316] |
| 02443455 | | LUNA2[0.23500046], LUNA2_LOCKED[0.54833441], USD[0.00], USDT[149.96238107] | | |
| 02443470 | | ETHW[.1439712], EUR[2.40], LUNA2[1.83560073], LUNA2_LOCKED[4.28306839], LUNC[6338.305346], SRM[214.59260955], SRM_LOCKED[.45863935], USD[12.12] | | |
| 02443501 | | DOGE[.0004], FTT[.09972], LUNA2[0.00478499], LUNA2_LOCKED[0.01116497], USD[0.01], USDT[.00935226], USTC[.67733847] | | |
| 02443521 | | BTC-PERP[.011], ETH[.01521842], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], USD[ -175.63] | | |
| 02443559 | | BTC[0.00894564], GBP[0.00], LUNA2[54.31355727], LUNA2_LOCKED[126.7316336], USD[0.03], USDT[0.00000924] | | |
| 02443566 | | APE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.23918157], FTT[.05566012], LUNA2[0.00391775], LUNA2_LOCKED[0.00914143], LUNC[590.1838896], LUNC-PERP[0], NFT (484779270754242842/FTX AU - we are here! #30363)[1], USD[3.46] | | |
| 02443599 | | BTC[0], ETH[1.37845811], KIN[1], LUNA2[0.03695234], LUNA2_LOCKED[0.08622213], USD[0.00] | Yes | |
| 02443621 | | LUNA2[0.26510992], LUNA2_LOCKED[0.61858981], LUNC[35728.24378], SOL[0], USDT[0] | | |
| 02443645 | | LUNA2[0.00037133], LUNA2_LOCKED[0.00086644], USD[0.00], USTC[.05256393] | | |
| 02443661 | | ETH[.502791], ETHW[.54680373], FTT[24.899981], LUNA2[0.01102167], LUNA2_LOCKED[0.02571724], LUNC[2399.9931], SGD[1.00], USD[0.41] | | |
| 02443664 | | BTC[.3263], DOGE[.73214], FTT[44.2913428], LUNA2[1.14205527], LUNA2_LOCKED[2.66479563], LUNC[248684.94], SGD[0.00], TRX[.000001], USDT[0.06234966] | | |
| 02443718 | | FTT[1.6], LUNA2[0.29102065], LUNA2_LOCKED[0.67904819], LUNC[63370.36037778], USD[0.59] | | |
| 02443720 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02443762 | | BNB[.00394919], CRO[9.7606], ETH[.00060469], ETHW[.18760469], LUNA2_LOCKED[36.92362103], SOL[.0094243], USD[0.35], USDT[352.46759982], XRP[.0264] | | |
| 02443773 | | ETH[.381], ETHW[.381], FTT[25], LUNA2[12.41920889], LUNA2_LOCKED[28.97815407], LUNC[520], LUNC-PERP[0], SOL[.00502789], USD[15.42] | | |
| 02443883 | | AR-PERP[0], AUD[0.17], ETH[0], ETHBULL[0], ETH-PERP[0], LUNA2[4.16411666], LUNA2_LOCKED[9.71627221], LUNC[299.94786506], MATIC[1004.2225616], NFT (408133276807262735/NFT)[1], SOL[100.57974063], THETA-PERP[0], USD[0.63], USD[0.00362888], VET-PERP[0] | | |
| 02443894 | | ATLAS[0], BCHBULL[0], BEAR[0], BEARSHIT[0], BNB[.00000001], BNBBULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], ESSBULL[0], ETHBULL[0], ETHHEDGE[0], FTM[0], FTT[0], GALA[0], HEDGE[0], HNT[0], LINK[0], LTCBEAR[0], LUNA2[0.00006711], LUNA2_LOCKED[0.00015660], LUNC[14.61476807], MATICBEAR2021[15900745.47987616], MATICBULL[0], PTU[0], SAND[0], SOL[0], SUSHIBULL[0], UNISWAPBEAR[0], UNISWAPBULL[0] | | |
| 02443896 | | ALICE[.7971924], CRO[9116.322786], CRO[13706.32617395], DOGE[.771], FTT[25.495235], INTER[.0719972], LRC[21489.789484], LUNA2[1.49468676], LUNA2_LOCKED[3.48760245], LUNC[325471.19], SAND[.33167], SHIB[81434.2], USD[0.09], USD[.000428] | | |
| 02443946 | | BNB[.0067149], BTC[0.00573035], CHZ[8.3318], ETH[.00059568], LINK[.091925], LUNA2[0.00277388], LUNA2_LOCKED[0.00063907], LUNC[59.64], TRX[.000001], USD[11.18309380] | | |
| 02443964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91534306], LUNA2_LOCKED[2.13580049], LUNC[22148.1615223], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[ -1.90], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02443986 | | AAVE[0], APE[0.02025294], AVAX[0.09969749], BIT[0], BNB[0.02113455], BTC[0.00023806], CEL[0], DAI[0], DOGE[165.75967338], DOT[0.82367806], ENJ[0], ETH[0.02048904], ETHW[0.00171578], FTM[16.47897364], FTT[0.23209241], GALA[0], GRT[0], HT[0], LINK[2.48998150], LTC[0], LUNA2[0.01072972], LUNA2_LOCKED[0.00403603], LUNC[0.00229100], LUNC-PERP[0], MANA[0], MATIC[7.70434154], MKR[0.00012856], RAY[4.62541138], RUNE[0], SAND[0], SHIB[0], SOL[1.24733985], SRM[0.06439616], SRM_LOCKED[0.00101308], STETH[0], TRX[0], TRYB[0], USD[0.02], USDT[11.20054747], USTC[0.24475567], XRP[42.24332146] | | AVAX[.098589], BNB[.020937], BTC[.000237], DOGE[58.167324], DOT[.427972], ETH[.003636], MKR[.000127], USDT[11.107184], XRP[12.159944] |
| 02443990 | | ATOM[0], BNB[0.00852489], BTC[0], ETH[0.00099370], ETHW[0.00098898], FTT[0.00040186], LINK[0], LUNA2[0], LUNA2_LOCKED[5.77553065], LUNC[0], MATIC[0.71162156], SOL[115.39004589], SWEAT[.00156989], USD[0.00], USDT[0.00000002], USTC[0.72859300] | | |
| 02444048 | | 1INCH[0], ETH[.0649883], ETH-PERP[0], FTT[0.03282299], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], USD[2.02], VET-PERP[0] | | |
| 02444050 | | KIN[9676], LUNA2[0.0053462], LUNA2_LOCKED[0.01247446], LUNC[116.416712], TRX[.9785], USD[0.02] | | |
| 02444071 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.05113100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[.81175544], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02194629], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USTC[0.92530700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ATOM[.05] |
| 02444112 | | ETH[0], LINK[.10291216], LUNA2[0.02256559], LUNA2_LOCKED[0.05598872], LUNC[.008268], NFT (418668693424309889/FTX Crypto Cup 2022 Key #13851)[1], TRX[0.40845700], USD[0.00], USDT[0] | | |
| 02444208 | | ATOM[0], LUNA2[0.03311542], LUNA2_LOCKED[0.00726933], USD[0.00], USDT[0.00000012], USTC[.441004] | | |
| 02444231 | | ATOM[4.7993016], AVAX[1.8996314], FTT[19.0986912], LINK[1.89962], LUNA2[0.00000610], LUNA2_LOCKED[0.00001425], LUNC[1.32987778], SOL[1.25], USDT[176.35618962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02444265 | | BTC[0.00005693], ETH[0.00026852], ETHW[0.00026852], LUNA2[0.00454391], LUNA2_LOCKED[0.01060245], LUNC[0.54695454], USD[4.12], USTC[.642857] | | |
| 02444285 | | ATLAS[120947.01082112], BNB[0], ETH[0], FTT[0], LUNA2[1.33894879], LUNA2_LOCKED[3.12421386], MATIC[0], NFT (443756049446948678/The Hill by FTX #37715)[1], POLIS[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 02444334 | | EUR[0.01], LUNA2[0.00948597], LUNA2_LOCKED[0.02213393], LUNC[2065.59], USD[0.00] | | |
| 02444364 | | BNB[0], ETH[.00000001], FRONT[0], FTM[0], LUNA2[0.40569177], LUNA2_LOCKED[0.94661414], LUNC[1.30689097], ROOK[0], USD[0.00], WAVES[0] | | |
| 02444370 | | BNB[0.30324171], FTT[0], LTC[.0000662], LUNA2[0.95235740], LUNA2_LOCKED[2.22216727], USD[0.00], USDT[0.00319182] | | |
| 02444441 | | BTC[.0099981], ENJ[499.905], ETH[2.02073032], FTM[0], LTC[4.99905], LUNA2[17.15195114], LUNA2_LOCKED[40.02121934], LUNC[3734325.9526128], MANA[0], SAND[159.9696], SHIB[16198157], SOL[49.2706368], USD[289.96], USDT[0] | | |
| 02444444 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.50312114], BTC-1230[0], BTC-PERP[0.01450000], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[1928.33696417], CRO-PERP[0], DOGE-PERP[0], DOT[.0769992], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[5.23652295], ETHBULL[.2089], ETH-PERP[0], ETHW[1.98724682], FTM[234.95535], FTT-PERP[0], IMX[52.2], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.26334613], LUNA2_LOCKED[5.28114098], LUNC[492848.38599305], LUNC-PERP[0], MANA[511.90186583], MANA-PERP[0], MATIC[619.8822], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[64.23965923], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-13737.02], USDT[186.22044534], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02444484 | | ATLAS[750], SRM[.75746965], SRM_LOCKED[.00412991], USD[0.39] | | |
| 02444502 | | APE[47.70433190], ETH[0.06898728], ETHW[0.06898728], FTT[6.3994471], GALA[300], LUNA2[1.84365439], LUNA2_LOCKED[4.30186025], LUNC[401459.62642314], MANA[184.9847031], SAND[148.9898635], SHIB[7300000], USD[0.13], USDT[0.00000001] | | |
| 02444519 | | ADABULL[.00962], ALGOBULL[268616613.1], BTTPRE-PERP[0], DOGEBULL[0.06961157], GRTBULL[23584743.99697], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040157], MATICBULL[.081409], SUSHIBULL[493885372.95], THETABULL[.0436082], TRX[.916287], TRXBULL[.706841], USD[0.00], USDT[0.01719496], VETBEAR[9595], VETBULL[801125.4414], WRX[.380145779], XRPBULL[927.0719] | | |
| 02444528 | | ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[168.30000000], FTT-PERP[0], GBP[0.00], LTC[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.10135435], LUNA2_LOCKED[0.23649350], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SHIT-1230[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], USD[125773.64], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 02444565 | | ANC-PERP[0], BTC-0930[0], BTC-PERP[0], DYDX[219.35612], ETH-PERP[0], FTM[2856.4286], FTT[0.28900080], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], RAY[1240.88218402], SOL[12.55659219], USD[13.95], USDT[2.07960001], USTC-PERP[0] | | USD[2.73] |
| 02444575 | | AAVE[0], AAVE-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.91752352], SRM_LOCKED[49.91963359], SRM-PERP[0], SUSHI[0.45150259], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | SUSHI[.43919393] |
| 02444634 | | BTC[0.07889705], BTC-PERP[0], ETH[.00095554], ETH-PERP[0], ETHW[.00095554], EUR[1356.11], LUNA2[0.00177183], LUNA2_LOCKED[0.00413428], USD[0.89], USTC[.250812] | | |
| 02444639 | | ADABULL[261.786366], ALGOBULL[1253487400], ALICE[61.6], AVAX[9.19848], AXS[10.0974], BNBBULL[.0008], BULLSHIT[88.232504], DOGEBULL[.0751], DOT[.0949], DYDX[.0819], ENJ[185.9628], LINKBULL[69.986], LUNA2[0.12187580], LUNA2_LOCKED[0.28437688], LUNC[25895.211658], MANA[.9752], SAND[.9698], SHIB[198500], SOL[.00887], SUSHIBULL[1242328820], TOMOBULL[246172726], TRX[.128], USD[0.64], USD[0] | | |
| 02444696 | | ADA-PERP[722], BNB[.00006893], BTC[0.13151522], DOGE[5215.2], DYDX-PERP[61.1], ETH[.32012712], ETHW[.32012712], FTM-PERP[0], LUNA2[13.69100258], LUNA2_LOCKED[31.94567269], LUNC[.0366673], LUNC-PERP[0], MANA-PERP[361], MATIC[.00055], SAND-PERP[156], SHIB-PERP[8000000], SOL[17.966], TRX[.000001], USD[-770.10], USDT[0.01269822] | | |
| 02444734 | | LUNA2[1.11275491], LUNA2_LOCKED[2.59642814], LUNC[142000.726296], RAY[90.44222245], SOL[1.0023030S], TONCOIN[.05], USD[115], USDT[0.03861188] | | |
| 02444734 | | ETH[.00000001], ETHW[0.00053982], FTT[25.05160951], LUNA2[0.03353220], LUNA2_LOCKED[0.08824180], USD[27.52], USDT[0.00589600], USTC[.5] | | |
| 02444759 | | BTC[.05430797], ETH[2.14698610], ETH-PERP[0], ETHW[0], GALA[166.31703819], LUNA2[0.00524816], LUNA2_LOCKED[0.01224572], LUNC[1142.8], SAND[0], SHIB[2387706.06899777], TRX[.000001], USD[0.00], USDT[0.00002575], XRP[435.61729672] | Yes | |
| 02444788 | | BTC[.01621956], ETH[.29752041], ETHW[.29752041], LUNA2[2.16975982], LUNA2_LOCKED[5.06277292], LUNC[129431.54], USD[130.11], USTC[223] | | |
| 02444794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01806866], LUNA2_LOCKED[0.04216021], LUNC[3934.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[.51029278], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.00624644], SOL-PERP[0], SRM[.00474167], SRM_LOCKED[0.02541434], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.58], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02444795 | | APE[18.49659045], AXS[3.89929605], BNB[0.00989711], BTC[0.01009813], DFL[816.59113198], ENJ[747.60431487], ENS[20.22173916], FTM[1374.7504559], FTT[24.99525], LUNA2[1.77515594], LUNA2_LOCKED[4.14203053], LUNC[5.71846755], SAND[180.9673295], SOL[18.45776151], USD[309.10] | | |
| 02444947 | | FTT[0], GST[.06000017], LUNA2[0.85046617], LUNA2_LOCKED[1.98442107], SOL[7.01201756], USD[1.33006376], XAUT[0] | | |
| 02445027 | | APE[7.09928123], ATLAS[520], ETH[.09730811], ETHW[.03231932], FTT[0.04873877], GBP[0.00], LUNA2[1.53051056], LUNA2_LOCKED[3.57119132], LUNC[0], MANA[85], SHIB[700000], TRX[.000001], USD[0.63], USDT[0.93129766] | | |
| 02445029 | | ATLAS[500], BIT[12], DOT[1], IMX[15], LUNA2[0.23309620], LUNA2_LOCKED[0.54389114], LUNC[3.3293673], POLIS[5.998879], TRX[.000038], USD[17.24], USTC[32.99373] | | |
| 02445040 | | ETH[.00092381], ETHW[.00092381], LUNA2[0.00174485], LUNA2_LOCKED[0.00407133], USDT[0], USTC[.246993] | | |
| 02445072 | | ADA-PERP[0], ATOM-PERP[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0212[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0302[0], BTC-MOVE-0312[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00625], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[1.24], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02445092 | | ADA-PERP[0], BTC[.00005651], FTM-PERP[0], FTT-PERP[0], GALA[103265.28419406], GALA-PERP[0], LUNA2[72.40950405], LUNA2_LOCKED[168.9555094], MANA-PERP[0], RAMP-PERP[0], RSR[66640], SAND-PERP[0], TRX[.000781], USD[-0.54], USDT[20.52858784], XLM-PERP[0] | | |
| 02445093 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007148], USD[0.00] | | |
| 02445116 | | BTC[0], ETH[0], LUNA2[0.00031083], LUNA2_LOCKED[0.00072527], USD[0.00], USTC[.044] | | |
| 02445124 | | APT[156.322734], AUDIO-PERP[0], AVAX[23.09485074], AXS-PERP[0], BTC[.0222], BTC-PERP[0], ETH[.204], ETHW[.204], FTM-PERP[0], FTT[22.6], FTT-PERP[0], LUNA2[27.04103123], LUNA2_LOCKED[0.32205421], LUNC[30054.85], RUNE-PERP[0], SOL[79.37759942], SOL-PERP[0], SRM[197.89465443], SRM_LOCKED[2.5329001], USD[35.50], XRP-PERP[0] | | |
| 02445131 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[1], ATOM[1.3998], ATOM-PERP[0], AVAX[.39994], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.03999800], BNB-PERP[0], BTC[.0006], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], FTM-PERP[0], FTT[6.26198], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC[3.59928], LINK-PERP[0], LRC-PERP[0], LUNA2[27.7259449], LUNA2_LOCKED[0.06438746], LUNC[8.76], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[10], MATIC-PERP[0], NEAR[2.29972], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[7.9984], SAND-PERP[0], SHIB-PERP[0], SOL[.37], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.998387], TRX-PERP[0], USD[174.78], USDT[46.69904966], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02445149 | | BTC[0], CRO[1.32809503], FTT[0], LUNA2[0.01222339], LUNA2_LOCKED[0.02852125], LUNC[2661.6697209], SOL[0], USD[-0.04] | | |
| 02445207 | | BTC[0], LUNA2[6.71942677], LUNA2_LOCKED[15.67866248], LUNC[21.6458865], SLP[4450], SOL[60.28674897], TRX[.000778], USDT[2.62555] | | |
| 02445225 | | BTC[0], FTT[0.48449953], LUNA2[0.20360657], LUNA2_LOCKED[0.47508200], MATIC[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02445263 | | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], SGD[0.00], USD[0.00], USDT[0] | | |
| 02445340 | | LUNA2_LOCKED[284.8899719], SHIB[98980], USD[0.00] | | |
| 02445342 | | ALTBULL[1.72069022], BAND-PERP[0], BULL[0.01328698], DEFIBULL[1.50372928], DOGE-PERP[0], ETHBULL[0.07868398], ETH-PERP[0], ETHW[.01099802], FTT[3.47486432], KLAY-PERP[0], LUNA2[0.14126257], LUNA2_LOCKED[0.32961267], MANA[1.99964], MINA-PERP[0], OKB-PERP[0], SAND[1.99964], USD[84.82], USDT[-0.00001528], USTC[19.9964], YFII-PERP[-0.001] | | |
| 02445374 | | FTT[1135.18690958], NFT (44555106483195364 7/FTX Crypto Cup 2022 Key #881[1], SRM[8.6287983], SRM_LOCKED[142.08334251], USD[0.00] | Yes | |
| 02445380 | | AVAX[0], BNB[0], BTC[0.00763474], ETH[0], FTM[0], LUNA2[0.00448838], LUNA2_LOCKED[0.01047288], LUNC[977.35449], SOL[0], TRX[0.00010100], USD[0.00], USDT[0.00000001] | | |
| 02445402 | | FTT[5.06441804], LUNA2[1.10691921], LUNA2_LOCKED[2.58281150], SOL[.0044842], USD[279.14], USDT[0] | | |
| 02445435 | | BNB[0], FTM[972.5305464], FTT[35.29328916], KNC[443.95718159], LUNA2[3.06158538], LUNA2_LOCKED[7.14369923], LUNC[666666.66395663], SOL[100.32713965], TRX[.000001], USD[6848.17], USDT[0.00468700] | | USD[6000.00] |
| 02445511 | | ANC-PERP[0], APE-PERP[0], APT[156.27462520], ATOM[-80.88016501], ATOM-PERP[0], BNB[.0095], BTC[.6166], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00094682], FTT[27.6], FTT-PERP[0], GMT[.85], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00864748], LUNA2_LOCKED[0.02017745], LUNC[1833.714783], LUNC-PERP[0], NFT (314144862049843502/The Hill by FTX #24137)[1], OP-PERP[0], SCRT-PERP[0], TRX[.00183], USD[183], USDT[0.00], USD[401.92], USDT[0.15007423], USDT-PERP[0], USTC[0.03204358], USTC-PERP[0] | | |
| 02445549 | | AVAX[0], BTC-PERP[0], ENJ[31], ENJ-PERP[0], FTM-PERP[0], FTT[25.099696], LUNA2[0.08183282], LUNA2_LOCKED[0.19094325], LUNC[17819.27], SOL[.98050377], USD[110.88], USDT[0] | | |
| 02445594 | | LUNA2[0.00404149], LUNA2_LOCKED[0.00943015], LUNC[880.043956], MATIC[0], SGD[0.00], USD[0.14] | | |
| 02445629 | | BNB[.00000001], BTC[0.00000093], GENE[.05], LTC[.00242152], LUNA2[0.00001363], LUNA2_LOCKED[0.00003182], LUNC[2.97], USD[0.00], USDT[0.19088421] | | |
| 02445639 | | 1INCH[32.39087405], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3.84481836], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.77382872], AVAX-PERP[0], AXS[1.626327], BAND-PERP[0], BNB[.10341217], BNB-PERP[0], BTC[0.00568940], BTC-PERP[0], CRV-PERP[0], DOGE[342.39600168], DOGE-PERP[0], DOT-2021123100], DOT[3.3701412], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.06834911], ETH-PERP[0], ETHW[0.02394157], FTM[7.33330176], FTM-PERP[0], FTT[3.39004609], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[11.09563668], LINK-PERP[0], LRC-PERP[0], LUNA2[0.08860145], LUNA2_LOCKED[0.20673673], LUNC[19293.1536042], LUNC-PERP[0], MANA-PERP[0], MATIC[62.77207287], MATIC-PERP[0], NEAR[10.46001579], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[33.53546311], SAND-PERP[0], SHIB-PERP[0], SOL[0.94780104], SOL-PERP[3.92000000], SUSHI[22.43649183], SUSHI-PERP[0], THETA-PERP[0], TRX[.000431], UNI[2.05665401], USD[-438.21], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | SOL[.72385] |
| 02445678 | | FTT[768.45004892], SRM[5.95504013], SRM_LOCKED[81.13234918] | Yes | |
| 02445709 | | LUNA2[0.00946639], LUNA2_LOCKED[0.00220826], LUNC[206.08], USD[0.00] | | |
| 02445720 | | 1INCH-2021123[0], ALGO-PERP[0], ATLAS[14044.8396], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FIL-PERP[0], FLOW-PERP[0], LUNA2[0.03773289], LUNA2_LOCKED[0.08804341], LUNC[8216.4164128], MATIC-PERP[0], OMG-PERP[0], POLIS[.07003881], POLIS-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[129.27], USDT[1.56152940], VET-PERP[0], XEM-PERP[0] | | |
| 02445762 | | ALGO-PERP[0], FTT[0], LUNA2[0.00245692], LUNA2_LOCKED[0.00573281], LUNC[535], SAND[0], SPELL[100000], USD[27.44], USDT[0.00145900] | | |
| 02445794 | | BAO[1], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000895], LUNA2_LOCKED[0.00002008], LUNC[1.95], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UBXT[1], USD[0.00] | | |
| 02445833 | | 1INCH-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.35583822], LUNA2_LOCKED[0.83028919], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000032], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02445859 | | FTT[1010.013506], LINK[8384.76636834], SOL[330.86899207], SRM[32.04920213], SRM_LOCKED[298.67079787], USD[12.87], USDT[11.079585] | | LINK[8282.615823] |
| 02445893 | | ETH[.00032636], ETHW[.00032636], FTT[13.796789], LUNA2[36.92702798], LUNA2_LOCKED[86.16306529], LUNC[8040938.08892689], USD[20.35], USDT[2.35908616] | | |
| 02445913 | | ETH[0.39192775], ETHW[0.39192775], FTT[.097207], LUNA2[0.29893102], LUNA2_LOCKED[0.69750572], LUNC[65092.86], SOL[11.27346715], SOL-PERP[0], USD[0.57] | | |
| 02445929 | | AAPL[0], AMZN[.003], BTC[0], FTT[25], LUNA2[0.74264953], LUNA2_LOCKED[1.73284891], SOL[0], TRX[.000001], TSLA[.00418331], USD[101667.89], USDT[0.00468911] | | |
| 02445946 | | BNB[0], ETH[0], LUNA2[0.00051089], LUNA2_LOCKED[0.00119209], USD[1190.96], USTC[0.07231983] | | |
| 02445977 | | BNB[.00949635], DFL[5158.968], FTT[1291.7416], GODS[5887.146672], GOG[14418.69264], QI[1.6368], SRM[25.09011613], SRM_LOCKED[256.90988387], USD[6.37], USDT[.005566] | | |
| 02446018 | | APE[305.588885], ETH[.96868498], ETHW[0.96868497], LUNA2[0.92174259], LUNA2_LOCKED[2.15073271], LUNC[200711.39], SOL[.00308452], TRX[.000066], USD[1846.88], USDT[311.21386115] | | |
| 02446046 | | AVAX[3.9992628], BTC[0], ETH[0.35193513], ETHW[0.35193513], FTT[17.196732], LUNA2[1.73752217], LUNA2_LOCKED[4.05421841], LUNC[0], SOL[3.49935495], SRM[51.26934047], SRM_LOCKED[81728414], USD[52.92], USDT[0.84794101], USTC[245.9546622] | | |
| 02446049 | | LUNA2[0.00297411], LUNA2_LOCKED[0.00693959], USTC[.421] | | |
| 02446066 | | ETH[0], FTT[25.177069], SRM[2.54927624], SRM_LOCKED[15.81072376], TRX[.000026], USD[8.70], USDT[0.18508775] | | |
| 02446158 | | ALGO[.898], BNB[0.00999997], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00097948], FTM[0.00000002], GST-PERP[0], LUNA2[0.00075778], LUNA2_LOCKED[0.00176817], LUNC[165.01], TRX[.00189], USD[0.00], USDT[0.00000001], XRP[0.99999700] | | |
| 02446250 | | LUNA2[0.12961148], LUNA2_LOCKED[0.30242680], LUNC[28223.174236], USD[0.07], USDT[0] | | |
| 02446275 | | ALPHA[1818.8195], BAO-PERP[0], BAT-PERP[0], BNB[.00927262], BTC-PERP[0], C98[474.3781], CAKE-PERP[0], DOGE[.37566], DOT-PERP[0], DYDX[195.562836], ETH-PERP[0], FTM-PERP[0], FTT[6.0335931], KNC-PERP[0], LRC-PERP[0], LTC[8.92266605], LUNA2[7.13741789], LUNA2_LOCKED[16.65397508], LUNC-PERP[0], MANA[292.02684251], ONE-PERP[0], SAND[221.1322], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[24118.39], USDT[0.00000001], USTC[1010.336] | | |
| 02446276 | | APE-PERP[0], ATLAS[1956.10308220], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA[440], KAVA-PERP[0], LUNA2[0.12407044], LUNA2_LOCKED[0.28949769], LUNC[27016.6], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.18], USDT[0.00272745], XRP[595], XRP-PERP[0] | | |
| 02446294 | | BTC[0], FTT[0], LUNA2[0.03776202], LUNA2_LOCKED[0.08811138], LUNC[8222.76], USD[0.00], USDT[0.00000206] | | |
| 02446316 | | FTT[25.095231], LUNA2[8.23096759], LUNA2_LOCKED[19.20559106], LUNC[1792310.52394442], RAY[1179.49596547], SOL[31.00173608], USD[0.42], USDT[7926.27783708], XRP[1306.85399743] | | SOL[.005095], USD[0.42], USDT[7925.679448], XRP[1306.84877] |
| 02446355 | | ETC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT[.04138219], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[22.74746881], SHIB[47640], SHIB-PERP[0], SOL[0], TRX[0.00116986], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 02446370 | | BTC[.03796164], DOGE[803.191], ENJ[116.97777], LRC[33], LUNA2[1.75977597], LUNA2_LOCKED[4.10614393], LUNC[5.6689227], MANA[147.97188], SAND[35.99316], SOL[21.82109485], TRX[.000001], USD[0.76], USDT[1175.81029641], XRP[3693.423003] | | |
| 02446394 | | FTT[2.100428], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003431], USD[0.00], USDT[12.13445513] | | |
| 02446410 | | FTT[.00000001], SRM[6.28642295], SRM_LOCKED[50.99357705], USD[-0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02446429 | | AAVE[3.489302], ATLAS[10538.784], AVAX[31.29402], BAND[.0938], BTC[.00009966], COPE[.9744], ETH-PERP[0], FTM[.9124], FTT[0.17346343], LINK[34.99022], LUNC[.000086], MANA[.9666], MATIC[.956], SAND[50.9456], SHIB[97480], SOL[7.6355893], SRM[202.68484236], SRM_LOCKED[6732.1358], SRM-PERP[0], USD[239.42], USDT[2063.0024014] | | |
| 02446478 | | AXS-PERP[0], BTC[0.01349261], BTC-PERP[0], DOT[14.4], ETH[.19398], ETH-PERP[0], ETHW[.00098], LUNA2[0.02067865], LUNA2_LOCKED[0.04825018], LUNC[4502.82], LUNC-PERP[0], NEAR-PERP[0], SAND[111.9668], SAND-PERP[0], SRM[19.52308864], SRM_LOCKED[34346544], USD[785.86], USDT[8.90913949] | | |
| 02446618 | | BTC-PERP[0], EUR[0.61], LUNA2[0.00052729], LUNA2_LOCKED[0.02123035], LUNC[114.82], LUNC-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.55], USDT[0.00000001], USTC-PERP[0] | | |
| 02446524 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.55820283], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.44], USDT[0.00000432] | | |
| 02446535 | | RUNE[28.241], SOL[3.536297], SRM[9.010252?], SRM_LOCKED[16500646] | | |
| 02446571 | | 1INCH[713.86434], BTC[0], COMP[.00000001], HBAR-PERP[0], LINK[103.187023], LUNA2[3.09890836], LUNA2_LOCKED[7.23078617], LUNC[674793.82], SAND[430.91811], STARS[59.9886], USD[14.25], USDT[0], XRP[873.83394] | | |
| 02446601 | | AAVE-PERP[0], AGLD-PERP[-506.40000000], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[-665.6], CEL-PERP[0], CHZ-PERP[0], CRO[.81987236], CRO-PERP[0], DODO-PERP[-1340], DOGE[1.607335], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EUR[2.01], FLM-PERP[0], FTM-PERP[0], FTT[25.0447353], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.20219319], LUNA2_LOCKED[2.80517146], LUNC[261780.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[-97.14], MER-PERP[0], MKR-PERP[0], MOB-PERP[-98], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[-4430], PROM-PERP[-91.98], PUNDIX-PERP[-1072.2], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-548.5], RSR-PERP[-49730], SAND-PERP[0], SCRT-PERP[-107], SLND[1127.82384665], SLP-PERP[-275810], SNX-PERP[-409], SOL[25.13297477], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3], TRYB-PERP[0], USD[22604.54], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 02446630 | | BTC[0.00011040], DOT[0], DOT-PERP[0], ETH[0], LUNA2[12.70916024], LUNA2_LOCKED[29.65470723], USD[0.00], USDT[0.00000047] | | |
| 02446631 | | SRM[21.39297642], SRM_LOCKED[.39591654], USD[0.03] | | |
| 02446649 | | AMPL[0], FTT[0], LUNA2[0.00452247], LUNA2_LOCKED[0.01055244], LUNC[984.7785237], USD[0.00], USDT[0] | | |
| 02446691 | | LUNA2[0.00641702], LUNA2_LOCKED[0.01497305], LUNC[1397.32], USD[0.00], USDT[0.00000001] | | |
| 02446722 | | LUNA2[0.53080455], LUNA2_LOCKED[1.23854395], LUNC[115583.808614], USD[-20.39], USDT[20.95853646] | | |
| 02446743 | | ADA-PERP[2728], BTC-PERP[0], CHR-PERP[0], CRO[1809.6561], CRO-PERP[0], DENT[107679.537], DOGE-PERP[0], ETH[.86383584], ETH-PERP[0], ETHW[.36892989], FTT-PERP[290], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085351], LUNC-PERP[0], MATIC[9.998824], MATIC-PERP[0], SLP-PERP[0], SOL[19.9992645], SOL-PERP[0], STORJ-PERP[0], USD[-2550.72], VET-PERP[25787], XRP[.97416], ZIL-PERP[0] | | |
| 02446786 | | AKRO[4], ATLAS[.01225023], AXS[.00000816], BAC[17], CHR[.00060095], DENT[6], DOGE[215.28986465], GBP[0.00], GRT[0.00059357], KIN[7], LRC[.00065796], LUNA2_LOCKED[0.00026674], LUNC[24.89349438], MATIC[0.00021172], MOB[.00009191], NFT [388335494129855226/Tiger 12 Reigns][1], NFT [400852771760532285/Coyote 12 Reigns][1], SHIB[8.74063522], TRX[4.00343152], UBXT[3], USD[0.00], USDT[0] | | |
| 02446795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[1.75723982], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00872905], LUNA2_LOCKED[0.02036779], LUNC[1900.77], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PYPL-0325[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00584621], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STORJ-0325[0], TLM-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[0.26], USDT[-0.03306513], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02446821 | | ETH[.41659278], ETHW[.41659278], LTC[.50977858], LUNA2[8.23552564], LUNA2_LOCKED[19.21622651], TRX[.000008], USD[451.70], USDT[0.00000001], USTC-PERP[0] | | |
| 02446871 | | ANC[.14576], BTC-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SHIB[512275.37463856], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02446904 | | LUNA2[191.6925999], LUNA2_LOCKED[447.2827331], USDT[1130.43972172], USTC[27135.014021] | | |
| 02446914 | | APE-PERP[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNA2[24.20042373], LUNA2_LOCKED[56.46765539], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02447023 | | BTC[0], FTT[25.00428614], LUNA2[0], LUNA2_LOCKED[1.55297803], USD[0.49], USDT[0.44404892] | | |
| 02447216 | | BAO[8], DENT[2], KIN[5], LUNA2[1.52544908], LUNA2_LOCKED[25.93966864], LUNC[2510928.74892792], MATIC[358.87818607], RSR[155927.27751644], TRX[1], USD[0.00], XRP[282.63443435] | Yes | |
| 02447253 | | ATLAS[4785.936], LUNA2[1.19854883], LUNA2_LOCKED[2.79661395], LUNC[260986.5331353], USD[0.01], USDT[0] | | |
| 02447278 | | BTC[0.00005801], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[.01305148], SRM_LOCKED[.06654108], USD[2020.54], USDT[0.00014989] | | |
| 02447350 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ[1324], ENJ-PERP[0], FTM[.3958595], LOOKS-PERP[0], LUNA2[3.03249793], LUNA2_LOCKED[7.07582851], LUNC[660332.81], LUNC-PERP[0], SAND-PERP[0], SNX[637.21], SNX-PERP[0], SOL[0.00912118], STG-PERP[0], USD[1723.67] | | |
| 02447377 | | AVAX[5.2388421], BNB[2.04615459], BTC.0864], DOGE[851.72808013], ENJ[60], ETH[2.675], ETHW[2.675], LINK[15.8], LRC[77.79103434], LUNA2[0.00006429], LUNA2_LOCKED[0.00015001], LUNC[14], MANA[48], MATIC[230], SAND[47], SOL[3.29480458], TRX[3804.51906], USD[0.00], USDT[131.89422170], XRP[1338.31] | Yes | |
| 02447499 | | ANC-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[29786], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.51027489], LUNA2_LOCKED[1.19064141], LUNC[111113.432414], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-123[0[0]], SOL-PERP[0], USD[-2035.11], USDT[0.00000002], VET-PERP[0], YFI-PERP[0] | | |
| 02447540 | | AAVE-PERP[0], AGLD[3.1], AKRO[.84352], ALICE-PERP[0], ALPHA-PERP[0], BAL[12.42], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.85061348], LUNA2_LOCKED[6.65143146], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF[81670], SAND-PERP[0], SRM[.96428], STOR-J-PERP[0], TLM-PERP[0], USD[-26.22], USDT[0.00746968], WAVES-PERP[0] | | |
| 02447575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09183014], LUNA2_LOCKED[0.21427033], LUNC[299.57822912], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEL-PERP[0], NFT [469469430739294667FX EU - we are here! #165587][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.67], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[.0000002] | | |
| 02447692 | | ATLAS[2629.83], FTM[.592463], JOE[3], RUNE[51.996], SPELL[10000], SRM[.00000212], SRM_LOCKED[09093053], STARS[249.95], USD[729.90], USDT[0.00000001] | | |
| 02447751 | | ALGO-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[-0.07811], CAKE-PERP[0], CEL-0930[0], CHZ-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07420920], LUNA2_LOCKED[0.83664275], LUNA2-PERP[0], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1206.53], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[242.31668590], XRPBULL[270000], XRP-PERP[0], XTZ-PERP[0] | | |
| 02447764 | | AUDIO[78], BNB[.49], BTC[.0069], CHZ[1120], ETHW[.063], GALA[44510], LUNA2[0.01391377], LUNA2_LOCKED[0.03246548], LUNC[3929.754546], MATIC[330], SAND[57], USD[1092.83], USDT[0.08631119], WAVES[28.5] | | |
| 02447771 | | BTC[0.00014611], BTC-PERP[0], LUNA2[0.67349806], LUNA2_LOCKED[1.57149549], POLIS-PERP[0], TRX[.006063], USD[0.00], USDT[0.38394332] | | |
| 02447795 | | ATOM[12.72004505], AVAX[1.04811928], BTC[0.01605782], DOT[5.31863831], ETH[0.02940415], ETHW[0.02926297], FTM[34.80578606], FTT[.99981], LUNA2[0.41892777], LUNA2_LOCKED[0.97749813], LUNC[89629.08348708], MATIC[10.54239699], RNDR[24.1981], USD[1852.84], USTC[0.75080580] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02447798 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM[1.80031922], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.3971253O], LUNA2_LOCKED[0.69329237], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.29], USDT[0], VET-PERP[0], XRP[2.00652794], XRP-PERP[0], ZRX-PERP[0] | | |
| 02447823 | | ATOM[17.998], AVAX[9.999], BNB[0.00072549], BTC[0.12921922], EUR[150.00], LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], SOL[20.01649115], TRX[79], USD[1.45], USDT[0.22623529] | | |
| 02447849 | | C98[.9832], FTM[.4295422], FTT[0.04548970], LUNA2[1.71250895], LUNA2_LOCKED[3.99585422], SOL[.579884], TRX[.000042], USD[.17], USDT[0.11495099] | | |
| 02447867 | | AVAX[0], BNB[0], BTC[0], EUR[0.00], FTT[0], LOOKS[0], LUA[0], LUNA2[0.00019347], LUNA2_LOCKED[0.00045143], USD[0.00], XRP[13.45739707], XRPHEDGE[0] | Yes | |
| 02447899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[.00000001], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN,J-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00797492], LTC-PERP[0], LUNA2[0.07794799], LUNA2_LOCKED[0.18187865], LUNC[16973.34], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.56], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02447912 | | BTC[.0294], ETH[.253], ETHW[.253], FTT[8.5], KSHIB[.0006], LUNA2[0.55876520], LUNA2_LOCKED[1.30378547], LUNC[1.8], RUNE[50.2], SOL[4.18], USD[23.79], XRP[79] | | |
| 02447949 | | BTC[0], FTT[25.00243871], FTT-PERP[0], LUNA2[0.55108539], LUNA2_LOCKED[1.28586592], SOL[.51635581], USD[0.00], USDT[2272.25559164] | | |
| 02447999 | | AURY[225], ETH[0], LUNA2[0.46600711], LUNA2_LOCKED[1.08734993], LUNC[101474.03], USD[0.00] | | |
| 02448117 | | BRZ[.00068336], BTC[0.00001213], LUNA2[2.58685238], LUNA2_LOCKED[6.03598890], SOL[.63], USD[0.00] | | |
| 02448221 | | ATLAS[4649.7473], AVAX[16.3], BTC[0.19357495], ETH[3.08893194], ETHW[3.08893194], EUR[0.00], GALA[3890], LINK[16.496865], LRC[187.97834], LUNA2[2.31637618], LUNA2_LOCKED[5.40487775], LUNC[504395.79], MANA[333.93654], MATIC[410], SAND[192], SHIB[17098404], SOL[10.8227945], USD[0.36], USDT[0.00000910], XRP[1683.99962] | | |
| 02448378 | | APE[93.78124], BTC[.17466506], ETH[2.6595676], ETHW[2.6595676], FTT[32.59348], LUNA2[8.31772916], LUNA2_LOCKED[19.40803473], LUNC[26.79464], SOL[31.4070299], USD[1.59], USDT[0.00457843] | | |
| 02448414 | | BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[16.02285606], LUNA2_LOCKED[7.36817682], LUNC-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[10.78986069], XRP-PERP[0] | | |
| 02448423 | | ADA-20211231[0], BTC[0.00059409], BTC-PERP[0], ETH[.299], ETH-PERP[0], IOTA-PERP[0], LUNA2[28.50562822], LUNA2_LOCKED[66.51313251], LUNC[38596.59578688], USD[1.60], USDT[0], USTC-PERP[0] | | |
| 02448434 | | BAO[1], BTC[0], DENT[0], ETHW[0.00045686], EUR[0.00], FTT[4.29718822], LTC[0.00070158], LUNA2[0.73697410], LUNA2_LOCKED[1.70953807], MATIC[0.01777756], MTA[0], SLP[0], TRX[1], USD[0.00], USDT[104.32224481] | Yes | |
| 02448435 | | ETH-PERP[0], ETHW[.01283168], LUNA2[2.17198243], LUNA2_LOCKED[5.06795901], LUNC-PERP[0], USD[3776.84] | | |
| 02448477 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00004645], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00246212], LUNA2_LOCKED[0.00574495], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.35], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02448542 | | AAVE[.8398651], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.99614024], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.11370753], BNB-PERP[0], BTC[0.02778621], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[279.9468], CRV-PERP[0], DOGE-PERP[0], DOT[11.720537], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.05801184], ETH-PERP[0], ETHW[.05801184], FIL-PERP[0], FLOW-PERP[0], FTM[149.9715], FTM-PERP[0], FTT[2.02960978], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[11.79468], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.27214968], LUNA2-PERP[0], LUNC[277013.3153508], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00943], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.85], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02448640 | | BTC[0.00003685], LUNA2[0.00005055], LUNC[11.007798], USD[0.83], USDT[0.02485291] | | |
| 02448693 | | BAO[13], BF_POINT[200], BTC[0.06286117], DENT[1], ETH[0.00000763], ETHW[0.60665011], EUR[0.00], KIN[10], LUNA2[0.58678781], LUNA2_LOCKED[1.32453858], LUNC[.00083015], SOL[0], STETH[0], TRX[1], TRX[0.00023975], USTC[82.97110112] | Yes | |
| 02448788 | | ATLAS[8449.315905], DOGEBULL[8.675], FTT[25.75965705], SOL[5.41441528], SRM[218.04670927], SRM_LOCKED[3.43449149], TRX[.000001], USD[0.87], USDT[0.00435547], VETBULL[449.319136] | | |
| 02448804 | | ATLAS[2070.27127408], ATOM[1.099791], AXS[.309924], CHZ[79.9848], DOT[.99981], GALA[89.9829], GRT[41.99202], LINK[1.199772], LUNA2[0.00016506], LUNA2_LOCKED[0.00038515], LUNC[35.9432265], MANA[8.99829], SAND[5.99886], TONCOIN[5.5], TRX[.000777], USD[2.62], USDT[0] | | |
| 02448955 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030822], USDT[0.00298316] | | |
| 02448973 | | ATLAS[9.164], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00269703], TRX[.000003], USD[-0.01], USDT[0.00586386] | | |
| 02448978 | | CHR-PERP[0], FTT[0.00017376], LUNA2[7.39240225], LUNA2_LOCKED[17.06624015], USD[456.92], USDT[0] | Yes | |
| 02449030 | | LUNA2[0.00265967], LUNA2_LOCKED[0.00620567], LUNC[579.1281264], PUNDIX[0], USD[0.00], USDT[0] | | |
| 02449053 | | BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000495], LUNA2_LOCKED[0.00001157], LUNC[1.08], MATIC-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.02631072], XRP-PERP[0] | | |
| 02449150 | | ETH[.00056633], ETHW[0.00056632], GENE[.04443533], LUNA2[0.46528938], LUNA2_LOCKED[1.08567524], MATIC[.000001], SRM[.000776], USD[0.00], USDT[0] | | |
| 02449201 | | ATLAS[7068.10468], FTT[20.8954666], GENE[19.8962364], RAY[177.965468], SOL[13.84589264], SRM[475.24767892], SRM_LOCKED[3.16470103], USD[-0.90] | | |
| 02449308 | | ATLAS[4713.27234365], ATOM[5.19896], AVAX[8.69826], BOBA[100], BOBA-PERP[0], BTC[.022], CRO[3917.00003155], ETH[1.8948876], ETHW[1.8948876], EUR[0.00], IMX[120.01497641], LUNA2[0.03058931], LUNA2_LOCKED[6660.887556], MANA[83], MATIC[609.904], SOL[33], TRX[.000028], USD[5.13], USDT[0.19636558] | | |
| 02449325 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00012325], LUNA2_LOCKED[0.00028760], LUNC[26.84], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.00], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02449359 | | ETHW[.536], FTT[0.08352572], LUNA2[2.34988334], LUNA2_LOCKED[5.48306114], USD[0.08] | | |
| 02449426 | | 1INCH[1.9996], ATLAS[49.98], BTC[.00029346], DFL[39.992], DYDX[.9998], FTT[1.19976], LRC[1.9996], LUNA2[0.27077834], LUNA2_LOCKED[0.63181614], LUNC[58962.55513], SAND[1.9984], SHIB[199960], SLP[199.96], TONCOIN[9.19758], TRX[.00055], USD[6.04], USDT[1.73924979], ZRX[11.9976] | | |
| 02449522 | | BCH-PERP[0], FTT[168.08009258], JET[3174], LUNA2[4.12743414], LUNA2_LOCKED[9.63067966], LUNC[320460.08110335], LUNC-PERP[0], RAY[31.02198214], SLND[524.2], SOL[1.02330682], USD[201.58], USTC[375.935704] | | SOL[1.00198088] |
| 02449583 | | BAT[0], ETH[0.00452599], ETHW[0.00755023], LUNA2[0.00096141], LUNA2_LOCKED[0.00224330], LUNC[209.35030264], SHIB[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02449657 | | ATLAS[34292.52890361], AVAX[.06074351], BTC[0], CRO[0], ETH[.00027336], ETHW[.00027336], FTT[.21027543], GBP[5.87], LUNA2[0.00191814], LUNA2_LOCKED[0.00447567], LUNC[.0061791], MKR[0], RUNE[.7], SHIB[72518126.86496333], SOL[.0054168], USD[0.00], USDT[0], XRP[.98651] | | |
| 02449679 | | AKRO[1], ATLAS[6887.62123113], BAO[57], DENT[4], KIN[51], LUNA2[0.00549615], LUNA2_LOCKED[0.01282436], LUNC[1196.8], MATIC[19.10017928], SOL[12.86088955], TRX[1], UBXT[3], USDT[0] | Yes | |
| 02449773 | | AVAX-PERP[0], CRO[0], CRO-PERP[0], HBAR-PERP[0], LUNA2[0.86017487], LUNA2_LOCKED[2.00707470], USD[0.00], USDT[0.22303657] | | |
| 02449840 | | ALGO[3.781525], APT[13], ETH[0], GAL[0.09258846], IMX[0.07901018], LUNA2[1.16240263], LUNA2_LOCKED[2.71227280], NFT [306279684648843835/The Hill by FTX #37363][1], TRX[.100088], USD[0.00], USDT[2.74693937] | | |
| 02449903 | | BNB[0], BTC[0], LTC[0], LUNA2[1.69257255], LUNA2_LOCKED[3.94933597], LUNC[.00000001], TRX[.000009], USD[0.00], USDT[54.93611276] | Yes | |
| 02449908 | | AAVE[13.262194], BTC[3.36862626], LUNA2[12.1109894], LUNA2_LOCKED[28.25897527], LUNC[174.895014], SOL-PERP[0], SUSHI[620.2301], TRX[.000015], USD[0.01], USDT[4.61118826], XRP[1823.6352] | | |
| 02450040 | | ADA-PERP[0], ATLAS[9.9514], AXS-PERP[0], BNB[.0099838], BNB-PERP[0], BTC[0.06043605], BTC-PERP[0], ETH-PERP[0], ETHW[.18796274], FLM-PERP[0], FTT[9], GENE[.09964], GMT-PERP[0], LUNA2[0.56604869], LUNA2_LOCKED[1.32078028], LUNC[4971.789937], POLIS[.09586], RUNE[10.99802], RUNE-PERP[0], SOL[.0099586], SOL-PERP[0], USDT[0.00004185], XRP[.721022], ZIL-PERP[0] | | |
| 02450052 | | AURY[.38983374], ETH-PERP[0], GENE[2.4], GOG[108], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], USD[100.00] | | |
| 02450129 | | LUNA2[0.00561845], LUNA2_LOCKED[0.01310971], LUNC[1223.4294], NFT [460222100716380748/The Hill by FTX #21871][1], SLRS[.8908], USD[0.69], USDT[0] | | |
| 02450148 | | FTT[.00000001], SRM[.22592937], SRM_LOCKED[2.66353368], USD[0.00], USDT[0] | | |
| 02450174 | | IMX[.08641709], RAY[.01717236], SRM[.01552945], SRM_LOCKED[.01091537], TRX[.000001], USD[0.58], USDT[0.00000001] | | |
| 02450258 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007337], USD[0.00], USDT[0] | | |
| 02450319 | | LUNA2[8.21376951], LUNA2_LOCKED[19.1654622], LUNC[1788565.605322], USD[0.00] | | |
| 02450329 | | AAVE-0624[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.84508638], LUNA2_LOCKED[1.97186823], LUNA2-PERP[0], LUNC[184019.34], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], USD[241.88], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02450383 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087685], SHIB[0], USD[5.47] | | |
| 02450404 | | AURY[.999], DYDX[.0989], LUNA2[0.21104685], LUNA2_LOCKED[0.49244267], LUNC[.679864], MATIC[.994], RON-PERP[0], SRM[.9976], USD[0.01], USDT[0] | | |
| 02450425 | | AVAX[0], BTC[0.00000864], ETH[.00000001], ETHW[0], FTT[4.4], LUNA2[0.47495042], LUNA2_LOCKED[1.10821765], LUNC[1.53], LUNC-PERP[0], SAND[.00000001], SPELL[.00000001], SUSHI[.00000001], USD[815.10], USDT[0] | | |
| 02450428 | | FTT[5.9988], GALA[76183.375], LUNA2[3.49750402], LUNA2_LOCKED[8.16084271], LUNC[761588.86386772], SOL[7.06067088], SRM[17.996508], USD[0.00], USDT[0.00761686] | | |
| 02450472 | | BNB[.00276408], ETH[.007], ETHW[.007], FTM[362], FTT[.0952934], LUNA2[0.00006429], LUNA2_LOCKED[0.00015001], LUNC[14], SOL[2.94], SUSHI[.483025], TRX[.000001], USD[0.43], USDT[0] | | |
| 02450501 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[-0.00099999], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.33067369], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00562615], LUNA2_LOCKED[0.01312768], LUNC-PERP[0], MATIC-PERP[0], MNGO[293624.2008], MNGO-PERP[0], NEAR-PERP[5.29999999], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.92761], USD[3252.30], USTC[0.79640900], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02450554 | | BNB[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.07759119], LUNA2_LOCKED[0.18104612], LUNC[.007895], LUNC-PERP[0], NFT [469713162990724432/FTX EU - we are here! #264266][1], NFT [561294124164858109/FTX EU - we are here! #263728][1], NFT [570907551295657823/FTX EU - we are here! #263943][1], SOL-PERP[0], TRX[.000047], USD[2198.44], USDT[0.00000001] | | |
| 02450595 | | BTC[.00000478], ETH-PERP[0], EUR[0.00], LUNA2[0.37582781], LUNA2_LOCKED[0.87693157], SOL[0], USD[2.19] | | |
| 02450704 | | ATLAS[16000.00000001], AUD[1099853.20], BOBA[.0240494], BTC[1.00100000], ETH[.1], FTT[25.09525], LUNA2[1.80527875], LUNA2_LOCKED[4.21231709], LUNC[393103.25], MTA[.8578], ROOK[.0003], SHIB[41234.1], SRM[.011], USD[2595343.86], USDT[200.00000019], USTC-PERP[0] | | |
| 02450730 | | ALT-2021123[10], ALT-PERP[0], ATOM-PERP[0], AURY[113], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0202[0], BTC-MOVE-0211[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0225[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[67.51610268], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[5.55995717], LUNA2_LOCKED[12.9732334], LUNC[1210692.38], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[3.70], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02450757 | | FTT[0.17151848], GBP[0.00], LUNA2[2.98599377], LUNA2_LOCKED[6.96731879], USD[4245.54], USDT[0] | | |
| 02450759 | | AVAX[8.6], BNB[0], BTC[0], ETH[0], FTT[0.03971100], LUNA2[.45923781], LUNA2_LOCKED[1.07154689], USD[0.00], USDT[1.30] | | |
| 02450760 | | ATLAS[.89861687], GOG[.56570645], LUNA2[0.27467082], LUNA2_LOCKED[0.64089858], LUNC[59810.15], USD[239.45], USDT[21.12974472] | | |
| 02450855 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000051], ETH-PERP[0], ETHW[0.00000051], FLOW-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00086295], LUNA2_LOCKED[0.00201355], LUNC[187.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02450905 | | ETH[.00000001], FTT[0.03915936], NFT [317171387531636337/FTX AU - we are here! #49727][1], NFT [531917321065757398/The Hill by FTX #22496][1], NFT [544692607026303684/FTX AU - we are here! #49719][1], SRM[3.04620633], SRM_LOCKED[18.27756146], USD[2.34] | | |
| 02450939 | | 1INCH[.00000748], AKRO[4], APE[0], ATOM[.00000204], BAO[11], BTC[0], BTT[45.11618164], COPE[.00591721], CRO[.00065685], DENT[2], DOGE[0], DOGE-PERP[0], ETH[0.00316566], FTM[.00011556], KIN[14], LTC[0.03333550], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.00000016], MANA[.00001015], MATIC[0.00000928], RSR[2], SAND[.000074], SHIB[0], SOL[0.00000017], STEP[.0004749], SUSHI[0], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 02450944 | | AVAX[.99981], BCH[2.14259283], BNB[0], DOGE[380.92761], ETHW[5.02004601], FTM[.9], FTT[.99981], LUNA2[0.07758655], LUNA2_LOCKED[0.12317330], MATIC[9.9981], NEAR[.83845551], NFT [399551493313034596/FTX EU - we are here! #21158][1], NFT [427543687172284067/FTX EU - we are here! #21088][1], NFT [543292623470736952/FTX EU - we are here! #211614][1], SOL[1.99962000], TRX[0], USD[20.81], USDT[153.56326904], XRP[109.9791] | | |
| 02450959 | | AAVE[0], ALCX[0], BCH[0], BTC[0.11279103], BULL[186.54403187], CEL[0], ETH[0.32727906], ETHBULL[1746.34752732], EUR[0.00], FTM[0], FTT[10], LTC[0], LUNA2[0.09449365], LUNA2_LOCKED[0.22048519], LUNC[0], MCB[0], SOL[5.05000650], SRM[.00000001], TRYB[0], USD[0.19], USDT[0.00000001], WBTC[0], YFI[0] | | |
| 02451022 | | LUNA2[8.690119], LUNA2_LOCKED[66.943611], SHIB[12397520], TRX[.000001], USD[-0.36], USDT[0.44316094], XRP[0] | | |
| 02451194 | | ETH[.00013227], ETHW[0.00013227], LUNA2[0.00076828], LUNA2_LOCKED[0.00179267], LUNC[167.296534], USD[0.00], USDT[0.00077002] | | |
| 02451200 | | BNB[0.00000001], BTC[0], DFL[0], DOGE[30.8189087], ETH[0], LTC[0], LUNA2[1.30421636], LUNA2_LOCKED[3.04317152], LUNC[283995.86], MATIC-PERP[0], SAND[0], SGD[0.00], USD[0.00] | | |
| 02451224 | | BTC[.00047508], CRO[6.444], GENE[.0744], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005936], MATIC[6.50202699], SAND[0.22820098], SGD[0.00], SOL[19.87835932], USD[2914.96], XAUT[0], XRP[830.73248121] | | |
| 02451271 | | ETH[.00039797], ETHW[.00039797], LUNA2_LOCKED[0.00000001], LUNC[.0017677], USD[50.41] | | |
| 02451273 | | AMPL[0.12894244], FIDA[.7], LUNA2[3.05702680], LUNA2_LOCKED[7.13306254], LUNC[665674.0227186], USD[0.01], USDT[4.00609996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02451322 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[1.24822873], ETH-PERP[0], FTM-PERP[0], FTT[100.53220703], FTT-PERP[0], LUNA2[0.90535138], LUNA2_LOCKED[2.11248656], LUNC-PERP[0], MSOL[0.00000002], NFT (383526579661144128O/FTX AU - we are here! #61983)[1], SAND-PERP[0], SHIB-PERP[0], SOL[59.32956678], SOL-PERP[0], STSOL[0], STX-PERP[0], TRX[0.67491000], TRX-PERP[0], USD[-2075.58], USDT[0.264168], WAVE-PERP[0] | | TRX[.663859] |
| 02451425 | | AMPL[0], CRO[0], DOGE[404.75728875], ETH[.41717391], ETHW[.41717391], FTT[19.79028866], LUNA2[0.01439742], LUNA2_LOCKED[0.03359399], LUNC[3135.07], MANA[31.10931444], MATIC[50], USD[0.43] | | |
| 02451426 | | ATLAS[0], BTC[0.00008342], FTT[0.0200033], GST[20], POLIS[0], RAY[4.14721535], SOL[.11496549], SRM[3.09213578], SRM_LOCKED[0.03932048], TRX[.000008], USD[0.12], USDT[0.00350000] | | |
| 02451445 | | APE-PERP[0], AVAX[0.04866845], AXS-PERP[0], BTC[2.66813599], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], ETH[7.39957426], ETHW[.00057426], FLOW-PERP[0], LUNA2[0.00579280], LUNA2_LOCKED[0.01351655], LUNC-PERP[0], SHIB-PERP[0], SOL[.001867], SOL-PERP[0], USD[67266.36], USDT[7114.74398419], USTC[.82], USTC-PERP[0] | | |
| 02451469 | | ETH[0], FTT[77.21898904], LUNA2_LOCKED[0.00000001], LUNC[.00135036], USD[0.13], USDT[362.16834026] | | |
| 02451472 | | AVAX[5.93142605], BNB[10.4323258], BTC[0.08909802], CRO[3219.3882], DOT[104.47878506], ENJ[1980], ETH[1.04600001], ETHW[1.04600000], FTT[25.29519471], LINK[38.70115646], LUNA2[3.83811851], LUNA2_LOCKED[8.95560987], LUNC[24.13049266], USD[1.37], USDT[0.00000001] | | |
| 02451489 | | LUNA2[0.60489752], LUNA2_LOCKED[1.41142756], LUNC[131717.71], SGD[0.01], TRX[.000048], USD[0.00], USDT[0] | | |
| 02451496 | | AUD[0.00], ETH[0], FTT[12.73725950], LUNA2_LOCKED[1.72027218], LUNC[160539.81], RAY[0], SOL[0], USD[0.31] | | |
| 02451498 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[ -100], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[97052715], SRM_LOCKED[5.11540956], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17099.20], USDT[2000.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02451503 | | ADA-PERP[0], ETH[0], FTM[0], FTT[4.6335509], KSHIB[0], LUNA2[0.47380148], LUNA2_LOCKED[1.10553678], LUNC[103171.27], LUNC-PERP[0], MATIC[0], RSR[43690], RSR-PERP[0], SAND[0], SOL[0], SPELL[0], USD[0.03], USDT[0.00000001] | | |
| 02451538 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ[0.04327534], BSV-PERP[0], BTC[0], BTC-MOVE-20211216[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60892617], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0003[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00460433], SNX-PERP[0], SOL[0], SOL-PERP[0], SPA[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], YGG[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02451575 | | ARS[198.00], AVAX[0], AXS-1230[0], BTC[0.00006415], DOT[0], ETH[0.12800361], ETHW[0.23821141], FTM[0], FTT[0.06027844], LUNA2[0.37033117], LUNA2_LOCKED[0.87973941], LUNC[0], LUNC-PERP[0], MATIC[0.25692367], NFT (566139108405392896/The Hill by FTX #42827)[1], SLP-PERP[0], SOL[0], TRX[0.28715728], USD[0.00], USDT[3264.03698788], USTC[0], WAVES[.4968] | | |
| 02451667 | | LUNA2[0.01283448], LUNA2_LOCKED[0.02994714], LUNC[2794.737044], SLP[0], USD[0.43], USDT-PERP[0], USTC-PERP[0] | | |
| 02451669 | | ATLAS[15016.996], BICO[128.9742], DFL[9.864], GODS[84.86608], GOG[1000.6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00482], RUNE[0], SAND[317], USD[0.17] | | |
| 02451722 | | AVAX-PERP[0], BNB[.33500001], BTC[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.81977471], LUNA2_LOCKED[1.91280766], LUNC[178507.67], LUNC-PERP[0], MANA-PERP[0], NFT (301549868396047676/FTX EU - we are here! #86738)[1], NFT (457320763423923187/FTX EU - we are here! #87478)[1], NFT (470859226915728731/FTX AU - we are here! #18652)[1], NFT (543930227138574602/FTX EU - we are here! #80543)[1], SOL[7], SOL-PERP[0], TRX[.000779], USD[11.26], USDT[0.57322835] | | |
| 02451731 | | LUNA2[1.21056244], LUNA2_LOCKED[2.82464569], SHIB-PERP[0], USD[0.07], USDT[0] | | |
| 02451749 | | 1INCH[758.25315360], AAVE[1.25367858], BAL[3.671], BNB[2.01832373], CRV[37.86150133], DOGE[1351.99575522], ETH[3.95033207], ETHW[3.92901112], FTT[36.764262], LINK[3.10925446], LUNA2[3.73418465], LUNA2_LOCKED[9.71309752], LUNC[813126.57], MATIC[312.96089315], RUNE[56.36439005], SHIB[23808576.68], SOL[35.1851044], SUSHI[10.98231388], USD[12.85], XRP[0.89325092], YFI[0.02862959] | | 1INCH[722.587237], AAVE[1.232191], BNB[1.958169], DOGE[1340.646357], ETH[3.891786], LINK[3.074684], MATIC[295.808966], SUSHI[10.290511], YFI[.028214] |
| 02451764 | | BOBA-PERP[0], FTT[0.02799139], SRM[.66311739], SRM_LOCKED[3.71271668], TRX[0.14252329], USD[0.00], USDT-PERP[0] | Yes | |
| 02451778 | | ALGO[200], AXS[163.75280848], BTC[.3895662], ETH[9.80975159], ETHW[5.182], HNT[30.198], LUNA2[1.56825115], LUNA2_LOCKED[3.65925269], LUNC[59.49884051], MATIC[1001.44073], SOL[197.85840538], TRX[.000021], USD[11388.46], USDT[37502.12590614] | | ETH[7.802], MATIC[1000], SOL[167.93034673], USDT[32396.858147] |
| 02451797 | | ALGO-PERP[0], ATOM-PERP[13.69], AVAX[16.7], AVAX-PERP[0], AXS-PERP[0], BNB[12.61692493], BTC[.18715114], BTC-PERP[0.03059999], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.547108], ETH-PERP[.684], ETHW[.000108], FTM[454], FTM-PERP[0], FTT[25.07937289], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[3.78713036], LUNA2_LOCKED[8.83663750], LUNC-PERP[0], MANA-PERP[0], MATIC[430], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[296.82702371], SOL-PERP[0.45], USD[-5795.06], USDT[0.00078023], ZEC-PERP[0] | | |
| 02451834 | | BTC[.00004233], LUNA2[0.00536683], LUNA2_LOCKED[0.01252261], LUNC[1168.64], SOL[78.6777426], SXP[1854.6], SXPBULL[43101000], USD[0.50] | | |
| 02451908 | | LUNA2[7.20712191], LUNA2_LOCKED[16.81661779], LUNC[1569365.97], SHIB[9850904], USD[54.22] | | |
| 02451949 | | ETH-PERP[0], LUNA2[4.03526712], LUNA2_LOCKED[9.41562328], LUNC[12.99916452], USD[0.16] | | |
| 02451962 | | BTC[.00004178], DOT[52.95125234], DYDX[.061107], GALA[4149.2115], LUNA2[0.13126654], LUNA2_LOCKED[0.30628859], LUNC[28583.565656], PEOPLE[7888.5009], SHIB[96390], SRM[.83432], USD[0.29], XRP[0.76107661] | | DOT[50.321846] |
| 02451977 | | AAVE[.005232], ATOM[.049617], AVAX[.03304], BAT[.3382], BTC[.00001101], COMP[.00000926], ETH[.00023876], ETHW[.00023876], GALA[5], LINK[.03442], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004898], RNDR[.0976], SOL[.00295087], USD[24622.04], YFI[.000619] | | |
| 02452035 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[31.233964], FTT-PERP[0], GBP[1.00], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03145806], LUNA2_LOCKED[0.07340215], LUNC[6850.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STG-PERP[0], STORJ-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.37], USDT[2.99800500], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02452052 | | BTC[0.15295732], FTM[495.82352505], LUNA2[2.37371484], LUNA2_LOCKED[5.53866796], LUNC[7.64665852], SOL[69.31682730], USD[1.56] | | |
| 02452066 | | APE[4.099221], BRZ[391.92552], ETH[.0409848], ETHW[.0399924], FTM[99.981], FTT[1.00005487], LUNA2[0.48331637], LUNA2_LOCKED[1.12773821], LUNC[105243.1584663], MANA[13.1311945], MATIC[0], RAY[8.6267779], TRX[2550.515311], UBXT[2272.56813], USD[0.01], USDT[646.96786227], XRP[1.215208] | | |
| 02452141 | | ATLAS[0], FTT[0.14035090], LUNA2[0.04237834], LUNA2_LOCKED[0.09888281], USD[0.00], USTC[5.99886] | | |
| 02452162 | | LUNA2[0.00356300], LUNA2_LOCKED[0.00831367], LUNC[156.5431809], SAND[.981], USD[1.37], USDT[0.00309199], USTC[.402596] | | |
| 02452192 | | LUNA2[24.30233308], LUNA2_LOCKED[56.70544386], LUNC[5291884.194445], USD[13.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02452234 | | HNT[0.01302646], USD[29800.00] | | |
| 02452241 | | BTC[0.00071806], CAD[2.61], USD[21.98] | | BTC[.0001] |
| 02452255 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], GMT-PERP[0], GST[0.00000001], LTC-PERP[0], LUNA2[0.00135319], LUNA2_LOCKED[0.00315746], LUNC[294.66152991], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0.04368435], TRX[0.01557], USD[1.88], USDT[0.40000001], VET-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02452279 | | LUNA2[1.05188756], LUNA2_LOCKED[2.45440432], LUNC[229050.7320906], POLIS[54.089721], TRX[.000002], USD[0.0], USDT[0.06627457] | | |
| 02452302 | | BNB[0], ETH[0.16481092], ETHW[0.16394302], FTM[0], LINK[0], LUNA2[0.37992250], LUNA2_LOCKED[0.88648584], LUNC[0], SOL[2.19954067], USD[0.00] | | ETH[.162697], SOL[1.57401] |
| 02452425 | | LUNA2_LOCKED[0.00000001], LUNC[.0011709], TRX[.519555], USD[1.52], USDT[0.05153165], XRP[.7308] | | |
| 02452540 | | AAVE[.0094046], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.78948], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.086187], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[36.35593236], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.062634], LINK-PERP[0], LOOKS[.9183], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52223897], LUNA2_LOCKED[15.2185576], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STOR[.133126], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.08], USDT[62295.72378229], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02452578 | | BTC[0], LTC[.01084453], LUNA2[1.36621411], LUNA2_LOCKED[3.18783293], NFT (315116999147379491/FTX EU - we are here! #263978)[1], NFT (315972059782253986/FTX EU - we are here! #263737)[1], NFT (506020507091403331/FTX EU - we are here! #264020)[1], USD[0.66], USDT[0.00011948] | | |
| 02452603 | | BTC[0.07698344], FTT[0.04514520], GMT[.86], GST[.09], LUNA2[0.31521389], LUNA2_LOCKED[0.73549909], LUNC[68638.4897874], SOL[6.42490060], TSLA[.33031261], TSLAPRE[0], USD[0.00], USDT[62082.04944347] | | BTC[.076971], SOL[6.360793], USDT[.049196] |
| 02452613 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[9.9455], ATOM-PERP[0], AURY[.99886], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[9.8157], GODS[.08986], ICP-PERP[0], IMX-PERP[0], LINA[8.594], LOOKS-PERP[0], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MBS[.25406], MNGO[9.7587], NEAR-PERP[0], RNDR[.088609], RNDR-PERP[0], RUNE[.090424], RUNE-PERP[0], SOL[.006119], SOL-PERP[0], TLM[.35533], UNI[.098575], USD[-0.69], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02452627 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.098], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA[0], BTC[0.00002830], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00085140], ETH-PERP[0], ETHW[0.00085140], FLM-PERP[0], FTM[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00196148], LUNA2_LOCKED[0.00457678], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.8666], SAND-PERP[0], SOL[0.00740188], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USTC[.277657], WAVES-PERP[0] | | |
| 02452669 | | BTC[.00000946], ENJ-PERP[0], ETH[0.00810944], ETHW[0.00806562], FTM-PERP[0], LUNA2[0.01146939], LUNA2_LOCKED[0.03342858], NFT (528771682070793393/FTX AU - we are here! #37316)[1], USD[1.07], USTC[.208], USTC-PERP[0] | | ETH[.008] |
| 02452683 | | FTT[2550.44021625], SRM[65.51637105], SRM_LOCKED[675.48362895], STG[16604.16373], USD[3.14], USDT[.00408045] | | |
| 02452705 | | LUNA2[2.29614312], LUNA2_LOCKED[5.35766729], LUNC[499999], USD[7.97] | | |
| 02452819 | | DENT[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008856], NFT (405511328675300687/FTX EU - we are here! #154564)[1], NFT (482763369305344573/FTX EU - we are here! #154451)[1], NFT (512070937584523826/FTX EU - we are here! #154368)[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02452856 | | DOGE[1007.80911421], LUNA24.93855163], LUNA2_LOCKED[11.52328715], LUNC[1075380.01586504], USDT[607.67762126] | | DOGE[1003.668599], USDT[599.416753] |
| 02452898 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.0058938], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX[.06774531], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.29374328], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS[.245425], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02585899], LUNA2_LOCKED[0.06033764], LUNC[5630.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE[.617414], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[627.58905639], STG-PERP[0], THETA-PERP[0], TRX[.000779], UNI-PERP[0], USD[587.74], USDT[0.00021272], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[.04411278], XRP-PERP[0], YFI-PERP[0], YGG[454.18722773], ZIL-PERP[0] | Yes | |
| 02452904 | | BTC[0.04134246], ETH[0], FTT[29.9950695], LUNA2[1.39206938], LUNA2_LOCKED[3.24816190], LUNC[303126.04], SHIB[2199810], SOL[19.69960449], USD[4.60], USDT[.01252045] | | SOL[9.15325622] |
| 02452972 | | BTC[0], FTT[25.01531799], LUNA2[58.73094962], LUNA2_LOCKED[137.0388825], USD[194.35], USTC[0] | | |
| 02453006 | | BNB[0.00954343], BTC[0], CEL[0.01335602], DOGE[0.78563690], DOT[0], ETH[0.00099877], ETHW[0.00099877], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[9.96432021], SOL[0], SUSHI[0], TRX[0.95221541], USD[85.78], XRP[0] | | |
| 02453134 | | ATOMBULL[0], BTC[0], CAD[0.00], ETH[0], ETHW[0.07000000], FTM[331.52826686], FTT[25.10363089], SOL[16.58944188], USD[2.30], VETBULL[0] | | |
| 02453161 | | BTC[0.00000001], LUNA2[3.04164501], LUNA2_LOCKED[7.09717170], LUNC[22.191602], SOL[.0046879], TRX[.000777], USD[15.26], USDT[0] | | |
| 02453289 | | FTT[27.19456], LUNA2[0], LUNA2_LOCKED[1.85746028], LUNC[0], USD[853.19], USDT[0.00000001] | | |
| 02453290 | | ETH[.00043327], ETHW[.00043327], FTT[.5], LUNA2[0.00355012], LUNA2_LOCKED[0.00828362], LUNC[773.04765716], SGD[0.00], SOL[3.79565272], TRX[.004267], USD[0.00], USDT[0.08827322] | | |
| 02453336 | | ATLAS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.0004], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FTT[0.02861686], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[27.40842654], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02453337 | | LUNA2[0.00035957], LUNA2_LOCKED[0.00083901], LUNC[78.29888513], USD[-0.01], USDT[0] | | |
| 02453376 | | BALBULL[2000000], COMPBULL[1.00048e+07], DOT[81.3], EOSBULL[1.9e+08], GRTBULL[7.000007e+06], LINKBULL[150000], LTCBULL[600000], LUNA2_LOCKED[279.7609331], MANA[711], MATICBULL[500055], SAND[641], SLP[164760], THETABULL[30000], TRX[30], USD[0.17], USDT[0.35262366], VETBULL[4000000], XRP[.805794], XRPBULL[1.5e+07], XTZBULL[5e+06] | | |
| 02453453 | | AKRO[1], ALPHA[1.0004841], BAO[5], BCH[.61929301], BTC[0.00000042], CRO[.0253887], ETH[0.0000001], ETHW[4.39600363], KIN[6], LRC[167.31997366], LUNA2[1.36696945], LUNA2_LOCKED[3.07876595], LUNC[7.45203867], SOL[2.13850147], UBXT[1], USD[0.03], XRP[599.4712141] | Yes | |
| 02453521 | | BAO[3], BNT[.01090067], BTC[0.00095099], CHZ[4.46194331], CQT[.05305874], EUR[0.00], GRT[.81438006], KIN[3], LUNA2[0.01971581], LUNA2_LOCKED[0.04600356], LUNC[4352.17396413], MATIC[.8357116], RSR[2.48549755], UBXT[1], USD[0.03], USDT[7867.75345190] | Yes | |
| 02453589 | | ALGO-PERP[0], ATLAS[1389.7663], ATLAS-PERP[0], AXS[.799734], ETH-PERP[0], LUNA2[2.86915366], LUNA2_LOCKED[6.69469188], LUNC[624764.2515972], LUNC-PERP[0], SLND[.021358], SOL-PERP[0], TRX[.000001], USD[5.75], USD[0.00576516] | | |
| 02453596 | | AAVE-0624[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0630[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC[0.65789016], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0.05499999], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.03185510], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[.0062], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[175.00000001], FTT-PERP[220], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-PERP[-147.10000000], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[-20.5], LUNA2[89.88567215], LUNA2_LOCKED[216.07332535], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[1102], SOL-1230[0], SOL-20211231[0], SOL-PERP[50], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-5657.82], USDT[0.47249391], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[-2700], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02453626 | | APE-PERP[0], BNB[29.434194], CEL-PERP[0], DOT[.07961], ETH[0.26274829], ETHW[0.20051049], LUNA2[0.00680161], LUNA2_LOCKED[0.01587042], LUNC-PERP[0], SGD[1.10], SOL[.0059064], SOL-PERP[0], SPELL[7798.44], TRX[.933547], USD[8.06], USDT[99.82570400], USTC[.962801] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02453630 | | BTC[0.21663518], DOGE[13690.53526], DOT[.01333], EUR[0.00], LTC[.0068356], LUNA2[0.08465278], LUNA2_LOCKED[0.19752315], LUNC[18433.3214048], MANA[.3992], SHIB[420144050], SOL[27.3100856], USD[0.00], XRP[.26758] | | |
| 02453638 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03368772], ETH-PERP[0], ETHW[0.03350466], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[3.86000976], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01021821], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004603], TRX-PERP[0], USD[34.58], USDT[1296.89943993], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.033433] |
| 02453646 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[.0119], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[56.76179332], LUNA2_LOCKED[132.4441844], LUNC[.00799692], MANA-PERP[0], SGD[0.00], SOL-PERP[0], USD[5103.00], USDT[0.00882733], USDT-PERP[0], XTZ-PERP[0] | | |
| 02453647 | | FTT[0.05077889], SRM[.7485174], SRM_LOCKED[5.10708205], USDT[0] | | |
| 02453652 | | AAVE[.0399924], ATLAS[839.8404], AVAX[.0499609], AXS[.299943], BNB[.0399924], CHZ[19.9962], DENT[5598.936], DOGE[75.98556], LUNA2[0.00002176], LUNA2_LOCKED[0.0000507B], LUNC[4.7390994], MANA[10.99791], MKR[.00099791], POLIS[6.398784], SHIB[499905], SOL[.4699107], TONCOIN[10.797948], TRU[25.99506], TRX[.000001], UNE[2.99943], USD[0-12], USDT[.006555] | | |
| 02453667 | | BTC[0], CITY[.99981], DOGE[0], ETH-PERP[0], FIL-PERP[0], FTM[0], LRC[0], LUNA2[0.51695354], LUNA2_LOCKED[1.20622494], LUNA2-PERP[0], MATIC[0], ONE-PERP[0], STARS[99.981], TRX[.98575], USD[812.09], USDT[0.00000001] | | |
| 02453683 | | AVAX[0], ASX[.0986], BNB[.009848], BTC[0], CHR[.8312], CRO[9.702], CRO-PERP[0], DOGE[.485], ETH[.000986], ETHW[.000996], FTM[412.879], FTT[0], GMT[.98], LUNA2[0.04437214], LUNA2_LOCKED[0.10353500], LUNC[9662.12789], MATIC[9.628], RNDR[.06992], SHIB[97340], USD[1.30], USDT[2.00000001] | | |
| 02453688 | | FTT[0.09944642], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002544], TRX[.000777], USD[0.00], USDT[0.00793500] | | |
| 02453738 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002544], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000034], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02453761 | | AVAX[.0180544], BTC[.002613], ETH-PERP[0], FTT[4.999], LUNA2[113.2349554], LUNA2_LOCKED[264.2148959], LUNC[.0092191], USD[0.00], USDT[0.11248933] | | |
| 02453808 | | AAVE[0], BTC[0], BTC-PERP[0], BTT[466736.77644662], CHZ[6], DOGE[.65649911], ETH[0.00022222], GRT[0.07313195], LTC[.00047773], LUNA2[0.00023405], LUNA2_LOCKED[0.00054613], LUNC[50.96620888], LUNC-PERP[0], MATIC[9.0092], SAND[.25060338], SOL[.00517673], TRX[.000822], UNI[0.04678132], USD[3.42], USDT[0.89265176], USDT-PERP[0], USTC-PERP[0], XRP[2.99920563], YFI[.00057686], YFII[.00037281] | | |
| 02453843 | | LUNA2[0.00000102], LUNA2_LOCKED[0.00000239], LUNC[.223368], USD[0] | | |
| 02453853 | | BTC[0.01182792], ETH[0.19807969], ETHW[0.19701107], EUR[25.00], USD[27.25], XRP[291.38596674] | | BTC[.011706], ETH[.195059], XRP[284.731826] |
| 02453885 | | BNB[.00000001], DOGE-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FTT[.00010233], RAY[1.08935264], SHIB-PERP[0], SRM[1.00898051], SRM_LOCKED[0.18691109], USD[0.00], USDT[0] | | |
| 02453935 | | APE[0], ATLAS[4046.37497777], BTC[0.01608936], CRO[0], ETH[0.71513823], ETHW[0.71228175], LTC[4.20690431], LUNA2[1.24615599], LUNA2_LOCKED[2.90769733], LUNC[271353.09250557], MANA[312.15744398], SAND[43.6696062], SOL[7.22765649], USD[26.70], XRP[768.79774670] | | USD[26.67] |
| 02454004 | | LUNA2[42.44093874], LUNA2_LOCKED[89.02885706], TRX[.000006], USD[0.01], USTC[8007.720008] | | |
| 02454031 | | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD[0], AMPL-PERP[0], AMZN[.00000001], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[1.23726411], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BIL[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DENT-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[301.89516317], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.00015012], GOOGLPRE[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RVN-PERP[0], SAND[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00632381], SOL-PERP[0], SPELL-PERP[0], SRM[335.93793328], SRM_LOCKED[561.68924014], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[25.22], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP[134.00018667], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02454072 | | AMPL[0], BTC[0], CAD[0.00], ETH[0], EUR[0.00], HKD[0.00], LTC[0], LUNA2[0.04582517], LUNA2_LOCKED[0.10692541], LUNC[14773816], STETH[0.00000001], USD[0.00], USDT[0] | | |
| 02454118 | | BTC[0.00004530], CRO[15.19645945], DAI[.02579933], ETH[9.35881599], ETHW[.00063762], FTM[.43138176], FTT[158.39005448], LINK[.0096974], MSOL[.00301221], SOL[.00030074], SRM[5.10468836], SRM_LOCKED[47.60065124], TRX[.001162], USD[1.06], USDT[1.46308554] | Yes | |
| 02454134 | | BIT[4560.5725], BIT-PERP[0], EDEN[7629.36527014], ETH[.00072545], ETHW[.00072545], FTT[724.872375], SRM[9.6359953], SRM_LOCKED[67.8840047], TRX[.000001], USD[838.51], USDT[1948.41904368] | | |
| 02454139 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[17], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.03200684], BTC[0.00560000], BTC-PERP[0.01020000], CLV-PERP[2903.4], CREAM-PERP[15.17], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00027648], ETH-PERP[0], ETHW[.00027647], FLOW-PERP[0], FTM-PERP[0], FTT[0.00138662], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[630], KNC-PERP[0], LRC-PERP[0], LUNA2[8.37211905], LUNA2_LOCKED[19.53494445], LUNC[1823046.54991751], LUNC-PERP[1838000], MANA[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123[0], PEOPLE-PERP[-2320], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[-100000], SLND[0], SNX-PERP[0], SOL[15.01169922], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-512.62], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[205.5], ZIL-PERP[0] | | |
| 02454141 | | AXS[15.32769990], LUNA2[11.09944138], LUNA2_LOCKED[25.89869655], LUNC[260054.12179071], OKB[0], SOL[2.63892440], USD[19.15], USTC[1400.22599496] | | |
| 02454267 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00098651], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK[55], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.47475134], LUNA2_LOCKED[8.10775312], LUNC[756634.42], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00981], SOL-PERP[0], SUSHI-PERP[0], USD[-125.18], USDT[165.03934343], XRP[153.38334579], XRP-PERP[0] | | |
| 02454350 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.8142671], LUNA2_LOCKED[8.88999566], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02454375 | | ATLAS[0], ATOM[0], AVAX[0], BTC[0.16290000], ETH[0], FTM[0], LUNA2[0.00000333], LUNA2_LOCKED[0.00000778], LUNC[0.72503858], MATIC[0], SOL[0], USD[0.01], USTC[0], XRP[0] | | |
| 02454388 | | AVAX-PERP[0], DOGE-PERP[0], LUNA2[0.41738978], LUNA2_LOCKED[0.97390949], LUNC[90887.50370135], LUNC-PERP[0], SPELL-PERP[0], TRX[.001161], USD[0.74], USDT[0], USTC-PERP[0] | | |
| 02454419 | | ADA-PERP[0], AVAX-PERP[0], BIT[723.9421298], BTC[.00004857], BTC-PERP[0], ETH-PERP[0], ETHW[0.00049363], GALA[1570], GALA-PERP[0], GRT[.010397], LUNA2[0.15116111], LUNA2_LOCKED[0.35270925], LUNC[32915.65], SOL-PERP[0], USD[5.79] | | |
| 02454480 | | BTC[0], EUR[0.70], FTT[0.29397390], GMT-PERP[0], LINK[.059131], LUNA2[0.04734468], LUNA2_LOCKED[0.11104758], SOL[28.5156262], USD[0.21], USDT[0.07572856], USTC[.670217], XRP[.222] | | |
| 02454505 | | BNB[0.00053940], BTC[0], ETH[-0.00007663], ETH-PERP[0], ETHW[-0.00007614], LUNA2[0.00062834], LUNA2_LOCKED[0.00146613], LUNC[136.82276163], NFT [3115462667459730697FTX AU - we are here! #48246][1], NFT [4596522284470171070/FTX AU - we are here! #48914][1], SOL[0], SOL-PERP[-6.91], USD[379.71], USDT[0.00001375] | | |
| 02454519 | | ETH[0.00000269], ETHW[0.00000269], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02454525 | | AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00797816], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.15362201], LUNA2_LOCKED[0.35845137], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[20953.39459450] | | |
| 02454564 | | BTC[0], ETH[0.00004439], ETHW[0.00004439], EUR[0.00], FTT[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC-PERP[0], SOL[.0081], USD[0.00], USDT[20953.39459450] | Yes | |
| 02454588 | | DOT[13.05937692], LUNA2[0.20523760], LUNA2_LOCKED[0.47888773], LUNC[44895.04378796], USD[0.02] | Yes | |
| 02454611 | | RAY[97.43073792], SRM[73.98006421], SRM_LOCKED[1.36637247] | | |
| 02454630 | | LUNA2[0.59907356], LUNA2_LOCKED[1.39783831], LUNC[130449.53], USD[0.00], USDT[0] | | |
| 02454649 | | ETH[0.00000001], ETHW[0], FTT[14.46557816], SRM[.58380784], SRM_LOCKED[2.52219674], TRX[0.00000115], USD[0.00], USDT[0] | | TRX[.000001], USD[0.00] |
| 02454661 | | ETH[0.00000288], ETHW[0.00030000], FTT[.098784], GMT-PERP[0], NFT[407194028859761408/NFT][1], SRM[6.68183772], TRX[.000001], USD[0.00], USDT[30.03668936] | | |
| 02454684 | | BNB[1.1], FTT[0.09451467], LUNA2_LOCKED[0.00000001], LUNC[.001602], SXP[.01284], USD[0.17] | | |
| 02454731 | | ATLAS[3269.3787], FTT[2.10741265], SRM[25.33717945], SRM_LOCKED[.43221218], USD[0.00], USDT[0] | | |
| 02454761 | | ETH[.0009526], ETHW[.0009526], LUNA2[0.01578133], LUNA2_LOCKED[0.03682312], LUNC[3436.42], USD[0.00], USDT[0.77039319] | | |
| 02454772 | | ETH[0], FTT[259.6957725], GAL[.0013765], GAL-PERP[0], GMT[.000885], GMT-PERP[0], LUNA2[0.00001881], LUNA2_LOCKED[0.00004389], LUNC[.0000606], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 02454815 | | DOGE-PERP[0], LUNA2[0.05178085], LUNA2_LOCKED[0.12082199], LUNC[11275.39], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[100.48] | | |
| 02454820 | | AVAX-PERP[0], BAND-PERP[0], BTC[.59426802], BTC-PERP[0], ETH-PERP[0], FTT[480], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[2.86967142], LUNA2_LOCKED[6.69589999], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[12718.89], USDT[0.00002168], WAVES-PERP[0], XRP-PERP[0] | | |
| 02454839 | | BTC[.53295762], ETH[2.67255069], FTT[15.0970586], LUNA2[0.74050139], LUNA2_LOCKED[1.72783657], LUNC[161245.73676888], TRX[.00089], USD[152.45], USDT[0.91184623] | | |
| 02454872 | | LUNA2[0.00440112], LUNA2_LOCKED[0.01026928], TRX[.000001], USD[0.00], USTC[.623] | | |
| 02454877 | | BTC[0.00001842], LUNA2[0.07769286], LUNA2_LOCKED[0.18128334], NFT[556877335275331674/FTX AU - we are here! #60155][1], TRX[.298233], USDT[0.08988014], USTC[10.9978] | | |
| 02454926 | | CRO[360], ETH[1.28177450], ETHW[1.28177450], FTT[6.23218059], LTC[4.836163], LUNA2[0.04682751], LUNA2_LOCKED[0.10926420], LUNC[10196.79], SAND[0], SHIB[0], SOL[2.32793559], USD[0.06], USDT[0.05177396] | | |
| 02454992 | | BTC[.00539892], GALA[1279.76], LUNA2[3.46269727], LUNA2_LOCKED[8.07962697], LUNC[55973.25668], SOL[18.76345], TSLA[9.2653035], USD[1.12] | | |
| 02455075 | | BNB[0], BTC[0], FTT[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.91750184], TRX[.999406], USD[0.17], USDT[0] | | |
| 02455112 | | BNB[.32734297], BTC[0.01947732], ETH[.32764879], ETHW[.32764879], LUNA2[0.11159667], LUNA2_LOCKED[0.26039223], LUNC[24300.41], USD[82.28], XRP[605.14055] | | |
| 02455223 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.84582119], LUNA2_LOCKED[20.64024946], LUNC[1365196.19], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.91], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02455227 | | AVAX[48.99118], BNB[.00419007], BTC[.00000589], DOT[.01839999], ETH[.00000001], LTC[.00490688], LUNA2[5.86340180], LUNA2_LOCKED[13.68127088], LUNC[18.8882972], TRX[.000003], USD[7.25], USDT[21322.82388451] | | |
| 02455240 | | BTC[0.00000261], ETH[0], FTT[750], NFT[289333362735891899/FTX EU - we are here! #89303][1], NFT[399451569772587073/FTX EU - we are here! #134179][1], NFT[488805711611097259/FTX AU - we are here! #17353][1], NFT[493804853313366519/FTX AU - we are here! #31842][1], NFT[548293308405615007/FTX EU - we are here! #134274][1], SRM[18.7272157], SRM_LOCKED[193.76115772], USD[0.00], USDT[116.51800772] | | |
| 02455321 | | BTC[.00017325], LUNA2[0.00416760], LUNA2_LOCKED[0.00972440], LUNC[907.50380113], USD[10.40], USDT[0] | Yes | |
| 02455356 | | BAND[0], BTC[0], BTC-MOVE-2022Q4[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.46088381], LUNA2_LOCKED[1.07539555], MATIC-PERP[0], USD[230.19], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 02455375 | | 1INCH[0.00000016], 1INCH-PERP[0], AAVE[0.00000165], AAVE-PERP[0], ALPHA[.83666], ALPHA-PERP[0], APE-PERP[0], AVAX[0.00002201], AVAX-PERP[0], AXS[0.00011077], AXS-PERP[0], BADGER[.0049517], BADGER-PERP[0], BIT-PERP[0], BNB[0.08846741], BNB-PERP[0], BTC[0.00009052], BTC-PERP[0], CEL[.01253], CEL-PERP[0], CHR[.55463], CHR-PERP[0], COMP-PERP[0], CRO[4.3095], CRO-PERP[0], DOGE[0.61113594], DOGE-PERP[0], ETH-PERP[0], FTM[.000014], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], HT[0.00714646], HT-PERP[0], KIN[9071.5], KIN-PERP[0], LINK[.001715], LINK-PERP[0], MANA[.72203], MANA-PERP[0], MATIC[0.00000114], MATIC-PERP[0], MKR-PERP[0], SNX[0.00006247], SNX-PERP[0], SOL[0.00000098], SOL-PERP[0], SRM[.8232962], SRM_LOCKED[2.9009738], SRM-PERP[0], SUSHI[0.28894876], SUSHI-PERP[0], SXP[0.00000822], SXP-PERP[0], TRX-PERP[0], USD[52161.52], XRP[.86912], XRP-PERP[0], YFI-PERP[0] | | |
| 02455398 | | AUDIO[26.994762], FTT[4.0996314], OMG[20.89608119], RAMP[230.955186], SRM[15.32198419], SRM_LOCKED[.27048207], SUSHI[10.41048000], USD[2.52], USDT[0.00000001], XRP[203.18922277] | | OMG[20.482944], SUSHI[9.762253], XRP[198.631455] |
| 02455408 | | FTM[261.08499413], IMX[0], LRC[1872.7332], LUNC-PERP[0], SRM[.00008702], SRM_LOCKED[0.00066633], USD[0.04] | | |
| 02455416 | | ADABULL[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE[.0981], APE-PERP[0], AUD[50.00], BAT[33.84501], BTC[0.00001440], BULL[0.00000382], DAI[3.99826448], ETH[-0.01515061], ETHBULL[0.00006642], ETHW[-0.01505537], FTM-PERP[0], LOOKS[.29438391], LOOKS-PERP[0], LUNA2[.00145], LUNA2_LOCKED[.00338], LUNC[0], MATIC[14.22040055], SOL[0], UNI[0], USD[81.11], USDT[6.83459011], USDT-PERP[0], USTC[.20494], USTC-PERP[0], XRP[.397], XRPBEAR[0] | | |
| 02455434 | | AVAX[2.09958], BADGER[8.24875], BOBA[30.79384], BTC[0.00001163], CEL[9.998], CHZ[949.812], CRO[629.874], CVX[10.9978], ETH[.05099], ETHW[.05099], FB[.019996], GMT[24.994], INTER[10.0756], LINK[14.997], LUNA2[0.46373742], LUNA2_LOCKED[1.08205398], LUNC[100979.8], MANA[35.993], SUSHI[27.9944], SXP[206.15954], TRX[1054.5834], UNI[21.49158], USD[80.84], WAVES[9.998], WFLOW[10], YFI[.04999] | | |
| 02455466 | | 1INCH[.9525], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DFL[3], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.28088961], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.42298949], LUNA2_LOCKED[7.98697548], LUNC[745363.169162], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[269.58], USDT[0.00211146], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02455483 | | BNB-0624[0], BNB[1.007455], BNB-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[18232.5], LUNA2[248.7214496], LUNA2_LOCKED[580.350049], SOL[3.66273085], SOL-PERP[0], TRX[72107.99947999], USD[421429.34], USDT[0.00355232], ZIL-PERP[0] | | |
| 02455549 | | DOGE[.38509007], FTT-PERP[0], LUNA2[0.29972174], LUNA2_LOCKED[0.69935072], LUNC[65265.04], LUNC-PERP[0], TRX[.000067], USD[2.33], USDT[0.09052596] | | USD[2.24], USDT[.089011] |
| 02455580 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00027486], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.56], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02455582 | | ALICE-PERP[0], ALPHA-PERP[0], BTC[0.00000127], DOGEBULL[8.277575], FTT[1.15657472], KNCBULL[321], LINKBULL[293.1], LUNA2[2.49283142], LUNA2_LOCKED[5.81660664], LUNC[542819.29], SHIB-PERP[0], THETABULL[40.0004902], USD[0.00], USDT[0], XLMBULL[332.1596], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02455643 | | APE-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ENS-PERP[0], ETHBULL[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 02455670 | | AVAX[36.66910065], BULL[50.00025], ETH[0.00000255], ETHBULL[503.72141859], FTT[250.00025], NFT (397520610237648631/FTX AU - we are here! #54621)[1], NFT (406067466200283799/FTX AU - we are here! #4724)[1], NFT (550026797682547544/FTX AU - we are here! #4718)[1], OXY[1004.004145], RAY[287.26946807], SRM[3081.14848613], SRM_LOCKED[27.21251001], USD[305.25], USDT[0.05959737] | | AVAX[35], USDT[9.951949] |
| 02455759 | | AVAX[1.70344196], BTC[0.00379971], FTT[0.41068511], LUNA2[0.96110618], LUNA2_LOCKED[2.24258109], LUNC[190865.1881], USD[2.76], USDT[17.97286], XAUT-PERP[0] | | USD[72.06] |
| 02455892 | | AVAX[.699874], BTC[.00049991], ETH[.01399802], ETHW[.01399802], FRAB[98.98758], GALA[99.982], LUNA2[0.11794113], LUNA2_LOCKED[0.27519598], LUNQ[.5598992], SLND[1.49973], SOL[.5599424], USD[0.11] | | |
| 02455896 | | AVAX-PERP[0], BAND[.0906], BTC[.0000908], BTC-PERP[0], FTT[0], LINK[.098], LUNA2[0.04157135], LUNA2_LOCKED[0.09699983], LUNC[9052.250512], USD[0.07], USDT[341.83022843] | | |
| 02456014 | | AKRO[1], BAO[2], BF_POINT[100], BIT[35.37945433], BTC[.00000846], DENT[1], ETH[.00000001], IMX[4.05818886], KIN[3], LUNA2[0.08181537], LUNA2_LOCKED[0.19090254], LUNC[18472.55669475], NFT (316207450504815654/FTX Crypto Cup 2022 Key #1786)[1], NFT (337871878681135086/FTX EU - we are here! #118766)[1], NFT (392269435895313151/FTX EU - we are here! #118887)[1], NFT (441805677852176371/France Ticket Stub #963)[1], NFT (520951981558967733/FTX EU - we are here! #118974)[1], NFT (553318927127565123/Baku Ticket Stub #2281)[1], USD[81.01], USDT[0] | Yes | |
| 02456057 | | ADA-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[1.00032093], BTC-PERP[0], ETC-PERP[0], ETH[30], ETH-PERP[0], KNC[0], LUNA2[0.00350407], LUNA2_LOCKED[0.00817617], MID-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[13319.25], USDT[-3471.57969311], USTC[0], XRP-PERP[0] | | |
| 02456122 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[2.46614813], LUNA2_LOCKED[5.75434565], LUNC[537008.94891], USD[622.92] | | |
| 02456173 | | BNBBULL[.008352], BTC-PERP[0], CLV-PERP[0], ETHBULL[316.09676800], FTT[0.00398825], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.04598582], LUNA2_LOCKED[0.10730025], LUNA2-PERP[0], MTL-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[83.35], USDT[0.00000001] | | |
| 02456185 | | AVAX[1.499715], LUNA2[0.60222472], LUNA2_LOCKED[1.40519101], LUNC[1.94], USDT[16.20594850] | | |
| 02456236 | | EUR[0.75], FTT[20.88660042], LUNA2[12.17887412], LUNA2_LOCKED[28.41737294], LUNC-PERP[0], SOL[2.52671175], USD[3.40] | | |
| 02456249 | | 1INCH[0.00000001], AAVE[0], AMPL[0], APE[9.8], ATOM[20.80265190], AVAX[8.77254321], AXS[0], BNB[1.03558476], BTC[0.02008585], CREAM[0], DOGE[0], DOT[54.72977764], ETH[0.18179933], ETHW[0.18081655], FTM[176.32089338], FTT[25.63006393], LINK[7.38878030], LTC[0], LUNA2[23.85895822], LUNA2_LOCKED[55.67090251], LUNC[5195338.38393803], MATIC[721.12738816], OMG[0], RUNE[0.00000002], SOL[10.10966007], USD[6169.94], XRP[0.00000001] | | ATOM[20.520867], AVAX[8.696611], BNB[1.026856], BTC[.020025], DOT[54.134428], ETH[.181148], FTM[175.585208], LINK[7.375984], MATIC[717.337329], USD[6126.82] |
| 02456279 | | ADA-PERP[0], APE-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00005368], BTC-MOVE-0119[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT[0.05836320], GALA[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LINK[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], OP-PERP[0], RUNE[0], SLP[0], SOL-PERP[0], THETA-PERP[0], TRXBULL[0], USD[1135.20], USDT[-958.97885808], USDTBEAR[0], USTC-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02456307 | | BTC-PERP[0], FTT[.05847], SRM[3.63243271], SRM_LOCKED[17.84756729], TRX[.000001], USD[0.00], USDT[0] | | |
| 02456343 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[980], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.48887366], LUNA2_LOCKED[1.14070522], LUNC[106453.27], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PSY[481], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN[242.2], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02456382 | | ALGO[0], APT[0], ATOM[0], BNB[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00011581], LUNA2_LOCKED[0.00027024], LUNC[25], MATIC[0], NEAR[0], NFT (373248311996429477/FTX EU - we are here! #18274)[1], NFT (403048895174265684/FTX EU - we are here! #18063)[1], NFT (514256770927277593/FTX Crypto Cup 2022 Key #887)[1], SOL[0.00000001], TRX[0.00002400], USD[0.00], USDT[3.34146862] | | |
| 02456387 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[3], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06023803], LUNA2_LOCKED[14055540], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[1.64], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0] | | |
| 02456393 | | ATLAS[8660], AVAX[1.6], GRT[416.9166], LUNA2[2.80319011], LUNA2_LOCKED[6.54077694], LUNC[810400.55], SNX[22.3], USD[2.68], USDT[0] | | |
| 02456394 | | BAND[308.51944162], BTC[0.00003280], CEL[37.5], CHZ[.39], CQT[549.002745], DEFI-PERP[0], FTT[25.30005], GRT[410.58939774], GRT[2233.0102], GST[928.7300039], LUNA2[9.47707337], LUNA2_LOCKED[22.11317121], LUNC[1051637.887272], MATIC[0.57101808], PAXG[.00004124], RAY[0], SHIT-PERP[0], SOL[0], USD[1217.89], USDT[0.00000022], USTC[657.88381313] | | BAND[231.266441] |
| 02456411 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00068201], LUNA2_LOCKED[0.00159136], LUNC[148.51], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0095307], SOL-PERP[0], SPELL[1999.62], THETA-PERP[0], USD[-1.78], USDT[0], XRP[12.01151488], XRP-PERP[0] | | |
| 02456438 | | ATLAS[85946.59704551], BAO[1], BTC[.00000007], ETHW[.00000327], EUR[0.00], LUNA2[0.04887598], LUNA2_LOCKED[0.11404395], LUNC[10960.26107545], NFT (293959092336207928/Belgium Ticket Stub #9)[1], NFT (329987593604610879/Hungary Ticket Stub #8)[1], NFT (345920539706575475/Silverstone Ticket Stub #37)[1], NFT (346327940293532776/Baku Ticket Stub #2484)[1], NFT (360357069748034494/FTX Crypto Cup 2022 Key #2140?)[1], NFT (381922502432343271/Netherlands Ticket Stub #5)[1], NFT (414383627272080734/Montreal Ticket Stub #431)[1], NFT (417198343614495843/Japan Ticket Stub #110)[1], NFT (421460390624059955/France Ticket Stub #2)[1], NFT (427896196728374879/Austin Ticket Stub #20)[1], NFT (531703437618021297/The Hill by FTX #17500)[1], NFT (548976347476345693/Monza Ticket Stub #16)[1], NFT (573361475037504079/Singapore Ticket Stub #11)[1], SHIB[0], SOL[0.06865470], USD[0.00], USDT[0.00000001] | Yes | |
| 02456483 | | GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0010081], ONE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02456484 | | DOT[10.51053854], ETH[.063], ETHW[.063], LUNA2[0.00092607], LUNA2_LOCKED[0.00216083], SOL[-0.05], USTC[.13109] | | DOT[9.9] |
| 02456656 | | BTC[0], DOGE[.53317], ETH[.003], ETHW[.003], GOG[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087684], USD[2.22] | | |
| 02456689 | | BTC[0], BULL[0.00066353], ETH[.00000001], ETHBULL[.00204432], EUR[6913.99], FTT[0.00770475], LUNA2[0.93898168], LUNC[180950.29], USD[0.71], USDT[0] | | |
| 02456697 | | APE[3.02061178], AUDIO[14.600812], AVAX[.20844174], AXS[.52143798], BTC[0.03192592], CRO[125.12862521], CRV[4.16292658], DOT[8.46447203], ETH[.26042235], ETHW[1.26022834], EUR[0.00], FTM[78.1698045], FTT[1.35516032], HNT[3.341463], IMX[8.9690703], LINK[2.08804435], LUNA2[0.65925365], LUNA2_LOCKED[1.48387137], LUNC[227.3707996], MANA[49.36692706], MATIC[83.4281294], RNDR[6.04890786], SAND[41.07080264], SOL[.36451391], SUSHI[5.21507115], UNI[1.56467004], USD[3.44], USDT[1.37857130], USTC[92.87285195] | Yes | |
| 02456788 | | BNB[0], BRZ[3.18943492], BRZ-PERP[0], CAKE-PERP[0], DAI[.09075137], ETH[.00004173], ETH-PERP[0], ETHW[0.00064987], FTT[0.09270614], FTT-PERP[0], LUNA2[0.06635585], LUNA2_LOCKED[0.01483031], LUNC[.008253], LUNC-PERP[0], TRX[380], USD[0.00], USDT[0.12457406], USTC[.899696], USTC-PERP[0] | | |
| 02456874 | | AAVE[2.88564628], AKRO[3], AUD[3170.47], AVAX[18.64233189], BAO[10], FTT[0], GLXY[24.65758432], GMX[2.00000001], KIN[14], LDO[69.49912051], LINK[93.60941405], LOOKS[405.2352882], LUNA2[1.97776948], LUNA2_LOCKED[4.49028281], LUNC[6.20555025], MKR[.137094], SNX[72.32722945], SOL[1.94603267], STG[288.20181199], STSOL[5.07263052], SYN[65.58837824], UBXT[1], UNI[35.27494617], USD[251.47] | | |
| 02456895 | | AAVE[5.0056], AVAX[30.0868], BNB[.2094], ETH[.005768], ETHW[.005768], LINK[29.994], LUNA2[0.00001581], LUNA2_LOCKED[0.00003691], LUNC[3.4446], MATIC[999.6], SAND[1000.6348], SOL[9.998], TRX[600.840072], USD[1378.93], USDT[268.66073218] | | |
| 02456918 | | ALICE[0], ATLAS[0], AUD[0.00], AVAX-PERP[0], BCH[0], BNB[0], BTC-PERP[0], FTT[0], GALA[0], GENE-PERP[0], LINK[0], LTC[1.53486096], LUNA2[0.01194344], LUNA2_LOCKED[0.02786803], LUNC[2660.70998446], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], POLIS[0], SAND[0], SAND-PERP[0], SOL[0], USD[0.00], XRP[0] | | |
| 02457008 | | ATOM-PERP[0], AURY[0], BOBA-PERP[0], FTM[2.83757478], GENE[0], HNT[7.23043024], RAY-PERP[0], SOL[9.07941991], SRM[.00088922], SRM_LOCKED[.044467], TONCOIN-PERP[0], USD[6.32] | | |
| 02457037 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.13937339], FTT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (297516241535247370/FTX AU - we are here! #37546)[1], NFT (535020077121596353/The Hill by FTX #38159)[1], NFT (535208312535311034485/FTX AU - we are here! #37595)[1], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[.7846609], SRM_LOCKED[17.76437937], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3513.81], USDT[1], XRP-PERP[0] | | |
| 02457077 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[5.0075085], BTC[0.03264598], CHR[1499.93103], DOT-PERP[0], ETH[.9], LINK[20], LUNA2[3.53259959], LUNA2_LOCKED[8.24273239], LUNC[769231], LUNC-PERP[0], MANA-PERP[0], MATIC[100], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND[99.98119], SHIB[8898689], SOL[9.98886], USD[2138.96], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02457101 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAT-PERP[0], BTC[0.00006453], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA25.088978], LUNA2_LOCKED[11.87409467], LUNC[9883.76979706], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 02457141 | | CEL[.0753], ETH[.0008776], ETHW[.0008776], FTT[0.05874979], LUNA2[0.10414106], LUNA2_LOCKED[0.24299581], LUNC[22676.93592], USD[0.00] | | |
| 02457174 | | DOT[1.00608994], FTT[0], LUNA2[0.13773005], LUNA2_LOCKED[0.32137013], SOL[0.30], USD[0.30], XRP[.90875] | | DOT[.99981] |
| 02457191 | | GOG[481.9088], LUNA2[2.71957532], LUNA2_LOCKED[6.34567574], LUNC[592193.2518999], USD[0.07] | | |
| 02457229 | | BNB[.01008282], LUNA2[3], LUNA2_LOCKED[7], LUNC[0], SGD[0.00], USD[0.00], USDT[155.4035358] | | |
| 02457310 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.08683387], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0.00002960], FTT[0.00162716], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000500], LUNA2_LOCKED[0.00001166], LUNC[.00359353], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.65674870], USTC[0.00070553] | Yes | |
| 02457317 | | APE[.5], APT[1.8], ATOM[10.4], AVAX[1.68827512], BTC[0.03804320], DOT[1.27485492], ETH[.51559244], ETHW[.51559244], FTM[156.82110776], LINK[1.40199286], LUNA2[0.19209355], LUNA2_LOCKED[0.44821828], LUNC[12.67862961], MANA[6.9318201], MATIC[11.71228853], NEAR[13.22002075], RNDR[11.9], RUNE[2.50694793], SOL[16.91725446], USD[587.09] | | |
| 02457322 | | AVAX[0.89992950], DOT[.190088], ENJ[12.99829], ETH[.00499468], ETHW[.02799468], FTT[.499962], GALA[219.9886], GMT[.99924], LINK[.490563], LUNA2[0.12105043], LUNA2_LOCKED[0.28245102], MANA[12.9924], PAXG[.0051], SAND[9.99867], SOL[.67151483], SRM[1.00661315], SRM_LOCKED[0.1052354], UNI[1.299753], USD[3.40], USDT[.95], XRP[.99601] | | |
| 02457351 | | BOLSONARO2022[0], BTC[0], ETH[.00000001], GST[.0279], LUNA2[0.00393405], LUNA2_LOCKED[0.00917945], MBS[1], NFT [313086603607972441/FTX EU - we are here! #133306][1], NFT [386372272780791268/FTX EU - we are here! #133176][1], NFT [536166759332534511/FTX EU - we are here! #132894][1], TONCOIN[.098647], TRX[.005114], USD[1.28], USDT[5236.95984733], USTC[.556884] | | |
| 02457361 | | FTT[.99981], POLIS[6.99867], RAY[6.0079868], SRM[7.15185972], SRM_LOCKED[ 12728566], TRX[.000001], USD[0.25], USDT[0] | | |
| 02457419 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1143.891225], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGEBULL[.0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.56846546], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00502031], LUNA2_LOCKED[0.01171406], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OTUM-PERP[0], ROSE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[44], TRX-PERP[0], USD[0.21], USDT[47493.95156000], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02457427 | | APE[.09225967], ATOM[0], BTC[0], ETH[0], EUR[0.32], FTM[0.54887933], FTT[.03000008], LOOKS[0.97037948], LTC[.00876], LUNA2[0.00355296], LUNA2_LOCKED[0.00829026], RUNE[0], SOL[0], SOS[5505.4969], USD[0.61], USDT[0.50294003], YGG[.3526601] | | |
| 02457458 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.0005], BULL[0.04269231], DOT-PERP[0], ETC-PERP[0], ETH[.18], ETHBULL[19.14624850], ETH-PERP[0], ETHW[.085], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[110.98034863], LOOKS-PERP[0], LUNA2[0.00860856], LUNA2_LOCKED[0.02008664], LUNC[1874.5325234], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL[8297.552], SPELL-PERP[0], SXP[73.7], USD[10.50], WAVES-PERP[0] | | |
| 02457494 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 02457556 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00051430], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[15.4083021], LUNA2_LOCKED[496.4827048], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00329801], SRM_LOCKED[0.0210919], USD[-1.82], USDT[2.16895193], USTC[0.00000001], USTC-PERP[0] | | |
| 02457579 | | BTC[.0916], ETH[1.67779616], ETHW[1.67779616], LUNA2[0.08102520], LUNA2_LOCKED[0.18905882], LUNC[17643.41], USD[0.01], USDT[13.26988459] | | |
| 02457643 | | BTC[2.66962575], FTT[.0388849], LUNA2[0.00000004], LUNC[0.00000010], LUNC[.0094314], SRM[1.77323948], SRM_LOCKED[10.46676052], TRX[.001122], TSLA[.0299943], USD[-14358.83], USDT[1096.16000001] | | |
| 02457646 | | BNB[.0000729], BTC[12.99611910], CRO[.09], DOT[0.00007244], ETH[.00009328], FTT[569.26650917], SRM[5.03470859], SRM_LOCKED[80.58215404], USD[0.00], USDT[1.10397708] | Yes | |
| 02457647 | | BAO[14198681.31643542], DOGE[172359.99000235], LINK[184.8], LTC[5024.4416], LUNA2[16.50601665], LUNA2_LOCKED[38.51403855], LUNC[3594219.876726], USD[0.00], USDT[0.00004482], XRP[.9] | | |
| 02457660 | | BTC[.00000525], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT[14.19916], LUNA2[0.00340308], LUNA2_LOCKED[0.00794054], LUNC[741.03], SOL[0.00925666], USD[0.24], USDT[0.00161830] | | |
| 02457761 | | BAO-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], KIN-PERP[0], LUNA2[0.49064760], LUNA2_LOCKED[1.14484442], REEF-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.23], USDT[1.20065597], USTC-PERP[0], XRP[.25] | | |
| 02457792 | | ETH[.0025], ETHW[.0025], FRONT[8], FTT[21.995231], LUNA2[1.58220418], LUNA2_LOCKED[3.69180975], LUNC[0], USD[0.00] | | |
| 02457802 | | BNB[0], BTC-PERP[0], DFL[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[10.69886414], LUNC[.00000001], MANA[0], MATIC[0], SAND[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02457830 | | LUNA2[12.42782228], LUNA2_LOCKED[28.99825198], LUNC[2706184.4666016], STEP[1013.6], USD[0.18] | | |
| 02457842 | | ATLAS[1.41653021], KIN[9772], LUNA2[0.00437768], LUNA2_LOCKED[0.01021459], LUNC[953.25], POLIS[.0597979], USD[0.00], USDT[0.00000101] | | |
| 02457899 | | ETH[0], LUNA2[0.49657846], LUNA2_LOCKED[1.15868308], LUNC-PERP[0], USD[499.79] | Yes | |
| 02457954 | | ATOM[0], DOT[0], ETH[0], ETHW[0], FTT[25.00103817], GRT[0], LUNA2[1.81692084], LUNA2_LOCKED[4.23948197], MATIC[0], SOL[0], USD[614.94], USDT[0] | | |
| 02457981 | | BNB[8.23285859], BTC[.5784], ENJ[165.96846], ETH[8.55103857], ETHW[8.55103857], FTT[80.084781], LEC[393], LUNA2[437.4878007], LUNA2_LOCKED[1020.804868], LUNC[180169.8], MANA[333], POLIS[59.6], SOL[8.69], USD[-0.07], USDT[61811.38911319] | | |
| 02458073 | | BTC[0.00858628], ETH[.1709658], ETHW[.1709658], LUNA2[0.00551581], LUNA2_LOCKED[0.01287023], TRX[.000778], USDT[0.79079000] | | |
| 02458089 | | ATLAS[16160], AXS[21], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ[676], ETH-PERP[0], GALA[6830], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07867198], LUNA2_LOCKED[0.18356796], LUNC[17130.99], MANA[573], SAND[400], SOL-PERP[0], USD[0.36], VET-PERP[0], XRP[2983.68244921], XRP-PERP[0] | | |
| 02458097 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0.82807912], ETHW[0.83086722], FTT[2.0133013], LUNA2[4.20015703], LUNA2_LOCKED[9.80036641], LUNC[8.01442574], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], USD[9.31], USDT[0.00162639], USTC[593.97339881] | | |
| 02458154 | | ATLAS[8998.67], AVAX[40.492305], AXS[20.496105], CRO[11997.72], DOGE[10004.28924], ETH[5.0960481], ETHW[5.0904481], FTM[2000.61981], LINK[65.087631], LUNA2[14.50237694], LUNA2_LOCKED[33.83887953], LUNC[3157923.1117476], MANA[1958.62779], MATIC[717.8632], NEAR[50.490405], SHIB[327237813], SOL[12.497625], USD[2911.59], USDT[590.87137535], XRP[999.81] | | |
| 02458313 | | AVAX[0], BTC[0], FTM[0.00000001], FTT[0], LUNA2[31.83705006], LUNA2_LOCKED[74.28645014], LUNC[0], NEAR[0], RUNE[0.00000001], SGD[0.00], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000013], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02458336 | | 1INCH-PERP[0], AAVE-PERP[3.24], ADA-PERP[268], ALCX-PERP[0], ALGO-PERP[69], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[16], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], LINC-MOVE-0103[0], BTC-MOVE-0103[0], BTC-MOVE-WK-0506[0], BTC-MOVE-0110[0], BTC-MOVE-0117[0], BTC-MOVE-0124[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0222[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0406[0], BTC-MOVE-0421[0], BTC-MOVE-0429[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0822[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], BTC-MOVE-20211026[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211123[0], BTC-MOVE-20211122[0], BTC-MOVE-20211225[0], BTC-MOVE-20211227[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0.0000000], CAKE-PERP[0], CEL-PERP[0], CEL-PERP30.9], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[822], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-1230[0], ETH-PERP[301], EUR[0.00], FIL-PERP[143.9], FLM-PERP[0], FLOW-PERP[306.59], FTM-PERP[0], FTT[1.74365531], FTT-PERP[0], FXS-PERP[0], GALA[309.6979], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[683.87004], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[9.71], LDO-PERP[0], LINA-PERP[0], LINK[3.289373], LINK-PERP[0], LOOKS-PERP[1557], LRC[46.99107], LRC-PERP[0], LTC-PERP[0], LUNA2 LOCKED[0.0015848], LUNA2-PERP[0], LUNC-PERP[0], MANA[3.99924], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL[12.197682], MTL-PERP[0], NEAR[20.496105], NEAR-PERP[219.7], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[6910], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0.0098005], SOL-PERP[10.41], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[84.991374], TOMO-PERP[0], TRX[0.000018], TRX-PERP[0], UNI-PERP[0], USD[-4128.35], USDT[1393.01909661], VET-PERP[0], WAVES[11.497815], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02458352 | | AVAX[0], BNB[0], ETH[0], FTM[0], LTC[.008506], LUNA2[0], LUNA2 LOCKED[10.43803408], NFT (35442905081595167)9/FTX Crypto Cup 2022 Key #15038)[1], NFT (3763734791786165)27/FTX EU - we are here! #15188)[1], NFT (44610867803193115)7/FTX EU - we are here! #15194)[1], NFT (4622999168277207)51/The Hill by FTX #34915)[1], NFT (4639606603686106)58/FTX EU - we are here! #15184)[1], SOL[0], TRX[0.000098], USD[0.00], USDT[0] | | |
| 02458425 | | BTC[0.00769865], ENJ[10], ETH[0.07098760], ETHW[0.07098760], FTM[101.98164], FTT[2.50346533], LINK[2], LUNA2[0.00229618], LUNA2 LOCKED[0.00535777], LUNC[500], MANA[15], MATIC[30], SAND[9], SHIB[599895.24], SOL[6.1389362], TRX[142], USD[20.73], USDT[0.48734530] | | |
| 02458459 | | APE[.00005], APE-PERP[0], AVAX[1.000025], BNB[.0095], FTT[13.02492404], LUNA2[0.45576150], LUNA2 LOCKED[1.06344352], LUNC[99242.69002], LUNC-PERP[0], NFT (3889076847617775)32/FTX AU - we are here! #61780)[1], USD[0.22], USDT[1.01700104] | | |
| 02458598 | | AAVE[.00354587], AKRO[24], AUDIO[1], BAO[65], BTC[1.65444269], CHZ[1], DENT[18], DOGE[1], ETH[2.77259242], ETHW[2.77180114], FRONT[1], GRT[2], HOLY[1.03545867], HXRO[1], KIN[66], LUNA2[1.17457087], LUNA2 LOCKED[2.66867600], LUNC[3.68703323], MATH[1], MATIC[24.13972744], RSR[12], SECO[1.03525253], SHIB[1508629.06164826], SLND[24.60797569], SOL[3.12.69409715], TOMO[1], TRU[1], TRX[19.22014075], UBXT[22], USD[0.00] | Yes | |
| 02458611 | | BNT[0], BTC[0.21896811], CHR-PERP[0], FTT[0], LINK[30.56179587], LTC[10.10886625], MTA[465.35472826], SRM[313.27671875], SRM_LOCKED[.84306925], TRX[0], UNI[0], USD[0.00], XRP[1517.88939077] | | |
| 02458620 | | LUNA2[0.00000003], LUNA2 LOCKED[0.00000007], LUNC[.0068], USD[0.00], USDT[72.43539551] | | |
| 02458621 | | AVAX[0], BTC[0.08976148], ETH[6.45364923], ETHW[0], LUNA2[2.26223049], LUNA2 LOCKED[7.2857442], MATIC[0], SOL[0], USD[0.00] | | |
| 02458682 | | AAVE[10.9], AVAX[130], BNB[5], BTC[.60007242], BTC-PERP[.3], DOGE[150525], DOT[97.8], ETH[2], ETHW[610], LTC[5.41099038], LUNA2[0.23284720], LUNA2 LOCKED[0.54331015], LUNC[50702.97], MANA[3730], MATIC[1000], SAND[20922.3444], SHIB[197889440], TRX[480.000001], USD[-4843.70], USDT[43025.91317223] | | |
| 02458743 | | LUNA2[0.00130239], LUNA2 LOCKED[0.00303891], USD[0.01], USTC [18436] | | |
| 02458798 | | BTC[1.01453730], ETH[11.66553998], ETHW[0], FTT[50.59521352], LINK[38.83822883], LTC[2.10803246], LUNA2[0.00277247], LUNA2 LOCKED[0.00646910], TRX[.000006], USD[6192.57], USDT[.392457] | | |
| 02458802 | | LUNC[0], TRX[.001554], USD[0.00], USDT[11.64035092] | | |
| 02458841 | | EUR[0.00], FTT[0.20119832], LUNA2[0.51840993], LUNA2 LOCKED[1.20962319], LUNC[1.67], NEAR-PERP[0], USD[ -1.29], USDT[53.60275179] | | |
| 02458946 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211230[0], ETH-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.13654983], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00507423], LUNA2 LOCKED[0.01183060], LUNA2-PERP[0], LUNC[0.00810602], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[31], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[7737.01], USDT-PERP[0], USTC[.7182775], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02458979 | | AGLD-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[.033], ETH-0930[0], ETHW[.033], FLM-PERP[0], FTT[600], FTT-PERP[0], LOOKS-PERP[0], LTC[.00026], LTC-PERP[0], LUNA2[45.923781], LUNA2 LOCKED[107.155489], MATIC[9.7], MATIC-PERP[0], PEOPLE-PERP[0], RAY[.906608], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[100], TRX-PERP[0], USD[68589.09], USDTBEAR[.99785], USDT-PERP[0], XRP-PERP[0] | | |
| 02458997 | | SRM[2.86810387], SRM_LOCKED[18.37189613] | | |
| 02458999 | | FTT[28.08952166], LUNA2[0.05246768], LUNA2 LOCKED[0.12242460], USD[0.14], USD[0.00200000] | | |
| 02459041 | | 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0.00007536], ETHW[0.00067153], FTM[.759592], FTM-PERP[0], FTT[150.183224], GALA-PERP[0], HUM-PERP[0], LRC-PERP[0], LUNA2[0.00137876], LUNA2 LOCKED[0.00321712], LUNC[300.23], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM[.01758], TLM-PERP[0], TRX[.000001], USD[3465.52], USDT[0.07290947], VET-PERP[0], XRP-PERP[0] | | |
| 02459075 | | BTC-PERP[0], ETH[3.091], ETH-PERP[0], FTT[25.9948], LUNA2[1.87638906], LUNA2 LOCKED[4.37824115], LUNC[408587.67], SAND-PERP[0], TRX[.21], USD[3.25], USDT[.004] | | |
| 02459082 | | ATLAS[0], LUNA2[0.00000669], LUNA2 LOCKED[0.00001561], LUNC[1.4568405], USD[0.54], USDT[.472796] | | |
| 02459149 | | AURY[0], BTC[0], ETH[0], GOG[0], IMX[0], PAXG[0], POLIS[2.6], SOL[0], SPELL[0], SRM[0.01015540], SRM_LOCKED[.0687629], USD[0.00], XRP[4691.51852264] | | |
| 02459221 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[25875.81254716], ATOM[30.3], ATOM-PERP[0], AVAX[50.90763121], AVAX-PERP[0], BICO[136], BTC[0.24723048], DOT-PERP[0], DYDX[13.41186235], ETH[3.38490224], ETHW[3.38490224], EUR[0.00], FIL-PERP[0], FTM[2899.71551896], FTT[28.98983851], GENE[16.09995784], GODS[175.50481429], GOG[69], GRT[.94577094], GRT-PERP[0], HBAR-PERP[0], IMX[740.91975368], LINK-PERP[0], LRC[301], LUNA2[13.62767719], LUNA2 LOCKED[1.79791343], LUNC[47.1], LUNC-PERP[0], MANA[951.04968547], MATIC[2243.48033146], POLIS[341.79012134], PRISM[3470], RAY[258.19846749], SAND[533], SOL[94.82660131], SRM[187.24575457], SRM_LOCKED[3.12067791], USD[ -7702.87], USDT[0.00000001] | | |
| 02459226 | | APE-PERP[0], AVAX[8.60172955], AVAX-PERP[0], BTC[1.37594760], BTC-PERP[0], DOT[.00000001], EGLD-PERP[0], ETH[47.49711999], ETH-PERP[0], ETHW[7.46963774], GMT-PERP[0], LUNA2[640.3508211], LUNC[535.62908103], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[ -11961.16], USTC[37369.76363918], WAVES-PERP[0] | | AVAX[8.294484], BTC[.89], ETH[5] |
| 02459255 | | LUNA2[0.00473316], LUNA2 LOCKED[0.01104404], USDT[18.79624], USTC[.670002] | | |
| 02459372 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0.00957241], BNB-PERP[0], BNT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38081634], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.96149183], SRM_LOCKED[29.15236041], USN-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02459452 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[7.95632279], LUNA2 LOCKED[18.56475319], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 02459477 | | AURY[10.6648709], BTC[.00403897], FTM[0], FTT[.011197], GENE[13.48220631], GOG[2.82054342], LUNA2[0.47884566], LUNA2 LOCKED[1.11730654], LUNC[1.54254808], SOL[0.44900083], SRM[38.33477515], SRM_LOCKED[.46396805], USD[0.00] | | |
| 02459515 | | ADA-PERP[0], BTC-PERP[0], BTC[0.11068690], BTC-PERP[.13], DOGE-PERP[0], DOT-PERP[0], ETH[0.50126060], ETH-PERP[0], ETHW[.4999], FIL-PERP[0], FTM[208.70556571], FTT-PERP[0], LINA-PERP[0], LUNA2[0.01693217], LUNA2 LOCKED[0.03950840], LUNA2-PERP[0], LUNC-PERP[0], NEAR[101.39146128], SLP-PERP[0], SOL[10.34236789], SOL-PERP[0], USD[6122.29], USDT[2.39683115], XRP-PERP[0] | | BTC[.060424], ETH[.4999], FTM[207.773988], SOL[10.14292341] |
| 02459555 | | CEL[0.08465542], DOGE[510.74603939], ETH[1.01718855], ETHW[0], FTT[2.30191997], IMX[60], LUNA2[66.15039587], LUNC[14400387.9719063], SHIB[7000000], SOL[2.06066892], USD[1251.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02459598 | | BCH[.0000675], BNB[0.00654890], BNB-PERP[0], BTC[0.00007300], ETHW[0.00063095], FTT[.03685547], LOOKS[2196.58257], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SHIB[8738.04568446], USD[385.37], USDT[0.00660736], XRP[.6849819] | | |
| 02459636 | | DOGEBULL[3.843], LUNA2[3.15437978], LUNA2_LOCKED[7.36021950], LUNC[2.84], THETABULL[70.8696143], USD[0.17], USDT[0.80199744] | | |
| 02459737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.4999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02459832 | | 1INCH-PERP[0], ANC-PERP[0], AXS-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLM-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00322444], LUNA2_LOCKED[0.00752370], LUNC[702.1299982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.000019], USD[136.66], USDT[32.18042705], USTC-PERP[0] | | |
| 02459880 | | AVAX[.29994], DOGE[199.96], ETH[.2586604], ETHW[.054951], FTM[13.9934], FTT[2.09948], LTC[.006], LUNA[26.34617887], LUNA2_LOCKED[14.80775071], LUNC[100000], SAND[.999], USD[1.18], USTC[569.752111] | | |
| 02459889 | | BTC[0.01080683], DOGE[163.57330628], LTC[.0000106], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007236], NFT (325973561790803707/The Hill by FTX #34234)[1], TRX[.085997], USD[0.00] | | |
| 02459930 | | LUNA2[0.10644976], LUNA2_LOCKED[0.24838278], LUNC[105.34], RUNE[3], STARS[8.99964], USD[0.00], USTC[15] | | |
| 02460030 | | AUD[0.00], BTC[0.02335121], BTC-PERP[0], DOGE-PERP[0], ETH[0.43316598], ETH-PERP[0], ETHW[0.0481295], EUR[0.00], FTM[33.14452239], LRC[826.84287], LRC-PERP[0], LUNA2[27.53106123], LUNA2_LOCKED[17.57247621], MATIC[138.71750429], SHIB-PERP[0], USD[542.81], USDT[0], USTC[1066.05811708], XRP[106.35094377] | | BTC[.0233], ETH[.430907], FTM[32.97224], MATIC[137.37232], USD[538.66], XRP[106.064169] |
| 02460125 | | ETH[.12793008], ETHW[.12793008], LUNA2[1.12705365], LUNA2_LOCKED[2.62979186], LUNC[245418.3066673], TRX[.000015], USDT[3899.92867246] | | |
| 02460228 | | ADABULL[0], ATLAS[0], BICO[0], BTC[0], BTC-PERP[0], BULL[0], DOGE[0], ETH[1.03351046], ETHW[1.03351046], FTT[0.00000027], GALA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00547504], RAY[0], SOL[2.22], SRM[0.00007780], SRM_LOCKED[0.00040421], USD[0.03], USDT[0] | | |
| 02460233 | | DOT[0.00065719], LUNA2_LOCKED[0.00000002], LUNC[0.00198060], NFT (297690915889033521/Japan Ticket Stub #1761)[1], NFT (345064390172209242/FTX AU - we are here! #61739)[1], NFT (400332694848066354/FTX EU - we are here! #81459)[1], NFT (401169546685222639/FTX AU - we are here! #8382)[1], NFT (439691184360386036/FTX Crypto Cup 2022 Key #13896)[1], NFT (476085090935253840/Netherlands Ticket Stub #1292)[1], NFT (553245616530958548/FTX EU - we are here! #83120)[1], NFT (558614119123924222/FTX AU - we are here! #8379)[1], NFT (571868454436494378/FTX AU - we are here! #81580)[1], TRX[0.001711], USD[63.77], USDT[0.00917003] | | |
| 02460242 | | AVAX[0.00061617], CUSDT[0], DAI[0], ETH[.52723799], LUNA2[0.04537992], LUNA2_LOCKED[0.01021983], USD[0.00], USDT[0], USTC[.62] | | |
| 02460270 | | LINK[13.7], LUNA2[1.77192643], LUNA2_LOCKED[4.13449500], LUNC[385840.711188], SOL[1.68], USD[75.87], USDT[0] | | |
| 02460283 | | BTC[0], CRO[0], ETH[0], FTT[1.02035326], SRM[0.00003555], SRM_LOCKED[0.00002367], USD[0.66], USDT[0.00000722], VET-PERP[0] | | |
| 02460375 | | LUNA2[0.00331965], LUNA2_LOCKED[0.00774585], TRX[0.00777], USD[37.09], USDT[0.00000001], USTC[.469913] | | |
| 02460408 | | AKRO[1], BTC[.00000004], LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], NFT (464347497097405232/FTX AU - we are here! #37121)[1], NFT (479656817851353922/FTX AU - we are here! #36998)[1], USD[0.02], USDT[0], USTC[.7] | Yes | |
| 02460411 | | GMT-PERP[0], LUNA2[0.00072801], LUNA2_LOCKED[0.00169870], LUNC[.00316781], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.10305248] | | |
| 02460519 | | LUNA2[0.49450801], LUNA2_LOCKED[1.15385204], USTC[70] | | |
| 02460534 | | CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[6.32338510], LUNA2_LOCKED[14.75456525], LUNC[424140.26152751], USD[ -128.52], USDT[97.82243266] | | |
| 02460553 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[ -21], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[37.56460221], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -120.96], USDT[0.00283410], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02460589 | | ATLAS[2259.548], LUNA2[0.97962256], LUNA2_LOCKED[2.28578597], LUNC[213314.875018], POLIS[55.3], SOL[.45], TRX[.000001], USD[0.00], USDT[0.25097224] | | |
| 02460612 | | BRZ-PERP[0], CUSDT-PERP[0], FTT[25.1], FTT-PERP[0], KIN-PERP[0], LUNA2-PERP[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SRM[1.28398353], SRM_LOCKED[7.86280778], USD[0.88], USDT[0.89380544] | | |
| 02460639 | | LUNA2[0.00131183], LUNA2_LOCKED[0.00306095], LUNC[285.6557151], NFT (289458027173755195/FTX EU - we are here! #41652)[1], NFT (432470134115891414/FTX EU - we are here! #141554)[1], NFT (444874543760253342/FTX AU - we are here! #39978)[1], NFT (447995105021323657/FTX EU - we are here! #141742)[1], NFT (515928061061978593/FTX AU - we are here! #4000)[1], USD[0.00], USDT[8676.56] | | |
| 02460640 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.100867], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57390315], LUNA2_LOCKED[1.33910735], LUNC-PERP[0], MCB-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000268], VET-PERP[0], XRP-PERP[0] | | |
| 02460644 | | BTC[0.00000013], DEFIBULL[0.44547815], DOGEBULL[1], ETHBULL[.4537], LUNA2[0.00066617], LUNA2_LOCKED[0.00155439], LUNC[145.06], THETABULL[1.00031246], USD[0.00], USDT[0], XRPBULL[20] | | |
| 02460650 | | AVAX[0], BTC[0.00000009], CRV[0], GBP[0.00], JOE[0], LUNA2[0.07290967], LUNA2_LOCKED[0.17012257], LUNC[16416.00796642], MATIC[0], SOL[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 02460667 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.24023737], LUNA2_LOCKED[0.56055387], LUNC[40721.18447932], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[127.06], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02460720 | | LUNA2[0], LUNA2_LOCKED[5.87256785], LUNC[8128.8165316], USD[ -0.15], USDT[0] | | |
| 02460753 | | ATOM[5.23290323], BAO[1], BNB[5.04623801], BTC[.04442423], DOGE[1033.49343363], DOT[14.89273251], EUR[0.00], LUNA2[0.00005041], LUNA2_LOCKED[0.00011764], LUNC[10.97851725], STG[60.45823793], UBXT[1], USDT[0] | Yes | |
| 02460797 | | APE[.09888], BTC[.00009394], BTC-PERP[0], ETHW[2.389454], LUNA2[0.00074354], LUNA2_LOCKED[0.00173494], LUNC[3.439312], USD[26.66], USTC[0.10301678] | | |
| 02460811 | | LUNA2[0.00399136], LUNA2_LOCKED[0.00931318], LUNC[.0027153], SRM[.86624273], SRM_LOCKED[5.13375727], USD[3.09], USDT[0.00160382], USTC[.564995] | | |
| 02460832 | | LUNA2[0.00406181], LUNA2_LOCKED[0.00947757], USD[0.62726462], USTC[.57497] | | |
| 02460852 | | DENT[49491.507], LUNA2[1.02495610], LUNA2_LOCKED[2.39156423], LUNC[23186.3489801], MANA[38.16070278], QTUM-PERP[8.1], USD[ -262.40], USDT[272.98389961], ZEC-PERP[2.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02460902 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.0934], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[35.9946], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[61546114], LUNA2_LOCKED[6.10274286], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[47596], TRX-PERP[0], UNI-PERP[0], USD[19795.60], USDT[0.00473400], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[29], XRP-PERP[0], ZIL-PERP[0] | | |
| 02460940 | | FTT[0], LUNA2[21.73921451], LUNA2_LOCKED[50.72483387], LUNC[4733759.73], SHIB[261599740], SOL-PERP[0], TRX-0624[0], USD[-0.18], USDT[0.00000001] | | |
| 02460973 | | BAT-PERP[0], FTT[12.48538781], MANA-PERP[0], SOL[.0073869], SRM[93.02975992], SRM_LOCKED[1.68222036], USD[3.83] | | |
| 02461073 | | BRZ-PERP[0], ETH[.00000001], FTT[25.1], FTT-PERP[0], NFT (520939657098698619/The Hill by FTX #21223)[1], SRM[1.26129808], SRM_LOCKED[7.86280778], USD[1.00], USDT[1] | | |
| 02461076 | | ATLAS[79.00380823], SRM[3.06731112], SRM_LOCKED[.05571444], USD[0.00], USDT[0.00131589] | | |
| 02461093 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.01061594], LUNA2_LOCKED[0.02477054], LUNC[6.18527233], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02461142 | | BAO[1], BOBA[54.089721], FTM[659.59411163], KIN[1], LUNA2[0.51302167], LUNA2_LOCKED[1.19705057], LUNC[111711.5495865], MNGO[680.37120236], USD[0.00] | | |
| 02461155 | | 1INCH[38.64837632], AXS[0.10884438], BNB[0.00000001], FTT[0.00127486], LUNA2[0.00039676], LUNA2_LOCKED[0.00092579], SOL[0.07437968], USD[0.00], USDT[0.05616461] | | 1INCH[38.643222], AXS[.103072], SOL[.072971] |
| 02461175 | | ATLAS[4.87170615], GRTBULL[1674000], LUNA2[0], LUNA2_LOCKED[3.05777403], TRX[.000001], TRXBULL[996], USD[0.00], USDT[0] | | |
| 02461211 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009096], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[1110.48], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[.092188], LTC-PERP[0], LUNA20.47131420], LUNA2_LOCKED[1.09973314], LUNC[.00000001], LUNC-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND[.9901], SKL-PERP[0], SNX-PERP[0], SOL[0.00975520], SOL-PERP[0], STX-PERP[0], TRX[62], TRX-PERP[0], USD[0.31], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02461225 | | BTC[.0122], BTC-PERP[0], ETH[.156], LUNA2[0.00001451], LUNA2_LOCKED[0.00003386], LUNC[3.16], USD[0.43] | | |
| 02461233 | | DOGE[.9998], LUNA2_LOCKED[25.85301993], USD[0.00], USDT[0] | | |
| 02461331 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[11.0589021], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 02461334 | | AAVE[.079984], BTC[.0008], DOT[.39992], DYDX[4.79908], ETH[.021], ETHW[.021], LUNA2[0.00582855], LUNA2_LOCKED[0.01359995], MATIC[9.99], USD[2.14], USTC[.82506] | | |
| 02461382 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PRE-PERP[0], CAN-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[-5000], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.03152756], LUNA2_LOCKED[0.07356432], LUNC[33 1377368], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-125], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-60], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.01399606], SRM_LOCKED[2.27781568], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11827.98], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0212131[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02461426 | | BNB[.00245671], ETH[4.457], ETHW[4.457], LUNA2[0.01773754], LUNA2_LOCKED[0.04138760], LUNC[3862.387368], MANA[.9884], SHIB[12797440], USD[0.68], USDT[0.00000001] | | |
| 02461493 | | ALGO[10000], ATOM[500.001029], BTC[0], ETH[5.52697774], EUR[0.00], FTM[10141.026315], FTT[150], LINK[1000.002081], LUNA2[9.18475659], LUNA2_LOCKED[21.43109872], SOL[502.80403169], UNI[1000.000536], USD[3280.57] | | |
| 02461572 | | ATLAS[10425.41908785], DOT[640.87821], DYDX[82], IMX[132.00390789], LUNA2[0.00355996], LUNA2_LOCKED[0.08306568], LUNC[775.19], POLIS[2069.95862797], SOL[93.7321875], TRX[.000008], USD[19.60], USTC[185.14284826] | | |
| 02461576 | | ATLAS[4553.33842961], LUNA2_LOCKED[3.29035494], LUNC[3107573.420048], USD[0.49], USDT[0.00392282] | | |
| 02461608 | | ATOM[.075], BTC[.00006816], CRV[.9962], ETHW[.1239752], FTM[.9764], LUNA2[5.06868740], LUNA2_LOCKED[11.82693728], LUNC[116.306734], NEAR[.01182], SOL[60.65228225], USD[2941.99] | | |
| 02461888 | | AVAX-PERP[0], BAND[87.12220032], BTC[0.00006552], BTC-PERP[0], CHZ[459.908], DOT-PERP[0], ENJ[662.8674], ETH[0.00023061], EUR[970.98], FLOW-PERP[0], FTT[1.01741537], LINK[0.02651175], LUNA2[4.71620477], LUNA2_LOCKED[11.00447782], LUNC[1026963.52004730], MANA[.995], MATIC[139.99076532], SAND[.9742], SOL[3.91168573], TRX[1.11903488], USD[2457.13], XRP[522.51270684] | | BAND[81.538835], EUR[970.49], LINK[.026359], MATIC[139.740976], TRX[1.013643], USD[2451.66], XRP[522.371176] |
| 02462014 | | FTT[0.00004486], LUNA2[0.00355897], LUNA2_LOCKED[0.00830428], LUNC[774.974982], SOL[.089982], USD[0.09], USDT[0] | | |
| 02462019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[3166.13336986], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BICO[.987584], BNB[0], BNB-PERP[0], BTC[0.02273490], BTC-PERP[0], CAKE-PERP[0], CEL[34.39005892], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[184.51815390], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DGB[.04], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.02000955], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[14.98973298], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0.21700077], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00051165], LUNA2_LOCKED[0.00120653], LUNC[11.24830578], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PTU[12], QI[210], REAL[1], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.98837787], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[37.99], VET-PERP[0], WRX[.962946], XMR-PERP[0], XRP[117.36258806], XRP-PERP[0], XTZ-PERP[0] | | |
| 02462082 | | BTC[.00369926], ETH-PERP[0], LUNA2[0.00594876], LUNA2_LOCKED[0.01388046], MATIC[0.56355803], NFT (492002879405798425/FTX EU - we are here! #282807)[1], TRX[40], USD[10.07], USTC[.842077] | | |
| 02462126 | | BTC[0.01164298], BTC-PERP[0], ETH[0.14120242], ETHW[0.14043974], EUR[-4.28], FTT[3.99024], LUNA2[0.07384112], LUNA2_LOCKED[0.17229596], SOL[3.13407363], USD[692.69], USTC[10.45256877] | | BTC[.011536], ETH[.139214], SOL[3.025903], USD[681.67] |
| 02462199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0606[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[1], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00057887], ETH-PERP[0], ETHW[0.00057887], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.020872], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTCBULL[.6], LTC-PERP[0], LUNA2[0.00000084], LUNA2_LOCKED[1.66575883], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.01660532], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00850000], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.56559], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02462203 | | AUDIO-PERP[0], CEL-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000001], LUNC[0.01861179], ROSE-PERP[0], STORJ-PERP[0], USD[0.46], USDT[0.00031292], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 02462243 | | ATLAS[1920], ATOM-PERP[0], AVAX[.097588], AXS[7.1], AXS-PERP[0], BCH-PERP[0], BNB[.239883], BTC[0.01919337], BTC-PERP[0], C98-PERP[0], COMP[0.81618863], CREAM[24.5483944], DOT[564.58524], ETH[.03599352], ETH-PERP[0], ETHW[1.03599352], HNT-PERP[0], IMX[76.170724], KSM-PERP[0], LINK[.074062], LTC[.0092656], LUNA2[0.42528285], LUNA2_LOCKED[0.99232666], LUNC[92606.237633], MATIC-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[3.2481262], STEP[16712.652458], STEP-PERP[0], TRX[.000806], USD[172.90], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02462285 | | ANC-PERP[0], ATOM[.028702], CEL[.071], ETH[.0009], FTT[0.02286119], LUNA2[0.00500304], LUNA2_LOCKED[0.01167376], LUNC[.007128], NFT [566615175210422624/FTX AU - we are here! #57183][1], SOL[.007272], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0], USTC[.7082], USTC-PERP[0] | | |
| 02462291 | | KIN[2289542], SOL[.00636202], SRM[6.13575106], SRM_LOCKED[11307018], USD[0.64] | | |
| 02462302 | | SRM[.00369068], SRM_LOCKED[1.59900117], XRP[0] | Yes | |
| 02462307 | | ALGOBULL[31700000], ATOMBULL[4300], BALBULL[1296], BNB[.000025], BSVBULL[4005000], DOGEBULL[4.93], EOSBULL[518700], ETCBULL[14], EUR[0.04], GRTBULL[220], HTBULL[5], LTCBULL[1100], LUNA2[0.99152056], LUNA2_LOCKED[2.31354797], SUSHIBULL[12183000], TOMOBULL[566900], TRX[.000001], USD[0.00], USDT[0], VETBULL[100], XLMBULL[20], XRPBULL[10] | | |
| 02462315 | | BCH[1], BTC[.0296], COIN[15.03709256], FTT[27.49183], LUNA2[0.00065401], LUNA2_LOCKED[0.00152603], LUNC[142.4132086], NEAR[18.496411], NFLX[1.999612], TRX[.00079], USD[1597.40], USDT[1.72000000] | | |
| 02462325 | | KSHIB-PERP[0], LUNA2[0.01750102], LUNA2_LOCKED[0.04083572], LUNC[3810.8845776], USD[0.04], USDT[0.00000217] | | |
| 02462337 | | AAVE[0], AAVE-PERP[0], AMPL[0], BNB[0], CEL[0], CHZ[1770], DOGE-PERP[0], ETH[1.08967406], ETH-PERP[0], GALA-PERP[0], IMX[0], LTC[0], LUNA2[0.00057209], LUNA2_LOCKED[0.00133487], LUNC[124.57380397], MATIC-PERP[0], OP-PERP[0], RNDR[0], SPELL[0], TWTR[0], USD[0.59], USDT[0.00001172] | | |
| 02462439 | | BTC[0.04513299], CRO[13935.73663764], DOT[1.89969105], ETH[2.31118288], ETHW[2.04935123], FTT[0.00000001], LUNA2[0.14023151], LUNA2_LOCKED[0.32717158], MATIC[10.00027398], SOL[14.82124381], TRX[0], USD[345.03], USDT[0.00000001], USTC[0.32346482] | Yes | |
| 02462448 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.78092854], LUNA2_LOCKED[1.82216660], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.16], USDT[0], XRP-PERP[0] | | |
| 02462544 | | ALGO[0], BADGER[0], BCH[0], BTC[0], CHZ[0.00000002], DOGE[0], ETH[0.00000001], FTM[0], FTT[0], LUNA2[0.16839093], LUNA2_LOCKED[0.39291217], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 02462546 | | AUDIO[5.04174459], AXS[.19900933], BNB[0.00489397], BOLSONARO2022[0], BTC[0], DASH-PERP[.05], EOS-PERP[1.77], ETH[.00542346], KX-PERP[0], LINK[.36124632], LUNA2[0], LUNA2_LOCKED[0.03621351], LUNC[.0499962], MANA[5.23208135], MATIC[1.5632927], MKR[0.00254995], NEO-PERP[.5], SAND[4.08070512], SLP-PERP[0], SRN-PERP[0], UNI[.29291719], USD[-10.79], XEM-PERP[23.3], XLM-PERP[0], XRP-PERP[0.1], XTZ-PERP[.739], ZIL-PERP[0] | | |
| 02462600 | | LUNA2[0.48761426], LUNA2_LOCKED[1.13776661], LUNC[106179.032], SOL[10.00335], USD[22501.91], USDT[0] | | |
| 02462675 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX[.09316], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00040630], LUNA2_LOCKED[0.00094803], LUNC-PERP[0], MANA-PERP[0], MATIC[10.99791], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OP-PERP[0], SOL[.0094661], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[1455.47048282], XRP-PERP[0] | | |
| 02462765 | | DOGE[.00001548], DOGEBULL[1700.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.03400001], LUNA2_LOCKED[0.04782816], MATICBULL[20000], SHIB[8e+06], SUN[3.812], USD[0.01], USDT[0.06182953], XLMBULL[11100], XRPBULL[2.46e+06] | | |
| 02462818 | | 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.01214474], LUNA2_LOCKED[0.02833774], LUNC[2644.5443484], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.063375], USD[5.81], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02462928 | | 1INCH[10.5330814], APT-PERP[0], ATLAS[111.61929547], ATOM[2.48732595], BTC[0.00516201], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[17.9128203], CRO[180.17534682], CRO-PERP[0], EUR[0.23], FTM[190.6476280], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNA2[1.11454712], LUNA2_LOCKED[2.50903747], LUNC[22426.81026135], LUNC-PERP[0], MANA-PERP[0], MATIC[28.50978986], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSH[34.2923463], SUSHI-PERP[0], TRX-PERP[0], USD[4.11], USDT-PERP[0], WAVES-PERP[0], XRP[64.08832361], XTZ-PERP[0] | Yes | |
| 02462945 | | KIN[1], LUNA2[0.00695645], LUNA2_LOCKED[0.01623172], NFT [365479793300438880/FTX EU - we are here! #190252][1], NFT [379181230301085203/FTX EU - we are here! #190122][1], NFT [402551147807143445/FTX EU - we are here! #190410][1], NFT [443686793780381585/FTX Crypto Cup 2022 Key #154022][1], NFT [518818838232050511/The Hill by FTX #32417][1], USD[0.00], USDT[0.00001381], USTC[.98471957] | | |
| 02463027 | | ANC-PERP[0], APE[0], AVAX[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ[205.99644524], ETH-PERP[0], GRT[43.70619019], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00008991], LUNA2_LOCKED[0.00020981], LUNC[19.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], STORJ-PERP[0], TRUMP2024[0], USD[3.64], USDT[0.00000001] | | |
| 02463030 | | LUNA2[0.16443825], LUNA2_LOCKED[0.38368925], LUNC[35806.7754198], MANA[1366.74027], SAND[999.81], SOL[41.81342293], USD[50.02], USDT[50.05048860] | | |
| 02463043 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.55455186], LUNA2_LOCKED[5.96062100], LUNC[556259.045936], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-33.10], USDT[75.17400885], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02463064 | | BNB[0.00000001], BTC[0], BTC-PERP[0], BULL[0], FTT[0], GALA[5885.35204351], LUNA2[2.25374443], LUNA2_LOCKED[5.25873701], LUNC[0], MATIC[192.75059611], SAND[0], USD[0.00], USDT[0.00000327] | | |
| 02463100 | | BAL[0], BTC[0], ETH[0], FTT[24.99525000], LUNA2_LOCKED[407.0786771], LUNC[0], RUNE-PERP[0], SOL[178.14132439], SRM[5001.53656262], USD[68.34941028], USD[0.00], USDT[0] | | |
| 02463101 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMZN-20211231[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01365823], LUNA2_LOCKED[0.03186922], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-20211123[0], OKB-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02463109 | | BTC[0], BTC-PERP[0], ETHBULL[.0083755], LUNA2[.86442682], LUNA2[0.01699591], USD[0.42], USDT[0], XEM-PERP[0] | | |
| 02463183 | | 1INCH-PERP[0], ALGO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], LUNA2_LOCKED[0.00000020], LUNC[.01891555], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00000143], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02463205 | | BAT[809.62430018], BTC[.15116613], CRV[867.37562722], DOT[12.3], FTT[25.02076594], GBP[108.59], LUNA2[0.03065637], LUNA2_LOCKED[0.07153155], LUNC[5430.65], MATIC[1.18087327], SOL[43.48387507], SPELL[16737.08329544], STETH[6.74121059], USD[0.00], USDT[0], USTC[0.80923806] | | |
| 02463285 | | LUNA2[0.39734414], LUNA2_LOCKED[0.92713633], LUNC[1.28], USD[1.26] | | |
| 02463313 | | BTC[.00004886], BTC-PERP[0], CHZ[9.9468], DOT[.093958], ENJ[137], ETH[.00000001], ETH-PERP[0], EUR[0.01], FTT[0.00236008], LINK[.068764], LINK-PERP[0], LUNA2[0.01568889], LUNA2_LOCKED[0.03660742], LUNC[3416.29], USD[0.66], USDT[0.00482080], XRP-PERP[0] | | |
| 02463364 | | 1INCH-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[.074395], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ECT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.24616340], LUNA2_LOCKED[0.57438138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL[2.8644], SOL-PERP[0], SRN-PERP[0], TRX[.000847], TRX-PERP[0], UNI-PERP[0], USD[-181.20], USDT[0.00000002], VET-PERP[0.00000002], VET-PERP[0.00000002], XLM-PERP[0], ZEC-PERP[0] | | |
| 02463440 | | AKRO[1], ATLAS[0.46895322], AUDIO[.0107666], AVAX[0], BAO[28], BNB[0], BTC[0.03980747], CRV[0.00071199], DENT[4], ETH[0.01554524], ETH-PERP[0], FTM[0.00446567], GALA[.04012141], KIN2[0], LUNA2[0.00005870], LUNA2[0.00013698], LUNC[12.78368904], MANA[.0426795], POLIS[192.46800783], RAY[.00398616], RSR[2], SAND[.0143908], SOL[4.69724607], SPELL[0], SUSHI[0.00378604], TRX[0], UBXT[3], USD[0.00], USDT[0.01194778] | Yes | |
| 02463477 | | AMPL[-2.38036915], BCH[0], BNB[0], BTC[0.00009697], CREAM[0], CRO[9.902224], ETH[0.01897451], ETH[0.01897451], FTT[4.57110831], LTC[.00000001], LUNA2[0.00617164], LUNA2_LOCKED[0.01440050], LUNC[0.01988127], MKR[0], SOL[0], USD[0.46], USDT[0.30484289], XRP[2681.572486] | | |
| 02463635 | | ALCX-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB[0], BULL[0.00008208], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], ENJ[.8336], ETH[.0005772], ETHBULL[.0053896], ETHW[.0005772], FLM-PERP[0], GMT[.746], GODS[.00084], JASMY-PERP[0], LRC[.4566], LUNA2[0.00254035], LUNA2_LOCKED[0.00592750], MANA[.129], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[-1.23], USDT[0], USTC[.3596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02463813 | | ALPHA-PERP[0], BNB[.00008031], BTC[.00000021], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], HOLY-PERP[0], LUNA2[0.04313505], LUNA2_LOCKED[0.10664847], LUNC[9392.75], LUNC-PERP[0], USD[14.36], USDT[8.75559738], VET-PERP[0] | | |
| 02463837 | | AKRO[1], ALPHA[1], AUDIO[2], BAO[1], DENT[2], DOGE[2], ETH[9.61319021], ETHW[.00007349], EUR[0.00], FTT[33.10811541], LINK[71.30368072], LUNA2[0.00215939], LUNA2_LOCKED[0.00503858], LUNC[470.21269944], MATIC[.00001589], SAND[1859.59959549], SXP[1], TOMO[1.00822493], UBXT[3], USDT[0.11895168] | Yes | |
| 02463881 | | ADA-PERP[0], AVAX[20.09430001], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00344339], LUNA2_LOCKED[0.00803459], LUNC[749.8075095], LUNC-PERP[0], MATIC[.905], NEAR-PERP[0], SLP-PERP[0], THETA-PERP[0], TONCOIN[320.017551], TONCOIN-PERP[0], USD[255.38], USDT[0.00972032], USDT-PERP[0], XRP-PERP[0] | | |
| 02463909 | | ADABULL[23.28866151], ADA-PERP[0], BTC-PERP[0], BULL[.00497], LUNA2[0.04747384], LUNA2_LOCKED[0.11077230], LUNC[10337.53], USD[0.06] | | |
| 02463952 | | AURY[74.98936], BNB[.00164475], GODS[258.164926], LTC[.005818], LUNA2[1.01517310], LUNA2_LOCKED[2.36873724], MATIC[.0019544], NFT [5421700556679398907/The Hill by FTX #22027] [1], SOL[.0098024], TONCOIN[.095896], TRX[.000028], USD[0.01], USDT[0.12317100] | | |
| 02463978 | | GALA[565.35148466], GMT[2.80369182], LUNA2[0.04797270], LUNA2_LOCKED[3.04105091], LUNC[0.15453872], MANA[50.58412586], POLIS[126.23837936], SAND[37.99478], USD[0.00] | | |
| 02464037 | | AVAX[0], BTC[0], ETH[0], FTT[26.27944249], LUNA2[0.68913355], LUNA2_LOCKED[1.6079783], LUNC[0.33], SOL[0], USD[0.33], USDT[0] | | |
| 02464096 | | ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAR-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00172636], LUNA2_LOCKED[0.00402818], LUNC[375.02], LRC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], XEM-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 02464164 | | AURY[2.9994], LUNA2[0.03413956], LUNA2_LOCKED[0.07965898], LUNC[.029976], POLIS[.09948], RON-PERP[0], SPELL[99.26], USD[ -0.78] | | |
| 02464172 | | AVAX[0.64778599], DOT[1.16666679], ETH[0.06570702], ETHW[0.06570702], GOG[183.91708], LUNA2[0.24819121], LUNA2_LOCKED[0.57911284], LUNC[.79952042], MATIC[7.36688485], NEAR-PERP[0], SOL[1.31123718], USD[0.00] | | |
| 02464191 | | AKRO[16], AURY[123.68993018], BAO[17], CONV[1120778.60663618], DENT[8], KIN[69], LOOKS[916.80967998], LUNA2[0.00563887], LUNA2_LOCKED[0.01315738], LUNC[1227.87738185], MATH[1], RSR[2], SOL[8.69711274], SPELL[41733.55989844], TRX[9], UBXT[12], USD[0.53] | Yes | |
| 02464203 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[100.12361132], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.05376430], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0.0790722], DOT-PERP[0], DYDX[10.00788746], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[33.7], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT[1001.88853], GRT-PERP[0], GST[100], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICA-PERP[0], IOTA-PERP[3374], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA[0.11121.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[ -315.68], USDT[0.00986066], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOT[5], GRT[1000] |
| 02464243 | | AVAX[4.0827275], BAO[2], DENT[1], FTM[23.75424103], KIN[5], LUNA2[0.84203384], LUNA2_LOCKED[1.89513464], LUNC[2.61641383], MANA[21.14208035], MATIC[279.37579428], RSR[1], SAND[22.96656767], SHIB[2795177.65891903], SOL[4.64795475], TRX[2], UBXT[1], USD[0.05], VGX[11.95078504] | Yes | |
| 02464260 | | APE[79.9848], EMB[191753.5789], ETH[.297443], ETHW[.299943], FTT[0], GALA[2749.4775], LUNA2[0.04311577], LUNA2_LOCKED[0.10060346], LUNC[938.55], USD[0.12] | | |
| 02464289 | | ATLAS[1143.34672119], ATOM[9.43856216], AURY[0], BTC[0], ETH[.00000001], GBP[0.00], LUNA2[0], LUNA2_LOCKED[17.28027646], LUNC[0], RUNE[0], TRX[.000028], UMEE[3487.183615], USD[0.82], USDT[0] | | |
| 02464341 | | BTC[0.01545612], ETH[1.99225919], FTT[39.9964], LUNA2[0.39619823], LUNA2_LOCKED[0.92446255], LUNC[86273], MANA[454.91355], SOL[98.2103334], TRX[155.88177470], USD[0.00], USDT[2174.55822892] | | TRX[152.002471] |
| 02464518 | | BTC[0.00014364], DOT[17.02681954], ETH-PERP[0], FTT[11.0989732], LUNA2[0.36367885], LUNA2_LOCKED[0.84858398], LUNC[79191.83575], USD[0.56], USDT[0.22458078] | | |
| 02464546 | | AKRO[1], BAO[2], BTC[0], DOT[.00009323], ETH[.00000165], ETHW[.182712], KIN[1], LUNA2[8.04961779], LUNA2_LOCKED[18.11681427], LUNC[25.03804014], USD[0.00] | | |
| 02464567 | | LUNA2[0.15210830], LUNA2_LOCKED[.35491938], SOL-PERP[0], USD[31.43] | | |
| 02464602 | | AKRO[3], ALGO[101.40891321], APE[12.21700463], APT[5.02178291], AVAX[3.05444967], AXS[1.00404471], BAO[25], BICO[3.03253112], BTC[.00229823], DENT[8], DODO[100.08039719], DOGE[70.81336243], DOT[6.07043776], DYDX[20.27252383], ETH[.01563249], GALA[507.73498268], HBB[100.4072177], IMX[3.03397158], KIN[26], LINK[2.02855023], LTC[1.01992169], LUNA2[0.58033261], LUNA2_LOCKED[1.31060208], LUNC[45762.76262165], MANA[10.14320669], MATIC[.00468899], RAY[70.92030668], RSR[1], SAND[10.15201071], SHIB[1835055.2279818], SUSHI[20.27252383], TONCOIN[.00074705], TRX[3], UBXT[14], UNI[3.04280586], USD[92.59], USDT[0.00001838], WFLOW[21.37654114] | | |
| 02464603 | | AUDIO[0], ETH[0.00043754], ETHW[0.00043754], GMT[0], LUNA2_LOCKED[0.00000001], LUNC[.0016081], SOL[0], USD[0.28] | | |
| 02464669 | | ETH[.00080449], ETHW[.00080449], LUNA2[0], LUNA2_LOCKED[17.00447535], TRX[.000777], USD[1.89], WAVES[.49943] | | |
| 02464685 | | APE-PERP[0], AVAX[0.05965487], AVAX-064[0], AVAX-PERP[60], BCH[.00024964], BNB[0.68175602], BTC[0.00314075], BTC-PERP[0], CRO-PERP[0], ETH[0.00041689], ETHW[0.00041688], FTM[0.03046775], GRT[0], LUNA2[0.00179250], LUNA2_LOCKED[0.00418250], LUNC[0.16415098], LUNC-PERP[0], RSR[6.17187008], SOL[.02], SRM-PERP[0], TOMO[0], TRX[85.351206], USD[ -832.14], USDT[0.32289846] | | |
| 02464707 | | ALGO[183.47659513], ATOM[19.01033299], AVAX[0], BTC[.0208511], DOT[28.8106547], ETH[.30070272], ETHW[0], GBP[0.00], GRT[0], LUNA2[0.00016579], LUNA2_LOCKED[0.00003918], LUNC[3.65640951], MATIC[61.50488537], RSR[0], RUNE[.00010054], USD[0.00] | Yes | |
| 02464714 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-093[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0.00000001], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.14], USDT[0], ZEC-PERP[0] | | |
| 02464778 | | AAPL[.00690973], AKRO[34.55233972], ALGO[125.27374575], ARKK[.02603128], ATLAS[.00027414], AUDIO[7.85704019], AXS[0], BAO[12], BAT[5.46450372], BCHE[0.51302059], BNB[0.17779704], BTC[0.04324576], CEL[7.89684327], CRO[46.44742244], DENT[2], DOGE[491.28117504], DOT[1.08245344], EN.[0], ETHW[.05814627], FTM[44.05009937], FTT[0.00078559], GALA[130.02833549], GBP[137.34], GOG[0], IMX[18.41871163], JOE[0], KIN[5], LINK[0], LRC[0], LTC[1.04398170], LUNA2[0.00869369], LUNA2_LOCKED[0.02028529], LUNC[1.51105454], MANA[0.00013741], MATIC[5.99824433], MBS[7.29261144], MRNA[0.08415144], NFL[0], SNX[0], SOL[0], SPY[0.0280604], STARS[0.20248389], TRX[1], TWTR[0], UBXT[8], USD[0.00], USDT[0.00000001], USD[.01515632], XRP[0] | Yes | |
| 02464832 | | ADA-PERP[0], ALGO-0624[0], ALGO[162], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002036], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX[14.3], DYDX-PERP[0], EDEN[786.8956818], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[8.6910613], FTT[4.38281600], FXS-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN[870000], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20525955], LUNA2_LOCKED[0.47893895], LUNC[44695.7], LUNC-PERP[0], MANA-PERP[0], MATIC[97], MATIC-PERP[-135], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-0624[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLUIP-PERP[0], UNI-PERP[0], USD[485.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.28793918], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02464938 | | BTC[0.01009856], ETH[0], FTT[1.799676], LUNA2[0.62073847], LUNA2_LOCKED[1.44838977], LUNC[1.99964], USD[0.57] | | |
| 02464971 | | BOBA[56.3890584], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[22.50730241], STEP[1116.47666], USD[0.00], USDT[0] | | |
| 02464988 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.62], LUNC-PERP[0], NEAR-PERP[0], OMG[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02465020 | | BAO[77985.18], BNB-PERP[0], BTC-PERP[0], CHZ[79.9848], CHZ-PERP[0], DMG[399.924], HOT-PERP[0], KIN[244150.56909385], LINA-PERP[0], LUNA2[1.47955030], LUNA2_LOCKED[3.45228405], LUNC[31405.67771270], SAND-PERP[0], SHIB-PERP[0], UBXT[1097.79138], USD[27.80], USDT[82.755285] | | USD[27.47], USDT[82.755285] |
| 02465034 | | LUNA2[0.19556782], LUNA2_LOCKED[0.45632491], LUNC[.63], SOL[.8703437], USDT[0.67889578] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02465107 | | ADA-2021123[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-1230[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-0000224[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0000224], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00001367], LUNA2_LOCKED[0.00003190], LUNC[2.9768097], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-1230[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-20211231[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-2021231[0], USD[1232.36], USDT[0], WAVES-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02465112 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06686547], FTT-PERP[0], LUNA2_LOCKED[46.67353765], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02465189 | | ATLAS[14.43357979], BNB-PERP[0], BTC[0.00000111], BTC-PERP[0], C98[.20280913], FTT[328.00988620], LUNA2[7.78968652], LUNA2_LOCKED[18.17593521], LUNC[3027089.23], MSOL[0.00580242], POLIS[0.03710431], PRISM[.72202981], SOL[15.14854102], SOL-PERP[0], TRX[.247364], USD[0.40], USTC[12868.97] | | |
| 02465310 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BTT-PERP[0], CEL-PERP[0], ENJ-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JPY[0.00], LUNA2[0], LUNA2_LOCKED[6.77203896], RNDR-PERP[0], RSR-PERP[0], USD[-0.02], USDT[0.04802143], XRP-PERP[0] | | |
| 02465456 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.37073584], LUNA2_LOCKED[0.86505029], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[500.90092404], TRX-PERP[0], USD[0.97], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02465514 | | 1INCH[289.60983349], AAVE[5.76309318], ALICE[14.5826], ATOM[42.88853810], AVAX[88.44464806], BAND[113.22250086], BOBA[0.00537889], BTC[0.02572661], BTC-PERP[0], DOT[8.97884150], ENJ[90.3281], ETH[0.09150239], ETH-PERP[0], ETHW[0.09105873], FTT[.030074], FXS[84.4974974], LINK[117.72430519], LTC[36.09092111], LUNA2[2.59235859], LUNA2_LOCKED[6.04883672], MANA[82.8871], MATIC[3702.03328277], OMG[37.00194018], RSR[39181.47258774], RUNE[0], SAND[141.28909164], SOL[23.98056433], SUSHI[626.56779848], TRX[.781201], TRX-PERP[0], UNI[70.47046825], USD[0.01], USDT[3.24674335], USTC[366.96088899] | | |
| 02465552 | | AAVE[3.4493307], BTC[0.02339546], ETH[3.31793168], ETH-PERP[0], FTM[8.39832], LINK[163.6878594], LUNA2[2.01737179], LUNA2_LOCKED[4.70720085], LUNC[6.498739], MATIC[531.6162312], RUNE[134.6477558], SOL[12.06765842], TRX[.000001], USDT[1648.20786083], XRP[1008.899896] | | |
| 02465576 | | FTT[1.89784217], GOG[199], SRM[35.44253669], SRM_LOCKED[.56296791], USD[0.00], USDT[0] | | |
| 02465584 | | APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BF_POINT[200], BOBA-PERP[0], BTC[0], BTC-PERP[0692], CHR-PERP[0], DOGE-PERP[0], EDEN-0325[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[795], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[46.02839277], LUNA2_LOCKED[107.3995831], LUNC[10022779.4327953], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1683], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDI[-2716.70], USDT[0.00045520], YFI-20211231[0], YFI-PERP[0] | | |
| 02465596 | | BOBA[1503.33333333], BTC[0], ETHW[99.99961573], FTT[150.8743728], LUNA2[15.59984917], LUNA2_LOCKED[36.39964806], LUNC[3396900], SHIB[9998100], USD[0.35] | | |
| 02465660 | Yes | AKRO[1], AUDIO[.00000916], AVAX[.00001006], BAO[9], BTC[.00709266], DENT[2], DOGE[.01525267], ETH[.0792804], ETHW[.05231704], FTT[35.18529721], KIN[7], LINK[12.28032672], LUNA2[.80300962], LUNA2_LOCKED[1.80728778], LUNC[174943.28495743], MANA[157.94099877], SHIB[45776.83637097], TRX[2], USD[66.26] | | |
| 02465676 | | BTC[0], ETH[0.00023127], ETHW[0.00023127], LUNA2[150.3938222], LUNA2_LOCKED[350.91889183], LUNC[32748571.42], SPELL[.00000001], STETH[0], TRX[.032831], USD[3149.99] | | |
| 02465681 | Yes | APE-PERP[0], CEL-PERP[0], ETH[0.0001482], ETH-PERP[0], ETHW[0.00071113], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00210246], MASK-PERP[0], NFT (33568499661108968/FTX Crypto Cup 2022 Key #5885)[1], NFT (5052550599019159678/Hi by FTX #10961)[1], PEOPLE-PERP[0], SOL[0], SRN-PERP[0], USD[0.00], USDT[0.02358065] | | |
| 02465689 | | AVAX[0], BTC[0], DOGE[0], ETH[0.00462784], ETHW[0.00462784], FTT[0], GALA[0], LUNA2[0.05990159], LUNA2_LOCKED[0.13977038], LUNC[.19296632], SHIB[0], SOL[1.16170389], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02465725 | | BTC[0.00789913], ETH[0.11097954], ETHW[0.11097954], FTT[2.99943], SRM[15.33713326], SRM_LOCKED[.27901826], TRX[.000001], USDT[1.28549966] | | |
| 02465730 | | BTT[23995600], DENT[12600], ETH[1.47778052], ETHW[1.47778052], EUR[1.41], FTM-PERP[0], LINK-PERP[0], LUA[1360.83996], LUNA2[10.36128724], LUNA2_LOCKED[24.17633688], LUNC[2256192.11007], SHIB[1200000], SPELL[6300], USD[269.78], USDT[0.27492628] | | |
| 02465752 | | ADA-PERP[0], ALICE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-0321123][0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.00005928], SRM_LOCKED[.00046734], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-635.84], USDT[701.58039478], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02465771 | Yes | ANC-PERP[0], APT-PERP[0], BAND[.021929], BAND-PERP[0], BIT-PERP[0], DAI[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[-7490.7], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098106], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], SOL-PERP[-862.16], TRX[0.74923400], USD[50837.29], USDT[0.00401287], USDT-PERP[0], WAVES-PERP[0], XRP[.807145], XRP-PERP[0] | | |
| 02465861 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.04963509], AVAX-PERP[0], AXS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00159452], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KLUNA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.30036442], LUNA2_LOCKED[7.76852653], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00066138], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00078101], TULIP-PERP[0], UNI-PERP[0], USD[-0.67], USDT[0.00081915], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02465869 | | APT-PERP[0], AVAX[0.05138448], AXS[0], DOT[0.01494519], ETH[0], ETHW[0.00008461], LTC[0.06401540], LUNA2_LOCKED[0.81514937], LUNC[0], MATIC[0], TRX[0.58587223], USD[-0.01], USDT[1.31561337], USTC[0] | | AVAX[.051204], LTC[.063933] |
| 02465925 | Yes | AKRO[3], ALICE[0], ATLAS[0.08937773], AUDIO[.00004565], AVAX[0.00008491], BAO[2], BAT[.00000913], BICO[0.00044350], BOBA[0.01081191], BTC[0], CRO[0], DENT[7], DFL[0.00899241], FTM[0.08763697], GALA[0.02821105], GENE[0.00122514], GODS[0.18688622], GOG[0.03093639], GRT[.00007307], IMX[0.00052074], KIN[3], LINK[0.03887433], LRC[0.04282480], LUNA2[0.00667734], LUNA2_LOCKED[0.01558047], MBS[0], PLUS[0], PTU[.00196235], SAND[0.00336664], SECO[0.00023652], SGD[0.00], SOL[0.00058935], STARS[0.00224912], STOR.J[0], SXP[0.00031826], TLM[0.02100635], TOMO[.00004565], UBXT[2], USD[0.00], USDT[0.01260370], USTC[94521094] | | |
| 02465985 | | ALGO-PERP[0], AUDIO-PERP[0], BNB[.1], BTC-PERP[0], CREAM-PERP[0], CRO[.0001], CRO-PERP[0], DOT-PERP[0], ETH[.03784769], ETHW[.03784769], FTM-PERP[0], FTT[.15491324], FTT-PERP[0], GENE[.00000001], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAY[.41318], RAY-PERP[0], SHIB-PERP[0], SOL[12.87652576], SOL-PERP[0], SRM[25.07237421], SRM_LOCKED[157.72216773], STORJ-PERP[0], USD[8884.88], USDT[1.26697669] | | SOL[12.47402], USD[7211.85] |
| 02466030 | | APE-PERP[0], AXS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.5051355], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.03603466], LUNA2_LOCKED[0.08408087], LUNC[9.5424408], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], STETH[0.03509996], USD[0.00], USDT[0.75382797] | | |
| 02466034 | | ATLAS[21276.544], BNB[.359928], BTC[.03169118], CRO[309.946], ETH[.2039398], ETHW[.0669672], FTT[.08776502], GALA[1789.634], IMX[164.76904], LUNA2[0.15498770], LUNA2_LOCKED[0.36163797], LUNC[33748.89887], MATIC[50.15684302], SAND[9964], SOL[1.1094], SPELL[59878.73], USD[142.53] | | MATIC[19.996] |
| 02466037 | Yes | APT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.15006676], BTC-PERP[0], C98[.07058474], C98-PERP[0], CEL-PERP[0], DAI[0], DOGE[10002.26964699], DOGE-PERP[0], ETC-PERP[0], ETH[.00056457], ETH-PERP[0], FLOW-PERP[0], FTT[767.09954627], FTT-PERP[0], GMT-PERP[0], GST-0930[0], LINK[.02000081], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (31384109480653792/FTX Crypto Cup 2022 Key #1514)[1], NFT (3179169750205061664/Monaco Ticket Stub #803)[1], NFT (3529330432132676344/Japan Ticket Stub #60)[1], NFT (3558858914099922864/Austin Ticket Stub #658)[1], NFT (3653352281185616107/FTX AU - we are here! #2482)[1], NFT (3930788902737699940/Singapore Ticket Stub #96)[1], NFT (4040625588665218767/FTX EU - we are here! #154200)[1], NFT (4122529855210121619/Hungary Ticket Stub #55)[1], NFT (4288157909370195247/he Hill by FTX #1866)[1], NFT (4326619718017414447/FTX EU - we are here! #134069)[1], NFT (4458551066555572104/France Ticket Stub #581)[1], NFT (5027715523945088856/Baku Ticket Stub #965)[1], NFT (5204100773830983636/Mexico Ticket Stub #454)[1], NFT (5339905700846634037/FTX EU - we are here! #134154)[1], NFT (5471201447702005882/Montreal Ticket Stub #1040)[1], NFT (5539612379933351127/Netherlands Ticket Stub #1279)[1], NFT (5559846344619408658/Monza Ticket Stub #1024)[1], OMG-PERP[0], ONE-PERP[0], STETH[0], USD[2.22], USDT[0.00003454] | | |
| 02466062 | | APE[.06564], BRZ[.00536665], FTT[.09946], GENE[.0963122], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002502], POLIS[.06574], SAND[.9992], SOL[15.763796], USD[0.08], USDT[0.00347100] | | |
| 02466067 | | BTC[0.09128265], DAI[.006349], DOGE[3970.07584], LUNA2[1.43226889], LUNA2_LOCKED[3.34196075], LUNC[288805.2465753], USD[0.14], USDT[0.00003752], USTC[15] | | |
| 02466095 | | LUNA2[0.41884881], LUNA2_LOCKED[0.97731390], LUNC[91205.21172638], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02466105 | | 1INCH[108.07561621], ATOM[5.61479965], AXS[7.40182082], BNB[0], BTC[0.00582435], CRO[40], CUSDT[0], DODO[0], DOGE[0], DOT[9.10424485], ETH[0], FTM[143.16901394], FTT[15.51243348], IMX[0], LINA[0], LINK[12.07273987], LUNA2[0.00765299], LUNA2_LOCKED[0.01785698], OKB[0], OMG[0], RAY[171.86477438], RUNE[7.44045290], SOL[0.10169277], SXP[0], USD[10.11], USDT[0], USTC[1.08331803] | | 1INCH[106.923311], ATOM[5.474532], BTC[.0058], DOT[8.907626], FTM[142.719793], LINK[12.049288], SOL[.1], USD[10.02] |
| 02466167 | | AUD[0.00], ETH[6.22926028], ETH-PERP[6.19574839], FTT[200.00025], OMG[104.91857228], RAY[121.06851478], SOL[211.48541674], SOL-PERP[0], SRM[2552.9929124], SRM_LOCKED[44.26705328], USD[470.34], USDT[0], XRP[3129.40530120] | | |
| 02466182 | | AAVE[2.11045787], FTM[303.80684747], LTC[2.63034149], LUNA2[10.8110253], LUNA2_LOCKED[25.2257257], LUNC[1354123.52], SPA[15710], USD[0.11] | | AAVE[2.110424], FTM[303.613048], LTC[2.62986], USD[0.11] |
| 02466219 | | FTT[0], RAY[0], SOL[0], SRM[.00387892], SRM_LOCKED[.02500363], USD[0.00], USDT[0] | | |
| 02466258 | | AAVE[.9514494], ADA-PERP[0], ALGO[.94852], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.009991], BNB-PERP[0], BTC[0.04731257], BTC-PERP[0], CEL-093[0], CRO-PERP[0], DOGE-PERP[0], DOT[19.79857837], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH[0.65647781], ETH-0930[0], ETH-PERP[0], ETHW[0.47159221], FTT[.9], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO[49.58641756], LINK[35.68857524], LINK-PERP[0], LUNA2[1.03669886], LUNA2_LOCKED[2.41896401], LUNC[168038.98], LUNC-PERP[0], MATIC[369.30313263], MATIC-PERP[0], POLIS[59.2], SAND[52.11696199], SLP-PERP[0], SOL[1.91105124], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[15.55078124], USD[1756.73], WAVES-PERP[0] | | |
| 02466263 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.49998618], ETH-0930[0], ETH-PERP[0], ETHW[0.49998618], FLOW-PERP[0], FTT[0.04329319], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL[0.01], USDT[424.44098881], USTC-PERP[0], WAVES-PERP[0] | | |
| 02466295 | | BTC[0.07218630], DOT[16.50874625], DOT-PERP[0], ETH[0.68675578], ETHW[0.68675578], GALA-PERP[1000], LUNA2[0.09310994], LUNA2_LOCKED[0.21725652], LUNC[0.32185422], LUNC-PERP[0], MANA[349.9335], MANA-PERP[0], MATIC[181.93887933], SAND[199.962], SOL[32.68135252], USD[-577.26], XRP[204.17705758] | | DOT[16], MATIC[174.244521], SOL[3] |
| 02466309 | | APE-PERP[0], BTC[2.41873746], ETHW[0.00066784], HKD[0.00], LUNA2[0.00681008], LUNA2_LOCKED[0.01589019], NFT (386933293869143196/FTX EU - we are here! #102761)[1], NFT (397414923932696462/FTX AU - we are here! #26567)[1], NFT (399591715505663595/FTX AU - we are here! #12077)[1], NFT (442112293542413916/FTX AU - we are here! #12118)[1], NFT (500092828969583247/FTX EU - we are here! #99183)[1], TRX[.000016], USD[0.78], USD[0], USTC[.964] | Yes | |
| 02466313 | | BNB[2], CRO[650], LUNA2[0.06251833], LUNA2_LOCKED[0.14587612], LUNC[13613.5], USD[0.12] | | |
| 02466320 | | BNB[2], BTC[0], DOGE-PERP[0], RAY[1718.09204518], REN[849], SOL[2.08545214], SRM[141.19522266], SRM_LOCKED[1.91121602], TRX[.1532], TRX-PERP[0], USD[11.78], USDT[0] | | |
| 02466385 | | LUNA2[0.92473920], LUNA2_LOCKED[2.15772481], LUNC[.0089885], USDT[1089.37241507] | | |
| 02466448 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.09429962], AVAX-PERP[0], AXS-PERP[0], BTC[.0806], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00098550], ETH-PERP[0], ETHW[0.00098550], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000353], LUNA2_LOCKED[0.00000825], LUNC[.77], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000959], TRX-PERP[0], USD[757.85], USDT[.00136062], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02466492 | | AXS-PERP[0], BTC[0.26206750], DFL[2490], ETH[9.78006728], ETHW[3.76713117], FIL-PERP[62.1], GALA[1490], LINK[0.08157602], LUNA2[3.03114479], LUNA2_LOCKED[7.07267118], LUNC[346398.65], LUNC-PERP[0], MANA[0.04286902], MANA-PERP[0], MATIC[700], SAND[313], SHIB[7100000], SOL[26.06030903], USD[4177.91], XRP[1693] | | SOL[22.013422] |
| 02466547 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00358], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 02466554 | | ATLAS[399.924], SRM[7.14079018], SRM_LOCKED[.11941318], USD[0.00] | | |
| 02466583 | | BNB[0], CRO[799.874676], ENS[0], ETH[0], ETHW[0.96774787], FTT[14.9990614], LUNA2[1.86023731], LUNA2_LOCKED[3.87388706], LUNC[158773.37675735], MANA-PERP[0], SOL[9.99892336], SPELL[2399.544], TRX[.000778], USD[1.30], USDT[48.71264282] | | |
| 02466658 | | ATLAS[7.058572], FTT[1.08503655], LUNA2[0.00019026], LUNA2_LOCKED[0.00044394], LUNC[41.43], USD[0.02], USDT[0] | | |
| 02466722 | | DOGE[.90348], FTM[.86985], KIN[429918.3], LUNA2[0], LUNA2_LOCKED[12.3053545], LUNC[0], SGD[0.01], SHIB[30623.52012628], USD[0.00], USDT[0.00000001] | | |
| 02466729 | | AAVE[.00685165], CRO[0], FTT[0.85271321], LUNA2[0.05090334], LUNA2_LOCKED[0.11877446], LUNC[11084.31], POLIS[0], SNX[0.75338708], USD[0.74], USDT[-0.00226881] | | |
| 02466745 | | ETH[2.00023407], ETHW[2.00023406], FTT[25.09498], LUNA2[23.71912235], LUNA2_LOCKED[55.34461882], USD[476.55], USDT[.169029] | | |
| 02466747 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.11046217], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[1.55311747], LUNA2_LOCKED[3.62394077], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (303851485516176300/FTX Crypto Cup 2022 Key #13622)[1], NFT (318371650845632256/Singapore Ticket Stub #1006)[1], NFT (420024188551141067/FTX EU - we are here! #207607)[1], NFT (428908521301176393/The Hill by FTX #2896)[1], NFT (447869550689638511/FTX EU - we are here! #207566)[1], NFT (459339185915062934/Mexico Ticket Stub #716)[1], NFT (484452999329095838/FTX EU - we are here! #207837)[1], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02466772 | | LUNA2[0.00001896], LUNA2_LOCKED[0.00004424], LUNC[4.129174], USD[0.11] | | |
| 02466810 | | ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[110], GRT[1028], ICX-PERP[0], LUNA2[2.25660637], LUNA2_LOCKED[5.26541488], LUNC[491380.79], LUNC-PERP[0], MANA[334], MANA-PERP[0], SAND[97], SHIB[9786041.826], SOL[3.61945925], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 02466848 | | BNB[40.64880167], BTC[5.82397257], ETHW[0.00037327], FTT[0], LUNA2[61.13004918], LUNA2_LOCKED[70.55804976], LUNC-PERP[0], SOL[206.4600022], SUSHI[1122.83469518], USD[888.88], USDT[27654.92648283] | | |
| 02466866 | | AAVE[11.71], APE[77.53834], BNB[0], BTC[.125], ETH[2], ETHW[2], LUNA2[28.50273385], LUNA2_LOCKED[66.50637899], LUNC[3629143.55], MATIC[620], RNDR[95.6], SOL[0], TRX[.000014], USD[40822.98473185], XMR-PERP[0] | | |
| 02466865 | | APE[0], ATOM[0], BAO[15], BNB[0], BTC[0], DOT[0], EUR[0.00], FTM[0], GMT[0], GST[0], KIN[12], LUNA2[0.00000326], LUNA2_LOCKED[0.00000762], LUNC[0], MATIC[0], RUNE[0.00341207], SAND[0], SOL[8.20848234], TRX[2], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 02466866 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000062], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[6.16267076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[10240.04], USDT[13910.93880301], USTC-PERP[0], XRP-PERP[0] | | |
| 02466875 | | BLT[8.8905508], FTT[45.5957041], SOL[2.1201299], SRM[51.06733925], SRM_LOCKED[.89499613], USDT[28.27281329], XPLA[10] | | |
| 02466893 | | 1INCH[201.81458713], ALGOBULL[8517.3], ALTBEAR[925.2], ATOM[0.29581012], BEAR[1894.287], BNB[0.00190040], BTC[0.00008847], BULL[0], CEL[0.08907278], ETH[0.37025621], ETHBULL[0.02125010], ETHW[0.32112763], FTT[76.68383905], GALA-PERP[0], KNC[0], LUNA2[0.00289566], LUNA2_LOCKED[0.00675654], LUNC[0.00932805], MATIC[225.76432890], MATICBULL[2.68972784], MATIC-PERP[0], SOL[1.11850596], SPELL[139873.419], STEP[.097449], SUSHI[0.48436525], TRX[0.29040444], UNI[0.09875208], USD[1.45], USD[0.00854360] | | 1INCH[201.812516], ATOM[.295803], BTC[.000088], ETH[.370218], MATIC[115.411152], SOL[1.1], SUSHI[.075448], USD[1.45], USDT[.008542] |
| 02466994 | | LUNA2[2.77858168], LUNA2_LOCKED[6.48335726], USD[0.00] | | |
| 02467001 | | FTT[25.09498], NFT (397783923519848736/FTX AU - we are here! #6735B)[1], SRM[20.44937947], SRM_LOCKED[37189579], TRX[.000001], USD[-0.04], USDT[0] | | |
| 02467005 | | AAVE[3.51938449], BTC[0.02300281], ETH[0.08700000], ETHW[0], FTM[4748.52151847], FTM-PERP[0], FTT[2047.10900666], LINK[17], SOL[15.43860473], SRM_LOCKED[553.52000839], SUSHI[49.990975], USD[14743.82], USDT[5], XRP[50] | | USD[2.00] |
| 02467006 | | FTT[37.492875], RAY[308.66101954], SRM[215.24327542], SRM_LOCKED[3.9177279], USD[5.875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02467079 | | AVAX[5.17364892], BNB[3.29779792], DOT[43.17418055], ETH[0.00037091], ETHW[0.20334366], FTM[267.87380416], FTT[50.09529607], JOE[0.00000001], LINK[0.00009317], LUNA2[0.13930718], LUNA2_LOCKED[0.32505010], LUNC[28010.82814792], MATIC[0], RUNE[0.04461374], SOL[5.22038257], TRX[660.24939986], USD[4816.69], USDT[0.14730000], USTC[1.49738002] | | |
| 02467107 | | LUNA2[0], LUNA2_LOCKED[6.93428383], USDT[0.04203900] | | |
| 02467112 | | CEL[0.118211], LUNA2[0.00031440], LUNA2_LOCKED[0.00073360], USD[ -0.01], USDT[ -0.00000426], USTC[.04450485] | | |
| 02467119 | | ATLAS[3709.228], FTT[0], FTT-PERP[0], GENE[.00000001], LUNC-PERP[0], NFLX-0325[0], NFT [415692685315638115/NFT][1], SOL-PERP[0], SRM[.00300946], SRM_LOCKED[.01332142], USD[0.01], USDT[0] | | |
| 02467143 | | ETH[0], LUNA2[0.11851482], LUNA2_LOCKED[0.27653460], LUNC[1194.245054], USD[0.00], USDT[0], USTC[16] | | |
| 02467185 | | ATLAS[8.09733976], LUNA2[0.00003797], LUNA2_LOCKED[0.00008861], LUNC[8.27], USD[0.01], USDT[0] | | |
| 02467209 | | BTC[.01306416], ETH[.00000001], FTM[248], LUNA2[426.3984343], LUNA2_LOCKED[994.9296801], MATIC[879.75], USD[1.83], USDT[0.00193806], USTC[80358.75929003] | | |
| 02467255 | | APE-PERP[0], ATLAS[4.31255449], ATLAS-PERP[0], AVAX[.09798], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00065589], LUNA2_LOCKED[0.00153041], LUNC[142.82143], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE[.0874], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.0438 4615], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02467297 | | BTC[.00009832], CRO[780], ETH[.0009454], ETH-PERP[.074], ETHW[.0009454], FTM[40.9918], LUNA2[10.43257662], LUNA2_LOCKED[24.34267878], LUNC[33.607386], LUNC-PERP[0], ONE-PERP[730], SOL[.319788], USD[ -81.96] | | |
| 02467299 | | 1INCH[9.9982], AAVE[4.8391288], ALGO[318.94258], APE[65.97441058], ATLAS[39.9928], AVAX[1.99982], BTC[0.08208522], COMP[1.99964], ENJ-PERP[2], ETH[1.05090082], ETHW[1.05090082], GALA[369.9334], GMT[.99982], LINK[8.2], LUNA2[1.11442615], LUNA2_LOCKED[2.60032770], LUNC[3.59], MATIC-PERP[614], RUNE[23.26861804], SOL[110], USD[ -573.07] | | |
| 02467337 | | ATLAS[1160], LUNA2[29.9684104], LUNA2_LOCKED[69.69295761], USD[0.00], USDT[0] | | |
| 02467369 | | AMPL[0.14476697], AMPL-PERP[0], APT[.00301272], BNB[0], CAKE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[11], FTT-PERP[0], KLUNC-PERP[0], LUNA2[0.13420090], LUNA2_LOCKED[0.31313544], LUNC-PERP[0.00000001], SHIB-PERP[0], TRX[.00003], USD[0.00], USDT[47.97756902], USTC-PERP[0] | | |
| 02467393 | | 1INCH[43.21430697], AAVE[.14], ALPHA[0.82818571], AMPL[0.00442860], AXS[0.12399299], BNB[0], BNT[0.11970112], BRZ[1.14569822], CEL[23.70732868], COMP[1.139], CONV[1910], EDEN[15.1], FTT[45], LTC[0], LUNA2[0.02226154], LUNA2_LOCKED[0.05194359], LUNC[4026.35874942], MANA[19], MCB[1.19], MTA[39], NVDA[1], ROOK[.222], SNX[4.6], SPELL[3500], STORJ[.1], SUSHI[14.17147112], SXP[19.3], TRX[42896.87676120], USD[984.07], USDT[935.62439406], USTC[.53380032] | | AXS[.099478], BNT[.085827] |
| 02467441 | | ETH[0], LUNA2[12.51468028], LUNA2_LOCKED[29.20092066], SOL[0], USD[477.98], USDT[0.00000103] | | |
| 02467442 | | BTC[1.01372608], CHF[45551.19], ETH[1.27079675], ETHW[1.26483883], LUNA2[0.05630007], LUNA2_LOCKED[0.13136684], LUNC[0.00089362], SGD[0.00], USD[0.01], USDT[0.00000001], USTC[7.96938327] | | |
| 02467488 | | BTC[.0499905], ETH-0325[0], ETHW[1.398974], LUNA2[0.00271979], LUNA2_LOCKED[0.00634618], USD[0.52], USTC[.385] | | |
| 02467493 | | ALEPH[.9996], APE-PERP[0], BAO-PERP[0], BIT[20], BTC[0.00701191], BTC-PERP[.0247], CRO-PERP[0], ENJ-PERP[0], ETH[0.01454018], ETH-PERP[0], ETHW[0.01454018], FIL-PERP[0], FTT[.9], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.62639545], LUNA2_LOCKED[1.46158940], SAND-PERP[0], SOL[.25], STX-PERP[0], USD[ -529.71], USDT[109.76916751], ZRX-PERP[0] | | |
| 02467506 | | ETH[0], FTT[25.30987831], LUNA2[0.00061239], LUNA2_LOCKED[0.00142892], LUNC[63.50829482], MATIC[0], RAY[0], SNX[0], SOL[0], SRM[.00887902], SRM_LOCKED[.07059116], USD[23.18], USDT[0], XRP[0] | | |
| 02467545 | | ETH[1.18855], ETHW[1.18855], LUNA2[0.28701928], LUNA2_LOCKED[0.66971165], LUNC[62499.0529233], MANA[37.766678], SAND[2297.900191], SKL[2067.749627], SLP[10856.7384], SLRS[2499.525], USD[0.17] | | |
| 02467648 | | AAVE[.56209611], BTC[.00995022], ETH[0.46055501], ETHW[0.46036156], EUR[0.00], LTC[.00003762], LUNA2[0.41354606], LUNA2_LOCKED[0.96148219], LUNC[92102.33288152], MANA[46.03226502], SHIB[20037888.92894664], SOL[.87719235], USD[0.00], USDT[0.00000001] | Yes | |
| 02467705 | | AXS[10.5], BAT[25.22711], BTC[.0062019], CHZ[8.6244], CRV[.83983], ENJ[437.91678], ETH[5.13507104], ETHW[5.13507104], FTT[2.09960157], LINK[200.00452772], LRC[517.0626285], LTC[.00089], LUNA2[0.02660446], LUNA2_LOCKED[0.06207709], LUNC[5793.1790868], MANA[337.53336], RUNE[.06205947], SAND[689.9691227], SOL[23.32459514], SPELL[200051.76337], STORJ[.094268], USD[5.74], VGX[5], ZRX[.639] | | |
| 02467724 | | LRC-PERP[0], SRM[.00750881], SRM_LOCKED[0.0626639], TRX[.000001], USD[0.00], USDT[0] | | |
| 02467781 | | LUNA2[0.00015595], LUNA2_LOCKED[0.0036390], LUNC[33.96], USD[0.00] | | |
| 02467797 | | BNB[.0071991], BTC[0.00000287], ETH[.0003172], ETHW[.0003172], FTT[.08534], SRM[3.18067786], SRM_LOCKED[14.81932214], USD[9.22], USDT[0.00165999] | | |
| 02467839 | | ATOM[0], BTC[.00000998], ETH[0.00000001], ETHW[0.00034930], GMT[0.77441657], GST-PERP[0], KNC[0], LUNA2[0.00006739], LUNA2_LOCKED[0.00006739], LUNA2_LOCKED[17.21545178], NFT [296272182299252324/FTX EU – we are here! #31424][1], NFT [325389341782493334/FTX EU – we are here! #31361][1], NFT [359428470689346546/The Hill by FTX #17349][1], NFT [466701489227959093/FTX EU – we are here! #33104][1], NFT [479270044500945588/FTX AU – we are here! #38647][1], NFT [485396633723459930/FTX AU – we are here! #38527][1], SOL[2.33999737], STARS[128.19115940], TRX[0.00027500], USD[0.01], USDT[0], USTC[1065.84416361], XRP[.12880276] | Yes | |
| 02467845 | | AUDIO[.95649], CHZ[.61126959], CRO[9.5801], ENJ[.02814197], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087187], MANA[.94224], TRX[.000001], USD[0.01], USDT[0], XRP[.8651] | | |
| 02467863 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRO[6.41761457], ETH[0.00048207], ETH-PERP[0], ETHW[0.00051535], FTM-PERP[0], KNC-PERP[0], LINK[0.04150264], LUNA2[0.00361540], LUNA2_LOCKED[0.00843593], LUNC[787.261], LUNC-PERP[0], MATIC[14.30726320], RUNE-PERP[0], SOL[0], TRX[.000174], USD[1473.71], USD[0.00062222], VET-PERP[0], ZIL-PERP[0] | | ETH[.000481], LINK[.041486], MATIC[14.283707] |
| 02467876 | | BTC[0], DOGE[134], LUNA2[9.95399399], LUNA2_LOCKED[23.22598598], REEF[1320], SHIB[1200000], USD[0.17], USDT[0.42105658], USTC[1409.03596] | | |
| 02467957 | | FTT[27.099848], KIN[1], LUNA2[0.10103438], LUNA2_LOCKED[0.23574689], LUNC[22000.45], TRX[.000959], USD[3648.20], USDT[100.05024071] | Yes | |
| 02468189 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07863493], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.1043], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.98896953], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[7.49], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.03243962], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.46211180], LUNA2_LOCKED[5.74492755], LUNC[336130.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[5524.15], VET-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02468193 | | BTC[0.00004524], FTT[0.00000001], LTC[0], LUNA2[1.34039936], LUNA2_LOCKED[3.12759851], LUNC[291874.7832525], USD[0.09] | | |
| 02468195 | | LUNA2[1.38157739], LUNA2_LOCKED[3.22368058], LUNC[300841.386508] | | |
| 02468207 | | BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], GRT-20211231[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.04322906], LUNA2_LOCKED[0.10101015], LUNC-PERP[0], PRIV-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[1190.36], USDT-PERP[0], USTC[.6128], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 02468299 | | COMP[.00003055], LUNA2[0.24141060], LUNA2_LOCKED[0.56329141], LUNC[5267.667362], USD[70.00379785] | | |
| 02468343 | | ETHW[82.83825774], LUNA2[0.17740411], LUNA2_LOCKED[0.41394293], LUNC[38630.11919], USD[0.33], USDT[700.44419862] | | |
| 02468367 | | BNB[.0099658], BTC[0.00009950], DOGE[.84097], LUNA2[0.13260083], LUNA2_LOCKED[0.36427527], LUNC[120639.6798614], MANA[12.99468], MATIC[.9905], SRN-PERP[0], USD[0.30], USDT[1.87441506], WAVES[2.99943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02468401 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00299164], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.96123130], LUNA2_LOCKED[20.90953071], LUNC[1961326.9838187], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[956.72], USDT[18.92921106], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02468427 | | ATOM[10.19809506], AVAX[4.49832154], BNB[0], BTC-PERP[0], DOT[16.99328844], ETH-PERP[0], FTM[324.88417], FTT[4.45428075], LTC-PERP[0], LUNA2[0.00923661], LUNA2_LOCKED[0.02155910], LUNC[0.297644], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[3.77924650], STMX-PERP[0], USD[0.00], XRP[385.9279026] | | |
| 02468441 | | BTC-PERP[0], DOT[0], ETH[0], FTT[0.16580287], LUNA2[0.00400678], LUNA2_LOCKED[0.00934916], SOL[0.06010574], USD[0.07], USDT[2.56717949], XRP[8.059785] | | |
| 02468462 | | BCH[0], BTC[0.03469472], DOGE[8.06743614], ETH[0.06090921], ETHW[0.00500693], FTT[50.95357934], RAY[522.99570956], SHIB[0], SOL[1.67213696], SRM[0.98335160], SRM_LOCKED[0.01771582], USD[15.08], USDT[0] | | |
| 02468495 | | BTC[0.00000640], BTC-PERP[0], BULL[0], FTT[0.08931124], LINK[0.03686440], LUNA2[29208750], LUNA2_LOCKED[5.34820418], LUNC[0], RUNE[384.027021], SOL[1.71294331], USD[4690.41], XRP[.69264] | | |
| 02468544 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CUSDT[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00068056], ETH-PERP[0], ETHW[.00068056], FTM-PERP[0], FTT[0.00000081], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00234536], SRM_LOCKED[.01028106], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.05], USDT[0.00000366], XRP-PERP[0], ZIL-PERP[0] | | |
| 02468626 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[10.3], AXS-PERP[0.2], BAT-PERP[0], BCH-PERP[0], BNB[.18438619], BNB-PERP[0], BTC[0.05810729], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[9.98231401], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.59272536], ETH-PERP[0], ETHW[0.58976075], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[721], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.59535745], LUNA2_LOCKED[10.72250072], LUNC[1390266.6443], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[20.7803007], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PERP[0], RNDR[289.21058851], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[157.6], SAND-PERP[0], SNX[478.86206781], SNX-PERP[0], SOL[2.32923023], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3928.04], USDT[2900.33828313], VET-PERP[0], WAVES-PERP[79], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[565.172], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[9630] | | BTC[.054561], DOT[9.490868], ETH[.541239], SNX[435.972703], SOL[2.266347] |
| 02468627 | | ADA-PERP[0], LUNA2_LOCKED[61.3249979], SOL[0], USD[140.00], USDT[0], USTC[0] | | |
| 02468672 | | BTC[.0106], DOGE[33], LUNA2[0.00055108], LUNA2_LOCKED[0.00128586], LUNC[120], SHIB[2600000], USD[0.00] | | |
| 02468704 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00089200], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.18396652], LUNA2_LOCKED[0.42925521], LUNC[0.04212], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.34651400], USTC[26.04134751], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02468733 | | BTC[.00008226], EUR[0.00], LUNA2[0.17864534], NEAR[.0983], TRX[.000777], USD[0.00], USDT[24.01, USTC[25.28811255] | | |
| 02468792 | | ALCX-PERP[0], ALGO[583.42921672], APT-PERP[0], AXS[10.55758896], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ETH[.28523034], FTT[0.00000183], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[26.760448], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], MEDIA-PERP[0], MTA[298.99754949], MTA-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0], SOL[2.95124174], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[2151.47888877], XRP-PERP[0], XTZ-PERP[0] | | |
| 02468840 | | ADA-PERP[0], AVAX[9.84856914], BNB[0.41297913], CEL-PERP[0], CVC-PERP[0], DOT-PERP[0], HOT-PERP[0], LUNA2[5.1476738], LUNA2_LOCKED[12.01123887], LUNC[112096.8078242], MATIC-PERP[0], ONE-PERP[0], SOL[2.02213039], STMX-PERP[0], USD[1.26], XRP[0] | | |
| 02468878 | | AXS-PERP[0], LUNA2[2.77946525], LUNA2_LOCKED[6.48541891], LUNC[.41], NEAR-PERP[0], USD[0.00] | | |
| 02468892 | | ATLAS[119.9772], FTM[22.99487], FTT[.899905], GALA[39.9924], MANA[5.99886], POLIS[.099791], RAY[2.38488795], REEF[399.924], SAND[3.99024], SOL[.3099411], SRM[9.14512148], SRM_LOCKED[.12284818], USD[12.49], USDT[0.00876182], XRP[10.99791] | | |
| 02468928 | | ETH[0.15425885], ETHW[0.08027954], FTT[3.71484710], LUNA2[1.14546866], LUNA2_LOCKED[2.67276022], LUNC[3.69], USD[2.83], USDT[0.00001179] | | |
| 02468931 | | DOGE[.6945], LUNA2[0.44165606], LUNA2_LOCKED[1.03053082], USDT[0.00000402] | | |
| 02468948 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00041323], LUNA2_LOCKED[0.00096421], LUNC[89.9829], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[16.47] | | |
| 02468965 | | BICO[467], BTC-PERP[0], ETH[.419], ETHW[.419], GMT-PERP[0], GRT[2252], LUNA2[1.23869700], LUNA2_LOCKED[2.89029300], USD[0.00], USDT[44.93537084] | | |
| 02468978 | | ETH[.00064951], ETHW[0.00064951], LUNA2[1.68008454], LUNA2_LOCKED[3.92019728], LUNC[365841.9477236], SOL[.0024014], USDT[0], XRP[1.13103] | | |
| 02468980 | | GALA[60], GARI[.996], LUNA2[0.11851017], LUNA2_LOCKED[0.27652373], LUNC[25805.83994], TRX[0.000001], USD[0.00], USDT[0.00000001] | | |
| 02469000 | | 1INCH[.3526], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.946], ALCX-PERP[0], ALGO[0.77866070], ALGO-2021123100], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[7.5641822], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021123100], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.08444], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00368907], LUNA2_LOCKED[0.00930983], LUNC-PERP[0], MANA[.458], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211123100], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.0000001], SUSHI-PERP[0], SXP[1.02170888], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-1.29], USDT[1], USTC[.5646], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.653769], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02469004 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01295548], SRM_LOCKED[0], USD[0.00], USDT[0.00104646], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02469056 | | ATLAS[19.9962], BNB[.1699677], BOBA[2.99943], BTC[0.02229576], ETH[.36693027], ETHW[.36693027], FTT[1.099791], GALA[39.9924], GENE[1.99962], LTC[.0899829], LUNA2[0.00000459], LUNA2_LOCKED[0.00010711], LUNC[.99981], SOL[.3999715], TONCOIN[2.99943], UNI[.3499335], USD[1.77], USDT[14.24797448] | | |
| 02469250 | | ADA-PERP[0], DOGE-PERP[0], LUNA2_LOCKED[45.69570714], SHIB-PERP[0], USD[0.12], XRP-PERP[0] | | |
| 02469268 | | ALGOBULL[3000000], ALTBEAR[6998.6], ASDBEAR[10000], ASDBULL[10000], ATOMBULL[11237.8], BALBULL[1999.6], BCHBEAR[1599.68], BNBBEAR[139972000], BRZ-PERP[0], BSVBEAR[10000], BSVBULL[10000000], BTC[0], COMPBEAR[79984], COMPBULL[11000], DOGEBULL[1.17], DOGEHEDGE[1.39972], DRGNBEAR[10000], EOSBEAR[100000], EOSBULL[939992], ETCBEAR[3000000], ETCBULL[130], ETHBEAR[6000000], FTT[0.28651729], GRTBULL[11999.6], KNCBEAR[207960], LINKBULL[200], LTCBULL[1209.758], LUNA2[0], LUNA2_LOCKED[0.53879440], LUNC[0], LUNC-PERP[0], MATICBEAR2021[2099.6], MATICBULL[2599.8], MATICHEDGE[1.1], MIDBEAR[200], MIDBULL[1.1], OKB-2021123100], OKBBEAR[1000000], OKBBULL[.09978], PRIVBEAR[10], SOL-PERP[0], STEP[.0962], SUSHIBEAR[79684000], SUSHIBULL[6099360], SXPBEAR[9998000], TOMOBULL[1069986], TRUMP2024[0], TRXBEAR[1999600], TRXBULL[1.9996], USD[0.00], USTC[0], XLMBEAR[10], XLMBULL[2.994], XRP[.01], XRPBEAR[5000000], XRPBULL[6898.62], ZECBEAR[9.998], ZECBULL[299.98] | | |
| 02469285 | | LUNA2[2.44501084], LUNA2_LOCKED[5.70502531], LUNC[532406.26], USD[0.00] | | |
| 02469296 | | APE-PERP[0], BTC[0.00189963], CRO[249.7625], CRO-PERP[0], ETH[.01399734], ETH-PERP[0], ETHW[.01399734], LUNA2[38.84779607], LUNA2_LOCKED[90.64485750], LUNC-PERP[0], NEAR[11.497815], NEAR-PERP[0], SOL[.7798917], USD[113.98], USDT[.06648434], USTC[2476.093478], XRP[1], XRP-PERP[0] | | |
| 02469319 | | ETH[0], ETHW[0], FTM[0], LUNA2[0], LUNA2_LOCKED[0.26341245], TRX[0.00090860], USD[0.00], USDT[0], USTC[0] | | TRX[.000869] |
| 02469379 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNC[.08], OP-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02469429 | | AXS[12.29608104], LUNA2[0.05372698], LUNA2_LOCKED[4.79202963], USD[0.00], USTC[290.71498116] | | |
| 02469454 | | AVAX[0.04484712], BNB[ 00198], BTC[0.74046554], CRO[0.24117809], DOGE[0], ETH[10.00000046], ETHW[0], LUNA2_LOCKED[53.11978447], SOL[0.00007859], USD[0.04], USDT[0.00921376], USTC[0.39920276] | | |
| 02469463 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], FTT[81.7], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00647830], LUNA2_LOCKED[0.01511604], LUNC[0], LUNC-PERP[0], MATIC[106.038631], NEAR[23.598404], SLP-PERP[0], USD[280.63], USDT[0.00921376], USTC[0.39920276] | | MATIC[100] |
| 02469543 | | ATLAS[5210], AVAX[43.66551397], ENJ[185], ETH[1.66581545], ETHW[1.65806405], FTT[25.0970512], GBT[1150], LINK[33.37887062], LUNA2[0.00506696], LUNA2_LOCKED[0.01182290], LUNC[30.71054760], LUNC-PERP[0], MANA[373.94665], SAND[380.9418], SOL[46.97002519], USD[82.36] | | |
| 02469547 | | AXS-PERP[0], BAL-PERP[0], BCH-0624[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-0930[0], FTT[8.6], GLMR-PERP[0], LUNA2[0.60737206], LUNA2_LOCKED[1.41720147], LUNC[132256.54489758], LUNC-PERP[0], MATIC[67.07577301], MATIC-PERP[0], SUSHI-0624[0], USD[-28.95], USDT[0.6957262S], USTC-PERP[0] | | |
| 02469593 | | APE-PERP[0], BTC[.05320331], BTC-PERP[0], CRO-PERP[0], ETH-20211231[0], ETH[.76010544], ETH-PERP[0], ETHW[.17], EUR[0.00], LUNA2[0.12301263], LUNA2_LOCKED[0.28702947], SAND-PERP[0], SOL[1.23037017], SOL-PERP[0], SXP[0], USD[1985.04], USDT-PERP[0] | | |
| 02469603 | | AUD[0.00], BTC[0], ETH[0.00074892], ETHW[0], FTT[0.00018453], LUNA2[0.13311237], LUNA2_LOCKED[0.31059554], LUNC[28985.5], POLIS[0], RAY[0], USD[3083.30463837] | | |
| 02469605 | | AKRO[1], BAO[2], BTC[.00351811], ENS[0.00234007], FTM[318.58395909], KIN[2], LUNA2[0.03783116], LUNA2_LOCKED[0.08827272], LUNC[8390.27339817], RSR[1], SAND[109.04153453], TRX[2320.73699839], UBXT[1], USD[0.00] | Yes | |
| 02469618 | | ATOM[54.81308821], DOT[26.1], EUR[0.00], FTM[26.74340863], FTT[0.02054079], HNT[8.6], LINK[1.51876038], LUNA2[0.03167294], LUNA2_LOCKED[0.07390354], LUNC[12.05349009], MATIC[137.57570465], PAXG[.0559], RUNE[110.49054986], SOL[27.0400151], USD[ -582.58] | | ATOM[51.5], FTM[26.025662], LINK[1.5], MATIC[130.018432] |
| 02469626 | | LUNA2[0.00008711], LUNA2_LOCKED[0.00020327], LUNC[18.97], SOL[10.14], USD[0.05], USDT[ -0.75306917] | | |
| 02469666 | | ADA-PERP[0], ALGO-PERP[0], ATOM[48.5], BCH-PERP[0], BNB-PERP[0], BTC[1.20992832], BTC-PERP[0], CEL-PERP[0], CRO[0], DOT[395.95490952], ETC-PERP[0], FTT[29.47], FTT-PERP[0], HBAR-PERP[0], LUNA2[1.31465283], LUNA2_LOCKED[2.98983745], NEXO[0], SOL-PERP[0], TRX-PERP[0], USD[370.30], USDT[0.00020223] | Yes | |
| 02469722 | | SRM[1.29209891], SRM_LOCKED[7.70863435] | Yes | |
| 02469865 | | CRO[9990], ETH[3.07264602], ETHW[3.05604302], LUNA2[0.10584565], LUNA2_LOCKED[0.24697319], LUNC[23048.11431829], SOL[75.15497323], USD[ -28.84] | | ETH[3.030602], SOL[73.565384] |
| 02469938 | | LUNA2[0.00538434], LUNA2_LOCKED[0.01256347], USD[3.18], USDT[0], USTC[.76218] | | |
| 02470069 | | EUR[0.23], LUNA2[0.41349974], LUNA2_LOCKED[0.96483273], LUNC[90040.44], USD[0.20] | | |
| 02470074 | | ALCX[.00000001], BNT[.00000001], FTT[25.9948], LUNA2[0.02175175], LUNA2_LOCKED[0.05075409], LUNC[4736.49], USD[253773.00] | | |
| 02470165 | | 1INCH[.7907425], BTC[0], DOT[.018249], DYDX[.08514], ETH[15.4567204], ETHW[.00023972], FTM[.82675], FTT[.0408615], GALA[7.1605], LINK[.070975], SRM[1.11747695], SRM_LOCKED[16.88252305], UNI[3650.55748], USD[13.86], USDT[18846.94682764], XRP[.4755] | | |
| 02470177 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB[0.00022078], BNB-PERP[0], BTC[0.08064001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0083056], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[4], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -0.17], USDT[158.6497777], USTC-PERP[0], WAVES-PERP[0], XAUT-0624[0], XRP-PERP[0] | | |
| 02470247 | | ATOMBULL[9.1558], LUNA2[6.79520573], LUNA2_LOCKED[15.85548006], LUNC[21.89], LUNC-PERP[0], MATICBULL[.05332], USD[0.12] | | |
| 02470266 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00722544], ETH-PERP[0], FTT[26], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[1.80040436], LUNA2_LOCKED[4.20094350], LUNA2-PERP[0], LUNC[392041.84], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.31], SOL-PERP[0], USD[ -282.18], USDT[287.35823855] | | |
| 02470276 | | FTM[155.604], LUNA2[2.62567122], LUNA2_LOCKED[6.12656618], LUNC[8.458308], SOL[24.85635707], USD[0.69], XRP[91.36] | | |
| 02470331 | | FTT[25.86], SOL[4.84885716], SRM[139.2919918], SRM_LOCKED[2.294397], USDT[2.47528727] | | |
| 02470341 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.67041911], LUNA2_LOCKED[8.56431125], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -0.02], USDT[0.02473831], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02470344 | | ADA-0325[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-0624[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.34443487], LUNA2_LOCKED[14.80368138], LUNC[153522.40125104], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.002332], UNI-0325[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02470351 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[30000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[1500.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[267.19558861], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.00466], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00141105], LUNA2_LOCKED[0.00329245], LUNC[307.26], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEXO[.96806], ONE-PERP[0], ONT-PERP[0], ORB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[5.84036094], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.44407276], SPELL[100], SPELL-PERP[0], SRM[50.184708], SRM_LOCKED[16680168], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-0624[0], TRX-PERP[0], USD[1460.18], USDT[0.06694026], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02470387 | | ATLAS[.00035482], DOGE[12225.5706461], FTM[3479.79146229], FTT[.00103156], LUNA2[0.00129139], LUNA2_LOCKED[0.00301325], LUNC[281.2039241], MANA[.00474349], MSOL[.00000001], NFT (353995176542163533/FTX AU - we are here! #38973)[1], NFT (415933160765221142/FTX Yes EU - we are here! #165934)[1], NFT (420849645420800007/FTX EU - we are here! #166025)[1], NFT (454424152268993533/FTX AU - we are here! #38998)[1], NFT (558521832532631181/FTX AU - we are here! #165962)[1], POLIS[.00000682], SAND[901.95401183], SOL[.02071658], USD[0.11] | Yes | |
| 02470527 | | BNB[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.72846312], TRX[.975], USD[0.00], USDT[39.40623703], USDT-PERP[0] | | |
| 02470560 | | ADA-PERP[0], ASD-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[1.91738031], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[126], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 02470585 | | BTC[0.00004837], BTC-PERP[0], CHZ[.02748194], CHZ-PERP[0], ENJ[.0132928], ETH[.00125124], ETH-PERP[0], FRONT[1], KNC[.0070919], KNC-PERP[0], LUNA2[0.48829322], LUNA2_LOCKED[1.13935085], LUNC[106326.8774916], MATIC[.00867684], OMG[.00831913], TRX[.000001], USD[0.00], USDT[1.31419609], VET-PERP[0], XRP[.00927714] | | |
| 02470586 | | FTT[23.05148358], LUNA2[0.00011817], LUNA2_LOCKED[0.00027574], LUNC[25.73270825] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02470632 | | 1INCH[13.61325812], ALPHA[44.40337849], ATLAS[24.30553378], ATOM[1.21209837], BAO[5137.53172425], BAT[10.13959738], BNB[0.17368904], BOBA[1.24050078], BRZ[0], BTC[0.05171540], BTC-PERP[0], CONV[167.26497347], CRO[12.25981144], CRV[3.28958327], CUSDT[189.21061486], DENT[876.75153036], DFL[432.11848479], ETH[1.42274883], ETHW[1.41600872], FTM[11.78863369], FTT[25.9955], GALA[15.3842515], GRT[27.31341373], KIN[57045.06560182], KNC[29.85130254], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[0.85727824], MATIC[14.69449416], OMG[1.30584931], PTU[2.89523116], QI[32.21083719], RAY[28.46182683], REEF[183.61690033], REN[10.99855030], RSR[149.93502504], SAND[13.82683955], SHIB[12124153190458], SOL[9.25902627], SOL-PERP[0], SPELL[296.18659755], SRM[34.74648206], SRM_LOCKED[62107256], SXP[7.81742812], TLM[65.4971221], TOMO[37.61918263], TRX[4703.80405441], UNI[3.29257538], USD[7.89], USDT[0.00000001], XAUT[0], XRP[419.09119443] | | 1INCH[13.611721], ALPHA[44.401913], ATOM[1.211816], BNB[ 0.173583], BTC[.051713], ETH[1.422212], ETHW[1.415071], FTM[11.780199], GRT[27.281413], MATIC[14.69178], OMG[1.30433], RAY[2.816049], REN[10.998187], RSR[149.930077], SOL[4.031273], TRX[4681.556455], UNI[3.292466], USD[7.87], XRP[419.077364] |
| 02470655 | | AKRO[203.20552385], ALGO[1.18977258], ALICE[1.03241157], ATOM[0.00261523], BAO[1873.49739512], CRO[.0019627], DENT[1], ETHW[.00367218], FTM[.05492072], FTT[1.02776644], GALA[.47167006], GRT[.1887038], KIN[26], LUNA2[0.00081102], LUNA2_LOCKED[0.00189239], LUNC[176.60302191], MATIC[.21077952], RUNE[.00002728], SHIB[86277.78967903], SOL[.00495611], SPELL[32.08591797], TRX[0], USD[1.13], USD[797], XRP[.05492072] | Yes | |
| 02470699 | | AKRO[2], ATOM[2.05643817], BAO[15], BNB[.07516667], BTC[.02807529], CRO[95.80116714], DENT[6], ETH[0.21277266], ETHW[.09401668], EUR[0.00], FRONT[1], KIN[5], LUNA2[0.15313571], LUNA2_LOCKED[0.35714026], LUNC[1.27440253], MSOL[1.59398116], RSR[1], STETH[0.00000002], TRX[1], UBXT[1] | Yes | |
| 02470856 | | CRO[9.913379], ENJ[.98575], ETH[.18096561], ETHW[.18098561], FTT[.099126], LUNA2[0.02314131], LUNA2_LOCKED[0.05399641], LUNC[5039.071128], MANA[.97587], SOL[1.62969959], USD[0.90] | | |
| 02470909 | | AKRO[3], BAO[24], DENT[3], EUR[0.00], FTM[.00773779], GENE[.0022063], KIN[22], LINK[0], LUNA2[0.01297068], LUNA2_LOCKED[0.03026493], LUNC[0], NFT [552122319552216001/FTX EU - we are here! #67388][1], RSR[3], SHIB[42.81007058], SOL[0.00005887], STEP[0], TRX[2.04280095], UBXT[4], USD[0.00], USDT[0] | | |
| 02470914 | | ATLAS[2.69969643], LUNA2[.22325735], LUNA2_LOCKED[0.52093383], USD[0.00], USDT[0] | | |
| 02471013 | | BNB[.113], ETH[.11004633], ETHW[.11004633], LINK[73.65583611], LUNA2[1.55797251], LUNA2_LOCKED[3.63526920], LUNC[11658.7], USD[266.10], USDT[283.49132928], USTC[212.95953], XRP[590.99378730] | | LINK[73.28], USDT[278.729418], XRP[580.35] |
| 02471061 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.34052735], LUNA2[5.08295111], LUNA2_LOCKED[11.86021927], LUNC[1106823.3074503], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SHIB[86855.7], SLP-PERP[0], USD[3626.19], USDT[5.54785460], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02471152 | | 1INCH[89.8629], AAVE[1.3196808], BNB[3.8216799], BTC[0.02439492], DOGE[191.96352], DOT[14.36117573], ETH[0.06998675], ETHW[0.06998675], FTT[5.099031], LINK[74.68522975], LUNA2[0.00944150], LUNA2_LOCKED[0.02203016], LUNC[2055.90672759], MATIC[396.7742325], SNX[45.08489006], SOL[2.39686107], SUSHI[90.980335], TRX[0.00066], UNI[50.140025], USD[311.97], USDT[0.01064833] | | |
| 02471216 | | BNB[0], CRO[0], ETH[0], LUNA2[0.01321741], LUNA2_LOCKED[0.03084063], TRX[0.00148], USD[0.00], USDT[0] | | |
| 02471297 | | AUD[9.91], ETH[0], LUNA2[9.32500833], LUNA2_LOCKED[21.75835278], STETH[0.08909840], USD[0.00], USDT[0.00954363], USTC[1320] | | |
| 02471338 | | LUNA2[0.01329893], LUNA2_LOCKED[0.03103084], LUNC[.04284103], SOL[.93017976], USD[0.00], USDT[0.03000077] | | |
| 02471404 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00374669], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02471504 | | EUR[0.00], LUNA2[.42699769], LUNA2_LOCKED[0.99632794], LUNC[92979.646], USD[0.00], USDT[0.10992689] | | |
| 02471540 | | ADA-PERP[0], ETH[.30594186], ETHW[.30594186], LUNA2[0.90103819], LUNA2_LOCKED[28.51575112], LUNC[196202.9643063], SOL-PERP[0], USD[0.23], USDT[1.32250174] | | |
| 02471550 | | AVAX[117.11505605], EUR[15059.91], FTT[28.46324809], GBP[245.00], LUNA2[0.00715149], LUNA2_LOCKED[0.01668682], LUNC[1.185983], TRX[.000004], USD[6823.50], USDT[0.00544613], USTC[1.011558] | Yes | |
| 02471591 | | ADA-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[28.03437322], BTC-MOVE-0915[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1007[0], BTC-MOVE-1021[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[.0000001], CHZ-PERP[0], CRV[.0000001], CRV-PERP[0], CVX-PERP[0], DOGE[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[138.06659716], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0000001], FTM-PERP[0], FTT[465.56393720], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00289604], LUNA2_LOCKED[0.00675743], LUNA2-PERP[0], LUNC[0568145], LUNC-PERP[0], MANA-PERP[0], MATIC[.0000001], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00036887], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1152.22], USDT[0], USTC[.409945], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02471730 | | ATLAS[47215.39786096], AVAX[43.92683424], BTC[.33044544], ETH[.72116295], ETHW[.72095494], FTT[957.56878065], POLIS[472.061418], REAL[53.08736879], SAND[74.19941383], SOL[20.1588516], SRM[9.5357385], SRM_LOCKED[186.62128302], USD[28067.45] | Yes | |
| 02471738 | | FTT[.09211025], LINK[177.86741139], LUNA2[1.33081546], LUNA2_LOCKED[3.10523609], LUNC[289787.87], SOL[0.00259737], USD[0.98], USDT[1961.36141553] | | |
| 02471746 | | AXS-PERP[0], BCH[0.00013875], BTC[0.98823980], BTC-PERP[0], ETH[.00050625], ETH-PERP[0], ETHW[.00092861], FLM-PERP[0], FTT[.02302494], FTT-PERP[0], LINK[.09546275], MATIC[1.55925925], SOL[.00682002], SOL-PERP[0], SRM[.17488872], SRM_LOCKED[2.91605306], SRN-PERP[0], TRX-PERP[0], USD[10.76], XRP[.68083087] | | BTC[.000047] |
| 02471803 | | BTC[0], BTC-PERP[0], BULL[0.30518345], CELO-PERP[0], ETH[39.781481], LUNA2[2.94090298], LUNA2_LOCKED[6.86210696], LUNC-PERP[0], SLND[44.308977], SLP-PERP[0], SOL[0], USD[2.85], USDT[0], USTC[416.29903169], XRP-PERP[0] | | |
| 02471808 | | BTC-PERP[0], LUNA2[1.23101271], LUNA2_LOCKED[2.87236299], LUNC[268055.61], SHIB-PERP[0], SNX-PERP[0], SOL[4.14], SOL-PERP[0], USD[0.08] | | |
| 02471824 | | ATLAS[2459.5536], LUNA2[4.80379098], LUNA2_LOCKED[11.20884565], LUNC[1046035.60238], USD[0.00], USDT[.003381] | | |
| 02471829 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0.02044307], BNB-PERP[0], BTC[0], BTC-PERP[-0.024], CEL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00010646], ETH-PERP[0], FTT-PERP[114.1], HBAR-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[3.42157695], LUNA2_LOCKED[7.98367956], LUNC[657390.70446936], LUNC-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], UBXT[1], USD[243.80], USDT[0], USDT-PERP[0], USTC[56.9886], USTC-PERP[0] | | BNB[.020226], USD[7.47] |
| 02471871 | | AAVE[.60553151], AKRO[1], ALGO[87.20009145], AVAX[.19162627], AXS[.11460903], BAO[25], BNB[.01469995], BTC[.036914], DENT[2], DOT[6.30837813], ENJ[8.00446882], ENS[2.37799317], ETH[.63014738], ETHW[.52016737], FTM[85.17460892], KIN[29], LUNA2[0.00390599], LUNA2_LOCKED[0.00911399], LUNC[880.53916392], MATIC[221.46493301], SOL[2.27818577], SPELL[1037.39385768], TRX[149.83701311], UNI[1.51696259], USD[0.00] | Yes | |
| 02471931 | | ANC[.9324], ANC-PERP[0], ATOM[0.02076395], BTC[0.12809261], CRV[.40226888], DAI[0], DFL[.71144183], ETH[0.05505467], FTT[150.99525], JOE[330261.38], LINK[.03699854], LUNA2[0.00570966], LUNA2_LOCKED[0.01332255], LUNC-PERP[0], MATIC[.129835], MBS[.01247], MKR[0.00020284], MSOL[0.0755464], NFT [4529707515259116334/The Hill by FTX #3952][1], RAY[-13117.66988499], RNDR[39.9], SLND[.053728], SPELL[.00000001], SRM[1.2871097], SRM_LOCKED[8.01697931], SUSHI[0.11801931], TRX[.000066], UNI[900.19263336], USD[8815.11], USDT[0.00000001], USTC[0.80823071], WAVES-PERP[0], WBTC[0] | | |
| 02472061 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00571896], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[.80949], USTC-PERP[0] | | |
| 02472067 | | CRO[1370], ETH[.232], ETHW[.232], LUNA2[6.30618178], LUNA2_LOCKED[14.71442416], LUNC[1373184.36], SOL[4.1], USD[0.23], XRP[23] | | |
| 02472085 | | AKRO[351.93312], LUNA2[0.00232607], LUNA2_LOCKED[0.00542750], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 02472100 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00156021], LUNA2_LOCKED[0.00364050], LUNA2-PERP[0], LUNC[339.74], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[ -138.80], USDT[142.69085391], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02472170 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[688.58691145], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0930[0], BTC[0.00009481], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00076183], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00076183], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.32835094], LUNA2_LOCKED[0.76615221], LUNC[21499.1106376], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15.85], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], XMR-PERP[0], XRP[0.12697776], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02472277 | | APT[.98640568], CEL-PERP[0], DOGE[.08492129], ETH[.00001743], ETH-0930[0], ETH-PERP[0], ETHW[.00084196], FIDA-PERP[0], LTC[.00755414], LUNA2[0.00102478], LUNA2_LOCKED[0.0023915], LUNC[.008843], MATIC[2], MATIC-PERP[0], SOL[.00000034], SOL-0930[0], TRX[2.385118], TRX-PERP[0], USD[0.02], USDT[4.9684404], USTC[.145057], USTC-PERP[0], XRP[1.185393] | Yes | |
| 02472292 | | ALGO[100.06544049], APE[0.09704195], AVAX[180.05420658], BNB[0], BOBA[143.06023174], BTC[0.00080000], CRO-PERP[0], DFL[0], ETH[0.07367748], FIDA[0], FLOW-PERP[0], FTT[45.15135414], FTT-PERP[0], H?[.7], LUNA2[55.64025799], LUNC[3092478.56673069], MANA-PERP[0], MATIC[0], MNGO-PERP[0], SOL[104.92888344], SOL-PERP[0], SRN-PERP[0], TRX[44], USD[-1.17], USDT[0], XRP[0] | | |
| 02472300 | | ANC-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00796461], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.03], USDT[4337.26412584], XRP-PERP[0] | Yes | |
| 02472309 | | DODO[.0452], LUNA2[0.28965639], LUNA2_LOCKED[0.67586492], LUNC[63073.28985419], USD[0.00] | | |
| 02472332 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00008386], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00008383], ETH-PERP[0], ETHW[0.00008338], FTT[442.56493105], FTT-PERP[0], HT-PERP[1731.28], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.7891904], SRM_LOCKED[48.49654036], SRN-PERP[0], STEP-PERP[0], USD[-9496.71], USDT[8038.60129457], WAVES-PERP[0], XRP-PERP[0] | | ETH[.000082] |
| 02472390 | | 1INCH-PERP[0], AAVE-2021123110], AAVE-PERP[0], ADA-PERP[0], APE[.01367951], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.45867434], LUNA2_LOCKED[3.40357347], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [541928950105297626/Ape Art #503][1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN[.0964], USD[0.00], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02472404 | | ADA-PERP[0], BTC[0], DASH-PERP[0], DENT[0], DENT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00011200], LUNA2_LOCKED[0.00026134], LUNC[24.38928321], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0.13], XLM-PERP[0], XRP[116231.01497933], XRP-PERP[0] | | XRP[100000] |
| 02472415 | | BTC[0.03269129], ETH[0], LUNA2[4.13372187], LUNA2_LOCKED[9.64535104], SOL[17.06948671], USD[1780.83], USDT[0] | | |
| 02472429 | | ATLAS[0], AVAX[0], AXS[0], BAO[15261.11443028], BTT[171047.51419360], CHZ[0], DENT[978.23301405], DYDX[0], GALA[0], KBTT[2577.21732178], KIN[35225.26760563], KSOS[1057.7224602], LTC[0], LUNA2[0.00436151], LUNA2_LOCKED[0.01017687], LUNC[949.72933741], MANA[0], REEF[1021.46777669], RSR[221.31359625], SAND[0], SHIB[159553.14189837], SLP[1091.30134053], SOL[1.00730361], SOS[154598.12964988], SPELL[1075.9683056], SUSHI[0], TRX[213.40729417], UBXT[5], UNI[0], USD[0.00], USDT[0.00000013] | | |
| 02472435 | | ATLAS-PERP[0], BTC[0], FTT[150.09998385], LUNC-PERP[0], SRM[.08298858], SRM_LOCKED[47.93974924], SRM-PERP[0], TRX[0], USD[0.08], USDT[0] | Yes | |
| 02472499 | | DAI[8.20342452], GALA[0.28025547], LUNA2[13.81540479], LUNA2_LOCKED[32.23594451], LUNC[3008333.4801799], SHIB[6177535.54102], USD[0.05] | | |
| 02472544 | | APE[0], BTC[0], ETH[0.20078947], ETHW[0], FTM[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.70629115], SOL[0], TRX[1.6915331], USD[0.00], USDT[0.00000597] | | |
| 02472575 | | ETH[0], GALA[0], LUNA2_LOCKED[196.5174863], LUNC[.0056597], LUNC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 02472582 | | LUNA2[0.55878316], LUNA2_LOCKED[1.30382738], LUNC[80658.426744], PTU[0], SHIB[0], SHIB-PERP[0], SOL[7.11342907], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02472590 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.15181], ETH-PERP[0], ETHW[.15181], FTT[1.89222436], GALA[2219.5782], IMX[30.00808328], LUNA2[0.04080930], LUNA2_LOCKED[0.09522170], LUNC[8886.31128], NEAR[41.98898], NEAR-PERP[0], SOL[22.0635267], SOL-PERP[0], TRX[.000001], USD[742.94], USDT[0] | Yes | |
| 02472595 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], LUNA2[19.85518533], LUNA2_LOCKED[46.32876578], LUNC[4323508.41], LUNC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 02472664 | | ADA[1.07822524], BTC[0], LUNA2[0.14250233], LUNA2_LOCKED[0.33250544], LUNC[31030.1831448], MANA[0], NFT [542049772055761530/CatFamilya #16)[0], SHIB[49240.63219671], SHIB-PERP[0], USD[ -0.53] | | |
| 02472692 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.000003], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[4.07890459], LUNA2_LOCKED[9.51744405], LUNC[100000.0005647], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[ -21.74], USDT[0], USTC[447.801107], USTC-PERP[0] | | |
| 02472695 | | BTT[0], LUNA2[0], LUNA2_LOCKED[1.66489090], SAND[0.77405189], USD[0.00], USDT[0] | | |
| 02472708 | | AKRO[15], ATLAS[48.50780088], AVAX[0.01278062], BAO[78], BCH[0], BNB[0], BTC[0], DENT[9.76360999], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], FTM[0], GALA[0.01127833], KIN[100.40484756], LUNA2[0.00295630], LUNA2_LOCKED[0.00689804], LUNC[0.00952340], REEF[0.02125957], RSR[3], SOL[0.01907812], TRX[2.00283366], UBXT[8], UNI[.00032156], USD[0.00] | Yes | |
| 02472773 | | LUNA2[0.00036690], LUNA2_LOCKED[0.00085610], USD[0.00], USTC[.05193652] | | |
| 02472782 | | CRO[469.9201], LUNA2[0.13057370], LUNA2_LOCKED[0.30467198], LUNC[28432.7], POLIS[60.98963], TRX[.154067], USD[0.95], USDT[0.12119619] | | |
| 02472787 | | AURY[3], BAT-PERP[34], BTC[0], CHR[71.96732], DOGE[47.99088], ENJ[36.99297000], FTM[92.915451], LRC[10.99791], LUNA2[0.44307776], LUNA2_LOCKED[1.03384812], LUNC[28899.2381013], LUNC-PERP[0], MANA[36.99297], SAND[12.99753], SOL[0.33193565], SPELL[5198.689], SRM[4], USD[205.49], USDT[0], XRP-PERP[0] | | |
| 02472801 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.22550711], LUNA2_LOCKED[0.52618327], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], OGN-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.82], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[162.42], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[94], XRP-PERP[0], ZIL-PERP[0] | | |
| 02472858 | | AKRO[3], ATOM[0.00009974], AUDIO[1.02082226], BAO[5], DENT[2], DOGE[1], ETH[0.00270000], ETHW[0.00001475], FIDA[1.01397559], KIN[2], LOOKS[0], LUNA2[2.24766670], LUNA2_LOCKED[5.06263945], LUNC[6.99642766], RSR[4], SOL[111.79965841], TRU[1], TRX[2.000064], UBXT[2], USD[1.00], USDT[0] | Yes | |
| 02472957 | | FTT[26.59504822], SRM[.05962901], SRM_LOCKED[1.61283831], USDT[130.55919165] | | |
| 02472998 | | 1INCH-0325[0], 1INCH[0.32636689], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0.00966976], AAVE-0624[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], ALGO[.9364], ALGO-PERP[0], ALICE-PERP[0], ALT-20211231[0], ALT-PERP[0], AMPL[0.18683514], ATLAS-PERP[0], ATOM-0624[0], ATOM_0960[0], ATOM-PERP[0], AUDIO[.9492], AUDIO-PERP[0], BAL[0.0968634], BALBEAR[8690], BCH[0.00662], BEARSHIT[690], BNB[.000968], BNB-PERP[0], BTC[0.00244976], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-20211227[0], BTC-PERP[0], CEL-PERP[0], CHZ[9.97], CHZ-PERP[0], COMPBEAR[6598], DOGE[0.42443000], DOGE-0624[0], DOGE-0930[0], DOGE-20211231[0], DOGE-PERP[0], DOTI[0.09734041], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.0096624], ETH-0624[0], ETH-PERP[0], ETH-20211231[0], FIDA[.983], FRONT[.983], FTT[0.09892545], GALA-PERP[0], GST-1.08368], HNT[.09784], KNCBULL[7.376], KSHIB-PERP[0], LINK[.09854], LINKBULL[90.68], LRC-PERP[0], LTC[0.00461190], LTCBEAR[95.08], LUNA2[0.00312047], LUNA2_LOCKED[0.00728111], LUNC[.0000004], MAMO[0.00096819], MTA[.983], NEAR[.0988], OMG-PERP[0], SOL[0.00013801], STEP-PERP[0], SUSHI[0.00451906], TRU[.8846], TRX[0.17093635], TRX-0325[0], TRX-0930[0], TRX-PERP[0], TRYB[0], UBXT[.8574], USD[0.11], USDT[14.08014385], USTC[.003], XRP-20211231[0], XRP[.9982], XRPBULL[710.8], XRP-PERP[0], YFI[.0000992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02473013 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2 45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-3], SUSHI-PERP[0], USD[33.51], USDT[0], VET-PERP[1500], XRP-PERP[0], XTZ-PERP[0] | | |
| 02473047 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS[0], ETH_00798722], ETH-PERP[0], GMX[.26], LUNA2[0.10234849], LUNA2_LOCKED[0.23881315], MATIC-PERP[0], RUNE[8], TRX-PERP[0], USD[102.53] | | |
| 02473166 | | ETH[0], LUNA2[0.00000335], LUNA2_LOCKED[0.00000782], LUNC[.73050676], SOL[0], USD[0.00], USDT[0.00000068], XRP[0] | | |
| 02473242 | | AXS[0.02627256], DOT[0.03687753], ETH[0.00048109], ETHW[0.00047848], LTC[0.00042750], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00317852], TRX[0.49282311], USD[0.80], USDT[0.00362499] | | AXS[.026257], DOT[.036872], ETH[.000481], LTC[.000427], TRX[.491476], USD[0.42], USDT[.003564] |
| 02473289 | | APE[.08864712], ATLAS[8.143662], ATOM[8.25958619], AURY[.9998157], AXS[8.89970512], BRZ[11.69758939], BTC[0.05702950], DOT[18.03114825], ETH[0], ETHW[0.00093051], FTT[34.59896792], GALA[2169.830444], IMX[.09185394], LINK[41.1], LOOKS[.9876519], LTC[0.00984064], LUNA2[2.07303794], LUNA2_LOCKED[0.83708854], LUNC[0.00836851], MANA[94], MATIC[87], POLIS[.08404969], SAND[.84321356], SOL[13.66551419], SRM[.01], TRX[.000948], UNI[.04670103], USD[0.00], USDT[0.95235832] | | |
| 02473305 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000067], FTT-PERP[0], KLAY-PERP[0], LINK[0], LINK-PERP[0], LUNA[25.94218811], LUNA2_LOCKED[13.86510560], LUNC[1293596.12267354], LUNC-PERP[0], PRIV-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[100.71], USDT[0], USTC[2.13127], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02473332 | | ADA-PERP[0], BTC[.00158064], BTC-PERP[0], FTM-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], RAMP-PERP[0], SOL-PERP[0], USD[6.14], VET-PERP[0] | | |
| 02473374 | | BTC[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], LUNA2_LOCKED[25.40900938], SGD[0.00], SHIB[0], USD[0.00], USDT[0.00001456] | | |
| 02473421 | | AKRO[4], ALGO[705.61801335], ATLAS[6104.93896851], BAQ[2!856.85377666], DENT[2583.45356763], ENS[1.07595635], FTM[120.22208921], FTT[1.10746125], GALA[9089.09655425], GBP[0.00], GODS[5.06091942], GRT[1], HNT[11.29795613], KIN[51226.74267671], LUNA2[0.00016328], LUNA2_LOCKED[0.00380899], LUNC[35.55567698], MNGO[.03642452], REEF[537.31451116], RSR[2], SLP[9657.11877939], SOS[525568.3665695], SPELL[9684.37991705], TLM[1037.54870584], TRX[767.15383581], UBXT[5], USD[0.00], USDT[0], XRP[2451.18122265] | Yes | |
| 02473427 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.17746006], LUNA2_LOCKED[0.41407356], LUNC[38642.31], MINA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT-2021123 1[0], XRP-PERP[0] | | |
| 02473455 | | ALPHA-PERP[0], ATLAS[5262.75631956], ATLAS-PERP[0], BEAR[2745877.08177007], BNB[.0020683], BTC[0.00001767], BTC-PERP[0], BULL[0.00000155], DASH-PERP[0], DOT[.07041256], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086797], LUNC-PERP[0], TLM-PERP[0], USD[ -1.04], USDT[0.00020317], ZECBULL[.79868344] | | |
| 02473459 | | CHZ[3999.24], DOGE[9994.3], LUNA2[0.05647551], LUNA2_LOCKED[0.13177620], LUNC[12297.663], MANA[.715], MATIC[9.24], RUNE[489.8423], SGD[0.80], USD[411.51], USD[0.00], XRP[1499.715] | | |
| 02473464 | | AMPL[0], BTC[0.00000006], DOT[0], ETH[.00000002], EUR[0.00], FTT[0.10000001], LINK[0], LUNA2[2.37442631], LUNA2_LOCKED[5.54032807], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02473476 | | ETH[.401], ETHW[.401], FTT[9], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SOL[5], SRM[50], USD[70.18] | | |
| 02473565 | | BTC[0.00609882], DOT[.0279708], ETH[0.39556546], ETHW[0.37057031], FTT[9.49217182], LUNA2[0.03724378], LUNA2_LOCKED[0.08690216], LUNC[.11997672], SNX[.0983898], SOL[.00685482], USD[267.62] | | |
| 02473585 | | BTC[0.02523293], BTC-PERP[.0042], DOGE[1308], DOGE-PERP[4358], ETH[1.06894148], LUNA2[7.92507972], LUNA2_LOCKED[18.4918527], LUNC[1216522.65858137], USD[ -46.20] | | |
| 02473614 | | ADA-PERP[500], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], SHIB-PERP[2000000], USD[608.57], USDT-PERP[500], XRP-PERP[200] | | |
| 02473701 | | BTC[.01377829], BTC-PERP[0], ETH[.123062], ETHW[.123062], LUNA2[0.27713186], LUNA2_LOCKED[0.64664102], LUNC[60346.0480858], USD[21.82], USDT[0.00000001] | | |
| 02473731 | | LUNA2_LOCKED[32.1466467], SHIB-PERP[0], USD[0.00], USDT[21.26407050] | | USDT[20.904322] |
| 02473813 | | BCH[.00049961], LUNA2_LOCKED[65.44635436], LUNC-PERP[0], USD[0.00], USDT[0.00042749], USTC[.17911513] | | |
| 02473863 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[.4], RAY[2980.79660148], SRM[86.1032461], SRM_LOCKED[10665332], TRX[.00003], USD[0.37], USDT[0.32900000] | | |
| 02474064 | | AKRO[1], AVAX[1.62467604], BAQ[4], DENT[1], ETH[0.49927737], ETHW[.24358562], KIN[4], LUNA2[0.21356272], LUNA2_LOCKED[0.49831302], LUNC[46503.73321774], RSR[1], SOL[4.16293952], SOL-PERP[0], SXP[1], TOMO[1], TRX[3], UBXT[3], USD[26.50], USDT[4.98190213] | | |
| 02474074 | | ADA-PERP[0], AVAX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], LUNA2[2.29572982], LUNA2_LOCKED[5.35670291], LUNC[.001852], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SKL-PERP[0], USD[0.00], USDT[2062.76037409], VET-PERP[0], XTZ-PERP[0] | | |
| 02474175 | | ALGO[0.00567411], ATOM[0.00068539], USD[0.44] | | |
| 02474194 | | BNB[0], ETH-PERP[0.06499999], FTT[18.42001182], HNT-PERP[0], NEAR-PERP[0], SOL[0.00000001], SRM[.00621112], SRM_LOCKED[15829626], USD[ -54.12], USDT[0] | | |
| 02474212 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.03186274], LUNA2_LOCKED[0.07434640], LUNC[8938.18], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.66124581] | | |
| 02474337 | | ATLAS[31144.0815], BTC[0.00889831], ETH[.0399924], EUR[0.73], FTT[0], LUNA2[0.74130545], LUNA2_LOCKED[1.72971273], NEAR[36.99297], POLIS[499.905], SHIB[5298993], USD[202.57] | | |
| 02474354 | | BTC[0.03409989], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ[100.6086325], ETH[.19397182], ETH-PERP[0], FTM[154], LUNA2[2.34665033], LUNA2_LOCKED[5.47551743], LUNC[510988.05], MANA[100.51905596], SAND[60.700193], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[1.11], USDT[0.00000001] | | |
| 02474355 | | FTT[1.9], RAY[9.61849127], SRM[.9480197], SRM_LOCKED[.01615504], TRX[.000001], USDT[0.00000002] | | |
| 02474369 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00304059], LUNA2_LOCKED[0.00709472], LUNC[.002069], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.10], USDT[0.53934722], USTC[.43041], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02474377 | | ATOM[.0000048], ATOM-PERP[0], AVAX-PERP[0], BAQ[4], DOT-PERP[0], ETH[.00000269], ETH-0624[0], ETH-PERP[0], ETHW[.00000269], KIN[1], LUNA2[0.04421961], LUNA2_LOCKED[0.10317909], LUNC[.00218946], MANA[.00004764], SHIB[0], USD[555.14] | Yes | |
| 02474413 | | 1INCH-PERP[0], ADA-PERP[0], AMC-0930[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE[4615.22075634], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08385818], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00325663], MATIC-PERP[0], NFT (3372261977482029211Hungary Ticket Stub #735)[1], NFT (351005884769470162/The Hill by FTX #421)[1], NFT (383331387044187975/FTX Crypto Cup 2022 Key #1165)[1], NFT (431531366915169329/Belgium Ticket Stub #892)[1], NFT (433092838313125443/Singapore Ticket Stub #503)[1], NFT (500416789054389778/France Ticket Stub #757)[1], SOL-PERP[0], SRM-PERP[0], TRX[3778.72280110], TRX-PERP[0], UNI[32.00056832], UNI-PERP[0], USD[676.07], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | TRX[3770.974122], USD[674.41] |
| 02474462 | | BNB[0.00000328], BTC[0], LUNA2[0.00350338], LUNA2-PERP[0], LUNC[0.00817456], TRX[.000042], USD[0.00], USDT[1.86350354], USTC[0.49592100] | | |
| 02474515 | | BTC[0.06468771], LTC[6.07], LUNA2[0.54076902], LUNA2_LOCKED[1.26179440], LUNC[117753.5947009], SHIB[6300000], USD[2.06], XRP[32.32736] | | |
| 02474530 | | ATLAS[0], LUNA2_LOCKED[23.38146661], POLIS[0], SHIB[0], SOL[0], USD[0.00] | | |
| 02474554 | | AURY[2], BTC[.00056548], LUNA2[0.15162444], LUNA2_LOCKED[0.35379037], LUNC[0.48844129], SOL[.52], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02474565 | | ALGO[173], ATOM[6.2], AUDIO[226], AVAX[3.099848], BTC[.0237], DOT[9.2], ETH[.372], ETHW[.278], LINK[10.1], LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], SOL[1.8999259], USDT[81.33998055] | | |
| 02474766 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETHBEAR[170000000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2_LOCKED[19.7919285], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00735732], VET-PERP[0], WAVES-PERP[0] | | |
| 02474767 | | ETH[0.34506504], ETHW[0.06809113], LUNA2[0.31832687], LUNA2_LOCKED[.74276271], LUNC[69316.3473912], SOL[0], USD[0.66] | Yes | |
| 02474800 | | BNB[.00000001], CRV-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.46081483], LUNA2_LOCKED[1.07523461], LUNC[1005.61043125], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEXO[.10091772], SHIB-PERP[0], USD[10.92], USDT[0], USTC[.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02474843 | | BOBA[22.6955962], DFL[200], DYDX[19.99612], EDEN[300.980406], EUR[0.00], FTT[10.1439468], RAY[53.20909239], SOL[16.95668152], SRM[19.36840578], SRM_LOCKED[31488924], TRX[599.88], USD[0.00], USDT[0.00000001] | | |
| 02474867 | | ADA-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM[4723], FTT[107.789132], FTT-PERP[0], ICP-PERP[0], LUNA2[1.40054457], LUNA2_LOCKED[3.26793733], LUNC[304971.52957789], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[53.34876821], SRM[1815.0995094], SRM-PERP[0], SRM-PERP[0], USD[0.80], USDT[0], VET-PERP[0], XRP[3152], XRP-PERP[0] | | |
| 02474902 | | BNB[5.1306109], BTC[.05127584], ETH[.00005377], ETHW[.00005377], FTT[.03166841], GST[.09354362], LUNA2[0.08973494], LUNA2_LOCKED[0.20938152], LUNC[201131.740406], SOL[16.49058075], USD[0.01], USDT[0.00620041] | Yes | |
| 02474936 | | ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[267.65788761], LUNA2_LOCKED[44.61867576], LUNC-PERP[0], SOL-PERP[0], TRX[.000568], USD[2632.14], USDT[0.00781246], USTC[.9334] | | |
| 02474948 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.01011322], BNB[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTM-PERP[0], FTT[0.20000000], HT[0], LINK-PERP[0], LUNA2[0.00098077], LUNA2_LOCKED[0.00228847], LUNC[213.56553187], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[.08237817], SOL-PERP[0], TRX[58.025977], USD[0.01], USDT[1.64714307], VET-PERP[0] | | |
| 02474975 | | AVAX[1], ETH[0.17143101], ETHW[0.17143101], LRC[60], LUNA2[0.01458424], LUNA2_LOCKED[0.03402990], LUNC[3175.75], SOL[1.019896], USD[0.00] | | |
| 02475007 | | AXS[0.58415432], LTC[0], LUNA2[0.0684389], LUNA2_LOCKED[0.15948079], USD[0.20], USTC[9.67511894] | | USD[0.20] |
| 02475016 | | BAO[2], BTC[0.00000001], DENT[1], ETH[0.00000011], ETHW[0], EUR[0.00], FTM[0], FTT[10.92229485], KIN[1], LINK[0], LUNA2[0.57368612], LUNA2_LOCKED[1.29640825], LUNC[125490.7607332], MKR[0], PTU[0], RSR[1], SHIB[0], USD[0.00] | Yes | |
| 02475038 | | ATOMBULL[378], BNB[.079962], BNBBULL[.0321], DOGE[459.908], ETH[.048989], ETHW[.048989], FTM[2], GRT[125.9798], GRTBULL[80.991], LINKBULL[31.19376], LTCBULL[.550.884462], LUNA2[0.00200512], LUNA2_LOCKED[0.00467862], LUNC[436.62], SLP[9.898], TRX[409.892635], USD[0.00] | | |
| 02475098 | | LUNA2[60.3504005], LUNA2_LOCKED[140.8176012], LUNC[13141426.77], LUNC-PERP[0], OKBBEAR[55000000], ORBS-PERP[0], SHIB-PERP[0], USD[-307.22] | | |
| 02475102 | | BNB[.00139], BTC[.007295], ETH[.92082501], ETHW[.92082501], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11019525], USDT[0.00000001] | | |
| 02475159 | | BTC[.05888822], CHZ[789.842], EUR[1.45], LUNA2[0.00013338], LUNA2_LOCKED[0.00031123], LUNC[29.044728], USD[0.20] | | |
| 02475169 | | 1INCH-PERP[0], AAVE[.00548065], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[.25048248], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.06], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00000738], BTC-PERP[0], CEL[.0345], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.54528022], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00033731], ETH-PERP[0], ETHW[.00099998], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.05934004], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.01], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.08169271], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03206350], LUNA2_LOCKED[0.07481484], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[2.01], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[100], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[70233.62], USDT[0], USTC[4.538744], USTC-PERP[0], WAVES-PERP[0], WBTC[.00000001], XRP[.433841], XRP-PERP[0], YFI-PERP[0] | | |
| 02475234 | | LUNA2[0], LUNA2_LOCKED[21.45750258], USD[1.06] | | |
| 02475268 | | CRO[583.98747774], DYDX[20.00665746], ETH[.2789441], FTM[100.00065815], LUNA2[0.47083690], LUNA2_LOCKED[1.09861943], MANA[100.03486764], UBXT[1666.99450892], USD[37.83] | | |
| 02475315 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[1.29967776], ETH-PERP[0, 7], ETHW[0], FTT[6.04293873], FTT-PERP[25], HBAR-PERP[0], LUNC-PERP[0], PSG[3.19939827], RON-PERP[0], SHIB-PERP[0], SOL[1.2489308], SRM[26.48991967], SRM_LOCKED[.41705321], USD[-1316.38], XRP-PERP[0] | | |
| 02475342 | | ATLAS[0], DFL[0], LTC[0], LUNA2[0.00460312], LUNA2_LOCKED[0.01074061], LUNC[1002.339332], POLIS[0], SLND[0.09623423], STEP[0], TRX[0.00000800], TULIP[0], USD[0.02], USDT[0.00740019] | | |
| 02475390 | | AVAX[2.49981], AXS[1.29676041], BTC[0.02049616], EUR[0.00], FTT[7.23222494], LUNA2[0.34450837], LUNA2_LOCKED[0.80385286], LUNC[1.10979542], MANA[25.9952082], SOL[5.78089245], USD[4.09], USDT[0.00000039] | | |
| 02475398 | | LUNA2[0.02765160], LUNA2_LOCKED[0.06452040], LUNC[.004605], SOL[0], TRX[0.00538900], USD[0.01], USDT[0] | | |
| 02475399 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.41739928], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], MX-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02475418 | | AKRO[1], BAO[9], DENT[4], DOGE[4.35515390], ETH[0], EUR[0.00], IMX[0], KIN[8], LUNA2_LOCKED[0.00003290], LUNC[3.07057845], TRX[.000786], USD[0.00], USDT[0] | | |
| 02475419 | | LUNA2[0.83455505], LUNA2_LOCKED[1.94729512], LUNC[181726.12], USD[0.46], XRP[128] | | |
| 02475430 | | ATLAS[0], CHF[0.00], DENT[0], DOGE[0], EMB[0], LRC[0], LUNA2[0.00002701], LUNA2_LOCKED[0.00006303], LUNC[5.88256589], MTA[0], RSR[1], SAND[0], SHIB[0], SPELL[0], SUN[0], USD[0.00], USDT[0] | Yes | |
| 02475469 | | LUNA2[0.13570309], LUNA2_LOCKED[0.31664055], LUNC[29549.634918], USD[0.00], USDT[0.00000353] | | |
| 02475489 | | AVAX-PERP[0], DOGE-PERP[0], ETH[.00025876], ETHW[.07025876], HUM-PERP[0], LUNA2[0.23025508], LUNA2_LOCKED[.53726187], LUNC[150138.53], SOL[1.05828361], TLM-PERP[0], USD[-13.83], USDT[0.00000001] | | |
| 02475498 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[0.67505891], LUNA2_LOCKED[1.57513746], LUNC[146995.5], LUNC-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 02475554 | | 1INCH[14], ANC[70], GALA[1120], LUNA2[1.06075677], LUNA2_LOCKED[2.47509913], LUNC[230982.02], LUNC-PERP[0], SHIB[4900000], STARS[225], TRX[1085], USD[-0.45] | | |
| 02475591 | | SRM[175.3409796], SRM_LOCKED[3.05654532] | | |
| 02475592 | | FTT[5.4991], LUNA2[0.00024445], LUNA2_LOCKED[0.00057038], LUNC[53.23], SOL[3.10762565], TRX[0.00000113], USD[22.49], USDT[0.00058150] | | TRX[.000001], USD[22.37] |
| 02475601 | | BTC[0.00009993], FTT[0], LUNA2[0.00000088], LUNA2_LOCKED[0.00000206], LUNC[.1928552], USD[0.00], USDT[0.00000013] | | |
| 02475636 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00112639], LUNA2_LOCKED[0.00262824], SOL-PERP[0], TRX-PERP[0], USD[24.88], USTC[.159446] | | |
| 02475675 | | BRZ[0.00721609], BTC[0.00024013], LUNA2[0.17926811], LUNA2_LOCKED[0.41829227], LUNC[39036.01], USD[0.00], USDT[0.00028396] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02475678 | | ATOM-PERP[0], BTC[0.00440000], BTC-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], FTM-PERP[0], LUNA2[0.17304539], LUNA2_LOCKED[0.40377259], LUNC[37681], SHIB-PERP[0], USD[0.00], XRP[90], XRP-PERP[0] | | |
| 02475694 | | BNB[0], BTC[0], ETH[0], NVDA[0.00005310], SPY[0.00031159], SRM[.00322049], SRM_LOCKED[0.01735357], USD[28.52], USDT[0] | | |
| 02475719 | | BTC[0.00002352], ETH[.00000001], SOL[0], SRM[.00503958], SRM_LOCKED[.41588592], USD[0.00], USD[0.00850750] | | |
| 02475772 | | LUNA2[0.05879300], LUNA2_LOCKED[0.13718367], LUNC[13024.47427105], LUNC-PERP[38000], USD[3.20] | | |
| 02475851 | | ETH[.00026092], ETHW[.00026092], LUNA2[0.91831029], LUNA2_LOCKED[2.14272402], MATIC[.00000001], NFT (332820226801021279/FTX EU - we are here! #49113)[1], NFT (369889970565638332/FTX EU - we are here! #49040)[1], NFT (535096124160312439/FTX EU - we are here! #48878)[1], SOL[.00000001], TRX[.000003], USD[194.38], USDT[0] | | |
| 02475936 | | AVAX[0], BTC[0], DOT[0], FTT[0], GST[0], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[0], SRM[.00238164], SRM_LOCKED[.01852302], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02475966 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007596], SPELL-PERP[0], USD[0.00], USDT[-0.00000012] | | |
| 02476101 | | BNBBULL[0.00244378], BTC[0.00000704], DOGE[4200.24382], ETH[.221], ETHBULL[0.00249525], ETHW[.221], FTM[249.87958], HNT[22.183602], LINKBULL[236.216336], LTCBULL[1369.134588], LUNA2[1.73666838], LUNA2_LOCKED[4.05222622], LUNC[378163.196741], SUSHIBULL[1796727.86], USD[213.86], XRPBULL[218.5486] | | |
| 02476118 | | APE-PERP[0], BNB[0.88549235], BRZ[71.29897689], BTC[0.04370199], BTC-PERP[0], BULL[2], ENS-PERP[0], ETH[0], ETHBULL[76], FIDA[7], FTT[37.096231], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JOE[40], KSM-PERP[0], LOOKS-PERP[0], LUNA2[1.44362706], LUNA2_LOCKED[3.36846315], LUNC[110795.63], LUNC-PERP[0], NFT (319730269199685507/Hungary Ticket Stub #1505)[1], NFT (378518019701026712/FTX EU - we are here! #255444)[1], PEOPLE-PERP[0], SOL[5.53628116], SUSHI[16.90225163], USD[844.21], USDT[562.89431506], USTC[132.32710625], USTC-PERP[0], WAVES-PERP[0] | | BTC[.043694], SOL[5.430594], SUSHI[16.885007] |
| 02476209 | | AKRO[3], BAO[24], BOBA[0.00055332], DENT[7], FIDA[.00047033], FTM[.0007054], GALA[3637.71265817], GBP[0.00], GRT[0], KIN[28.12207731], LUNA2[0.00010470], LUNA2_LOCKED[0.00024430], LUNC[22.79905516], MATIC[103.14287645], SHIB[0], SOL[7.29933292], TRX[7], UBXT[1], USD[0.00], XRP[0.0008866] | Yes | |
| 02476210 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00008304], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00061084], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.070094], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00002044], LUNA2_LOCKED[0.00000010], LUNC[0.00960877], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1420.7384617], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.48440259], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02476227 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[30.20], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00007376], LUNA2_LOCKED[0.00001810], LUNC[1.69], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[5.87512077], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02476301 | | LUNA2[0.03279362], LUNA2_LOCKED[0.00765244], MATIC[4.962], SOL[.00981001], USD[888.66] | | |
| 02476404 | | ALICE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], LUNA2[0.00062352], LUNA2_LOCKED[0.00145489], LUNC[135.77456311], RSR-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 02476434 | | ATLAS[523.78144482], DYDX[7.60870780], FTM[30.54400474], FTT[9.20257441], POLIS[25.28065488], RAY[10.91500894], SPELL[5226.15184105], SRM[15.25189792], SRM_LOCKED[12281424], TRYB[0], USD[2.95] | | |
| 02476591 | | BTC[0.00238077], BTC-PERP[0], CEL-PERP[0], EUR[900.82], LUNA2[0.00000003], LUNA2_LOCKED[41.55024994], LUNC[0.01757354], LUNC-PERP[0], RNDR[.0553904], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02476800 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CVX-PERP[0], ENJ[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[6.99967642], LUNA2_LOCKED[16.33257832], LUNC[1524194.27774080], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.010777], USD[0.00], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 02476858 | | BTC[.00000564], LUNA2[0.02297552], LUNA2_LOCKED[4.72027622], LUNC[507.18], SOL[.00000001], USD[118.66], USDT[1.48387497], XRP[466.87118] | | |
| 02476860 | | ETH[0.50927691], ETHW[0.50652700], LUNA2[2.35732224], LUNA2_LOCKED[5.00041856], LUNC[513311.88119144], SHIB-PERP[0], SOL[4.31], SOL-PERP[5.26], USD[2007.00] | | ETH[.501951], USD[2069.50] |
| 02476895 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.27063583], LUNA2_LOCKED[9.96481694], LUNC[999.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[6.59868], TONCOIN-PERP[0], TRX[.000029], USD[-10.42], USDT[0.63195036], USTC[603.8792], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02476938 | | ANC[70.98651], ATOM[18], AVAX[4.30000000], BNB[0], BTC[.22266371], ETH[.75285694], ETHW[0.75285693], HNT[13.8], ICP-PERP[12.39], LINK[27.1], LUNA2[2.19057801], LUNC[13812.73], MATIC[589.57364781], SOL[4.9790538], USD[184.63], USDT[0.24860200], YGG[81.98442] | | |
| 02476954 | | ADA-PERP[0], ALGO[122], AMP-PERP[0], APT[10.25883319], AVAX[8.76248283], BAND[5.90685207], BTC[0.01716583], BTC-PERP[0], CHZ[200], CREAM-PERP[0], CRO[90], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.8509856], ETH-PERP[0], ETHW[3], EUR[0.57], FLM-PERP[0], FTM[194.42141553], FTM-PERP[0], FTT[3], GALA-PERP[0], HT[6.40172584], HUM-PERP[0], LINK-PERP[0], LUNA2[10.65260006], LUNC[0], MANA-PERP[0], OMG-2021123[0], RAY[160.50365087], SAND-PERP[0], SOL-PERP[0], SRM[40.00109661], SRM_LOCKED[.08875015], TRU-PERP[0], USD[0.97], VET-PERP[0], XRP-PERP[0] | | |
| 02476986 | | LUNA2[0.59712997], LUNA2_LOCKED[1.39330328], LUNC[130026.31], MANA[.8254508], SHIB[-5600], USD[3.63] | | |
| 02477105 | | ATLAS[43740], AVAX[39.3936172], BTC[2.19746579], CRO[7530], ENJ[431.97404], ETH[3.50200788], ETHW[3.50200788], EUR[0.00], FTM[2309.00632], FTT[152.9177097], GALA[61170.061], IMX[1229.0044815], JOE[311.00051], LUNA2[0.09306339], LUNA2_LOCKED[0.21714791], LUNC[20264.75], MATIC[2512.04373431], MBS[3242.00909], RUNE[315.7], SOL[350.81243345], USD[1.24], USDT[0] | | |
| 02477379 | | BTC[0], BTC-0624[0], BTC-0930[0], DOGE-PERP[0], ETHBULL[0], LEOBULL[0], LUNA2[0.22891138], LUNA2_LOCKED[0.53412656], LUNC[295.78790553], MATICBULL[0], RNDR[0], SHIB[0], SUSHIBULL[0], USD[-0.03], XRPBULL[0] | | |
| 02477398 | | FTT[0.00002847], SRM[.0036119], SRM_LOCKED[.03010221] | | |
| 02477476 | | ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], EUR[309.03], LUNA2[0.16077321], LUNA2_LOCKED[0.37513750], LUNC[35008.7066673], LUNC-PERP[0], PAXG-PERP[0], USD[-2908.46] | | |
| 02477548 | | BTC[0], BTC-PERP[0], LUNA2[4.94508017], LUNA2_LOCKED[11.53852041], LUNC-PERP[0], SOL-PERP[0], USD[1.81], USTC[700] | | |
| 02477569 | | ADA-2021123[0], ADA-PERP[0], ATOM-2021123[0], ATOM-PERP[0], CAKE-PERP[0], DOT-2021123[0], EUR[0.00], FTM-PERP[0], LINK-2021123[0], LINK-PERP[0], LUNA2[0.41738549], LUNA2_LOCKED[0.97389948], LUNC[90886.57], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-2021123[0], SPELL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02477572 | | AKRO[7], AVAX[2.02814435], BAO[12], BTC[.02567117], DOGE[1357.30897836], DOT[4.77484272], ETH[.06598865], EUR[0.00], FTT[9.43625172], HBB[147.0895376], KIN[18], LUNA2[0.38232899], LUNA2_LOCKED[0.88580911], LUNC[59.44934859], SOL[4.2626326], TRU[1], TRX[1581.91690785], UBXT[2], USD[0.00], XRP[161.06657986] | Yes | |
| 02477597 | | ANC[0], APE[0], BAO[0], CHR[0], CONV[0], CRO[0], CTX[0], DFL[0], DOGE[0], EUR[0.00], FTM[0], GMT[0], GRT[0], KIN[0], LINA[0], LOOKS[0], LUNA2[1.15323557], LUNA2_LOCKED[2.69088301], LUNC[0], MANA[0], RAMP[0], SAND[0], SHIB[8841.76311537], SLP[0], STG[0], STORJ[0], USD[0.00], USTC[163.24607002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02477633 | | AVAX[.09972], BNB[.0095], ENJ[.94], ETH[.0009], ETHW[0.00090000], FTM[.00000001], LTC[.00985], LUNA2[0.00507291], LUNA_LOCKED[0.01183680], LUNC[.007336], MATIC[.246], RUNE-PERP[0], SGD[0.00], TRX[.000001], USD[840.05], USDT[.0024997], USTC[.718091] | | |
| 02477675 | | ANC[.762], APE[5.39892], CRO[439.912], CRO-PERP[0], FTM[427], LRC[249.95], LUNA2[6.78790673], LUNA_LOCKED[15.83844905], LUNQ[1478080.982574], LUNC-PERP[0], MATIC[9.986], REEF-0624[0], USD[0.20], USDT[0.23213977] | | |
| 02477712 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[.08], FTT[0.19373795], KNCBULL2[23000], LUNA2[.426000000], USD[0.00], YFI[11552.47668373] | | |
| 02477731 | | AAVE[0.82521290], ATOM[3.78133106], FTT[2.4567336], GRT[299.14784445], KIN[1], LINK[7.80748299], LUNA2[3.38891147], LUNA2_LOCKED[3.24028011], LUNC[53.48689667], USD[0.00], USTC[196.54122043] | | |
| 02477741 | | ATOM[.098917], AVAX[.096953], BNB[.0097644], BTC[0.00001087], DOGE[.44558], DOT[.090069], ETH[.00073894], ETHW[.00073894], EUR[0.00], FTT[0], LINK[.098423], LTC[.0096979], LUNA2[0.00310307], LUNA2_LOCKED[0.00724050], LUNC[.0099962], MATIC[9.8632], NEAR[.097416], SHIT-PERP[0], SOL[.0078326], UNI[.047758], USD[402.59], USDT[553.91958975], XRP[.92704] | | |
| 02477891 | | 1INCH-123[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.09000000], ETH-PERP[0], EUR[0.00], FTT[0.00003341], FTT-PERP[0], JPY[0.00], LINK[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM[.00555606], SRM_LOCKED[0.07654145], SRM-PERP[0], USD[0.11], USDT[0.00000001], USDT-PERP[0] | | |
| 02477974 | | ATLAS-PERP[1300], AXS-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNA2[1.84057779], LUNA2_LOCKED[4.29468152], LUNC[400789.690128], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[5.00], USDT[0.00000001] | | |
| 02478045 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.77599249], LUNA2_LOCKED[4.14398249], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[3.47], VET-PERP[0], XRP-PERP[0] | | |
| 02478061 | | AVAX[0.00000001], BTC[0], ETH[0], LUNA2[2.38766580], LUNA2_LOCKED[5.57122021], LUNC[7.6916], SOL[0.00000004], USD[87.91838406] | | |
| 02478067 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00627516], LUNA2_LOCKED[0.01464205], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0] | | |
| 02478189 | | ADA-PERP[0], BAT-PERP[0], BTC-PERP[.2297], DOT-PERP[0], ENS-PERP[0], ETH[0.38280832], ETH-PERP[0], EUR[199.60], FTM-PERP[0], FTT[0.01040774], GALA-PERP[0], GMT[11.13097872], GMT-PERP[0], GST[63.4], HNT[128.87015486], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.02773295], LUNA2_LOCKED[0.06471023], LUNC[6038.90959972], LUNC-PERP[0], MANA[617.9757], MANA-PERP[0], SAND[45.99172], SAND-PERP[0], SOL[220.53954809], SOL-PERP[0], USD[-4865.64], USDT[0.00000017], ZRX-PERP[0] | SOL[130] | |
| 02478193 | | BTC[.0006619], ETH[.00000001], FTT[0.14970678], LUNA2[16.43541528], LUNA2_LOCKED[38.34930232], LUNC[35788446.28], USD[0.25], USDT[0.00554871] | | |
| 02478306 | | BTC[.17543214], DOT[63.65878426], ETH[.54015852], ETHW[.54015852], FTT[1.68339794], LUNA2[0.00005777], LUNA2_LOCKED[0.00013481], LUNC[12.58149577], SOL[17.05270258], USD[0.22], USDT[0.60768277] | | |
| 02478418 | | ATLAS[0], AVAX[0], DOT[0], LINK[0.00000001], LINK[.0009972], LUNA2[0.26677112], LUNA2_LOCKED[0.62067293], LUNC[.85767325], MATIC[0], MSTR[0], SLND[0], SOL[0], USD[0.07] | Yes | |
| 02478722 | | 1INCH[.99962], AGLD[.079385], AMPL[1.01961387], APE[.098668], ATLAS[8.8993], ATOM[.396825], AURY[.98614], AVAX[.498841], AXS[.099514], BCH[.00178328], BOBA[.490886], BTC[0.00059790], CEL[1.686256], CHZ[9.937], CONV[6.2292], CQT[1.92457], CREAM[0.03908697], CRV[.98499], DOGE[6.16516], DOT[.49246512], ENS[.0093103], ETHW[.00321264], FIDA[.96994], FRONT[.97283], FTM[4.91418], FTT[1.59396208], GALA[99.3636], GALFAN[.087156], GARE[.92875], GENE[.096976], HMT[1.59266], HNT[.097318], HT[.098308], IMX[.185408], INTER[.091127], JOE[.98347], KNC[.275148], KSHIB[9.2134], LEO[.9981], LINK[.891636], LTC[.01959608], LUNA2[0.36326657], LUNA2_LOCKED[0.84762201], MANA[.99335], MAPS[1.86864], MATH[1.137873], MATIC[141.74978], MCB[27.6352714], MEDIA[.0083368], MER[1.6352], MNGO[9.3196], MTA[386.91779], NEAR[.097196], OMG[5.97416], PERP[1.99611], QI[9.1936], RAY[3.9344912], RNDR[.087213], RUNE[.096998], SAND[1.98499], SHIB[29205051], SLND[.072051], SNY[2.84754], SOL[.2250348], SPELL[870.854], SRM[.99639], STSOL[.097822], SUSHI[2.481], TONCOIN[.098308], UMEE[9.6219], UNI[.195651], USD[69.88], USTC[51.42214], VGX[2.95307], WAVES[.998195], YFI[0.0299829], YFII[.0009487] | | |
| 02478728 | | ATLAS[6.93], ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[59.978], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT[0.00359], GAL-PERP[0], OMG-2021123[10], OMG-PERP[0], SPELL-PERP[0], SRM[.019145611], SRM_LOCKED[15291454], USD[17.46], USDT[0.97801782], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02478744 | | ATLAS[2489.502], BTC[.011507S], DOT[14.89702], ETH[.3819236], ETHW[.3819236], EUR[0.00], LUNA2[0.00018544], LUNA2_LOCKED[0.00043269], LUNC[40.38], MATIC[319.95], NFT [5232770426045556821The Hill by FTX #39996][1], SOL[1.9996], USD[54.98], USDT[1.98132890] | | |
| 02478766 | | AXS[4.8], BNB[2.78], LUNA2[8.60443950], LUNA2_LOCKED[20.07702552], MANA[151.97264], SAND[95], SOL[6.93], USD[9.04], USTC[1218], XRP[1056] | | |
| 02478811 | | AKRO[348.77314071], ATLAS[132.91772434], BAO[157068.14502808], BOBA[6.23257101], CONV[397.37202395], DENT[2160.9294306], DFL[54.58723384], DMG[204.73958307], EDEN[170.49255004], FTM[14.27923494], FTT[1.66459923], GALA[63.16816756], HGET[8.71146554], IMX[1.36715464], JOE[74.48746024], JST[296.88408606], KIN[263789.04421294], KSHIB[278.90501889], LINA[302.54975065], LUNA21.12754594], LUNA2_LOCKED[32.53770318], LUNC[245646.61809902], MBS[132.67887059], MER[37.80756004], MNGO[810.63209997], MTA[56.34960894], RAMP[36.07672628], REAL[2.55782165], RSR[282.4145741], RUNE[5.14023333], SLND[9.23692619], SLP[604.53929101], SPELL[34267.3631958S], STARS[7.82852666], SUN[31.51144868], TLM[49.59663483], TRX[2], TRYB[254.42982201], TULIP[1.41111859], UBXT[989.63508603], USD[0.01] | Yes | |
| 02478878 | | BNB[0.35990416], BTC[0.09131128], BTC-0325[0], BTC-0325[0], ETH[1.37868287], ETH-2021123[0], ETHW[1.37868287], FTT[2.01441924], LINK[11.89780683], LUNA2[5.48701273], LUNA2_LOCKED[12.80302832], LUNC[1194808.44485710], MATIC[99.98157], SOL-2021123[0], SOL[9.75706680], USD[83.68] | | |
| 02478881 | | LUNA2[0.00309717], LUNA2_LOCKED[0.00722673], LUNC[.0099772], TRX[.00078], USD[9.69], USDT[.488] | | |
| 02478911 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.9934], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08450027], FTT-PERP[368.99999999], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-1230[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00622445], LUNA2_LOCKED[0.01452373], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEAN-PERP[0], MER-2021123[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0031881], SRM_LOCKED[5.5249782], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3031.32600598], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02478938 | | AVAX[4.37643862], BNB[1.06361182], BTC[0.07920722], BTC-PERP[0], CAKE-PERP[0], DOT[4.1457538], ETH[0.29795576], ETH-PERP[0], ETHW[0.29795576], FTT[9.07980522], LUNA2[0.00026211], LUNA2_LOCKED[0.00061159], LUNC[57.07535213], USD[56.60], USDT[0] | | |
| 02478995 | | ETH[0], EUR[0.72], LTC[0.00500000], LUNC[0], RAY[.00047782], SOL[.00000001], SRM[.00539329], SRM_LOCKED[0.0380975], USD[0.01] | | |
| 02479076 | | BTC[.00264168], LUNA2[1.40631419], LUNA2_LOCKED[3.28139977], LUNC[306227.8756467], SPELL[18690.70443442], USD[1.84], USDT[0.01532854] | | |
| 02479148 | | BNB[0.00000002], BTC[0], DOGE[0], ETH[0.00000001], LTC[0], LUNA2[0.00000643], LUNA2_LOCKED[0.00001501], LUNC[1.40080856], SHIB[0], TRX[0.00004100], USD[0.00], USDT[150.95722223] | | |
| 02479259 | | ETH[.002], ETHW[.002], LUNA2[0.07450092], LUNA2_LOCKED[0.17383549], POLIS[1.98], SOL[.55], USD[0.64] | | |
| 02479285 | | ALICE[.016774], BNBHEDGE[.004762], DOGE[.964406], ETH[0], ETHHEDGE[.0072], ETHW[0.00085096], FTT[.09794], LUNA2_LOCKED[26.78925599], MATIC[.93598], SHIB[94626.2], USD[1123.19], USDT[0.00371191] | | |
| 02479299 | | BAO[8], BTC[.04164379], DENT[3], ETH[.18131177], ETHW[.18110669], FTT[1906.44427242], KIN[6], RSR[1], SRM[26.8444481], SRM_LOCKED[243.68542966], TRX[3], USD[1000.71], USDT[0.06562274] | Yes | |
| 02479333 | | BNB[.00998864], BTC[0.10231881], DOGE[.68360529], ETH[1.91177054], ETH-PERP[0], ETHW[1.05919105], FTT[.39971064], FTT-PERP[0], KIN[1], LUNA2[1.78431624], LUNA2_LOCKED[4.01585852], SHIB[1154.52361869], TONCOIN[.05952843], TRX[.000778], TRX-PERP[0], USD[31.21], USDT[0.00395109] | Yes | |
| 02479347 | | ALPHA[0], APE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GMT[1617.46086581], LUNA2[0.00059350], LUNA2_LOCKED[0.00138485], LUNC[129.23772265], RAMP[0], SHIB[0], SLP[0], SOL[0], UNI[134.53850571], USD[0.00], XRP[1629.91545460] | | |
| 02479388 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.68807596], LUNA2_LOCKED[1.60551058], SOL-PERP[0], TRX-PERP[0], USD[2214.25] | | |
| 02479393 | | AAVE[.0005], AKRO[3.0948], ATLAS[49640], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.27101588], CEL-PERP[0], LUNA2[27.83249327], LUNA2_LOCKED[64.94248429], LUNC[584.00664], LUNC-PERP[0], MTL-PERP[0], POLIS[340.5], RSR[3.231], RUNE[220.9], RUNE-PERP[0], SOL[.06868], SRM-PERP[0], USDT[14736.80011758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02479420 | | 1INCH[135.91329089], ADA-PERP[750], AXS[82.24906393], BTC[0.08218438], CVC-PERP[1200], DOT-PERP[27], ETH[.51584515], ETHW[.51584515], FTM[315.16290802], FTT[0.07143313], IMX[199.962], LUNA2[2.53722543], LUNA2_LOCKED[5.92019267], LUNC[552486.18], MANA[250.84534], MATIC[618.73726536], OMG[97.29755227], SAND[164.96865], SHIB[149303355.15], SOL[5.99886], TRX[7788.63070616], USD[-632.62], USDT[0] | | FTM[313.265944], OMG[94.98195], TRX[7213.094234] |
| 02479488 | | BNB[0], ETH[0], FTT[22.59344508], FTT-PERP[0], LUNA2[3.76471644], LUNA2_LOCKED[8.78433836], LUNC[0], NFT (318390851115636464/FTX EU - we are here! #188565)[1], NFT (388060137227486716/Japan Ticket Stub #1303)[1], NFT (441262916960416091/Singapore Ticket Stub #1613)[1], USD[0.01], USDT[0] | | |
| 02479491 | | LUNA2[1.85035646], LUNA2_LOCKED[4.31749840], TRX[.000028], USD[0.00], USDT[28.67390847] | | |
| 02479536 | | BTC[0.07647167], DFL[1489.4566], ETH[.01796618], ETHW[.01796618], LUNA2[2.77770128], LUNA2_LOCKED[8.48130300], LUNC[604850.3034331], POLIS[287.004354], SAND[.85921], SOL[.0064603], USD[0.07], XRP[.2394] | | |
| 02479841 | | AAVE[0.21113247], AKRO[2], BAO[8], BF_POINT[300], BTC[.00083265], CHZ[838.25362456], DENT[1], ETHW[0], EUR[0.00], FTT[0.00023598], GRT[1], KIN[7], LUNA2[0.32889198], LUNA2_LOCKED[0.76471433], LUNC[74023.42836031], RSR[1.00211946], SHIB[1139598.50537394], STARS[118.74466017], TRX[1], UBXT[6147.28650814], USDT[0.00000635] | Yes | |
| 02479879 | | BNB[9.78667], BTC[0.03062784], ETH[1.0502298], FTM[690.7748], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], RAY[795.56314106], SHIB[.00000001], USD[0.65] | | |
| 02480007 | | DOT[.079993], ETH[.24786377], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052625], USD[-1.77], USDT[1.13571745] | | |
| 02480032 | | BNB[1.07237199], FTT[7.098556], LUNA2[0.94351074], LUNA2_LOCKED[2.20152506], TRX[0.00000572], USD[1.23], USDT[0.56207163] | | BNB[1.044658], TRX[.000005], USDT[.551992] |
| 02480064 | | LUNA2[0.00554395], LUNA2_LOCKED[0.01293588], USTC[.784773] | | |
| 02480071 | | CEL-PERP[0], ETHW[.00087767], LUNA2_LOCKED[0.00000002], LUNC[.0019083], STG[.80452], TRX[.100796], USD[0.01], USDT[0] | | |
| 02480098 | | BNB[.319], BTC[0.00689868], ETH[.37894414], ETHW[.37894414], LUNA2[0.00217493], LUNA2_LOCKED[0.00507485], LUNC[33.3236673], NEAR[25.595136], USD[827.26], USDT[281.80982785], USTC[.28621044] | | LINK[56.198442] |
| 02480131 | | BTC[.04110938], CRO[69.9874], CRV[.9991], ETH[.25775627], ETHW[.25775627], FTM[7.99856], LUNA2[0.50507066], LUNA2_LOCKED[1.17849821], LUNC[109980.2], MANA[26.99514], MATIC[79.9856], SAND[9.9982], SPELL[799.856], USD[0.00] | | |
| 02480145 | | BNB[3.46], BTC[.76625026], ETH[17.7724704], ETHW[.0004704], FTT[150.10209871], LUNA2[0.00125206], LUNA2_LOCKED[0.00292148], USD[20255.42], USDT[0.00000002] | | |
| 02480217 | | ETH[1.00280772], ETHW[.93864721], FXS[42.1], LTC[0], LUNA2[0.41548827], LUNA2_LOCKED[0.96947263], LUNC[74604.44], LUNC-PERP[0], USD[1461.43], USTC[9.98383] | | |
| 02480235 | | HT[0], LRC[996.47922442], LUNA2[0.10566944], LUNA2_LOCKED[0.24632869], LUNC[22987.96839056], OMG[0], RAY[115.32342245], RNDR[18.99639], SHIB[2502869.34351612], SOL[4.65719971], USD[0.00], USDT[0] | | |
| 02480269 | | 1INCH-PERP[0], ADA-2021123120], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.44844182], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00006888], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00499955], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-032520], ETH-PERP[0], FLM-PERP[0], FTT[0.9998], GMT[1], GMT-PERP[0], JST[9.9985], LINK-PERP[0], LUNA2[0.00187540], LUNA2_LOCKED[0.00437595], LUNC[.36], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.20377504], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[0.42177513], TRX-PERP[0], USD[0.00], USDT[0.62897034], USDT-PERP[0], USTC[0.26522598], USTC-PERP[0], XRP[1.41926755], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 02480320 | | ETH[0.02640207], ETHW[0.02625861], FTT[0.00000425], LUNA2[0.03250940], LUNA2_LOCKED[0.07585528], LUNC[7078.99241542], USD[0.00], USDT[0] | | ETH[.026201] |
| 02480340 | | AMPL[0], AR-PERP[0], CHR-PERP[0], DFL[8400], ENS[35], GALA[5800], KIN-PERP[0], LRC-PERP[0], LUNA2[4.59352619], LUNA2_LOCKED[10.71822779], LUNC[1000250], MANA[1000], SAND[800], SHIB[56700000], SHIB-PERP[0], SLP[30000], SLP-PERP[0], STORJ-PERP[0], USD[3051.55] | | |
| 02480375 | | AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01202753], LUNA2_LOCKED[0.02806423], LUNC[2619.02], MANA-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP[.05632] | | |
| 02480475 | | ATOM[0], BNB[0.00061373], ETH[0], HT[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000051], LUNC[.04797194], SOL[0], TRX[10.694764], USD[0.00], USDT[2.47834063] | | |
| 02480510 | | CRO-PERP[0], LUNA2[0.00251441], LUNA2_LOCKED[0.00586695], LUNC[.00094938], LUNC-PERP[0], TRX[.00097], USD[0.00], -0.00003338], XRP-PERP[0] | | |
| 02480515 | | BNB[0], BTC[0], ETH[0], FTT[427.99284728], FTT-PERP[0], LUNA2_LOCKED[28.61193861], NFT (559857027473381629/FTX EU - we are here! #42160)[1], ONE-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 02480544 | | AVAX[0], BTC[0.08303229], LUNA2[36.24360435], LUNA2_LOCKED[84.56841016], LUNC[132996.3404788], SOL[6.09255867], USD[0.00], USTC[5044] | | |
| 02480608 | | AUD[3087.80], LRC-PERP[0], LUNA2[42.26146357], LUNA2_LOCKED[98.61008167], LUNC[9202522.67], MANA[1157], MANA-PERP[1757], SHIB-PERP[0], USD[-2140.45], USDT[0], ZIL-PERP[0] | | |
| 02480648 | | BTC-PERP[0], FTT[0], LUNA2[0.23469064], LUNA2_LOCKED[0.54761149], LUNC[51104.381536], SHIB[9.81877934], SHIB-PERP[0], USD[-0.72], USDT[0.00000001] | | |
| 02480667 | | KIN[2409518], LUNA2[1.24187068], LUNA2_LOCKED[2.89769825], LUNC[270419.95519], SPELL[12197.56], TRX[1421.7156], USD[1426.14] | | |
| 02480750 | | CRO-PERP[0], LUNA2[0.12697351], LUNA2_LOCKED[0.29627153], LUNC[27648.75], MANA-PERP[0], SAND-PERP[0], USD[-0.25] | | |
| 02480774 | | LUNA2[1.13028069], LUNA2_LOCKED[2.63732161], LUNC[246121], USD[0.00] | | |
| 02480830 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.52683537], LUNA2_LOCKED[1.22928254], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[46.15], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02480839 | | CHR[0], CRO[0], ETH[.08976842], FTT[0], LUNA2[0.22359081], LUNA2_LOCKED[0.05504523], MANA[0], SAND[0], USD[0.00] | | |
| 02480914 | | BNB[1.54459852], BTC[0], ETH[0.11387452], ETHW[0.11387452], LUNA2[12.63190696], LUNA2_LOCKED[29.47444958], LUNC[2750624.3359588], USDT[0.00013081] | | |
| 02480984 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SHIB[1300000], USD[2.39] | | |
| 02481023 | | BICO[100.24296216], DFL[1673.38460616], ETH[8.5067594], ETHW[8.5067594], LUNA2[0.07535918], LUNA2_LOCKED[0.17583808], LUNC[13072.52553431], RAY[408.02532833], SGD[0.00], SHIB[156873.70131366], SOL[22.11685752], USD[0.69], USDT[0.00000003], XRP[9145.46793519] | | |
| 02481038 | | ATLAS[0], BNB[0.0000001], ETH[0.19861511], ETHW[0.19861511], FTM[0], FTT[25.05209517], LUNA2[1.59435422], LUNA2_LOCKED[3.72015986], LUNC[347173.99], MATIC[3805.18757144], RAY[0], SOL[.0071], USD[0.79] | | |
| 02481110 | | LUNA2[1.04345783], LUNA2_LOCKED[2.43473494], LUNC[227215.14], USD[0.00] | | |
| 02481208 | | CRO[159.970512], ETH[0.24824179], ETHW[0.24824179], FTT[18.1966275], LUNA2[2.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MANA[71.9867304], MATIC[249.953925], SAND[149.972355], USD[3.04] | | |
| 02481215 | | AVAX[.05716], ETH[.0000207], ETHW[.0000207], FTM[.708], FTT[.01634], LUNA2[110.9890539], LUNA2_LOCKED[258.974459], LUNC[.00419], SAND[.448], USD[0.77], USDT[.00169113] | | |
| 02481287 | | BNB[0], DOGE[0], ETH[0], LUNA2[0.00459242], LUNA2_LOCKED[0.01071564], LUNC[1000.009178], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02481366 | | BTC[0.06327896], ETH[0.71461999], FTT[16.38254991], LUNA2[3.01663459], LUNA2_LOCKED[0.03881406], LUNC[44.04063917], NEAR[19.05848883], SGD[0.01], USD[0.72], USDT[0.00570356], USTC[0.96512962] | Yes | USD[0.01] |
| 02481400 | | AUD[0.00], FTT[0], RAY-PERP[0], SRM[.00172356], SRM_LOCKED[0.02817864], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02481437 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02481497 | | SOL[.00000001], SRM[.00159896], SRM_LOCKED[.01754879], TULIP[0], USD[0.04], USDT[0.00000039] | | |
| 02481504 | | LUNA2[0.00125270], LUNA2_LOCKED[0.00292298], LUNC[272.78], USD[0.00] | | |
| 02481515 | | LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], NFT (428757519096322993/Monza Ticket Stub #1017)[1], NFT (445425022795438291/Singapore Ticket Stub #77)[1], NFT (520426990236245156/Austin Ticket Stub #100)[1], USD[0.01], USTC[.00001251] | Yes | |
| 02481606 | | BNB[0.00078036], BTC-PERP[0], CRO[28.33839645], EUR[0.00], FTT[6.69772413], KIN[1], LUNA2.02462006], LUNA2_LOCKED[.05744681], SOL[1.58024531], USD[0.03], USDT[0] | Yes | |
| 02481682 | | BCH[4.98919669], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], LUNA[24.73761501], LUNA2_LOCKED[11.05443603], LUNC[1021625.643598], SHIB-PERP[0], TRX[.000002], USD[0.00], USDT[0.99430159], XRP-PERP[0] | | |
| 02481683 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00044466], LUNA2_LOCKED[0.00103756], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.19978111], USTC[.062945], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02481752 | | BCH.6148296], ETH[1.11625194], ETHW[1.11625194], LUNA2_LOCKED[21.9696779], LUNC[74.96432366], RUNE-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 02481756 | | BTC[.00593402], ETH[.0679962], ETH-20211231[0], ETH-PERP[0], ETHW[.0679962], LUNA2[0.00694575], LUNA2_LOCKED[0.01620675], LUNC[.007158], NIO[.004965], USD[5.67], USTC[.9832] | | |
| 02481796 | | LUNA2[0.00116562], LUNA2_LOCKED[0.00271979], USD[0.01], USDT[0.98500302], USTC[.165] | | |
| 02481806 | | LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], SOL[0], USD[0.00], USTC[50] | | |
| 02481882 | | AVAX[0.00351848], DOT[10.73210827], FTT[.095158], LUNA2[40.07280527], LUNA2_LOCKED[93.50321229], LUNC[8725937.71552459], RNDR[10], SOL[3.14555163], USD[2016.26], USDT[0] | | AVAX[.003518], DOT[10.730271], SOL[3.141964], USD[162.53] |
| 02481921 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.68872583], LUNA2_LOCKED[1.60702694], LUNC[.00000001], SHIB[70180], SHIB-PERP[0], SOL-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 02481931 | | ETH[.0007138], ETHW[.0007138], GODS[7813.95386], IMX[.08652], LUNA2[0.17809350], LUNA2_LOCKED[0.41555151], LUNC[38780.236286], MANA-PERP[0], MBS[1031.7938], RUNE[.00538], USD[0.00], USDT[1.52413744] | | |
| 02482021 | | APT[.0231], BNB[0], ETH[.00000001], HT[0.00222473], HT-PERP[0], LTC[.000672], LUNA2[0.00002690], LUNA2_LOCKED[0.00006278], LUNC[5.858828], MATIC[.00003857], NFT (298693607330370559/FTX EU - we are here! #7621)[1], NFT (439706251343075156/FTX EU - we are here! #7641)[1], NFT (563922275014389776/FTX EU - we are here! #7568)[1], SOL[.00000001], TRX[.834019], USD[0.00], USDT[0.41997811] | | |
| 02482039 | | AKRO[3], APE[.00082829], ETH[0], FRONT[1], FTT[.00023577], KIN[1], LUNA2[0.05771585], LUNA2_LOCKED[0.13467031], LUNC[2977.48428286], NFT (289333331396348593/FTX EU - we are here! #243175)[1], NFT (292046177690202144/FTX EU - we are here! #243197)[1], NFT (384251546145182582/FTX EU - we are here! #243215)[1], TRU[1], TRX[1.000777], UBXT[2], USD[0.00], USDT[0.00001530] | Yes | |
| 02482152 | | BTC[.00008844], CRO-PERP[0], DOGE[.1395711], LUNA2[0.89909640], LUNA2_LOCKED[2.09789161], LUNC[195780.134964], SHIB[2295390.60755564], USD[-10.01] | | |
| 02482213 | | AMPL[0], AMPL-PERP[0], AVAX[1.12003039], AXS[6.28831648], BNB[0], BTC[0.04463879], DOT[7.67018143], EHL[705.3874], ETH[0.54118258], ETHW[0.46285563], FTM[376.27327329], LUNA2[2.72488125], LUNA2_LOCKED[6.35805626], MATIC[67.67157392], SOL[7.49206000], TRX[508.74995328], UBXT[7124.92384369], USD[546.84], USDT[104.95683924], USTC[385.72011186], YFI[0.00495623] | | AVAX[1.119954], AXS[6.274748], BTC[.044638], DOT[7.668737], ETH[.541114], FTM[376.037167], TRX[507.130144], USD[522.96], USDT[104.928725] |
| 02482226 | | BTC[0.00005217], BTC-PERP[0], BULL[0.20346258], FTT[25.09523195], LUNA2[0.25408884], LUNA2_LOCKED[0.59287396], TRX[.000008], USD[0.12] | | |
| 02482252 | | DAI[0.05417074], ETH[1.13833278], ETH-PERP[0], ETHW[1.13833278], FTT[25.19458500], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00695675], TRX[.001558], USD[374.55], USDT[2454.41002576] | | |
| 02482325 | | BNB[0.00104692], LUNA2_LOCKED[0.00000001], LUNC[.001766], USD[2.07], USDT[0.00098260], WRX[32], XRP[11.991521] | | |
| 02482328 | | LUNA2[0.56507315], LUNA2_LOCKED[1.31850403], LUNC[123045.87000000], SAND[.99734], SHIB[98537], STARS[6], USD[1.87] | | |
| 02482330 | | LUNA2[1.96625828], LUNA2_LOCKED[4.42534514], LUNC[3.79798027], USD[0.00] | Yes | |
| 02482404 | | AKRO[3], BAO[19], DENT[2], ETHW[.00000014], IMX[387.05194658], KIN[16], LUNA2[0.00005341], LUNA2_LOCKED[0.00012464], MATIC[.83947531], NFT (433814678461442910/FTX EU - we are here! #10977)[1], NFT (496986461460532560/FTX EU - we are here! #10874)[1], NFT (564518192350160844/FTX EU - we are here! #10670)[1], SHIB[89.36904896], TRX[2.000087], UBXT[6], USD[247.36], USDT[0.00000001], USTC[0.00756170] | | |
| 02482463 | | BTC[0], FTT-PERP[0], LUNA2[7.75915332], LUNA2_LOCKED[18.10469109], LUNC[24.99525], USD[10.21] | | |
| 02482493 | | BAO[15], BNB[0], CRV[0], DENT[3], DOGE[0], ETH[0], EUR[0.01], FTM[0], FTT[0], KIN[9], LTC[0], LUNA2[3.03290121], LUNA2_LOCKED[6.82597721], LUNC[660746.39068335], REN[0], RSR[2], SHIB[4430576.40187953], SOL[0.00008295], SRM[0], TRX[1], UBXT[3] | Yes | |
| 02482527 | | ADABULL[5.03851537], ADA-PERP[78], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[3, 3], BSV-PERP[0], BTC-MOVE-082[0], BTC-MOVE-0825[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HGET-PERP[0], HT-PERP[0], HXRO-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[.25], LUNA2[0.00697983], LUNA2_LOCKED[0.01628029], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHIBULL[5198136.08749291], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0.66845000], TRX-PERP[0], TULIP-PERP[0], USD[-20.42], USDT[88.68586601], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02482538 | | LUNC-PERP[0], MANA-PERP[0], SAND[0.07210545], SOL[0.00000003], SOL-PERP[0], SRM[.00252716], SRM_LOCKED[.01160583], USD[1.09], VET-PERP[0] | | |
| 02482556 | | 1INCH[298.981], BTC[.05986261], CHZ[104], DOGE[2186.8528], ETH[1.5137131], ETHW[1.5137131], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], SHIB[27759025.59], SOL[.0091621], TRX[999.000001], USD[0.61], USDT[13.972444], XRP[166.583] | | |
| 02482560 | | LUNA2[6.18295184], LUNA2_LOCKED[14.42688764], TRX[.000777], USD[0], USTC[19649] | | |
| 02482568 | | BNB[.00471259], BTC[.0083], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[3.83100000], FTT[25.795356], LUNA2[10.15003769], LUNA2_LOCKED[23.68342129], LUNC[593451.36], SOL[131.36460048], USD[1.44], USDT[2.33237500], USTC[1051] | | |
| 02482578 | | DOGE[.70325], DOT[.099449], FTM[.98784], FTT[200.09506], KNC[.062228], LINK[.082881], LOOKS[.5877], LUNA2[24.41809192], LUNA2_LOCKED[56.97554782], MATIC[9.8404], MOB[.934165], RAY[.96105], RUNE[.073913], SAND[.92267], SOL[.0079803], SPELL[95.288], SRM[.9245], TRX[.000778], USD[0.00], USDT[0.00000001] | | |
| 02482586 | | BAT[278.39404423], FTT[9.91443712], LUNA2[1.20654911], LUNA2_LOCKED[2.74585971], LUNC[261548.9173043], MBS[1036.0564176], TLM[3345.5486309], USD[1.51], USTC[.747968] | Yes | |
| 02482622 | | ATLAS[3589.0196], ENJ[130.95687], FTT[0.17365168], SOL[1.52211332], SRM[105.52613781], SRM_LOCKED[53566217], TRX[.000066], USD[2.16], USDT[0] | | |
| 02482644 | | APE-PERP[0], BNB-PERP[0], BTC[0.00012621], BTC-PERP[0], DOGE-PERP[0], ETH[0.00008036], ETH-PERP[0], ETHW[0.00008036], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.59033050], LUNA2_LOCKED[1.37743784], LUNC[128545.71], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.25], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02482668 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[0], 06601642], APE-PERP[0], ATLAS[5620], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.58631257], LUNA2_LOCKED[69.03472934], LUNC[292796.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[11.81], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02482673 | | JST[0], LUNA2[15.04733621], LUNA2_LOCKED[35.11045116], LUNC[1641799.83547381], SHIB[0], USD[0.07] | | |
| 02482682 | | ETH-PERP[0], GALA-PERP[0], LTC[4.16], LTC-PERP[0], LUNA2[19.05381218], LUNA2_LOCKED[44.4588951], LUNC[3905958.210328], LUNC-PERP[0], RSR[13797.24], SPELL-PERP[0], SRM[135.22824529], SRM_LOCKED[1.25637028], TRX[.26344117], USD[ -102.79], USTC[158], USTC-PERP[0] | | |
| 02482699 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003434], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.93047058], LUNA2_LOCKED[107.1710688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], USTC[.9469425], XRP-PERP[0] | | |
| 02482707 | | ATLAS[9.13766964], ATLAS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.0032569], SLND[.099966], SOL[0], USD[0.23] | | |
| 02482711 | | ATOM[0], BTC[.04317036], BTC-PERP[0], CRV[70.58322452], DOGE-PERP[0], ETH[.18566521], ETHW[.16174673], EUR[0.00], FTT[1.97615775], FTT-PERP[0], LUNA2[0.15305021], LUNA2_LOCKED[0.35711716], LUNC[33672.40058637], MATIC[21.396836], SOL[1.00932496], USD[0.01], USDT[0.00000109] | Yes | |
| 02482799 | | APE[.098], AURY[20.992], AVAX[0], BTC[.00939844], BTC-PERP[0], ETHW[1.050089], GMT[.9786], LUNA2[1.74356756], LUNA2_LOCKED[4.06832431], LUNC[169546.949436], REAL[99.986], TRU[.951], TRX[309.938], USD[185.35], USDT[0.50355167], USTC[.8578] | | USDT[.501089] |
| 02482827 | | ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA[.096896], DYDX-PERP[0], ENJ-PERP[0], FTM[37.01806467], FTT[3.9992], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT[.5480894], HOT-PERP[0], LINA-PERP[0], LINK[.00134805], LINK-PERP[0], LUNA2[0.35139611], LUNA2_LOCKED[0.81992427], LUNC[76517.24422326], NEAR-PERP[0], RAY[11.7729854], SLP-PERP[0], SOL[3.41187876], SOL-PERP[0], SPELL[4798.1], SPELL-PERP[0], SRM[50.96221273], SRM-PERP[0], STEP[180.82768], SUSHI[.4931], SUSHI-PERP[0], THETA-PERP[0], TLM[98.9802], USD[0.06], USDT[0.00720100], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02482949 | | AKRO[1], BAO[12], BTC[0.24232268], CRV[102.77072649], ETH[1.1937887], ETHW[1.09528832], EUR[0.40], FTM[252.18839502], FTT[0.03860072], KIN[11], LUNA2[4.29922212], LUNA2_LOCKED[9.67601325], LUNC[223.53352723], SOL[1.31803775], TRX[1], USDT[0] | Yes | |
| 02483013 | | LUNA2[15.54667049], LUNA2_LOCKED[36.27556447], LUNC[3385320.230514], USD[84.44] | | |
| 02483059 | | BTC[0.00001097], ETH[0.08764942], ETHW[0.08719393], FTT[6.2], LUNA2[0.14158871], LUNA2_LOCKED[.33037367], LUNC[.00094288], SOL[3.35010945], USD[286.98], USDT[0.18562894] | | ETH[.087476] |
| 02483073 | | ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00005357], LUNA2_LOCKED[0.00012501], LUNC[11.6670306], RUNE[.01], SOL[0], SOL-PERP[0], USD[0.49], USDT[0.0000003], WAVES-PERP[0] | | |
| 02483117 | | AKRO[2], ETH[.00006128], ETHW[.00006128], FTT[398.98943738], KIN[1], SRM[.53178736], SRM_LOCKED[35.44567915], TRX[.000019], USD[0.01], USDT[0] | Yes | |
| 02483130 | | APE[51.7], BTC[.01928], DOT[50.4], DOT-PERP[0], ETH[0.34665631], ETHW[0.34665631], FLOW[.04] LUNA2_LOCKED[15.12114064], LUNC[1411140.09], SOL[0], USD[0.00], USDT[1.09317674], USDT-PERP[0], XRP[0] | Yes | |
| 02483131 | | AAVE[.08835833], BAO[7], BTC[0], FTT[.35441626], KIN[6], LRC[0], LUNA2[0.00713572], LUNA2_LOCKED[0.01665002], LUNC[1553.8195412], SAND[3.8755682], SOL[.00000001], UBXT[1], USD[0.00], WAVES[1.01321806] | Yes | |
| 02483138 | | AAVE[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BNB-20211231[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0517[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], ETHW[0.04700000], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[40.80782614], KIN-PERP[0], LINA-PERP[0], LTC-20211231[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00236240], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-20211231[0], USD[0.89], USDT[0], XTZ-PERP[0] | Yes | |
| 02483156 | | AAPL-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK[0.00495578], ARKK-0624[0], ARKK-0930[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[38.16233416], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[1.75016722], LUNA2_LOCKED[3.94027960], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NVDA-0325[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.00022375], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], USD[27.12.74], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 02483184 | | BTC[0.29144804], ETH[4.57400892], ETHW[.00023499], FTT[20.8], LUNA2[0.00038967], LUNA2_LOCKED[0.00090924], LUNC[84.85259464], LUNC-PERP[0], SAND[110.53472557], SOL-PERP[0], TLM[2365.64980427], USD[25.05] | Yes | |
| 02483200 | | AVAX-PERP[0], CHZ-PERP[0], FLOW-PERP[0], LUNA2[0.00363361], LUNA2_LOCKED[0.00847843], LUNC[791.2275534], SAND[.99712], USD[0.02], USD[0] | | |
| 02483291 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX[7], AVAX-PERP[0], BCH[.000848], BNB[.00000001], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.09380492], LTC[.00286541], LUNA2[0.19017758], LUNA2_LOCKED[0.44374770], LUNC[41411.57], NEAR[70], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00101546], SOL-PERP[0], TONCOIN-PERP[0], USD[0.81], USDT[0.00722651] | | |
| 02483323 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007808], MANA-PERP[10], SHIB[11298500], USD[52.14] | | |
| 02483332 | | BAO[1], BAT[.00000001], BTC[0], EUR[0.00], KIN[2], LUNA2[0.00000253], LUNA2_LOCKED[0.00000590], USDT[4.29250000], USTC[0.00035831] | Yes | |
| 02483352 | | AAVE-0930[0], AMD-1230[0], AMD[2.1], APE-PERP[0], ATOM-PERP[0], AVAX[4.70399427], AVAX-PERP[0], BABA[.5], BNB[0.00995205], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST[100], GST-PERP[0], IOST-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[1.54525821], LUNA2_LOCKED[3.60560025], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NVDA0-10005468], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00350333], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY[0], SPY-0930[0], SPY-1230[0], SRN-PERP[0], TRX[0.00002200], TRX-PERP[0], TSLA[.02999505], TSLA-0624[0], TSLA-0930[0], TSLAPRE[0], UBER[2.65], USD[ -170.66], USDT[0], USDT-PERP[0], USTC[218.73876893], USTC-PERP[0], XEM-PERP[0], YFI[0.00001044], YFI-PERP[0] | | |
| 02483478 | | ATLAS[58989.886], LUNA2[1.91312790], LUNA2_LOCKED[4.46396512], LUNC[416587.63], POLIS[195.9947], TRX[.000821], USD[0.06], USDT[0] | | |
| 02483516 | | ATLAS[0], FTT[0], SRM[0.00128232], SRM_LOCKED[.08548], TRX[.000195], USD[0.00], USDT[150.00624000], XRP[0] | | |
| 02483538 | | ATLAS[4], ATLAS-PERP[0], FTT-PERP[0], LTC[.00503814], LUNA2[0.64194616], LUNA2_LOCKED[1.49787439], MKR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000052] | | |
| 02483548 | | EDEN[148.69083931], FTT[.00000029], LUNA2[23.70988064], LUNA2_LOCKED[53.5777445], LUNC[5162876.37102449], TRX[1], USD[1113.75], USDT[0.16808943] | | |
| 02483563 | | ALICE-PERP[0], ATLAS-PERP[0], BCH[0], BTC[0.00000122], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081012], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX[.00103]7], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02483568 | | APT[0], ETH[0], FTT[0], LUNA2[0.00047370], LUNA2_LOCKED[0.00110530], LUNC[103.15], TRX[0.00002900], USD[0.00], USDT[0.04185347] | | |
| 02483609 | | FTT[14.468958], LUNA2[.18822043], LUNA2_LOCKED[15.10584767], LUNC[0], TRX[.000001], USD[2.09], USDT[0], USDT-PERP[0] | | |
| 02483691 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[11.46506426], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[23.08284106], LUNC[2154144.53127783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02483886 | | DAWN-PERP[0], ENS-PERP[0], GENE[.0973495], SRM[1.04472947], SRM_LOCKED[.49545553], USD[1.16], USDT[0.08161134], XRP-PERP[0] | | |
| 02483912 | | BCH[0], BNB[0], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00456618], MATIC[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 02483932 | | FTT[25], LUNA2[1.04390156], TRX[.000238], USD[9.88], USDT[0.12614565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02483954 | | AKRO[2], BAO[1], CHF[0.00], LUNA2[0.00019900], LUNA2_LOCKED[0.00046434], LUNC[43.33393056], RSR[1], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 02483964 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[4460.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00022334], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[69.40001949], LUNA2_LOCKED[161.9333788], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP[3.9846], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2288.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02483975 | | ATOM[.088289], AVAX[.00395563], BTC[0], DOT[.09531919], LUNA2[0.70630580], LUNA2_LOCKED[1.64804687], MATIC[6.48300033], SOL[.00229653], USD[0.00], USTC[99.981] | | |
| 02484001 | | BTC[.0087], ETH[.00083063], ETHW[.00083063], RAY[53.0851886], SRM[68.49265079], SRM_LOCKED[1.23790231], STEP[425.1], USD[0.02] | | |
| 02484026 | | BAO[1], EUR[0.00], GALA[.13900849], KIN[2], LUNA2[0.03253729], LUNA2_LOCKED[0.07592035], LUNC[7200.7175587], USD[0.00] | Yes | |
| 02484046 | | LUNA2[0.68871894], LUNA2_LOCKED[1.60701086], LUNC[149970], RUNE[2070.71778871], SHIB[147628919.54], USD[0.79] | | |
| 02484138 | | AKRO[3], BADGER[1.07713229], BAO[51], BF_POINT[400], BNB[.00258148], CHZ[23.19036535], DENT[5], DFL[0], ENJ[17.01657412], ETH[0.00098109], ETHW[0.00005099], FTM[0], GODS[.00085707], IMX[.00135835], KIN[53], LUNA2[0.00002652], LUNA2_LOCKED[0.00006188], LUNC[5.77489106], MANA[.00596011], MATIC[0.00449055], SAND[.00613023], SNX[.00003151], SOL[0.00015636], SPELL[25743.96070262], STG[12.35607033], TRX[7], UBXT[1], USD[0.12], USDT[0.00011662], USTC[0] | Yes | |
| 02484145 | | USD[0.01], USDT[0.00000001] | | |
| 02484152 | | BTC[.00005], LUNA2[0.02488476], LUNA2_LOCKED[0.05806445], LUNC[5418.71], MANA[14], USD[0.00], USDT[0.00334100] | | |
| 02484168 | | ALGO[.38858], FTT[.04978819], LUNA2[0.01798719], LUNA2_LOCKED[0.04197012], LUNC[3916.750229], TRX[535.928], USD[-0.31], USDT[2939.84716718], XRP[134177.594065] | | |
| 02484190 | | LUNA2[0.00017106], LUNA2_LOCKED[0.00039915], LUNC[37.25], SOL[0], USDT[0.00060779] | | |
| 02484215 | | DOGE-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.51378378], LUNA2_LOCKED[1.19882882], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 02484229 | | BICO[2.99445828], ENJ[14.99715], FTT[0.02632703], GRT[71.98632], KIN[169967.7], SAND[6], SOL[.02118589], SPELL[2001.06021127], SRM[10.01692261], SRM_LOCKED[0.01407347], USD[0.00], XRP[0] | | |
| 02484331 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00001149], ETHBULL[.3071], ETH-PERP[0], FTT[.00001149], FTT[.8138205], FTT-PERP[0], LUNA2[0.30732086], LUNA2_LOCKED[0.71708201], LUNC[.99], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.02192944], SOL-PERP[0], USD[-12.34], USDT[0.00431691] | | |
| 02484368 | | ADA-PERP[0], ALGOBULL[2460000], BTC[2.33959133], CHZ[10000], DOGE[50000], DYDX-PERP[0], ETH[5.00003575], ETHW[5.00003575], LDO-PERP[10], LRC-PERP[10], LTCBULL[5000], LUNA2[22.96189051], LUNA2_LOCKED[53.5777445], LUNC[5000000], LUNC-PERP[0], OP-PERP[10], SHIB-PERP[0007000000], SOL[60.03649742], SUSHIBULL[1992000], USD[-3166.51], USDT[0.00000001], XRPBULL[50000] | | |
| 02484379 | | 1INCH-PERP[0], ETH[0.00070456], ETH-PERP[0], FTT[1000.08600719], KLUNC-PERP[0], LUNA2[0.08241800], LUNA2_LOCKED[0.08241800], MTL-PERP[0], NEAR-PERP[0], NFT [548384489955829150/FTX Crypto Cup 2022 Key #3046][1], SRM[.03860087], SRM_LOCKED[6.08139913], TRX[.209411], TRX-PERP[0], USD[0.00], USDT[0.00307979], USTC[5], XRP-PERP[0] | Yes | |
| 02484399 | | ALGO[0], FTM[0], FTM-PERP[0], FTT[0], KIN-PERP[0], LUNA2[0.00158852], LUNA2_LOCKED[0.00370655], LUNC[345.904322], NEAR[0], SOL[0], USD[0.00] | | |
| 02484475 | | BTC[.000027], ETH[.0002926], ETHW[.0002926], LUNA2[0.09183102], LUNA2_LOCKED[0.21427240], LUNC[19996.4], NFT [444772785760358074/FTX AU - we are here! #48440][1], NFT [524771244197187862/FTX AU - we are here! #48359][1], TRX[.000002], USDT[6023.25928674] | | |
| 02484553 | | BTC[0], FTT[0.09703271], SOL[.00579958], SRM[.90944899], SRM_LOCKED[2.17484359], USD[0.00], USDT[0.00010385] | | |
| 02484567 | | ALICE[2.57586888], AUDIO[27.50603363], CRO[492.23224783], DOGE[2207.29029596], DOT[7.46222116], FTM[34.98934828], GALA[78.06144294], JST[2056.71515441], LINK[15.45819403], LOOKS[61.14720829], LUNA2[2.09085183], LUNA2_LOCKED[4.87865429], LUNC[455287.39], MATIC[970.2664649], MTA[35.44787568], SAND[10.34056315], SHIB[0], SOL[49.29022422], USD[0.13259630], XRP[134.07534619] | | |
| 02484592 | | AKRO[68], ALGO[.0043581], ATLAS[139.983413], AVAX[6.24464862], BAO[85], BF_POINT[200], BTC[0.00833702], CRO[1769.18834488], DENT[5], ENS[0], EUR[0.00], FTM[0], FTT[14.56016029], GALA[1553.43369826], KIN[91], LUNA2[0.00099050], LUNA2_LOCKED[0.00231117], LUNC[2.10529759], NFT [386136240674796797/The Hill by FTX #44346][1], OI[1006.52164063], RSR[1], SOL[10.61794333], UNI[0], USD[0.12], USDT[0.00000001], USTC[0.13884188], XRP[0] | | |
| 02484613 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[50.12597001], KSHIB-PERP[0], LUNA2[0.40488359], LUNA2_LOCKED[0.94472839], LUNC[1.30428751], LUNC-PERP[0], RNDR-PERP[0], RUNE[.72490859], RUNE-PERP[0], SHIB-PERP[0], USD[-1.39], USDT[0], XRP-PERP[0] | | |
| 02484645 | | ANC[0.05578832], BNB[0], BTC[0], DOGE[0], ETH[.00000001], GALA[0], GMT[0.04298120], GMT-PERP[0], LOOKS-PERP[0], LTC[0.00006188], LUNA2[1.77566134], LUNA2_LOCKED[4.14320979], LUNC[50000], MATIC[0.00000001], SHIB[95489.88850806], SOL[0], TRX[20.20872000], USD[67.31], USDT[5.00000001], WAVES[0] | | |
| 02484653 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBEAR[0], CUSDTHALF[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016926], ETH-PERP[0.01000000], ETHW[0.00016926], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[15124.72498905], FTT-PERP[0], GAL-PERP[0], GALA[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.89291648], LUNA2_LOCKED[2.08347179], LUNC[7.811248], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.74204644], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[1087.01024742], SRM_LOCKED[13442.58975258], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[456214.81], USDT[0.50066181], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02484705 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00651378], MBS[0], USD[888.81], USDT[0.00000001] | | |
| 02484724 | | LUNA2[.48855561], LUNA2_LOCKED[1.13996309], LUNC[106384.0133863], LUNC-PERP[0], MANA[34.99335], SAND[44.99145], SHIB[400000], SOL[3.7492875], USD[117.08], USDT[0.80507308] | | |
| 02484780 | | AVAX[.652593], DOT[2.50702905], LINK[.9], LTC[.25955385], LUNA2[0.00000151], LUNA2_LOCKED[0.00000352], LUNC[32908368], NFL[x[.05], TRX[.000777], USD[29.61], USDT[6.73345586], XRP[16] | | |
| 02484806 | | ATLAS[0], BAO[6], BNB[0], CRO[0], KIN[4], LUNA2[0], LUNA2_LOCKED[1.40003211], SHIB[0], TRX[0.00155400], USD[0.00], USDT[0.00008466] | Yes | |
| 02484888 | | ANC[65], BTC[0.02026494], ETH[.39036113], ETHW[.253], EUR[202.94], IMX[23.63760867], LUNA2[0.36097944], LUNA2_LOCKED[0.71628536], LUNC[66845.42], RUNE[61.4], RUNE-PERP[0], UNI[117.0610611], USD[43.43], USDT[0] | | |
| 02484890 | | BTC[.00001233], BTC-PERP[0], ETH[.00189697], ETHW[0.00189698], LUNA2_LOCKED[2728.141008], SLP-PERP[0], USD[0.01], USDT[9.09251331], USTC-PERP[0], VET-PERP[0] | | |
| 02484893 | | DOT[19.59608], ETH[.023997], ETHW[.023997], LUNA2[2.41089954], LUNA2_LOCKED[5.62543227], MANA[15.9968], MTA[80.9838], SHIB[2899420], SOL[21.05488804], SOL-PERP[0], USD[0.00], XRP[199.9686] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02485003 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[35000], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHG-0.00101590], ETH-PERP[0], ETHW[0.00101043], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00064586], LUNA2_LOCKED[0.00150701], LUNC[140.6385199], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.10197931], MATIC-PERP[0], QTUM-PERP[0], RAY[0.51267231], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[10.41], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | ETH[.000999] |
| 02485059 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], DOT[2.64282529], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.41802070], LINK-PERP[0], LUNA2[1.18251317], LUNA2_LOCKED[2.75919741], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], USD[-9007.36], USDT[11962.51284403], VET-PERP[0], XRP-PERP[0] | | DOT[2.600145] |
| 02485126 | | ALGO-PERP[0], ALICE-PERP[0], AMC-0624[0], AMC-0930[0], AMC1[.40000000], AMC-20211231[0], AMPL[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BB-20211231[0], BF_POINT[200], BITO-20211231[0], BOBA-PERP[0], BTC[0.01077060], CHR[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GBP[0.00], GME[1.60000004], GME-20211231[0], GME-PERP[0], HUM-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07369812], LUNA2_LOCKED[0.17196230], LUNC[0.23741033], LUNC-PERP[0], MANA[0], MANA-PERP[0], MTA[0], MTA-PERP[0], PYPL-20211231[0], QTUM-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM[0], TLM-PERP[0], TSLA-20211231[0], USD[0.00], XRP[0] | | |
| 02485137 | | BNB[0], ETHW[.00048048], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SOL[.00000001], USD[5.07] | | |
| 02485244 | | AAVE[0], ALCX[0], ALGOBULL[98746.562], AMPL[0], BCH[0], BEAR[886.6427], BNB[0], BNBBULL[0], BTC[0], COMP[0], CRV[0], DOGE[.8925096], ETH[0], ETHW[0], FTT[0.00000001], LINKBULL[1233.9369], LTC[0], LUNA2[4.45384425], LUNA2_LOCKED[10.39230326], LUNC[0], MKR[0], OMG[0], PERP[.05359208], SOL[0], THETABULL[114.73841500], TLM[0], USD[0.00], USDT[0] | | |
| 02485255 | | ADA-PERP[0], AKRO[.4148], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.294], ATOM-PERP[0], AVAX[.09999], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009455], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.08864], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00094466], ETHW-PERP[0], EUR[0.69], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.09922], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HXRO[264], KAVA-PERP[0], KIN[5944], KLUNC-PERP[0], KNC-PERP[0], KSHIB[8.446], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[.008826], LTC-PERP[0], LUNA2[2.22429322], LUNA2_LOCKED[5.19001751], LUNC[.531716], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], PRISM[6.698], RAY[.9828], REEF[2.396], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006684], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.02492], TRX[.895046], TRX-PERP[0], USD[0.01], USDT[1.337555], USTC-PERP[0], VET-PERP[0], VGX[.9778], XMR-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02485263 | | LUNA2[0.00057672], LUNA2_LOCKED[0.00134569], LUNC[125.58357], SOL[0], USD[0.00], USDT[0] | | |
| 02485286 | | AKRO[.98043277], BNB[0], CRV[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], LTC[0], LTC-PERP[0], LUNA2[0.00122411], LUNA2_LOCKED[0.00285626], LUNC[266.55288324], LUNC-PERP[0], MANA-PERP[0], SOL[0], USD[1.27], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02485462 | | LUNA2[0.15610241], LUNA2_LOCKED[0.36423897], LUNC[33991.63], POLIS[42.46467571], USD[0.00], USDT[0] | | |
| 02485490 | | AAVE[.0096], AVAX[3.9992], BAT[157.9684], BTC[.02629474], DFL[519.896], DOT[.099], ETH[0.23037626], ETHW[0.23037626], GENE[9.2], LRC[.9872], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006844], MANA[68.9862], MATIC[189.98], SOL[19], USD[31.39] | | |
| 02485541 | | ETH[.00056034], ETHW[0.00056033], FTT[.00712091], LUNA2[0.00054842], LUNC[51.18], TRX[.000009], USD[0.67], USDT[0] | | |
| 02485570 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090795], NFT (399217824262039814/FTX EU - we are here! #279062)[1], NFT (466533808445032500/FTX EU - we are here! #279107)[1], USD[0.00], USDT[0.00810028] | | |
| 02485905 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[10], DENT[7], DOGE[1], ETH[.00000001], KIN[15], LUNA2[0.00012449], LUNC[11.61786995], MATIC[.00099543], RSR[4], TRX[7.00006], UBXT[5], USD[0.00], USDT[0.00001510] | Yes | |
| 02485907 | | ATLAS[1520.89778970], GENE[8.23796197], LUNA2[0.00006351], LUNA2_LOCKED[0.00014819], LUNC[13.83], POLIS[27.01052661], TRX[.694567], USD[1.43] | Yes | |
| 02485913 | | FTM[849.847], LUNA2[1.57200677], LUNA2_LOCKED[3.66801579], LUNC[4395.008756], TRX[.000001], USD[0.12], USDT[1.32053459] | | |
| 02485932 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL[.0499791], BAL-PERP[0, 12], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00079085], BTC-PERP[0], C98-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[-0.40040244], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00017318], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[.09998], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[0.05949599], SRM-PERP[0], THETA-PERP[0.15, TLM-PERP[0], TRX[1], TRX-PERP[12], UNI-PERP[0], USD[-13.17], USDT[57.37339496], VET-PERP[49], XLM-PERP[0], XMR-PERP[0], XRP[.99962], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02485984 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-20211231[0], BTC-0325[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[3.09], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.48829112], LUNA2_LOCKED[1.13934595], LUNC[106326.42], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.000196], TRX-PERP[0], USD[-17.97], USDT[19], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02486013 | | DOGE[.43603845], LUNA2[2.48813745], LUNA2_LOCKED[5.80565406], MATIC[.8214], USD[1143.20], USDT[0.01761511] | | |
| 02486095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[514], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[13.3], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0.29999999], BTC[.01121], BTC-PERP[-0.01300000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[1086], DOT-PERP[-36.59999999], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[-0.124], FIDA-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[85.27744827], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0, 15-PERP[0.99999999], LOOKS-PERP[0], LTC-PERP[57.64999999], LUNA2[0.63145198], LUNA2_LOCKED[1.47338671], LUNC[137500], LUNK-PERP[0], MANA-PERP[0], MATIC-PERP[116], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[-4.65], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], USD[3024.25], USDT[.000273], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[2604], XRP-PERP[-460], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02486199 | | LUNA2[2.55426269], LUNA2_LOCKED[5.95994629], NFT (551300161336820837/The Hill by FTX #38725)[1], USD[0.00] | | |
| 02486247 | | BNT[.00000001], FTT[27.795193], IMX[.01568157], LUNA2[20.98403586], LUNA2_LOCKED[48.96275035], LUNC[4569317.99], NEAR[15.781], TRX[.000001], USD[0.59], USDT[0.00000001] | | |
| 02486293 | | BTC[0], CRO[509.6713], FTM[.9658], LINK[.034963], LUNA2[0.12689461], LUNA2_LOCKED[0.29608743], LUNC[27631.57], SGD[0.81], SUSHI[107.844865], TRX[.000001], USD[235.53], USDT[1.99071743] | | |
| 02486321 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], BTC-PERP[-2.89729999], CHR-PERP[0], CRO-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.75253177], ETH-PERP[0], EUR[1803.87], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00509184], LUNC-PERP[0], MTA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[51358.63], USDT[9.46120133], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02486340 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0.05152661], AVAX[0.07598552], AVAX-PERP[0], BCH[0.00089150], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00002017], BTC-PERP[0], CREAM-PERP[0], DAI[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00112470], ETH-PERP[0], ETHW[0.00112141], FTM[0], FTM-PERP[0], FTT[.25], FTT-PERP[0], KNC[0.00001135], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00377808], LTC-PERP[0], LUNA2[0.00585075], LUNA2_LOCKED[0.01365176], MANA[.58819549], MATIC[15.21740820], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0], PAXG-PERP[0], REN-PERP[0], SAND[.01147392], SOL[0.00000002], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.34986587], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[489.23], USTC[0.82820299], XRP[0.64419408] | | ATOM[.050995], AVAX[.075437], BCH[.000888], BTC[.00002], ETH[.0006], LTC[.003775], TRX[.344052], USD[489.01], XRP[.630731] |
| 02486379 | | AUD[3.02], FTT[25], LUNA2[0.00613870], LUNA2_LOCKED[0.01432364], USD[ -1.30], USTC[.86896332] | | |
| 02486380 | | BAO[878.8], BTC[0.00009872], BTC-PERP[0], CRV[0.604], ETH[0.04766533], ETHW[0.04766533], FTM[.6694], FTT[1.07], LUNA2[0.12050195], LUNA2_LOCKED[0.28117122], LUNC[26239.55385530], PTU[.3918], SHIB[489775042], SOL[99.78335369], SOL-PERP[0], SPELL-PERP[0], STARS[.9766], USD[5735.04], USD[1535.12935307], XRP[.8286] | | USD[5713.43], USDT[260.74488] |
| 02486386 | | BTC[0], DOGE[866.81], ETH[.04], ETHW[.04], FTT[0.01530194], LUNA2[1.03539201], LUNA2_LOCKED[2.41591468], LUNC[225458.79], SHIB[6398759.5446358], SOL[2.37755102], USD[0.00] | | |
| 02486449 | | EUR[6.58], FTT[0.36752397], GAL-PERP[0], GMT-PERP[0], LUNA2[2.23873394], LUNA2_LOCKED[5.22371253], LUNC[487489.0294827], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[ -48.87], XRP[1832] | | |
| 02486477 | | SRM[1.34826097], SRM_LOCKED[2.02468023], USD[0.03], USDT[4.07058245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02486540 | | ALT-PERP[0], AVAX[.099], AVAX-PERP[0], BTC[0], BTC-PERP[0.00006072], ETH-PERP[0], FTM-PERP[0.14182976], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.09982140], SOL-PERP[0], USD[552.53], USDT[0.00013109], USDT-PERP[0] | | |
| 02486554 | | ANC-PERP[0], APT[291], ATOM[.0000008], BIT[.58137542], BTC-PERP[0], CRV[2483], EDEN-PERP[0], ETH[.00100071], ETHW-PERP[0], FTT[0.06903058], FXS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005256], MPLX[.73366448], NFT (439051859450905787/FTx EU - we are here! #97969)[1], SOL[.00692724], SRM[.1719818], SRM_LOCKED[1.6198462S], USD[344.84], USDT[0] | | |
| 02486581 | | FTT[0], SRM[4.2335668], SRM_LOCKED[28.23715267], TRX[9.90415533], USD[0.77], USDT[0.77682000] | | |
| 02486594 | | BCH[.00020779], BNB[.0003177], ETH[0.00002215], ETH-PERP[0], ETHW[.00002215], FTT[158.883314], SRM[1.6245186], SRM_LOCKED[7.7354814], USD[550.36], USDT[7.13101064] | | |
| 02486627 | | APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00074939], FTT-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00000042], LUNA2_LOCKED[0.00000102], LUNC[0.09305225], LUNC-PERP[0], NEXO[.98185012], NFT (464557343998352972/FTX AU - we are here! #21410)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[160.96941], USD[4348.55], USDT[1997.44000000], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02486692 | | ETH[.00002461], ETHW[.00002461], FTM[.00112], FTT[160.1204505], SRM[.86923252], SRM_LOCKED[.81716424], TRX[.000001], USD[0.00], USDT[0] | | |
| 02486710 | | ATLAS[5340], CRO[.01685], FTT[150.1039], NFT (519621554013154413/The Hill by FTX #21797)[1], PSY[5000], SHIB[.36000], SRM[132.89657042], SRM_LOCKED[2.40017758], USD[3.96] | | |
| 02486790 | | 1INCH[3.25411566], AAVE[0.03072852], AGLD[4], AKRO[400], ALICE[.8], ALPHA[12.29120238], AMP[1.03054597], ASD[33.24946501], ATLAS[80], ATOM[0.31663592], AVAX[0.00274698], AXS[0.16984058], BADGER[.55], BAL[.5], BAND[1.68674811], BAR[.7], BCH[0.01929227], BF_POINT[200], BIT[5], BNB[0.02117676], BNT[3.73204015], BOBA[8.12644438], BRZ[60.25844472], BTC[0.00202539], C98[3], CAD[12.36], CEL[6.16332526], CHZ[30], CITY[.6], CLV[10], COMP[.0333], CONV[500], COPE[5], CQT[12], CREAM[.1], CRO[150], CVC[225], DAI[10.23467135], DAWN[3.3], DENT[1800], DODO[8], DOGE[38.61628815], DOT[3.54337139], DYDX[1], EDEN[3.3], ETH[0.02232919], ETHW[0.02220889], FRONT[1.3], FTM[3.15347132], FTT[25.09525], GALFAN[1.4], GBP[7.18], GODS[2.199582], GRT[16], HGET[3.3], HMT[11], HT[1.30324980], INTER[1.4], JOE[4], KIN[130000], KNC[7.55755505], KSHIB[140], LEO[4.01248018], LINA[280], LINK[0.30477094], LTC[0.05198170], LUNA2[0.00000081], LUNC[0.17674292], MANA[4], MAPS[16], MATH[10], MATIC[10.79462866], MCB[.25], MER[40], MKR[0.00513021], MSOL[0.05030468], MTL[3], OKB[0.44735369], OMG[7.50082700], ORBS[110], PERP[.7], POLIS[1.4], PROM[.76], PSG[.5], PUNDIX[8], RAY[1.20746497], REEF[360], REN[13.62954472], ROOK[.08], RSR[376.85537531], RUNE[1.03864222], SAND[3], SHIB[999811], SKL[33], SLP[160], SNX[1.40001076], SOL[0.05238605], SPELL[400], SRM[2], STEP[13.3], STETH[0.00272002], STMX[400], STSOL[0.05066717], SUSHI[1.09840616], SXP[5.17642198], TOMO[4.53416031], TRU[25], TRX[128.00844646], TRYB[126.39236313], UNI[0.50872678], USD[561.75], WBTC[0.00101357], XRP[10.43251106], YFI[0.00104525], ZRX[10] | | 1INCH[3.225615], ATOM[.313352], AVAX[.002727], AXS[.157836], BAND[1.285838], BCH[.019216], BNB[.021012], BNT[3.582616], BTC[.002022], DOGE[38.568068], DOT[.538025], ETH[.022262], FTM[3.141431], GBP[7.15], HT[1.265868], LEO[4.005352], LINK[.304248], LTC[.051933], MATIC[10.747591], MKR[.005017], MSOL[.050261], OKB[.431747], OMG[7.464494], SNX[1.376049], SOL[.051611], STSOL[.050602], SUSHI[1.089645], TRX[125.424191], TRYB[123.309883], USD[523.90], WBTC[.001006], XRP[10.414869], YFI[.001013] |
| 02486801 | | BNB[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00055697], ETH-PERP[0], ETHW[0.00055697], FTT-PERP[0], LUNC-PERP[0], RON-PERP[0], SRM[.72513335], SRM_LOCKED[11.27486665], TRX[.000777], USD[85643.83], USDT[0] | | |
| 02486894 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[24.72813136], GALA-PERP[0], HNT[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[178.26065976], RSR-PERP[0], RUNE-PERP[0], SRM[232.89623921], SRM_LOCKED[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.03], USDT[0.00000000], YGG[0] | | |
| 02486895 | | AAVE[0.00000034], AKRO[960.60437384], ALICE[0.72954546], APE[0.92975307], ATLAS[697.9771681], AUDIO[.5662944], AURY[.06494026], BAO[108540.97641390], BAR[0], BAT[0.00243050], BLT[0.00037928], BNB[0.03087045], BOBA[0.95937898], BTC[0.00045950], CEL[0.00078936], CHR[4.06945991], CHZ[0], CITY[0], CLV[0.00228155], CRO[57.52628494], CTX[0], CUSD[0.00710093], DAWN[1.79497913], DENT[873.09238767], DFL[17.23954514], DMG[0.00090420], DODO[2.50265356], DOGE[115.27920246], ENJ[0.00002383], ENS[0.00042613], ETH[0.04657565], ETHW[0.01447559], EURO[.00], FTM[0.00000020], GALA[0.10454351], GENE[0.00032667], GMT[9.37678575], GODS[2.26136660], GT[3.14475051], HNT[0.10191390], IMX[0.00032436], KIN[14863.25024626], KNC[20], KSHIB[0], LEO[0], LINA[0.01204001], LINK[1.28460294], LRC[7.27220765], LTC[0.01976206], LUNA2[0.00346166], LUNA2_LOCKED[0.21807720], LUNC[0.30133660], MANA[0], MATIC[1.84642572], MNGO[0.00060820], MTA[0.00009691], OXY[1.90782346], PERP[0], POLIS[0], PUNDIX[0], Q0[0], RAMP[12.78955576], REEF[307.07112990], RSR[0.35361067], RUNE[0.00032063], SAND[0], SGX[0.11119036], SHIB[0.55954376], SLP[0], SNX[1.46543013], SOL[0.00002218], SPELL[400.92338634], STARS[0.42310384], STETH[0.00467480], SUN[0.00494451], SUSHI[0], TLM[0.00002511], TRX[0], TULIP[0.00017458], UBXT[0.13879546], USDT[0.00032119], XAUT[0.00000053], XPLA[2.187169], XRP[23.27773902], YFI[0.00016580], YFII[0.00000011], YGG[0] | Yes | |
| 02486913 | | APE[.02714], AVAX[.088], BTC[0.58833349], ETH[.0004884], ETHW[.0004884], LUNA2[45.36425139], LUNA2_LOCKED[105.8499199], LUNC-PERP[0], MATIC[.652], SAND[.72782371], SOL[.003], USD[0.69], USDT[22584.93673100] | | |
| 02486967 | | APE-PERP[0], AVAX-PERP[0], BTC[0.20100119], BTC-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[2.32263118], LUNA2_LOCKED[5.41947276], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[402.48], WAVES-PERP[0] | | |
| 02487191 | | BNB[0], ENJ[465.711974], LUNA2[7.62442863], LUNA2_LOCKED[17.79033349], LUNC[1660235.38841876], SGD[0.00], USD[497.59], USDT[0] | | |
| 02487262 | | ATLAS[430], DFL[260], LUNA2[0.34161208], LUNA2_LOCKED[0.79709485], LUNC[74386.75], USD[0.00], USDT[0] | | |
| 02487263 | | ADA-PERP[0], BNB[0], LUNA2[0.00000111], LUNA2_LOCKED[0.00000259], LUNC[.24209607], MATIC[.15], RUNE[2.80424406], RUNE-PERP[0], SOL[0], TRX[.000001], USD[ -2.19], USDT[1.35993258] | | |
| 02487266 | | AVAX[0], ETH[0.00022900], ETHW[0.00022900], LUNA2[3.79914502], LUNA2_LOCKED[8.86467172], LUNC[827271.8273513], LUNC-PERP[0], SAND[0], SOL-PERP[0], USD[151.37], USDT[0.00000001] | | |
| 02487295 | | AAVE[.0098974], APT-PERP[0], AVAX-PERP[0], BTC[0.07267307], BTC-PERP[0], ETC-PERP[0], ETH[.15406667], ETH-PERP[0], ETHW[.33606667], FTM-PERP[0], KBTT-PERP[0], LINK[.1], LINK-PERP[0], LUNA2[0.54634011], LUNA2_LOCKED[1.27479360], MATIC[194], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], TRX[.930875], USD[681.24], USDT[0.24678402], XRP-PERP[0] | | |
| 02487305 | | 1INCH[2.79198931], 1INCH-PERP[0], AAVE[0.13905558], AAVE-PERP[0], AGLD[.1], AGLD-PERP[0], ALCX[.00093904], ALCX-PERP[0], ALGO[1.18273213], ALGO-PERP[0], ALICE[.022703], ALPHA[1.62168245], ALPHA-PERP[0], ANC[.18221], ANC-PERP[0], APE[0.11013616], APE-PERP[0], APT-PERP[0], ATOM[0.32256217], ATOM-PERP[0], AUDIO[.46013], AUDIO-PERP[0], AVAX[0.22522624], AVAX-PERP[0], AXS[0.07273362], AXS-PERP[0], BADGER[.0033483], BADGER-PERP[0], BAL[.0074124], BAL-PERP[0], BAND[.01490634], BAND-PERP[0], BAT[.19058], BAT-PERP[0], BCH[0.00097777], BCH-PERP[0], BICO[17.35905], BNB[0.01686768], BNB-PERP[0], BNT[0.05304544], BNT-PERP[0], BTC[0.00029204], BTC-PERP[0], C98[2.41225], C98-PERP[0], CHR-PERP[0], CHZ[15.6401], CHZ-PERP[0], CLV-PERP[0], COMP[0.00008452], COMP-PERP[0], CRV[.85776], CRV-PERP[0], CVC-PERP[0], CVX[.179526], CVX-PERP[0], DASH-PERP[0], DENT[19.753], DENT-PERP[0], DODO-PERP[0], DOGE[2.78581778], DOGE-PERP[0], DOT-PERP[0], DYDX[.153582], DYDX-PERP[0], EGLD-PERP[0], ENJ[1.80047], ENJ-PERP[0], ENS[0.012194], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00488979], ETH-PERP[0], ETHW[1.37476382], EUR[165.56], FIDA[10.24327], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[-8.41045223], FTM-PERP[0], FTT[35.137356], FTT-PERP[0], FXS[.00300744], FXS-PERP[0], GAL[.011377], GALA[17.8147], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.16369253], GMT-PERP[0], GMX[.0076756], GRT[0.23383871], GRT-PERP[0], HBAR-PERP[0], HNT[.113157], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[.61097], JST[330], KAVA-PERP[0], KNC-PERP[0], LDO[.14214], LDO-PERP[0], LINA[0.12141], LINA-PERP[0], LINK[3.1697981], LINK-PERP[0], LRC[23.33301], LRC-PERP[0], LTC[0.02344261], LTC-PERP[0], LUNA2[12.1317340], LUNA2_LOCKED[4.94974001], LUNC[0.01572966], LUNC-PERP[0], MANA[1.24986], MANA-PERP[0], MATIC[34.600730828], MATIC-PERP[0], MINA-PERP[0], MKR[0.00210088], MKR-PERP[0], MOB[0.13417109], MOB-PERP[0], MTL-PERP[0], NEAR[.125015], NEAR-PERP[0], NEO-PERP[0], OMG[0.52394566], OMG-PERP[0], OP[.126465], OP-PERP[0], PAXG-PERP[0], PAXG[.011325], PAXG-PERP[0], PEOPLE[0.1756], PEOPLE-PERP[0], PERP[.07962], PERP-PERP[0], PUNDIX[.018651], PUNDIX-PERP[0], QI[0.0807], QTUM-PERP[0], RAMP[.35276], RAMP-PERP[0], RAY[15.96163533], RAY-PERP[0], REEF[15.8922], REEF-PERP[0], REN[1.18228455], REN-PERP[0], RNDR[.078544], RNDR-PERP[0], RSR[5211.09442531], RSR-PERP[0], RUNE[0.23681376], RUNE-PERP[0], RVN-PERP[0], SAND[0.30603], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP[920], SLP-PERP[0], SNX[0.08068317], SNX-PERP[0], SOL[0.00889781], SOL-PERP[0], SRM[6.63532], SRM-PERP[0], STG[.39719], STG-PERP[0], STMX[2.5494], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00001769], SUSHI[2.1248572], SUSHI-PERP[0], SXP[4.33713051], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[-2.11141668], TOMO-PERP[0], TRU[6.151577], TRU-PERP[0], TRX[-782.33485278], TRX-PERP[0], UNI[0.22268948], UNI-PERP[0], USD[2450.34], USDT[77761.51574538], UST-PERP[0], VGX[1.41478], WAVES[.82338], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[4.07501818], XRP-PERP[0], XTZ-PERP[0], YFI[0.0044565], YFII[.0007042], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.326], ZRX-PERP[0] | | |
| 02487404 | | BTC-PERP[0], CONV[7.4315], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[0.78405450], LUNA2_LOCKED[1.82946052], LUNC[170729.52], LUNC-PERP[0], SGD[0.00], USDT[0], USTC-PERP[0], XRP[.175353] | | |
| 02487447 | | BAO[1], GBP[0.00], LUNA2[0.00002358], LUNA2_LOCKED[0.00005502], LUNC[5.13522073], STEP[0], USD[0.00], USDT[0], YFI[.00148] | Yes | |
| 02487453 | | AAVE-PERP[0], APE-PERP[0], BNB[0.00099865], BTC[0], BTC-PERP[0], ETH[0.00099336], ETH-PERP[0], ETHW[0.00090093], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.03021325], LUNA2_LOCKED[0.07049759], LUNC[65579], LUNC-PERP[0], MINA-PERP[0], NFT (489145585781487744/FTX AU - we are here! #16563)[1], OP-PERP[0], PAXG-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-093[0], SOL-PERP[0], TRX[.000022], USD[8.03], USD[0.03], USDT-093[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 02487454 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], CHR-PERP[0], CRO[0], EDEN-2021123[0], FLM-PERP[0], GMT-PERP[0], GRT-0930[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[0], KSHIB[89.64059499], LRC[145.57479088], LRC-PERP[0], LUNA2-10706801], LUNA2_LOCKED[0.24982537], LUNC[22314.28595395], MANA[0], MANA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL[.58315852], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[ -1.19], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[50.66302156], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02487456 | | AKRO[6598.43258329], ALPHA[1], ANC[131.87119892], APE[2.96719308], ATLAS[873.96816942], AUDIO[.01177339], BAO[19352.39356956], BNB[.00120138], CHZ[2], COMP[.00005083], CRO[735.07186332], DENT[15712.46701648], ETH[.00008899], ETHW[.98484453], FIDA[2.03785125], FRONT[2.01482353], GALA[692.09138126], GRT[1], HOLY[1.0555696], HXRO[1], KIN[17], LINK[.00035227], LUNA2[3.84922898], LUNA2_LOCKED[43.29115611], LUNC[11.97277588], MANA[107.64169411], MATH[1], MATIC[.00098738], RSR[3], SXP[1.03162923], TRU[2], TRX[2], UBXT[9], USD[1.30], USDT[.00709041] | Yes | |
| 02487470 | | ADA-PERP[0], BNB[.00000001], BTC[0], BTT[2000000], DOGE[8], LUNA2[0.02240012], LUNA2_LOCKED[0.05226696], LUNC[4877.67491662], MANA[2], MATIC[4], SHIB[1.45e+06], SLP[0], SOL[0], USD[0.00], USDT[0.46520905], WAVES[0], WRX[4] | | |
| 02487488 | | AKRO[168.9662], ASD[10.19796], ATLAS[19.996], BAO[1999.6], BNB[.00848241], FIDA[1], KIN[179964], OXY[.9998], SRM[1.0100786], SRM_LOCKED[00862734], USD[0.02], USDT[0] | | |
| 02487497 | | CLV[414.2], IMX[116.21.93738857], LUNA2[1.93733857], LUNC[421870.44], MATIC[239.96], ONE-PERP[0], SHIB[18154740.16988795], USD[0.00] | | |
| 02487662 | | ADABULL[3.99924], AXS[19.9962], BNB[.72], BTC[0.0299943], CRO[1999.62], DFL[2999.43], DOGE[999.81], DOT-PERP[0], ETH[.73958983], ETHW[.73958983], FTM[.924], IMX[249.9525], LUNA2[0.00160702], LUNA2_LOCKED[0.00374972], LUNC[349.9335], MANA[199.962], RUNE[.0943], SHIB[21995820], SOL[4.99905], SPELL-PERP[0], USD[2.84], VGX[.9772], ZRX[.943] | | |
| 02487692 | | LUNA2[0.42648585], LUNA2_LOCKED[1.45806698], LUNC[136070.21], USD[0.01], USDT[0.00000122] | | |
| 02487702 | | ATLAS[10.2652399], BNB[0.00000001], BTC[0], CRO[0], FRONT[0], FTM[0], GST[0], HUD[0], LUA[0], LUNA2[0.00013749], LUNA2_LOCKED[0.00032081], LUNC[29.93939393], MATIC[0], NFT (3529285140315772566/FTX EU - we are here! #81699)[1], NFT (52096895530778920680/FTX EU - we are here! #81664)[1], NFT (52096895530778920680/FTX EU - we are here! #81842)[1], PERP[0], RAY[0], SLP[0], STEP[0], TOMO[0], TRX[0], USD[0] | | |
| 02487717 | | FTT[25.095733], SRM[20.44109999], SRM_LOCKED[36629463], TRX[.788237], USD[0.00] | | |
| 02487726 | | ADABULL[36.39448373], ALGOBULL[29774341.8], ALTBEAR[9943], ATOMBULL[1876.64337], BALBULL[.908], BCHBULL[3459.3426], BSVBULL[237954.78], DOGEBULL[3.40335324], EOSBEAR[9893.6], EOSBULL[250461.76567194], ETHBEAR[83000000], GRTBULL[130053.585123], HTBULL[33.393654], LINKBULL[13293.973665], LUNA2[.83143241], LUNA2_LOCKED[6.60667564], LUNC-PERP[0], SUSHIBULL[1851648.12], TRXBEAR[32993730], TRXBULL[7.597118], USD[1.92], USDT[2.76085767], XRPBEAR[988220], XTZBULL[429.9183], ZECBULL[1298.3625] | | |
| 02487831 | | BTC[0], CRO[9.33], LEO[.098], PAXG[.00002234], SRM[.00203259], SRM_LOCKED[.01019265], USD[355.29], USDT[0] | | |
| 02487903 | | AVAX[0], BNB[.99036836], BTC[0], DAI[0], DOGE[0], ETH[127.13842850], ETHW[0.00000002], FTM[0], FTT[1000.11037625], GMT[0], LUNA2[0.91847562], LUNA2_LOCKED[2.14476099], LUNC[200000], SRM[.51957981], SRM_LOCKED[300.14394537], TRX[.00077701], USD[875031.15], USDT[175669.88545866], USTC[0] | | |
| 02487956 | | AMPL[0], AMPL-PERP[0], AVAX[4.86619644], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[169], BNB[0.54456110], BTC[0.40469287], BTC-PERP[0], CRO[790], DAI[0.08820531], DAWN-PERP[0], DOT[36.59296932], ETH[3.30916493], ETH-PERP[0], ETHW[3.58201003], FTM[408.19990407], FTT[49.7951265], LUNA2[0.37966843], LUNA2_LOCKED[0.88589300], LUNC[1559.93353870], MATIC[338.08283981], PAXG-PERP[0], SOL[3.51226578], SOL-PERP[0], SUSHI-2021123[0], USD[-4839.25], USDT[0.00000000] | | AVAX[2.4], DOT[18.291], FTM[204], MATIC[337.506045], SOL[3.49], USD[113.49] |
| 02487968 | | ALGO[5], ASD[0.08322406], ASD-PERP[0], AXS[0.04722137], AXS-PERP[0], BNT[1.53830549], BNT-PERP[0], BTC[0.00006435], CEL[0.02736319], CEL-PERP[0], ETH[0.00068957], ETH-PERP[0], ETHW[0.00022594], FTT[25.09498], FTT-PERP[0], HNT-PERP[0], LEO[0.92922365], LEO-PERP[0], LOOKS-PERP[0], LUNA2[4.69016454], LUNA2_LOCKED[10.94371727], MKR[-0.00034828], MKR-PERP[0], RAY[12000.31399750], RAY-PERP[0], REN[0.96034093], REN-PERP[0], RSR[3.37762160], RSR-PERP[0], SOL[0.00240956], UNI[0.04535593], USD[4.77], USDT[3], USTC-PERP[0] | | |
| 02487993 | | AVAX[7], BTC[.0383], ETH[.522], ETHW[.522], FTM[507], LUNA2[1.74148488], LUNA2_LOCKED[4.06346473], LUNC[5.61], MATIC[300], USD[4.43] | | |
| 02488249 | | BTC[.005592], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], SOL[4.03155], SOL-PERP[0], USD[75.80], USDT[0] | | |
| 02488284 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAO-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.72742839], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[11.52], USDT[0.00000100], VET-PERP[0], WAVES-2021123[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02488388 | | 1INCH[0], AURY[0], BADGER[0], BTC[0], DOGE[11080.16567405], ETH[0], GALA[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[64.63065869], LUNC[6031483.71531966], MANA[0], MATIC[1000], POLIS[0], PRMX-PERP[0], SAND[0], SGD[0.00], SHIB[0], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[2000] | | |
| 02488414 | | AAVE-PERP[0], BAT-PERP[0], BNB[.2], BTC[.2020995], ETH[4.45267907], ETHW[3.20880507], EUR[0.00], GALA-PERP[0], LUNA2[0.95011575], LUNA2_LOCKED[2.21693675], LUNC[206889.7055672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[5499010], SOL[29.01], SOL-PERP[0], TRX[.000002], USD[897.51], USDT[1022.66236751] | | |
| 02488425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01584591], LUNA2_LOCKED[0.03697380], LUNC[3450.48179077], LUNC-PERP[0], MATIC-PERP[0], MFL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02488598 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BTC[0.00000758], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[0.01267], CQT[0.02044], DOGE[102.161345], DOT[.0005205], DOT-PERP[0], DYDX[375.4], ENJ-PERP[0], ENS[.00003605], ETH[0.04309683], ETH-PERP[0], ETHW[0.04309683], FIL-PERP[0], FLOW-PERP[0], FTT[25.22364595], FTT-PERP[0], GARI[642], LINK[.0005685], LINK-PERP[0], LRC-PERP[0], LUNA2[2.67945570], LUNA2_LOCKED[6.25206330], LUNC[583457.12], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOS[1407], TRX[.000037], USD[3619.74], USDT[72.45410494] | | |
| 02488631 | | 1INCH[2920.88126770], AXS[51.19492381], BCH[10.33664178], BNB[1.00989370], BTC[0.11300989], DOGE[1381.36798404], DOT[100.90370463], ETH[1.27389458], ETHW[1.26786342], FTT[275.17933405], KNC[162.40915775], LTC[30.18433234], LUNA2[32.34778388], LUNA2_LOCKED[25.47816240], LUNC[511234.88417195], MATIC[774.49738918], RAY[2302.55385611], SRM[275.81175362], SRM_LOCKED[78668874], SXP[1523.56557547], TRYB[34098.66914289], USD[0.66] | | TRYB[33984.337336] |
| 02488645 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00112510], LUNA2_LOCKED[0.00262524], LUNC[234.99353256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REZ-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[5.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02488664 | | DOGE[8169.2247], LUNA2[0.00448513], LUNA2_LOCKED[0.01279865], LUNC[1194.4], REEF[10807.838], SHIB[5198960], USD[0.00] | | |
| 02488674 | | AKRO[4], ATLAS[2787.97170293], BAO[17], DENT[3], DOGE[2754.95216013], EUR[0.00], FTM[52.98490043], FTT[.00001849], KIN[15], LUNA2[0.24774030], LUNA2_LOCKED[0.57642070], LUNC[55796.83181787], RSR[2], SHIB[9904229.16132488], SOL[2.18368198], UBXT[5], UNI[.00037314], USD[0.00] | Yes | |
| 02488729 | | IMX[441.91602], LUNA2[0.03075913], LUNA2_LOCKED[0.07177132], LUNC[6697.8671634], TRX[.000002], USD[1.62], USDT[0.13368501] | | |
| 02488744 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CGN[0], CGN-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DGB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC[0.03122287], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.01553024], FTT[0.19713526], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00112510], LUNA2_LOCKED[0.00262524], LUNC[234.96933256], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MFL-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NEO-PERP[0], OP-PERP[0], ORCA[1], QTUM-PERP[0], RAY[47.04540206], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.64126809], SOL-PERP[0], SPELL-PERP[0], SRM[0.50447792], SRM_LOCKED[7.76608], SRN-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02488918 | | ALICE[49.99], BCH[.067], BNB[.00146379], BTC[.00079106], GBP[0.00], LINK[3.9994], LTC[.03531036], LUNA2[0.00774634], LUNA2_LOCKED[0.01807480], LUNC[1686.782576], SAND[99.98], SOL[.04937024], TONCOIN[.26300281], TRX[.00006], USD[0.00], USDT[0], XRP[.90675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02488920 | | 1INCH-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[10.098], LUNA2[1.22661537], LUNA2_LOCKED[2.86210253], LUNC[267098.08], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SHIB[865051.90311418], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[115.28], USTC-PERP[0], XRP-PERP[0] | | |
| 02488932 | | APE[28.39432], BCH[3.13991663], BNB[4.01165506], DOGE[8451.83388651], LUNA2[0.01173117], LUNC[2554.489], USD[0.00], USDT[0] | | BCH[2.93955], DOGE[8371.696657] |
| 02489058 | | LUNA2[0.00139613], LUNA2_LOCKED[0.00325765], LUNC[304.01230953], SLP[0.00000007] | | |
| 02489087 | | APE-PERP[0], BTC[0.00006891], BTC-PERP[0], DAI[.05], ETC-PERP[0], ETH[0.00113931], FTM-PERP[0], FTT[0.00001175], GMT-PERP[0], LUNA2[1.54121113], LUNA2_LOCKED[3.59615932], LUNC[0], NEAR-PERP[0], PERP-PERP[0], SOL[.0000158], TRX[.000112], USD[2304.42], USDT[0.02048434], USTC[45] | | |
| 02489091 | | BTC[0], LTC[30.817534], LUNA2[30.70349432], LUNA2_LOCKED[71.64148676], LUNC[6685750.531788], NFT [396276097534686707/DREAMY SERIES][1], SGD[0.00], SOL[.004506], USD[133.32], USDT[36.48126614] | | |
| 02489104 | | ATLAS[0], BNB[0], ETH[0], FTM[0], FTT[0.00000001], FTT-PERP[0], RAY[0], SOL[0], SRM[0.00039952], SRM_LOCKED[0.00218313], STARS[0], USD[0.00], USDT[0.00000087] | | |
| 02489113 | | ATOM[.07876], AVAX[.09792], BNB[.009534], BTC[0.00000312], DOGE[.6036], ETH[.42017521], ETHW[1.85922423], FTT[28.4205258], LINK[.0697], LUNA2[24.66863882], LUNA2_LOCKED[57.56015724], LUNC[2782336.629036], SGD[0.59], SRM[538.837], TRX[.001688], USDT[11100.47116591] | | |
| 02489178 | | BAT[10], ENJ[10], ETH[.1], ETHW[.1], EUR[25.12], FTM[100], FTT[38.992761], LUNA2[0.37296937], LUNA2_LOCKED[0.87026187], LUNC[101.2], MANA[10], SAND[26], SLP[1930], TRX[5789.9547245], USD[0.00] | | |
| 02489197 | | CRO[279.994], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00382], TRX[.000019], USD[0.08], USDT[0] | | |
| 02489213 | | ALCX[.000608], ALCX-PERP[0], ETH-PERP[0], FTT[0.07076874], LUNA2[0.00096562], LUNA2_LOCKED[0.00225313], LUNC[210.267938], MKR-PERP[0], TRX[.001509], USD[1.91], USDT[0] | | |
| 02489257 | | AURY[.00000001], BRZ[.0046], DOT[.00000001], FTM[0], LUNA2[0.00222004], LUNC[0.00518011], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 02489290 | | AKRO[2], ANC[169.33193681], BAO[3], CRO[423.43007447], DENT[0], DOGE[.00705094], GBP[0.00], KIN[1], LUNA2[0.01638931], LUNA2_LOCKED[0.03824173], LUNC[3593.1388476], RSR[1], SHIB[0], USD[0.00] | Yes | |
| 02489312 | | BNB[0.41943862], BTC[0], DOT[12.5929009], ETH[0.09387881], ETHW[0.09387881], EUR[0.00], FTT[10.42878069], LINK[12.09567427], LTC[0], LUNA2[0.11748096], LUNC[37845188], MATIC[139.961297], SOL[3.29466877], TRX[1.5785059], UNI[15.34473719], USD[3.99], USDT[166.74350468], XRP[376.849463] | | |
| 02489424 | | ATOM-PERP[0], FTT[1.299753], SRM[2.02425289], SRM_LOCKED[3.03521943], TRX[.000001], USD[0.00], USDT[0] | | |
| 02489516 | | ALICE[0], BNB[0], FTT[0], LTC[0], MATIC[0], MNGO[0], RAY[0], SAND[0], SNY[0], SRM[0.03641510], SRM-PERP[0], STEP[0], TLM[0], USD[0.00] | | |
| 02489583 | | AVAX-PERP[0], BTC[.35143673], BTC-MOVE-0412[0], BTC-MOVE-0418[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[3.78931816], ETH-PERP[0], ETHW[3.78931816], FTT[0.04376305], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00668930], LUNA2_LOCKED[0.01560836], LUNC[.00448], LUNC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[496.48], USTC[.9469] | | |
| 02489652 | | ADA-PERP[0], ALGO-PERP[0], APE[4.298093], APE-PERP[0], ATLAS[4540.20201940], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.06490249], BNB-PERP[0], BTC[0.00055746], CRO[789.8518], CRO-PERP[0], EGLD-PERP[0], ETH[.06370941], ETH-PERP[0], ETHW[.41370041], FTM[53.997341], FTM-PERP[0], FTT-PERP[0], GALA[46.78622850], GALA-PERP[0], GMT-PERP[0], JOE[22], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28537584], LUNA2_LOCKED[0.66587696], LUNC[240664.91055065], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[89.9791], MATIC-PERP[0], MNGO[99.981], MNGO-PERP[0], MTA[51.98765], NEAR[6.698727], OKB-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.57391966], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[266.81], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02489684 | | ALPHA[.30967026], ALPHA-PERP[0], AVAX[0.10209056], AVAX-PERP[0], BNB-PERP[0], BTC[0.00055719], BTC-0923[0], BTC-1230[0], BULL[0], DAI[.0496977], DOT[0.09234797], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[.11364], FTT[10.007028], FTT-PERP[0], GBTC[3500.0175], GST[.06001], LUNA2[0], LUNA2_LOCKED[0.6922930], LUNC[43771.21672908], NFT [3367688426379145T/The Hill by FTX #41834][1], NFT [354888003398208574/Mexico Ticket Stub #1905][1], NFT [508157412183696588/FTX Crypto Cup 2022 Key #21274][1], NFT [522251084269277752/Netherlands Ticket Stub #1570][1], SOL[0.00425155], SOL-PERP[0], SRM[1.3485629], SRM_LOCKED[8.02088285], USD[623146.24], USDT[0.00125980], USTC[10.90647666], USTC-PERP[0] | Yes | |
| 02489693 | | LUNA2[1.40424241], LUNA2_LOCKED[3.27656562], LUNC[305776.74167898], SHIB[992772.33194154], USD[0.07], USDT[0] | | |
| 02489761 | | ATLAS[9.9784], BRZ[.44132497], CRO[34.1339], ETH[.00098404], ETHW[.00098404], FTM[128], HNT[6.99867], LUNA2[21.71408374], LUNA2_LOCKED[50.66619538], LUNC[4728287.45], MATIC[699.9487], SAND[331.95554], SAND-PERP[0], SLP[8890], USD[297.97] | | |
| 02489816 | | ATLAS[0], BAO[0], CHZ[0], DOGE[0], ETH[0], EUR[0.00], KIN[0], LUNA2[0.00001080], LUNA2_LOCKED[0.00002521], LUNC[2.3527798], SHIB[0], USD[0.00] | Yes | |
| 02489839 | | BNB[.00000001], ETH[0], EUR[0.00], FTM[0], FTT[0.02632646], GARI[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.001306], SOL[0], TRXBEAR[1308899600], USD[0.00], USDT[0] | | |
| 02489854 | | AAVE[38.17986393], BNB[24.46535070], BTC[0.02701837], CRO[9.4452], ETH[4.128.975459], FTM[626.9588935], FTT[.098157], GODS[.081095], IMX[160.1710839], LINK[41.9], LOOKS[196.9640159], LTC[0.00559262], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MANA[104.98005], MATIC[2737.88942], SAND[.03054247], SLP[4.4496835], SOL[46.43822150], TLM[208.96029], USD[345.67], USDT[8957.93762163], USTC[.8] | | |
| 02489863 | | AVAX[2], HNT[10], LUNA2[0.22952705], LUNA2_LOCKED[0.53556313], LUNC[49980], USD[0.00], USDT[13.12106967] | | |
| 02489968 | | EUR[0.02], LUNA2[8.00884945], LUNA2_LOCKED[18.68731538], USD[0.14] | | |
| 02489974 | | BTC-PERP[0], FTT[.00014626], FTT-PERP[0], LUNA2[11.85690288], LUNA2_LOCKED[27.66610672], LUNA2-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 02490024 | | LUNA2[0.00365685], LUNA2_LOCKED[0.00853267], LUNC[796.2886764], USD[0.03] | | |
| 02490047 | | BTC[0.00009086], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], USD[0.87], USDT[0.00000001] | | |
| 02490119 | | BCH[0.64365473], BTC[0.01193925], CHZ[782.38537], CRO[1678.521686], DOGE[1579.76704547], ETH[0.10229366], ETHW[0.10182741], EUR[19.00], FTT[40.53302742], LUNA2[0.54808694], LUNA2_LOCKED[1.27886953], LUNC[27054.34], MANA[148.6995283], SOL[4.26950592], SUSHI[105.60583432], TRX[50.83159819], USD[346.67], USDT[0.00000002], USTC[59.9970512] | | BCH[.617279], BTC[.011367], DOGE[1229.926781], ETH[.102262], SOL[3.803755], SUSHI[105.603295], TRX[10.790125], USD[164.65] |
| 02490156 | | LUNA2[2.95326029], LUNA2_LOCKED[6.89094069], LUNC[643078.647623], USD[0.00], USDT[56.33221585] | | |
| 02490213 | | BTC[0], FTT[0], LUNA2_LOCKED[32.14021737], USD[0.00], USDT[0] | | |
| 02490375 | | ADA-PERP[0], AKRO[1000], AUD[00013758], AXS[0.00270094], BAND[2.8765222], BTC[0.04140474], BTC-PERP[0], DAI[07.03820626], DOGE[17.14555654], DOT-0930[0], DOT-1230[0], DOT-PERP[0], ETH[0.00503457], ETH-PERP[0], ETHW[0.00501106], EUR[5017.00], FTM[61.81749519], FTM-PERP[0], FTT[31.19774173], GMT-PERP[0], GRT[2.00616762], ICP-PERP[0], LUNA2[0.35580298], LUNA2_LOCKED[0.83020696], LUNC[43642.31920542], LUNC-PERP[0], PEOPLE[90], RNDR[2.9], SOL[0.01029452], SOL-1230[0], SOS-PERP[0], TRX[25.76968485], TRX-PERP[0], USD[37551.11], USDT[0.00944046], XRP-PERP[0] | | EUR[0.39] |
| 02490454 | | APE-PERP[0], APT-PERP[0], AVAX[0.00864057], BAO[2], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], KIN[1], LUNA2[0.72887523], LUNA2_LOCKED[1.70070887], LUNC[158714.11675773], LUNC-PERP[0], NFT [382447795044648613/FTX EU - we are here! #14189][1], NFT [421795340212846363/FTX EU - we are here! #14178][1], NFT [475107341559897489/FTX EU - we are here! #132529][1], OP-PERP[0], SHIB[754.37777405], SOL[.00000001], SOL-PERP[0], TONCOIN[.08], TRX[52.137329], USD[-34.25], USDT[0.00495441], USTC-PERP[0], XRP-PERP[0] | | |
| 02490487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002662], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000376], ETHW[.00200376], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00107157], LUNC[100.019964], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNY[.865], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[887.69], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02490489 | | ADA-PERP[0], APE-PERP[0], AURY[9.9392], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00032], ETHW[.00032], FTT[1.09971731], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[14.24067806], LUNA2_LOCKED[33.22824881], LUNC-PERP[0], MATIC[100], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[.00000001], STEP[1008], TONCOIN[.990969], TONCOIN-PERP[0], TRX[.000032], USD[1144.79], USDT[5223.70874286], WAVES-PERP[0] | | |

Schedule 2 - Claims Based on Crypto and Fiat Deposited on the FTX.com Exchange - Priority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02490490 | | BAO[1], DENT[1], GBP[0.00], LUNA2[0.76618912], LUNA2_LOCKED[1.72441817], LUNC[2.38307269] | Yes | |
| 02490491 | | BNB[-0.00000294], FTT[0.05481971], LUNA2[0.00342605], LUNA2_LOCKED[0.00799412], LUNC[746.03], TRX[0.17410304], USD[0.00], USDT[-0.00152786] | | |
| 02490509 | | ATLAS-PERP[0], BTC-PERP[-0.0028], ENJ-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[14.09222238], MATIC-PERP[0], REEF-PERP[0], USD[65.53], USDT[0.00000001] | | |
| 02490562 | | GST[1], LUNA2[0.00043705], LUNA2_LOCKED[0.00101979], LUNC[95.17], USD[0.00], USDT[0.00000001] | | |
| 02490593 | | ETH[0], GBP[0.00], LUNA2[0.60361311], LUNA2_LOCKED[1.36144868], LUNC[131786.59630590], SHIB[0], SOL[0], STG[0], USD[0.00], XRP[15.85529300] | Yes | |
| 02490657 | | BNB[0], LUNA2[0.00143084], LUNA2_LOCKED[0.00333864], LUNC[311.57], USD[31.95], USDT[0] | | |
| 02490660 | | BNB[0], ETH[0], FTM[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.44653832], SOL[0], TRX[0], USD[0.00], USDT[0.53789515] | | |
| 02490768 | | ADA-20211231[0], ADA-PERP[0], AVAX-PERP[0], EGLD-PERP[0], FTT[0.02202657], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY[112.72783533], RAY-PERP[0], SOL[2.55717481], SOL-PERP[0], SRM[70.57667155], SRM_LOCKED[1.30358051], USD[0.02], USDT[0] | | |
| 02490774 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00036225], FTT-PERP[0], LUNA2[1.11375665], LUNA2_LOCKED[25.93209886], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 02490890 | | 1INCH[111.38980575], AGLD-PERP[0], AMPL-PERP[0], APE[75.02912791], ATOM[3.54959063], BAND-PERP[0], BNB[0.00962944], BTC[0.09322735], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV[129.9766], DENT[1600.694], DODO-PERP[0], DOGE[2007.66462647], ETH[0.83263608], ETH-20211231[0], ETHW[31.43561145], FIDA-PERP[0], FIL-09300[0], FLOW-PERP[0], FTM[981.63845501], FTM-PERP[0], FTT[91.6], GALA[1453.63379757], GMT[308.50141539], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO[114.9793], LEO-PERP[0], LINA-PERP[0], LOOKS[1003.95288902], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.57971363], LUNA2_LOCKED[1.35266514], LUNC[126233.8638138], LUNC-PERP[0], MAPS-PERP[0], MATIC[308], MATIC-PERP[0], MBS[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM[46.7315868], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[18710], SLP-PERP[0], SOL[39.53963300], SOS[35416666.66666666], SPELL-PERP[0], SRM[128.47006722], SRM_LOCKED[47460812], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[661.36], VET-PERP[0], WAVES-0624[0], XRP[882.89150292], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[110.220445], APE[74.353962], ATOM[3.457549], BNB[.009491], BTC[.043975], DOGE[1999.64], ETH[.623369], FTM[974.8245], LOOKS[964.704633], XRP[875.87009] |
| 02491083 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[20.0486497], LUNA2_LOCKED[47801827], LUNC-PERP[0], NEAR-PERP[0], USDT[.81] | | |
| 02491113 | | BTC[0.00007492], ETH-PERP[0], GMT[.156], GST[.09865035], LUNA2[0.00545329], LUNA2_LOCKED[0.01272435], NFT (324686945967295394/FTX AU - we are here! #46381)[1], SOL[.00638798], USD[122.20], USDT[0], USDT-PERP[0], USTC[.77194], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 02491199 | | BAO[5], BAT[0], BTC[0.00000006], CRO[0.00009971], ETH[0], GALA[1.82861261], JET[3.60079353], KIN[8], LUNA2[0.00283778], LUNA2_LOCKED[0.00662150], LUNC[817.93439050], MANA[0], MNGO[0.00121277], ORBS[14.59864944], SAND[0], SOL[0], SUN[40.30052720], UBXT[30.33949054], USD[0.00] | Yes | |
| 02491228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00003531], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00104406], SRM_LOCKED[.01153444], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[199.67658184], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 02491281 | | ALEPH[149.98107397], ATLAS[7620], AURY[17], FTM[98.51471900], MNGO[1240], OXY[310], POLIS[152.5507236], RAY[28.89533736], SPELL[40300], SRM[37.82199701], SRM_LOCKED[.68130701], STEP[652.9], USD[0.47] | | |
| 02491311 | | BIT[10], BTC[.01685163], ETH[.16516596], ETHW[.16516596], EUR[0.27], LUNA2[0.02086772], LUNA2_LOCKED[0.04869134], LUNC[4543.99], SOL[5.64050271], USD[1.65] | | |
| 02491319 | | BTC[.01822783], ETH[.02961016], ETHW[.02961016], EUR[1.00], LUNA2[0.05887662], LUNA2_LOCKED[0.13737880], LUNC[12820.51], USD[1.92] | | |
| 02491345 | | BOBA[113.58016544], BTC[0], ETH[0], FTM[2613.52948], FTT[1.88033859], GALA[1929.663022], GBP[0.00], LTC[0], LUNA2[0.25029056], LUNA2_LOCKED[0.58401132], LUNC[54501.2980002], MANA[251.9560008], MATIC[1527.86454020], SOL[8.95838720], USD[1.10], USDT[0.00000039], VGX[59.989524] | | |
| 02491387 | | EUR[0.00], LUNA2[0.00719852], LUNA2_LOCKED[0.01679656], LUNC[129.9453057], USD[0.44422089], USTC[.93451233] | | |
| 02491475 | | ETH[3.35653041], ETHW[1.96081530], EUR[0.00], GALA[1369.760798], LINK[154.06258322], LUNA2[0.11752666], LUNA2_LOCKED[0.27422888], LUNC[25591.67840814], MANA[62.9890002], RSR[7470], SOL[.006022], USD[0.00], USDT[389.27519933], XRP[3495.20539298] | | |
| 02491477 | | ATLAS[600], CHZ[600], DODO[100.2], ETH[.132], ETHW[.132], FTT[7.09884727], GODS[10.2], MANA[9], RSR[1161.58055583], SRM[10.21166221], SRM_LOCKED[17805947], TRX[461.56555225], USD[0.39], USDT[1.20681558], WRX[140.98157] | | TRX[406.95036] |
| 02491505 | | AVAX[0.01212785], BTC[0.00003067], CONV[71379.768405], DENT[1], DOT[38.592666], ETH[1.42156473], ETHW[1.42156473], FTT[.093996], LUNA2[0.25188555], LUNA2_LOCKED[0.58773296], LUNC[54848.61], SOL[2.708366], SPELL[25288.828], USD[2.84], USDT[0.96909472] | | |
| 02491574 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], FTT[.00040656], KIN[1], LINK[.00027325], LUNA2[0.00004555], LUNA2_LOCKED[0.00010630], LUNC[9.92040062], RSR[1], TRX[1], UBXT[2], USD[0], XRP[.00406829] | Yes | |
| 02491580 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00000498], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01248882], LUNA2_LOCKED[0.02914059], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SGB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.00000003], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02491747 | | FTT[26.99462], USTC[86760.08496198], LUNA2[7.14020078], LUNA2_LOCKED[16.66046849], TRX[.001554], USD[3005.43], USDT[0.00956764], USTC[.074853] | | |
| 02491770 | | BAND[22.16776687], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0211[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0421[0], BTC-MOVE-WK-0121[0], CHR[60.96841], LUNA2[0.08048211], LUNA2_LOCKED[0.18779159], LUNC[17525.1496888], USD[65.46] | | BAND[16.1] |
| 02491986 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[505.89], VET-PERP[0] | | |
| 02491992 | | ATLAS[320.7644], LUNA2[2.93020078], LUNA2_LOCKED[6.83715616], LUNC[338059.35], NFT (293933384918777057/FTX EU - we are here! #257102)[1], NFT (337733549550002960/FTX EU - we are here! #257119)[1], NFT (542694208599601434/FTX EU - we are here! #257135)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 02492030 | | ADA-PERP[0], BTC[0.00004651], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211208[0], BTC-PERP[0], EGLD-PERP[0], ETH[0.05664000], ETHW[1.475], FTT-PERP[0], GALA[0], LUNA2[1.15623468], LUNA2_LOCKED[2.69788092], SHIB-PERP[0], SOL[22.55], TRX[.000129], USD[-0.07], USDT[1.76091207] | | |
| 02492136 | | AKRO[6], ALPHA[1], BAO[6], BAT[1], COPE[0], DENT[3], DOGE[1], ETH[0], FRONT[1], FTT[.00107019], GBP[0.00], GRT[1], KIN[5], LUNA2[0.00801549], LUNA2_LOCKED[0.01870283], LUNC[0.02583448], MATH[2], RSR[2], RUNE[.00077864], STETH[0], TRX[2.000777], UBXT[2], USD[0.03], USDT[0] | Yes | |
| 02492214 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00205569], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.09903130], ETH-PERP[0], ETHW[0.09903130], EUR[25.00], FTT[2.794469], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-0325[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20500729], LUNA2_LOCKED[0.47835035], LUNC[44640.77], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-TM-PERP[0], TRU-PERP[0], USD[-155.38], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02492338 | | BNB[.21139321], BTC[0.06418030], ETH[0.00079962], ETHW[.46926076], EUR[1.79], FTT[.0104049], LUNA2[0.10317595], LUNA2_LOCKED[0.24074388], USD[1.47] | Yes | |
| 02492440 | | APE-1230[0], APT[12], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-0325[0], BCH-20211231[0], BTC-PERP[0], CGC-0325[0], CRO-PERP[0], DAI[59.61297115], DOGE-0325[0], DOGE-20211231[0], DOGEBULL[.009], DOT-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20211231[0], EOS-PERP[0], FLOW-PERP[0], FTT[10], FTT-PERP[0], GRT-0325[0], ICX-PERP[0], KSHIB-PERP[0], LTC-0325[0], LUNA2[0.45221183], LUNA2_LOCKED[1.05516095], LUNC[.08], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-1230[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLV-0325[0], SOL-0325[0], SOL-1230[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHIBULL[8516], THETA-0325[0], TLRY-0325[0], TLRY-0624[0], TLRY-20211231[0], USD[105.93], VETBULL[0], XLMBULL[.2], XRP-0325[0], XRP[.83528], XRPBULL[80], XRP-PERP[0] | | |
| 02492465 | | BCH[0], BTC[0.08000000], BTC-PERP[0], CRO-PERP[0], EUR[2602.31], FTT[25], FTT-PERP[0], HBAR-PERP[0], LRC[0], LRC-PERP[0], MAPS-PERP[0], ONE-PERP[0], RNDR[0], RNDR-PERP[0], SOL-PERP[0], SRM[0.00422266], SRM_LOCKED[3.34278973], SRM-PERP[0], USD[6.52] | | |
| 02492493 | | ADABULL[1.87464375], ATOMBULL[6.9026], BTC[0], BULL[0.08589280], ETHBULL[2.38887497], EUR[0.00], FTT[0], LUNA2[6.130849], LUNA2_LOCKED[85.92914447], MATICBULL[.05], SOL[0], THETABULL[83722.2891923], USD[0.17], VETBULL[1152.78093] | | |
| 02492510 | | ADA-PERP[0], AVAX[0], BTC[.0403], BTC-PERP[0], CRO[1560], DOGE-PERP[0], ENJ[10.99802], FTM[0], FTT[53.20929425], FTT-PERP[0], GALA[289.9838], JOE[118], LUNA2[1.92878162], LUNA2_LOCKED[4.50049046], MANA[9.9982], PRISM[60], SOL[49.08860423], USD[-407.97] | | |
| 02492519 | | LUNA2[0.05844966], LUNA2_LOCKED[0.13638254], SOL[0], USD[0.00], USDT[0.00000961], USTC[8.27383198] | | |
| 02492542 | | BNB[0], HXRO[1], LUNA2[0.00005021], LUNA2_LOCKED[0.00011716], LUNC[10.93454634], RSR[1], TRX[1], UBXT[11], USDT[0.00000007] | Yes | |
| 02492610 | | LUNA2[0.07889163], LUNA2_LOCKED[0.18408048], LUNC[17178.62], TRX[.000001], USD[0.02], USDT[0] | | |
| 02492762 | | BNB[.00000001], FTT[0.00142849], LUNA2[22.67786772], LUNA2_LOCKED[6.24835803], SHIB[20168270], USD[19.68], USDT[0.00000001] | | |
| 02492772 | | FTT[35.4954145], LUNA2[4.70912021], LUNA2_LOCKED[10.98794717], LUNC[11500.01], SOL[.00945204], USD[0.00], USDT[0] | | |
| 02492777 | | BNB[0], BTC[0.00171119], ETH[.08096847], ETHW[0.08096846], FTT[1.56395359], HNT[8.6], LUNA2[0.03493015], LUNA2_LOCKED[0.08150369], LUNC[7606.1145636], MATIC[0], SOL[3.80425466], SRM[11.73235286], SRM_LOCKED[.00267969], USD[0.00], USDT[0.00000001] | | |
| 02492828 | | ATLAS[630], LUNA2[0.00040307], LUNA2_LOCKED[0.00094050], LUNC[87.77], USD[0.00], USDT[0.00000001] | | |
| 02492841 | | BTC[.00075017], LUNA2[8.18377788], LUNA2_LOCKED[19.09548174], USD[0.00], USDT[1.02221857], USTC[5458.45331468] | | |
| 02492852 | | ATLAS[0], BAO[14494.36942439], BTC[0], DYDX[0], ETH[0], LUNA2[0.00052467], LUNA2_LOCKED[0.00122425], LUNC[114.25], SAND[0], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 02492888 | | APT[0], ATLAS[94.16083833], AURY[147.94637066], DOT[49.34236668], ETH[0], FTT[1.01392672], POLIS[610.28526927], RAY[1029.28903960], RNDR[0], SOL[7.58471297], SRM[.40721751], SRM_LOCKED[.00171671], USD[0.00], USDT[0.00000001] | | |
| 02492903 | | ALICE[.09864], BICO[.979], CRO[9.908], GALA[9.018], LINK[6.308], LOOKS[338.9322], LUNA2[0.03128934], LUNA2_LOCKED[0.07300846], LUNC[6813.32], MANA[.8192], MTA[.7826], POLIS[.09332], SAND[.9362], SPELL[89.06], USD[0.02], USDT[0] | | |
| 02493116 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.15051546], LUNA2_LOCKED[0.35120275], LUNC[32775.06], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02493146 | | GMT[883.01567705], HNT[0.02221618], RUNE[0], SOL[0.51437678], SRM[5.83291438], SRM_LOCKED[37.80550698], USD[-1.16] | | |
| 02493208 | | ATLAS[3.56351113], LUNA2[0.30304391], LUNA2_LOCKED[0.70710246], MANA[0], POLIS[.05066891], TRX[.000071], TRY[0.00], USD[0.00], USDT[0] | | |
| 02493450 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-20211231[0], ALT-PERP[-0.118], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-MOVE-20211210[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAI-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[44.50000000], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GHST-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00423913], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-20211231[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[226.32], USDT-0624[0], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02493617 | | BNB[0], BTC[0.03158306], DFL[250], DOGE[1204.45372236], ETH[0.24907177], ETHW[0.24852922], EUR[0.00], FTM[5.02529895], FTT[25.00000002], RAY[51.75649187], SOL[2.45413044], SRM[44.94607395], SRM_LOCKED[.78932755], USD[5.62] | | DOGE[1194.432398], ETH[.152224], FTM[5], SOL[.07592648], USD[5.59] |
| 02493625 | | BTC[0], DAI[.00000001], ETH[0], FTM[0], GALA[0], LINK[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00966492], MATIC[0], RAY[0], SOL[0.00515599], USD[1237.83] | | |
| 02493757 | | ANC-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT[14.997], GMT-PERP[0], LUNA2[0.13247242], LUNA2_LOCKED[0.30910233], LUNC-PERP[0], MATIC-PERP[0], USD[-0.07] | | |
| 02493837 | | AVAX[0], BAO[0], BNB[0], CAD[0.00], DENT[0], DFL[0], DOGE[0], DOT[0], FTM[0], FTT[0], GOG[0], IMX[0], KIN[0], LTC[0], LUNA2[0.00000802], LUNA2_LOCKED[2.04885248], LUNC[2.83145302], POLIS[0], SOL[0.00000001], SPELL[0], SUSHI[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02493873 | | ATLAS[0], BCH[0], BNB[0], CHZ[0], FTT[0], MATIC[0], POLIS[0], RAY[0], SRM[0.00046284], SRM_LOCKED[0.00231176], USD[0.00] | | |
| 02493881 | | AKRO[13], BAO[39], BTC[0], CEL[1.05676162], DENT[16], FIDA[1.03754941], HXRO[1], KIN[55], LUNA2[0.00062980], LUNA2_LOCKED[0.00146955], LUNC[137.14191418], RSR[3], SAND[.00000001], SGD[0.00], SPELL[.13514004], TRX[11], UBXT[20], USD[0.00], USDT[0.05769126], XRP[0] | | |
| 02493900 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000322], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.02110438], LUNC[.00033], LUNC-PERP[0], LUNA2[0.00000001], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.05526453], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02493942 | | FTT[20], RAY[161.93489742], SOL[10.43135355], SRM[203.14671448], SRM_LOCKED[2.73066314], USD[0.14], USDT[0] | | |
| 02493951 | | BTC[0], DAI[0], FTT[0.00000635], SOL[0], SRM[.000096], SRM_LOCKED[0.00005712], USDT[0.00000001] | | |
| 02493961 | | AMPL[0.54639893], ETH[0], FTT[0.05951337], JOE[0], LUNA2[0.00460602], LUNA2_LOCKED[0.01074738], LUNC[.00736], SOL[.00521441], TRX[.000237], USD[0.00], USDT[0.00435445], USTC[.652] | | |
| 02493982 | | ADA-PERP[0], BNB[.00076961], BTC[0.00255025], BTC-PERP[0], FTT-PERP[0], LUNA2[0.84052174], LUNA2_LOCKED[1.96121746], LUNC[183025.38], USD[3.13], USDT[-46.18963067] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02493989 | | ADA-PERP[0], ALGO[299.94762], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[15.5], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.02], BTC-PERP[ -0.19999999], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[90.210212], DOT-PERP[0], EGLD-PERP[0], ENS[100.04379777], ETH-PERP[0], ETHW[0.03390442], EUR[100.00], FIL-PERP[0], FLOW-PERP[0], FTM[250.6318964], FTM-PERP[0], FTT[27.55616862], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[200.12863969], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.006], LTC-PERP[0], LUNA2[0.00349015], LUNA2_LOCKED[0.00814369], LUNC[759.98869908], LUNC-PERP[0], MANA-PERP[0], MATIC[4500.75764225], MATIC-PERP[ -150], OP-PERP[0], REEF-PERP[0], RNDR[600.40792254], RSR-PERP[0], SAND[10.02299268], SAND-PERP[0], SHIB-PERP[ -2000000], SNX-PERP[0], SOL[69.32223127], SOL-PERP[0], STARS[.893017], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[6011.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[15502.3964578], XRP-PERP[0] | | |
| 02494012 | | AXS[.299946], BTC[0.00089976], BTC-PERP[.0001], ETH[.05596856], ETHW[.05596856], LINK[.099982], LTC[.0099982], LUNA2[0.00417772], LUNA2_LOCKED[0.00097468], LUNC[90.96], POLIS[.099982], SHIB[299964], SOL[.0299946], USD[ -4.07], XRP[6.9991] | | |
| 02494018 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[.002892], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02494019 | | ATOM[.0000186], AVAX[.00002389], BAO[7], BTT[139.82101864], KIN[9], LTC[.00000319], LUNA2[0.00035519], LUNA2_LOCKED[0.00092211], NEAR[.00006204], SOL[.00001165], USD[0.00], USDT[7.01586386] | Yes | |
| 02494076 | | APE[5.04001670], AVAX[.00011189], BAO[144860.35461814], BNB[0.11395990], CRO[192.63055888], DOGE[3112.30237001], DOT[2.06294714], ETH[0.03230686], FTM[114.97682355], GALA[11.45612819], GMT[35.91836015], LUNA2[0.66001321], LUNA2_LOCKED[1.54003084], LUNC[124816.58344848], MANA[34.90065962], MATIC[11.23667893], RSR[4605.46467968], SAND[24.23663359], SHIB[10432366.186324207], SOL[3.16585597], SOS[18.78502707], USD[0.00], USDT[0], XRP[245.88784815] | | |
| 02494193 | | BTC[0.00000126], ETH[9.71884523], ETHW[0.00095824], LUNA2[0.00127010], LUNA2_LOCKED[0.00296357], LUNC[276.5674422], SOL[.0088695], TRX[73.998493], USD[48.08], USDT[0.19550487] | | |
| 02494248 | | BAT[.00000001], BOBA[48.491755], ETH[0], ETHW[4.00233615], LUNA2[0.00602918], LUNA2_LOCKED[0.01406809], OMG[49.23355096], SUSHI[34.63030739], USD[1.58], USDT[0], USTC[.85346] | | |
| 02492393 | | 1INCH-PERP[0], ADA-PERP[0], BAO-PERP[0], BBND-PERP[0], ETH[.00029232], ETH-PERP[0], LRC-PERP[0], LUNA2[0.02970861], LUNA2_LOCKED[0.06946300], LUNC[6482.45], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.48], XRP-PERP[0], ZRX-PERP[0] | | |
| 02494455 | | BOBA[0], BTC[0.09191165], DOGE[13516], ETH[2.34116460], ETHW[0], FTT[22.88470605], LINK[45.7], LUNA2[4.57745934], LUNA2_LOCKED[0.68073847], MANA[767.99880606], SAND[130], SHIB[27650254], SOL[10.4838572], USD[0.00], USDT[0] | | |
| 02494455 | | BNB[0], DYDX[0], DYDX-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.03332087], LUNA2_LOCKED[0.07774871], LUNC[7255.6911567], SAND[0], SRM-PERP[0], USD[0.00], USDT[0.00183020] | | |
| 02494516 | | ALCX[0], APE[0], BTC[0.00009245], ETH[0], LTC[0], LUNA2[0.01434231], LUNA2_LOCKED[0.03346540], LUNC[3130.15114783], MANA[0], NIO[0], SAND[0.19667533], SHIB[129023.94088621], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0.00004307] | Yes | |
| 02494522 | | ADABULL[40], ALGOBULL[599190000], BEAR[186410000], ALTBULL[1040], ALT-PERP[0], AMD[0.00000012], ASDBEAR[111862.7], ASDBULL[102007041.4151], ATOMBULL[54759140], BCHBEAR[55000], BCHBULL[55900000], BEAR[67000], BEARSHIT[61860000], BNB[0.00574790], BNBHEDGE[4.84], BULL[0.00500893], COMPBULL[460000], COMPHEDGE[.001], CREAM[0.00000329], DOGEBEAR[2021[342], DOT[.0055992], EOSBULL[826000000], ETCHEDGE[.03], ETHBULL[4.6], EXCHBULL[.00282], FTT[117.1], GRTBEAR[47294.23], HTBULL[631], LINKBULL[2192000], LTCBULL[1460000], MATICBULL[1048793.3], MATICHEDGE[4000], OKBBEAR[173000000], SOL[.00516365], SXPBEAR[270000000], THETABULL[835600], TRX[.000276], TRYBBULL[.0531], UNISWAPBEAR[3170], USD[12726.18], USDT[17242.54589010], VETBULL[946000], XLMBEAR[31620], XLMBULL[46860], XRP[.00748432], XRPHEDGE[.14], XTZBULL[25433000] | | |
| 02494623 | | BNB[.05], BTC[0.00008930], DOGE[214.981], ENJ[48], ETH[0.00000758], ETHW[0.79100758], GALA[200], KIN[20000], LOOKS[19.9962], LUNA2[0.00163819], LUNA2_LOCKED[0.00382245], LUNC[356.72], MATIC[.49571909], SHIB[1000001.10327405], SOL[14.31338213], USD[1676.43], USD[0], XRP[0.58855966] | | |
| 02494627 | | FTT[0], LUNA2[0], LUNA2_LOCKED[2.17000934], USD[0.00] | | |
| 02494631 | | LUNA2[0.16997179], LUNA2_LOCKED[0.39660085], LUNC[.0064375], TRX[.00843], USD[1301.72], USDT[0.00378200] | | |
| 02494715 | | BTC[0.00009886], FTT[.09334], LUNA2[0.57272245], LUNA2_LOCKED[1.33635240], USD[0.69], USDT[738.33822888], USTC[56.9886] | | |
| 02494722 | | FTT[.00373728], SRM[2.14997166], SRM_LOCKED[13.21002834], USDT[0] | | |
| 02494730 | | GST[.06000033], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00385], USD[0.00], USDT[0.00506501] | | |
| 02494785 | | ETH[.00099012], ETHW[.00099012], LRC[3100.3018233], LRC-PERP[0], LUNA2[0.00004637], LUNA2_LOCKED[0.00010820], LUNC[10.098081], USD[25.68] | | |
| 02494827 | | ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FTT[0.23027191], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000028], LUNC[0], RUNE-PERP[0], SAND[31.99092], SOL[3.16547847], SPELL-PERP[0], SRM[212.29944259], SRM_LOCKED[3.63728407], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[6475.36], XRP-PERP[0] | | |
| 02494886 | | DOGE[0], ETH[.01099563], ETHW[.01099563], LUNA2[0.02858989], LUNA2_LOCKED[0.06670976], LUNC[8225.51058130], USD[16.68] | | |
| 02494948 | | APE-PERP[0], AURY[.83300869], AXS-PERP[0], BILI-0325[0], BILI-0624[0], CRV-PERP[0], ETH-PERP[0], FTT[150.02860813], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SRM[2.26979353], SRM_LOCKED[13.33020647], TRX[.000779], TSLA-0624[0], USD[0.00], USDT[0.15387397], USTC-PERP[0] | | |
| 02494970 | | ETH[0], LTC[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000] | | |
| 02495025 | | 1INCH-2021123[10], 1INCH-PERP[0], AAVE-0624[0], AMC-0325[0], BABA[0], BABA-0325[0], BABA-2021123[10], BCH[ -0.01179789], BILI-0325[0], BNB[0.00053146], BNB-0624[0], BNB-PERP[0], BTC[0.00009978], DOGE[0], DOGEBEAR2021[.082448], DOGEBULL[0.00111921], EOS-PERP[0], ETH[0], ETH-PERP[0], FB[0], FB-0325[0], FB-2021123 1[0], FTT[0.04270365], FTT-PERP[0], GOOGL-0325[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00936095], MANA-PERP[0], MATIC-PERP[0], NIO[0.00448320], NIO-0325[0], PYPL-0325[0], SHIB[0.00000001], SOL[0], SOL-2021123 1[0], SOL-PERP[0], SRM[0], TRU-PERP[0], TRX[0], TSLA[.00000001], TSLA-2021123 1[0], TSLAPRE[0], TWTR-0325[0], USD[ -0.99], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[9] | | |
| 02495053 | | ETH[.32185654], ETH-PERP[1.5], ETHW[.32185654], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], SOL-PERP[0], USD[ -1698.56] | | |
| 02495194 | | BTC[0.00029318], ETH[0.00067268], ETHW[.00067268], FTT[0.12469595], IMX[0], LUNA2[0.00254714], LUNA2_LOCKED[0.00594334], SOL[0.03091493], TSLA[4.38076121], USD[1.20], USDT[0], USTC[0.36056083] | | |
| 02495219 | | FTT[1.04444651], SRM[465.17112847], SRM_LOCKED[7.77491813] | | |
| 02495223 | | BTC[0.00199906], BTC-PERP[0], ETH[.03684895], ETH-PERP[0], ETHW[.43684895], HNT[1.99962], LUNA2[0.04600688], LUNA2_LOCKED[0.10734939], LUNC[10018.0962], SHIB[1999620], USD[0.00] | | |
| 02495228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.03983202], SRM_LOCKED[12.81327915], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[877292.17], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 02495268 | | AVAX[.05885874], BNB[0.00163540], ETH[0.00000979], HT[0], LTC[0.00297312], LUNA2[0.00244861], LUNA2_LOCKED[0.00580677], LUNC[541.901598], MATIC[0], MATIC-PERP[0], NFT [304301695626269504/FTX EU - we are here! #193815][1], NFT [529466422596422361/FTX EU - we are here! #192532][1], NFT [540152128745470 83/FTX EU - we are here! #193899][1], SOL[0.00727801], TRX[0.84340700], TRX-PERP[0], USD[0.00], USDT[32.90787646], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02495347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000201], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00017451], LUNA2_LOCKED[0.00040719], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.01423933], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02495366 | | DOGE-PERP[0], ETH[.024], ETH-PERP[0], ETHW[.024], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], PSG[.0998], SHIB-PERP[0], SPELL[98.9], USD[0.84], USTC[99.98] | | |
| 02495419 | | ATLAS[9.964983], AVAX[1], AXS[.9998157], BAT[36.9931809], BNB[.9998157], BTC[0.02795846], CRO[549.898635], DOGE[3609.334677], DOT[1.9996314], ETH[0.07498617], ETHW[0.03999262], FTT[5.1990234], KIN[9904.164], LTC[.9998157], LUNA2[0.00354594], LUNA2_LOCKED[0.0827387], LUNC[272.13766879], MANA[22.9957611], MATIC[79.985256], OMG[35.99316], SAND[10.9979727], SHIB[40381928.86244745], SOL[5.29444488], USD[90.91], USDT[002296], XRP[379.929966] | | |
| 02495490 | | ATLAS[10], AURY[19.31614545], CRO[60], DOT-PERP[0], ENJ[28.72746292], FTM[6.2669486], GALA[20], HNT[2.70844675], LUNA2[1.67751466], LUNA2_LOCKED[3.91420040], LUNC[5.40392638], SHIB[1400000], SOL-PERP[0], USD[ -0.25] | | |
| 02495595 | | BNB[.30780676], CRO[2166.83301988], DOGE[2], ETH[.000011], FTT[.00002554], LOOKS[3.91227427], LUNA2[14911880], LUNA2_LOCKED[0.34783281], NFT [324576785559388704/FTX EU - we are here! #160589][1], NFT [455986163858349972/FTX AU - we are here! #23789][1], NFT [456045029799485013/FTX EU - we are here! #160632][1], NFT [484302829995326401/Netherlands Ticket Stub #1897][1], NFT [550603765086803403/FTX AU - we are here! #29718][1], NFT [573477220494439723/FTX EU - we are here! #160540][1], USD[0.00], USDT[7.06839459] | Yes | |
| 02495723 | | BCH[0], BNB[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00003107], LUNA2_LOCKED[0.00007250], LUNC[36.76646269], MATIC[0], SHIB[0], SOL[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 02495747 | | APE[7.498575], ATOM[.9998157], BTC[0.00230846], DOGE[104.9806485], ETH[0.09098280], ETHW[0.09098280], FTT[3.7990614], LRC[9.9990785], LUNA2[0.28923727], LUNA2_LOCKED[0.67488697], LUNC[82982.02590955], RUNE[0.10251578], SOL[3.04476474], UNI[0.10119135], USD[2.54] | | |
| 02495793 | | ATOM[.0007425], ATOM-PERP[0], AVAX[.0001825], AVAX-PERP[0], BTC[0.00014629], BTC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08414209], FTT-PERP[0], HT[.000115], HT-PERP[0], LUNC-PERP[0], SRM[1.13989975], SRM_LOCKED[128.64173055], TRX[16], USD[7.01], USDT[114.65780183] | | |
| 02495846 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0685604], USDT[0] | | |
| 02495866 | | BAO[41989.55], DOGE[209.96105], FTT[.099962], KIN[80000], LUNA2[0.12481406], LUNA2_LOCKED[0.29123281], LUNC[27178.5250989], SHIB[399924], SLP[419.9202], STMX[1329.8043], UNI[.79981], USD[28.78], USDT[0] | | |
| 02495885 | | AURY[0], DFL[1820], FTT[0.01548746], LUNA2[0.01443573], LUNA2_LOCKED[0.03368339], LUNC[3143.4126381], USD[0.00], USDT[0] | | |
| 02495936 | | BTC[0.10360000], BTC-PERP[0], ETHW[.00074692], GOG[171], IMX[.09031], LUNA2[0.00685907], LUNA2_LOCKED[0.01600451], LUNC[0.086472], LUNC-PERP[0], SHIB[7199354], SOL[.00055024], USD[0.78], USDT[0], USTC[.97093] | | |
| 02495938 | | BNB[0], BTC[0], LUNA2[0.00426271], LUNA2_LOCKED[0.00994633], LUNC[.0037384], TRX[.001557], USD[0.00], USDT[0.00000001], USTC[.6034057] | | |
| 02495978 | | BNB[0], CONV-PERP[0], CREAM-PERP[0], DOGE[0], EUR[0.00], FTT[.09611435], LINK[0], LUNA2[0.25052318], LUNA2_LOCKED[0.58455408], LUNC[54551.95], MANA-PERP[0], MATIC[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0] | | |
| 02495998 | | BTC[0.08234300], FTT[.06498], LINK[31.89362], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.30582433], USD[ -0.40], USDT[0] | | |
| 02496033 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAND-PERP[0], BSV-PERP[0], BTC[0.00069991], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-1230[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00309192], LUNA2_LOCKED[0.00721448], LUNC[.0024356], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.16591234], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], USD[57.75], USDT[0.09752439], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[101.08060000], XRP-PERP[ -52], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02496056 | | APE-PERP[0], LUA[0], LUNA2[3.36378486], LUNA2_LOCKED[7.84883134], LUNC[113998.57899079], SHIB-PERP[0], USD[0.00] | | |
| 02496068 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], LUNA2[1.11618174], LUNA2_LOCKED[2.60442405], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STARS[12612], SYN[154], TRX[.59315], TRYB-PERP[0], USD[22555.51], USDT[4707.72062267], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02496091 | | ALPHA[0], ASD[0], BCH[0], BNB[0], BNT[0], BTC[0], COMP[0], DAI[.00000001], ETH[0.00000001], ETH-0930[0], ETHW[0], FTM[0], FTT[0.00001504], GALA-PERP[0], GRT[0], LUNA2[0.00001500], LUNA2_LOCKED[0.00003502], MOB[0], RAY[0], REN[0], RSR[0], RUNE[0], SXP[0], TONCOIN[0], TRUMP2024[0], TRX[.000001], USD[0.00], USDT[0.00000107] | | |
| 02496116 | | FTT[0.01960669], GST[.0497356], NFT [340987604361599911/FTX EU - we are here! #159331][1], NFT [458849824190134815/FTX EU - we are here! #159011][1], NFT [542287972260707422/FTX EU - we are here! #159215][1], RAY[0], SOL[33.57178524], SRM[0.00692455], SRM_LOCKED[0.9834217], USD[0.01], USDT[0.00000001] | | |
| 02496154 | | AAVE[.709964], AAVE-PERP[0], ADA-PERP[0], ALICE[20.9], ALICE-PERP[0], APE[1.297984], APE-PERP[0], ATLAS[0], AVAX[1.799118], AVAX-PERP[0], AXS[.099928], AXS-PERP[0], BNB[0.01239251], BNB-PERP[0], BTC[0.01218425], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[5.36836], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.02298704], ETH-PERP[0], ETHW[0.01906736], FTT[0.0150671], FTT-PERP[0], GALA[9.7444], GALA-PERP[0], GMT[.98974], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO[13], LINK[.298974], LINK-PERP[0], LTC[.002387], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.67355664], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.94366051], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RAY[0], ROSE-PERP[0], SAND[39.98992], SAND-PERP[0], SOL[8.88886486], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[2.799478], UNI-PERP[0], USD[10.55], USDT[0.00000001], VET-PERP[0], WAVES[12.5], WAVES-PERP[0], XRP[42], XRP-PERP[0], ZIL-PERP[0] | | |
| 02496189 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EUR[0.00], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[10.0063758], SRM_LOCKED[0.0778172], USD[0.57] | | |
| 02496241 | | 1INCH[0], BNB[0], ETH[0], FIL-0930[0], GARI[0], LUNA2[0.20967639], LUNA2_LOCKED[0.48924491], LUNC[0], MATIC[0], SHIB-PERP[0], SOL[.00000001], TRX[0.00001400], TRX-PERP[0], USD[0.00], USDT[0.00066524] | | |
| 02496326 | | ATLAS[6000], LTC[1.999], LUNA2[0.13390658], LUNA2_LOCKED[0.31244668], LUNC[29158.44], MANA[30], MATIC[100], RUNE[10], SAND[20], USD[0.00] | | |
| 02496524 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00619586], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.16512172], ETH-PERP[0], ETHW[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.10685581], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[3481.95], USDT[0.40666421], ZEC-PERP[0] | | |
| 02496596 | | AAVE-0930[0], AAVE-20211231[0], AAVE-PERP[0], ADA-0624[0], ADA-1230[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGOHEDGE[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], AMZN-0930[0], ANC-PERP[0], APE[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-1230[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002800], BTC-1230[0], BTC-PERP[0], BTC-123[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DFL[0], DODO-PERP[0], DOGE-0930[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[0], ENS-0930[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000010], ETH-1230[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FLUA-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[25.48032118], FTT-0930[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-0930[0], GRTBEAR[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0930[0], ONE-0930[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIVBEAR[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[237.87502623], RAY-PERP[0], REALES[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAN[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[0], SLP-PERP[0], SNX-0325[0], SNX-0624[0], SOL[20], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY[0], SG-0930[0], SRM[1.26508126], SRM_LOCKED[0.02010567], SRN-PERP[0], STG-PERP[0], STORJ[0], SUSHI[0], SUSHI-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLB[0.00000001], TLU-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-PERP[0], UNISWAP-0930[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[ -0.16], USDT[0], USTC-PERP[0], VET[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0930[0], XRP-1230[0], XRP[0.00001002], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02496686 | | ALICE-PERP[0], AVAX-PERP[0], BCH[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.18445156], LUNA2_LOCKED[0.43038698], LUNC[72.36345713], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.04958452] | | |
| 02496812 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USD[0.00], USDT[1.04958452] | | |
| 02496865 | | APE[8.098461], BTC[0.01069707], DOGE[1328.72982], ETHW[11198347], FTT[3.399487], LUNA2[0.02234040], LUNA2_LOCKED[0.05212760], LUNC[4864.67], MATIC[25], SHIB[4599126], SOL[3.51002259], USD[30.36], USDT[0.99000000] | | |
| 02496876 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097735], NFT (349066821355793859/FTX AU - we are here! #39599)[1], NFT (506132277486065972/FTX AU - we are here! #39657)[1], POLIS[2], TRX[.689201], USD[0.01], USDT[0.11332862], XRP[.087028] | | |
| 02496888 | | ETH[52.15106834], ETHW[51.95134260], FTT[25.39517457], LUNA2[0.16310983], LUNC[35517.50930805], MATIC[1706.27093520], SOL[1.29904232], USD[68.35] | | |
| 02496951 | | BTC[0.00001732], LUNA2[0.13642127], LUNA2_LOCKED[0.31831630], LUNC[29706.02], LUNC-PERP[0], POLIS[12.34], SOL[3.009924], SPELL[1700], SPELL-PERP[0], USD[0.33], USDT[0.00210433] | | |
| 02496955 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], ETH-PERP[0], LUNA2[0.00950838], LUNA2_LOCKED[0.02218622], LUNC[2070.47], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02496965 | | COPE[.961], FTT[1.7997], LOOKS[24.9958], LRC[39], NFT (306273726012445909/FTX EU - we are here! #18273)[1], NFT (316328053082492515/FTX EU - we are here! #18258)[1], NFT (421691110101755351/FTX EU - we are here! #18260)[1], REEF[8817.61], SRM[8.09476743], SRM_LOCKED[0.8495607], USD[ -0.01], USDT[0] | | |
| 02496999 | | ALGO-PERP[0], ANC-PERP[0], ATLAS[1480], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.03339241], DODO-PERP[0], DOGE[219], EUR[0.00], FTM[250], FTT[27.9981], FTX_EQUITY[0], GST-PERP[0], IMX[25.09107988], LINA[999.8157], LUA[3500], LUNA2[0.17592631], LUNA2_LOCKED[23.74382806], LUNC[2215829.3784253], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NFT (370619958749958267/FTX EU - we are here! #17956)[1], NFT (448877150344044577/FTX EU - we are here! #17938)[1], NFT (525342760299566946/Montreal Ticket Stub #1840)[1], ORBS-PERP[0], RAY[85.37267767], SAND[201.9952082], SAND-PERP[0], SHIB[40000888.85], SLP[1320], SOL[25.98852028], SRM[303.19472689], SRM_LOCKED[3.66292329], TOMO[1013], TOMO-PERP[0], TRX[.000913], USD[218.61], USDT[578.43795302] | | |
| 02497008 | | ANC[.092], APT[0.13400000], BNB[0], FTT[0.00000009], GST[.05000668], LUNA2[0.00047135], LUNA2_LOCKED[0.00109983], LUNC[102.639468], MATIC[.0021], SOL[0.67000001], TRX[.000014], USD[0.13], USDT[0.30400231] | | |
| 02497165 | | LUNA2[13.77451664], LUNA2_LOCKED[32.14053884], LUNC[2999430], NFT (303047205035787663/FTX EU - we are here! #18081)[1], NFT (428018816467620733/FTX EU - we are here! #18075a)[1], NFT (489283057066875182/Montreal Ticket Stub #1841)[1], NFT (493244091431940359/FTX EU - we are here! #18063)[1], SHIB[100000], USD[1.50], USDT[1261], XRP[4] | | |
| 02497226 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03856885], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00482519], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.00], USDT[104.73520292], XRP-PERP[0] | | |
| 02497264 | | BF_POINT[200], EUR[0.00], FTT[0.25122928], LUNA2[0.00001560], LUNA2_LOCKED[0.00003640], LUNC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02497307 | | ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR[0], CHR-PERP[0], CRO[0], CRO-PERP[0], FTM-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00236543], LUNA2_LOCKED[0.00551935], LUNC[.00762], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[2551.17532081], SOL[0], USD[0.00], USDT[0.00000053] | | |
| 02497433 | | BTC[0], LUNA2[0.04175417], LUNA2_LOCKED[0.09742641], LUNC[9092.06], USD[0.01], USDT[0.00000102] | | |
| 02497481 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], LUNA2[0.01134018], LUNA2_LOCKED[0.02646044], LUNC[2469.35], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.21], USDT[0.00000001], YFI-PERP[0] | | |
| 02497496 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50066841], LUNA2_LOCKED[1.18229631], LUNC[110334.64764], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[ -5.13], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02497503 | | ADA-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.07417231], BTC-PERP[.05], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07136843], LUNC[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00], SUSHI-PERP[0], TRX-PERP[0], USD[ -1410.63] | | USD[10.79] |
| 02497528 | | DOT[143.33732994], GBP[0.47], LUNA2[0.46788523], LUNA2_LOCKED[1.07063447], LUNC[103636.12990236], NFT (293291287240238348/[OSM] - DRAMA KING #15)[1], NFT (299361155827941280/FTX APES #4)[1], NFT (367673716508551485/FTX Apes #005)[1], NFT (414492935411883662/[OSM] - KING KONG #25)[1], NFT (507290339642878049/[OSM] - KING KONG #25)[1], STARS[0], USD[2.01], XRP[17592.72704573] | Yes | |
| 02497646 | | LUNA2[14.23406738], LUNA2_LOCKED[33.21282388], LUNC[3099498.14], TRX[.000002], USD[ -609.26], USDT[584.47563839] | | |
| 02497657 | | BTC[.032885], DOGE[281417.80953935], ETH[.338758], ETHW[.338756], SHIB[33572562.9844677], TRX[20013.865605], USD[42.90], XRP[4295.6649] | | |
| 02497708 | | CHZ-PERP[360], FTT[.79497735], GMT[1.00242293], GST[1], JPY-PERP[0], LUNA2[0.06684446], LUNA2_LOCKED[0.15597042], LUNC[15009.62817505], TRX[.000004], USD[5711.62], USDT[0.07495683] | Yes | |
| 02497733 | | LUNA2[0.03049988], LUNA2_LOCKED[0.07116640], LUNC[6641.41453274], SOL[1.93865632], UBXT[2], USD[0.00] | | |
| 02497736 | | ATLAS-PERP[0], BAO-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNA2-LOCKED[0.00000440], LUNA2_LOCKED[0.00000571], LUNC[.53322302], MANA-PERP[0], OMG-20211231[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02497811 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[859.19416933], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BICO[3.65564632], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT[1.0811926], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78647303], LUNA2_LOCKED[1.78843707], LUNA2-PERP[0], LUNC[166901.11614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[ -62.24], USDT[80.63848396], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02497860 | | LUNA2[0.18752209], LUNA2_LOCKED[0.43755154], USD[7714.83], XRP[.0006] | | |
| 02497888 | | AVAX-PERP[0], BAT-PERP[0], BIT[0.46669227], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SRM[.01463257], SRM_LOCKED[.02216617], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 02497906 | | BTC[.00000006], TRX[.000777], USDT[0.00000031] | | |
| 02497913 | | ADA-PERP[0], ALGO[816.40042651], ALICE-PERP[0], ALT-PERP[0], AMD-0624[0], AMPL-PERP[0], ANC[1000], ANC-PERP[0], APE[25], APE-PERP[0], ATOM[20.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BNB[35.68670249], BNB-PERP[0], BSV-PERP[0], BTC[1.08796109], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[1000], CRO-PERP[5220], DEFI-PERP[.472], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[11.41799652], ETH-PERP[1.269], EUR[250.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[30.50486107], FTT-PERP[ -1134.1], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00501768], LUNA2_LOCKED[02.01170794], LUNC[1092.612477], LUNC-PERP[0], MANA-PERP[0], MATIC[2500], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], NEAR[656], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[200], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[25000], SNX[100], SNX-PERP[0], SOL[.5], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[250], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[10], TRX-PERP[0], TULIP-PERP[0], UNI[41.6], UNI-PERP[0], USD[11368.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02497917 | | 1INCH[9.99805043], BTC[0.00049806], CHZ[898.8334], DOGE[29.2571], LUNA2[0.56563120], LUNA2_LOCKED[1.31980615], LUNC[123167.3866673], MANA[284.55103], SHIB[8187916], SOL[.419126], USD[1000.33], USDT[0] | | |
| 02497993 | | 1INCH[0], AAVE[0.01373380], CELO-PERP[0], FTM[0], FTT[15.12988028], LUNA2[12.48979429], LUNA2_LOCKED[29.14285335], OKB[0], USD[0.03], USDT[0.00000017] | | |
| 02497995 | | BTC[0], FTT[.02509296], SRM[14.62187173], SRM_LOCKED[141.37812827] | | |
| 02498082 | | LUNA2[0.00006556], LUNA2_LOCKED[0.00015298], LUNC[14.2772868], RUNE[52.9], USD[1219.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02498103 | | ATOM[0], ETH[0], LUNA2[0.11928155], LUNA2_LOCKED[0.27832363], LUNC[25973.81], LUNC-PERP[ -49000], NFT (404163290564511043/FTX EU - we are here! #1170)[1], NFT (445373106349320267/FTX EU - we are here! #1245)[1], NFT (489104955326272572/FTX EU - we are here! #1314)[1], SOL[0], TRX[0], USD[11.30, USDT[0] | | |
| 02498135 | | BAT[.00064112], BTC[.00000014], ETH[.00000207], ETHW[.00000207], LTC[.00001242], LUNA2[0.35434326], LUNA2_LOCKED[0.82298971], LUNC[4.25589562], RUNE[10.64471606], SOL[.00006507], USD[1705.87] | Yes | |
| 02498194 | | ATLAS[0], BTC[0.00000413], SLP[0], SRM[.00986817], SRM_LOCKED[.05859175], TRY[0.00], USD[0.01], USDT[0] | | |
| 02498282 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[50], AUDIO-PERP[0], AVAX-PERP[0], AXS[3], BNB[0], BNB-PERP[0], BTC[0.02325000], BTC-PERP[0], BTT[37000000], COMP-PERP[0], CRO[9.8362], CRO-PERP[0], DASH-PERP[0], DENT[402082.36], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.2199802], ETH-PERP[0], ETHW[.2199802], FTT[130.96377326], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13777596], LUNA2_LOCKED[0.32147724], LUNC[30001.0058006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[153.95802724], RAY-PERP[0], REN[318], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[7.18673233], SOL-PERP[0], SRM[40.17319105], SRM_LOCKED[16524509], SRM-PERP[0], STX-PERP[0], SUSHI[47], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1251], USD[0.32], USDT[1317.05998147], VETBULL[181500.842576], VET-PERP[0], WAVES-PERP[0], XRP[334], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02498294 | | AVAX[10.4485305], BNB[2.05600266], BTC[0.01069674], DOT[21.15397919], ETH[0.21122872], ETHW[0], FTM[122.6966748], FTT[25], LUNA2[0.02538496], LUNA2_LOCKED[0.05923158], MANA[60], SNX[2.31622642], USD[1.11] | | AVAX[10], BNB[2], BTC[.0106], DOT[19.9], FTM[120], SNX[2.00007] |
| 02498327 | | BTC[0.04630626], BTC-0325[0], BTC-PERP[ -0.0762], ETH[.14100004], ETH-PERP[0], ETHW[.13300004], FTT[25.03148081], LUNA2[0.33014982], LUNA2_LOCKED[0.77034959], LUNC[71890.82], SOL[0.66979974], USD[10318.79], USDT[0.00000001] | | BTC[.008], SOL[.65156712] |
| 02498361 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00088059], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[5.398974], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[82.63], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02498404 | | LUNA2[0.00182873], LUNA2_LOCKED[0.00426703], LUNC[78.21], USD[0.51] | | |
| 02498432 | | BTC[0], LTC[0.00000163], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00505], TRX[.000003], USD[0.00], USDT[0] | | |