| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02760810 | | 1INCH-2021123101[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-2021123101[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[12.61498661], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-2021123101[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021123101[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123101[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021123101[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-2021123101[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.06208634], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[7.56557591], LUNA2_LOCKED[17.65301046], LUNA-PERP[0], LUNC[16474201.08317784], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-2021123101[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], ROON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021123101[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-123.79], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02760853 | | ATLAS-PERP[0], LUNA2[355.3393327], LUNA2_LOCKED[829.1251096], SOL-PERP[0], USD[0.01], USTC[50300] | | |
| 02760854 | | LUNA2[0], LUNA2_LOCKED[19.45922411], USD[0.00], USDT[0.00000001] | | |
| 02760930 | | ATOM-PERP[0], BTC[0], DASH-PERP[0], DOT[.014], ETH[0], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.000005], LUNC[.004776], MATIC[5.864], SOL[.007878], USD[0.01], USDT[0] | | |
| 02760936 | | ALGO[1.77883], BICO[.99297], DOGE[1.1726076], DOT[.027], ETHW[.474], FTT[25.09525], GST[.07], LTC[.02061877], LUNA2[0.00196826], LUNA2_LOCKED[0.00459262], LUNC[.005], NFT [312857144053052086/The Hill by FTX #18925][1], SOL[0.01590000], TRX[.000889], USD[111.50], USDT[668.85817423] | | |
| 02760982 | | AKRO[3], BAO[6], CLV[14.38829463], DENT[1], KIN[3], LUNA2[0.02124998], LUNA2_LOCKED[0.04958329], MATIC[.0001], NFT [308176443617303748/FTX EU - we are here! #63391][1], NFT [333984153943537422/FTX EU - we are here! #6442[1], NFT [337163465745784111/The Hill by FTX #17018][1], NFT [510289933842080494/FTX EU - we are here! #63723][1], RSR[2], TRX[2], UBXT[3], USD[0.00], USDT[2.59318151], USTC[3.00803814] | Yes | |
| 02761000 | | BAL[27.58703517], BICO[132.9686543], ETH-PERP[-.2], ETHW[2.00067222], JOE[234], MATIC[819.25359100], MNGO[2358.11515855], SOL[5.12605901], SRM[141.27589806], SRM_LOCKED[1.98972852], USD[13143.65], USDT[0.00000001] | | |
| 02761006 | | LUNA2[3.72183813], LUNA2_LOCKED[9.68428898], LUNC[.09], USDT[0.00000037], XRP[.75] | | |
| 02761116 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM[.10046943], ATOM-PERP[0], AUDIO-PERP[0], AVAX[11.98183048], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00003536], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0010059], ETH-PERP[0], ETHW[.00099278], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.10059768], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00632057], LUNA2_LOCKED[0.01477600], LUNC[0.00598115], LUNK-PERP[0], MANA[19.22536767], MTA-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[10.11861461], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.01], USDT[1.87833922], USTC[0.89640228], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YGG[173.44319512] | Yes | |
| 02761124 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], ETH[0], FTM[0], FTM-PERP[0], FTT[75.2959397], LINK[28.36502985], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[0.00661025], LUNC-PERP[0], SOL[8.38580316], SOL-PERP[0], TSLA[2.16], USD[456.00], USDT[0] | | LINK[28.211288], SOL[.178429], USD[452.76] |
| 02761343 | | APT[0], AVAX[0.00028210], ETH[.0315593], ETHW[0.00100157], HKD[0.00], LUNA2[0], LUNA2_LOCKED[14.30762245], OKB[0], SOL[0.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000957], USD[0.00], USDT[0.00000258], USTC[.08161929], WAXL[2.063286] | | |
| 02761358 | | BTC[.00002584], BTC-PERP[0], LUNA2[0.04115678], LUNA2_LOCKED[0.0960324B], LUNC[8961.975688], USD[0.05] | | |
| 02761359 | | FTT[.07036819], LUNA2[3.61310343], LUNA2_LOCKED[8.43057468], USD[0.01], USDT[0.00000001] | | |
| 02761502 | | AAPL-0325[0], AAPL-2021123101[0], ADA-PERP[184], AVAX[1.5], AVAX-PERP[0], BNB[.02874743], BTC-PERP[0], CRO-PERP[0], DOT[4], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[4.01643865], FTT-PERP[0], IOTA-PERP[0], LUNA2[4.41159109], LUNA2_LOCKED[10.29371256], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[368], NEAR-PERP[48.3], NVDA-0325[0], NVDA-2021123101[0], PFE-2021123101[0], SAND-PERP[0], SHIB[0000000], SOL-PERP[0], TRYB[197.23278627], TSLA-0325[0], TSLA-2021123101[0], USD[550.50], USDT[0.00000002], VET-PERP[161], XLM-PERP[43], XRP-PERP[0] | | |
| 02761557 | | DOGE[1160.9898], LUNA2[0.0185444], LUNA2_LOCKED[0.00432703], LUNC[403.809222], USDT[0.08416229] | | |
| 02761674 | | COPE[.98385], DOGE[.8556], LUNA2[0.00006755], LUNA2_LOCKED[0.00015762], LUNC[14.71], USD[0.00], USDT[0] | | |
| 02761689 | | AKRO[14], BAC[21], CUSDT[0], DENT[11], ETH[0.37984921], ETHW[0.23152033], FRONT[1], GRT[1], HOLY[0.00811468], HXRO[1], KIN[27], LTC[0], LUNA2[35.82317389], LUNA2_LOCKED[80.62522369], MATH[1], MATIC[.00036918], RSR[4], SECO[.00000914], TRU[1], TRX[5.00086], UBXT[8], USD[0.00], USDT[0.00001210], USTC[5073.44473336] | Yes | |
| 02761711 | | AURY[18.99848], BTC[.0927], ETH[.763], ETHW[.763], FTT[34.99335], SRM[141.94825712], SRM_LOCKED[2.46131168], STARS[10.99791], USD[32.70], USDT[0] | | |
| 02761716 | | BNB[0], BNT-PERP[0], BTC[.0096], CRO[200], DENT[31700], ETH[0.06200000], ETH-PERP[0], ETHW[0.06200000], EUR[0.00], GALA[150], LINK[4], LTC[.25], LUNA2[0.24483538], LUNA2_LOCKED[0.57128255], SAND[19.51793605], SHIB[2500000], SOL[3], SOL-PERP[0], USD[2.36], USDT[72.52877279], VET-PERP[0], XRP[387] | | |
| 02761722 | | AXS[.094091], LUNA2_LOCKED[82.27933621], USD[1.05], USD[0.00000089] | | |
| 02761737 | | AKRO[1], APE[.0002214], ATLAS[4434.53346497], AVAX[.00001887], AXS[.00002008], BAO[3], BTC[0], DENT[1], DOT[.00002094], FTM[0], GALA[79.79542143], KIN[4], LINK[.0000097], LUNA2[0.00002900], LUNA2_LOCKED[0.00006767], LUNC[6.31558756], MANA[0], MATIC[0], SAND[.00011312], SOL[0], TRX[2], UBXT[1], USD[0.00000021], USTC[3], XRP[0], ZAR[0.00] | Yes | |
| 02761748 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094452], NFT [353183595893199800/FTX EU - we are here! #283092][1], USD[1.33] | | |
| 02761765 | | ATLAS[19.996], DOGE[21.9956], LINA[9.998], LUNA2[0.55853259], LUNA2_LOCKED[1.30324225], SHIB[99980], SPELL[700], TRX[14], UBXT[116], USD[17.15], USDT[0.00490011], USTC[11.9976] | | |
| 02761803 | | ALTBEAR[195960.8], ASDBEAR[22700000], BALBEAR[1079784], BCHBEAR[430000], BEARSHIT[2649470], COMPBEAR[4039192], DEFIBEAR[28400], DRGNBEAR[3090000], EOSBEAR[589682], ETCBEAR[62000000], FRONT[100], KIN[100000], KNCBEAR[44700], LTCBEAR[15200], LUNA2[0.64097451], LUNA2_LOCKED[1.4956072], LUNC[139573.55], MATICBEAR2021[29000], MIDBEAR[76984.6], MKRBEAR[119976], PRIVBEAR[689.862], RAMP[199.9602], SHIB[800000], SLP[1000], TRXBEAR[28500000], USD[0.23], USDT[0.32782862], VETBEAR[4800000], XRPBEAR[71000000], XTZBEAR[9800000] | | |
| 02761825 | | LUNA2[5.07723586], LUNA2_LOCKED[11.84688369], LUNC[1104577.8], MBS[30], STARS[88.9822], USD[0.18] | | |
| 02761939 | | BTC[0.00597106], DOGE[508.63253656], ETH[0.12871765], ETHW[0.12803828], IMX[24.29354], LUNA2[0.07108019], LUNA2_LOCKED[0.16585378], LUNC[15477.86219426], RUNE[32.71007589], USD[0.27], USDT[0.84781218] | | USD[0.22], USDT[.832614] |
| 02761847 | | AGLD[48.30082], AKRO[1859.7516], ALCX[.2643012], ALEPH[51.9258], ALICE[22.24782], ALPHA[228.1356], AMPL[0], ASD[99.61692], ATLAS[1772.9], BADGER[2.962634], BAL[2.835904], BAND[8.35544], BAO[209712], BCH[.224096], BLT[99.7668], BNT[55.12206], BOBA[23.59078], BTC[0.03396619], CLV[41.06726], COMPI.33984560], CONVBEAR[3244], COPE[397.422], CQT[195.7072], CREAM[3.43244], DMG[509.32418], DODO[39.7892], DOGE[236.6926], FTT[.3], GODS[27.36296], GST[176.52918], HGET[72.69308], HXRO[133.8194], IMX[20.3159], KIN[2317470], KNC[49.77096], LINA[1123.422], LTC[8.574736], LUA[671.51184], LUNA2[0.00022996], LUNA2_LOCKED[0.00053588], LUNC[50.0098], MATH[50.47714], MCB[2.54056], ME[945.61.261], MTA[203.2064], OXY[504.896], PSY[324.8154], RAD[96566], QI[1973.142], REEF[4495.126], RNDR[23.3011], ROOK[1898318], RSR[2012.988], SLP[6065.93], SLRS[615.8164], SUSHI[96614000], SPELL[2419.82], STARS[.5336], STEP[245.03468], STMX[509.766], SUN[7033468], SXP[42.60894], TOMO[23.89982], TRU[360.6998], TRX[85.215], USD[14.44], USDT[113.28757427] | | |
| 02761954 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTM[0], FTT[0.00002398], FTT-PERP[0], FTXDXY-PERP[0], FXA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SRM[.01353416], SRM_LOCKED[.1642582], SUSHI[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], YF[0], YFI-PERP[0] | | |
| 02761979 | | BTC[0], ETHW[0.008618], EUR[0.00], LUNA2_LOCKED[0.00000002], LUNC[.002159], STETH[0.00002580], TRX[.370001], USD[2.97], USDT[2.19709380] | | |
| 02762033 | | ATLAS[1725055.9642], LUNA2_LOCKED[1431.114684], TRX[.000811], USD[0.01], USDT[10.78567978] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02762084 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[470.91051], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.07867757], LUNA2_LOCKED[0.18358100], LUNC[17132.207377], LUNC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.00, 02, USD[7496.47000000], VET-PERP[0], XRP-PERP[0], YFII[.00086453], YFII-PERP[0], ZEC-PERP[0] | | |
| 02762191 | | AVAX[0], AVAX-PERP[0], BTC[0.04242933], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DAI[0], DOT[39.27317548], ETH[0.56196779], ETH-PERP[0], ETHW[0.00002888], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK[19.72495908], LUNA2[0.00007782], LUNA2_LOCKED[0.00018159], LUNC[16.94647554], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR[0.81287790], RUNE[0], RUNE-PERP[0], SHIB[98884198.25054434], SHIB-PERP[0], SLP-PERP[0], SOL[0.43855572], SOL-PERP[0], SRM[0], USD[-194.76], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02762197 | | AVAX[0.09966000], BTC[0], DOGE[.8592], ETH[0], LUNA2[0.20890619], LUNA2_LOCKED[0.48744778], LUNC[3589.417864], MANA[44.9958], MATIC[9.992], NEAR[4.09918], PROM-PERP[0], SOL[0.00980000], SUSHI[.496], UMEE[529.872], USD[-1.30], USDT[0] | | |
| 02762205 | | ADA-PERP[0], APE-PERP[0], ATLAS[0.35932017], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.63246584], LUNA2_LOCKED[1.47575364], LUNA2-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.88357], USD[-54.24], USDT[60.62877883], USDT-PERP[0], XRP-PERP[0] | | |
| 02762208 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01379545], LUNA2_LOCKED[0.03218938], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02762351 | | BTC[.0071], ETH[.026], ETHW[.026], LUNA2[0.00499168], LUNA2_LOCKED[0.01164726], LUNC[1086.95], TRX[0.92210214], USD[1.47], USDT[0.03540782] | | |
| 02762372 | | ADA-PERP[0], BTC-PERP[0], LTC-PERP[0], LUNA2[0.51603173], LUNA2_LOCKED[1.20407404], LUNC[112366.9959846], USD[3.96] | | |
| 02762398 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[3], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[12.23854509], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.28896583], LUNA2_LOCKED[0.67425362], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], RAMP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[51.45193566], XRP-PERP[0] | | |
| 02762407 | | ATLAS[11151.31350863], AURY[3], JOE[0], LUNA2[0.91835555], LUNA2_LOCKED[2.14282963], LUNC[199973.85636577], MANA[16.81847512], POLIS[109.87885268], SOL[3.70295515], SPELL-PERP[0], SRM[41], STG[54.56572269], USD[48.31], USDT[0] | | |
| 02762438 | | BICO[0.00000001], GODS[0.00000006], IMX[0], LTC[5.29609535], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.143078], USD[25.00], USDT[711.06608191], XRP[.51814783] | | |
| 02762471 | | ADA-PERP[0], ALGO-PERP[76], APE[1], APE-PERP[0], APT[4.73130543], APT-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.7], DOT-PERP[0], EGLD-PERP[0], ETH[0.00600029], ETH-0930[0], ETH-PERP[0], ETHW[0.08500000], EUR[0.00], FTT[0.75791721], FTT-PERP[0], GALA[390], GALA-PERP[700], HBAR-PERP[490], LUNA2[0.01310935], LUNA2_LOCKED[4.69725515], LUNC[221486.10427239], MATIC-PERP[0], MINA-PERP[1], SHIB-PERP[0], SOL[.44], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[19.99999999], USD[-11.40], USDT[51.76896076], VET-PERP[0], WAVES[92.5], XLM-PERP[280], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[900] | | |
| 02762555 | | ALICE[.09144], ALICE-PERP[0], APT-PERP[0], ATLAS[9.894], AXS-PERP[0], BNB[.008082], BRZ[0], BTC[0.23844472], BTC-PERP[0], C98-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[.41593], FTT-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.32939043], LUNA2_LOCKED[0.76857769], LUNC[45363.519984], MATIC-PERP[0], POLIS[.09742], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02762575 | | AVAX-PERP[0], BNB[.01], BTC[0.00000607], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], GMT-PERP[0], LUNA2[3.51964675], LUNA2_LOCKED[8.21250909], LUNC[766410.4912754], SOL-PERP[0], USD[890.13], WAVES-PERP[0], XMR-PERP[0] | | |
| 02762641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09671992], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.3047643], SRM_LOCKED[5.7252357], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.00089900], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.83904], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02762664 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGEBULL[59.957492], DOGE-PERP[0], ETHBULL[.044], FTT-PERP[0], LUNA2[0.01630453], LUNA2_LOCKED[0.03804390], LUNC[550.3458478], SHIB[96466], TRX[.816817], USD[194.12], USDT[0.00095131], WAVES-PERP[0], XRPBULL[435789.93] | | |
| 02762687 | | AKRO[7], BAO[15], BNB[0], CHZ[1], DENT[7], ETH[.04141808], HOLY[1.0031923], HXRO[1], KIN[16], LTC[0.00001173], LUNA2[0.00883323], LUNA2_LOCKED[0.02061087], LUNC[0], MATH[2], NFT (299414046670085296/FTX EU - we are here! #190083)[1], NFT (331040090689171473/FTX EU - we are here! #189916)[1], NFT (504622785499114041/FTX EU - we are here! #189958)[1], RSR[3], TRX[5.014446], UBXT[3], USD[0.00], USDT[1.25038674] | Yes | |
| 02762791 | | ADA-2021123110], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000021], BTC-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.01-0325[0], ETH-PERP[0], EXCH-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.10521997], LUNA2_LOCKED[0.24551326], LUNC[22911.87], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.01018611], SOL-PERP[0], SPY[0], SUSHI[0.49803754], TRYB[0], UNISWAP-PERP[0], USD[0.26], USDT[3.97225731], XAUT-PERP[0], XRP[0.01740614], ZEC-PERP[0] | | |
| 02762926 | | BTC[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[0], SLP[0], TRX[0.91600100], USD[0.04], USDT[0] | | |
| 02762953 | | BTC-PERP[0], ETHW[.00094724], EUR[1.00], LUNA2[0.26138280], LUNA2_LOCKED[0.60989322], USD[0.00], USDT[0], USTC[37] | | |
| 02763055 | | ADABULL[.092156S], ALCX-PERP[0], ALGOBULL[1243175415S.5], ALICE-PERP[0], BADGER-PERP[0], BAO-PERP[0], BICO[0], BOBA-PERP[0], BTC[0.00041281], BTC-MOVE-0426[0], BTC-MOVE-0510[0], BTC-MOVE-WK-20211203[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], EDEN-20211231[0], FTT[199.09380527], FTT-PERP[0], GALA-PERP[0], GRT[0], GRTBEAR[9606.32], GRTBULL[35249.454], HUM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.10390140], LUNA2_LOCKED[4.90910327], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN[.64451], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM[0], TRYB-PERP[0], USD[1961.00], USDT[0.00022368] | | |
| 02763059 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.58566537], LUNA2_LOCKED[1.36655254], LUNC[127529.868731], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000786], TRX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 02763113 | | AVAX[.35032368], BTC[0], DOT[2.3882644], FTT[.53102601], LUNA2[0.03254934], LUNA2_LOCKED[0.07594846], LUNC[8.31574658], NEAR[1.63025265], USD[8.83] | | |
| 02763126 | | ATLAS[10270], COMP[11], LUNA2[0.00046520], LUNA2_LOCKED[0.00108548], LUNC[101.299636], TRX[.000052], USD[0.00] | | |
| 02763179 | | LUNA2[0.07223175], LUNA2_LOCKED[0.01687409], LUNC[1574.73], USD[0.56733658] | | |
| 02763213 | | 1INCH-0325[0], 1INCH-20211231[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00569162], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.94416065], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.01838960], LUNA2_LOCKED[0.10229208], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NVDA-0325[0], OKB-20211231[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC[569.06666581], XAUT-PERP[0], XMR-PERP[0] | Yes | |
| 02763250 | | ADABULL[.0007838], BEAR[18.8], GRTBULL[.8662], LINKBULL[823597.39006], LUNA2[22.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MATICBEAR202115126.24], MATICBULL[9456.92662], SUSHIBULL[75716], THETABEAR[10000000], TOMOBULL[941], TRX[.997054], USD[4.00], USDT[0], VETBULL[.08042], XLMBULL[1.4446], XRP[0], XRPBULL[825821.98] | | |
| 02763373 | | BTC[0.58941625], DOT[105.42041901], ETH[0.98550823], ETHW[0.98089935], FTM[0], LUNA2[0.00184324], LUNA2_LOCKED[0.00430091], LUNC[14.49938916], LUNC-PERP[0], MATIC[3160.39131958], SAND[0], SOL[143.99970267], USD[242.61] | | |
| 02763492 | | ATOM[0], BNB[0], BTC[0], LUNA2[0.04849589], LUNA2_LOCKED[0.11315709], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02763566 | | LTC[-0.00005417], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006091], USDT[0.00752797] | | |
| 02763612 | | BAT[47], DOT[40], LUNA2[1.31787012], LUNA2_LOCKED[3.07503029], MANA[304], MTA[145], NEAR[142.8714], TRX[-0.00201387], USD[99.87], USDT[113.74256639], XRP[634] | | |
| 02763641 | | BTC[0.02392182], LUNA2[0.14677759], LUNA2_LOCKED[0.34248105], LUNC[31961.13], SOL[.52347858], TRX[.000002], USDT[1614.92952425] | | |
| 02763733 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.08476395], ETH-PERP[0], ETHW[.0840665], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.01498450], LUNA2_LOCKED[0.03496383], LUNC[3262.9068315], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1672.08], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02763938 | | BTC[0.02597150], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.59074885], USD[0.00] | | |
| 02763991 | | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[13.72820513], USD[0.00], USDT[11660.45827923] | | |
| 02764016 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0.91000000], BTC[0.00000048], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00513028], LUNA2_LOCKED[0.01197066], LUNC[1117.13], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.77], USDT[0.31826654], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02764074 | | BLT[.99943], BNB[10.07992378], DMG[.034858], DOGEBULL[5.7478], ETH[0], ETHW-PERP[0], FTT-PERP[0], GENE[2145.715149], GST-PERP[0], HT[324.361867], JST[6.0418], KBTT[1000], LUNA2[163.0398033], LUNA2-PERP[0], OXY[1111], SECO[.961], SOL[0], SOS[1100000], STSOL[.00962], SUN[.0041471], TRX[3000.080016], TRYB[1094.697235], USD[11.22], USDT[0.00714000], USDT-PERP[0] | | |
| 02764218 | | LUNA2[0.45054978], LUNA2_LOCKED[1.05128282], TRX[.841812], USD[0.03], USDT[0.00000150] | | |
| 02764552 | | BNB[0], LUNA2[0.00145662], LUNA2_LOCKED[0.00339878], LUNC[.00429], LUNC-PERP[0], MATIC[10], SOL[0], TRX[0], USD[ -0.01], USDT[0], USTC[.20618912] | | |
| 02764607 | | APT[1], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], TRX[1.001554], UMEE[170], USD[0.74], USDT[1.27644490] | | |
| 02764618 | | BAO[19], BAT[.00012806], BTC[.02709581], DOGE[100.29020651], ETH[.0499301], ETHW[.04157908], FTT[.00000424], GBP[0.00], KIN[135268.82294027], LTC[.00000266], LUNA2[0.08988672], LUNA2_LOCKED[0.20973568], LUNC[1206.78239918], SHIB[1534827.18263804], SOL[10.21805159], TSLA[.05563551], UBXT[405.3675727], USD[0.00], USDT[0.00000177], XRP[152.03280704] | Yes | |
| 02764718 | | LUNA2[0.00059912], LUNA2_LOCKED[0.00139795], LUNC[130.46], USD[0.00], USDT[0] | | |
| 02764748 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.31156305], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00618922], LUNA2_LOCKED[0.01444151], LUNC[.0598594], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.17], USDT[0.50385304], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02764806 | | AKRO[2], BAO[2], CHZ[1], ETH[.00000011], ETHW[.00000011], KIN[2], LUNA2[0.00032190], LUNA2_LOCKED[0.00075111], MATIC[17.67527621], TRX[.000877], USD[0.00001158], USTC[.04556728] | Yes | |
| 02764960 | | CRO[0], DOT[0], FTT[0.00003353], MATIC[0], SOL[0], SRM[.0028896], SRM_LOCKED[0.01789636], TRX[0.00005200], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02764944 | | AAVE[.1698753], AMPL[0], APE[2.59982], ATLAS[100], AVAX[.6999], AXS[.4998206], BCH[0.00000001], BTC[0.0000005], BULL[0], CHZ[39.994], COMP[.21996508], CQT[1.972064], CRO[229.91076], CRV[2.99709], DODO[9.99806], DOGE[49], DOT[3.899418], ENJ[1.99806], ETH[0.0107919], ETHW[3.02785049], EUR[18], FTM[13.99418], FTT[5.21128806], GRT[152.97722], GT[1.59976], HNT[5.1991284], LDO[3], LEO[1.59982], LINK[.8998224], LRC[9.99806], LUNA2[2.44166016], LUNA2_LOCKED[5.69720705], LUNC[9.01], MANA[16.993986], MNGO[100], NEXO[8.9984], RAY[4.52733935], REN[50], RNDR[5.1], RUNE[.4967], SNX[2.89968], SOL[.49994], SRM[5.998836], STORJ[29.99418], SUSHI[.499], TONCOIN[5.8987804], TRX[2.647366], UNI[1.19986], USD[1.04], USDT[0.00000001], XRP[6.187262] | | |
| 02764995 | | LTC[.129], LUNA2[0.18972716], LUNA2_LOCKED[0.44269672], LUNC[41313.49], USD[4.56], USDT[0.00292083], WAVES[.5] | | |
| 02765013 | | DOT[.096086], LUNA2[0], LUNA2_LOCKED[9.56946153], LUNC[0], USD[0.00], XRP[.9990975] | | |
| 02765175 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.11534630], LUNA2_LOCKED[0.26914137], LUNC[24331.31], LUNC-PERP[0], MANA[.99829], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[.05086403], TLM-PERP[0], USD[0.06] | | |
| 02765186 | | BNB[0], BTC[0], FTT[0], LUNA2[3.23846967], LUNA2_LOCKED[7.56642924], USD[154.43] | | |
| 02765239 | | BTC[0.00013813], ETH[0], FTT[0.01398880], LUNA2[0.00000003], LUNC[.0085792], USD[0.01], USDT[0.00000002] | | |
| 02765254 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-0624[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], GALA[0], GALA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA[0], LTC-PERP[0], LUNA2[0.07003045], LUNA2_LOCKED[0.16340440], LUNC[.00000001], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02765269 | | ALICE-PERP[0], ALPHA-PERP[0], AVAX[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], GALA[0], HT-PERP[0], LUNA2[0.15915368], LUNA2_LOCKED[0.37135859], MATIC[-1.01615747], MATIC-PERP[0], MKR-PERP[0], PAXG[0.00003822], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[3125.99], USDT[0] | | |
| 02765320 | | ADA-PERP[0], APE[9.098442], BTC-PERP[0], DOGE[181.97872], ETH[.00099848], ETH-PERP[0], ETHW[.01799525], EUR[0.00], FTM[33.37373392], FTM-PERP[0], FTT[1.199373], GALA[359.9316], KSHIB[3239.9962], KSHIB-PERP[0], LINK[0], LTC[.0095725], LUNA2[0.11795137], LUNA2_LOCKED[0.27521988], LUNC[2.7898917], LUNC-PERP[0], MANA[60.93521], MATIC[43.84363], MATIC-PERP[0], RUNE[0], SAND[.81741], SOL[.0098328], TONCOIN-PERP[0], USD[-54.78], USDT[0], XRP[0] | | |
| 02765325 | | BNB[.36996508], BTC[0], CRO[59.989524], ETH[.03859714], ETHW[.03859714], FTM[1.9996508], FTT[2.899478], LUNA2[0.00001427], LUNA2_LOCKED[0.00003331], LUNC[3.10945699], USD[0.00], USDT[0.00000214] | | |
| 02765347 | | ADABULL[287.38912929], AGLD-PERP[0], BTC[0], EUR[0.00], LUNA2[0.00008280], LUNA2_LOCKED[0.00019321], LUNC[18.03154586], USD[0.00], USDT[0] | | |
| 02765431 | | CHF[0.00], LUNA2[0.35907593], LUNA2_LOCKED[0.83784384], USD[0.00], USDT[.43608257] | | |
| 02765450 | | LUNA2_LOCKED[27.44295854], NFT (3691735326236884310/The Hill by FTX #20086)[1], NFT (53844884322537413 4/FTX Crypto Cup 2022 Key #7666)[1], TRX[.000314], USD[0.00], USDT[0.00813677] | | |
| 02765557 | | FTT[4.00006424], GALA[0], LUNA2[0.46632242], LUNA2_LOCKED[1.08808566], LUNC[0.22875012], MBS[6168], SOL[0.00681759], STARS[4.00862000], USD[0.03], USDT[0] | | |
| 02765571 | | ETHW[.00698662], EUR[0.00], LUNA2[0.00395321], LUNA2_LOCKED[0.00924415], LUNC[860.82], SHIB-PERP[0], USD[0.09] | | |
| 02765581 | | AVAX-PERP[0], BAO-PERP[0], BNB[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNA2[0.00629768], LUNA2_LOCKED[0.01469459], LUNC[1371.33367857], MANA-PERP[0], RAY[718.80210499], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.36] | | |
| 02765604 | | BTC[0], FTT[0.02584121], LUNA2[3.78259301], LUNA2_LOCKED[8.82605037], USD[0.36] | | |
| 02765625 | | HXRO[.43587237], LUNA2[0.03979764], LUNA2_LOCKED[0.09286116], LUNA2-PERP[0], LUNC[8666.02], TRX[.000011], USD[0.00], USD[0.00019634] | | |
| 02765651 | | LUNA2[5.35483321], LUNA2_LOCKED[12.49461083], LUNC[17.25], USD[0.73] | | |
| 02765754 | | APT[0.00012488], BAO[1], BTC[.0025], KIN[2], LUNA2[0.00008202], LUNA2_LOCKED[0.00019140], LUNC[17.86195057], UBXT[1], USD[100.00] | Yes | |
| 02765847 | | BNB[0], LUNA2[0.58756641], LUNA2_LOCKED[1.35260755], LUNC[127962.52533309], TRX[0] | Yes | |
| 02765949 | | ADA-PERP[0], CRO-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.55537281], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000043], USD[6.72], USDT[653.26574143], XRP-PERP[0] | | |
| 02766078 | | FTT[2.00002929], SRM[1.53323317], SRM_LOCKED[0.12124815], TRX[28.99478], USDT[0.00000009] | | |
| 02766160 | | APT[200], BTC[0], BTC-MOVE-0130[0], BULL[1.78258009], FTT[34.99525], LUNA2[0.00231126], LUNA2_LOCKED[0.00539295], USD[0.00], USTC[.327171] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02766450 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW[.00399946], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00854154], LUNA2_LOCKED[0.01993027], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.41878], USD[0.34], USDT[0], XLM-PERP[0], XRP[12], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 02766520 | | BTC[0.00001799], BTC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[.00017246], LUNC[.004848], LUNC-PERP[0], NFT (292404743785618711/FTX EU - we are here! #132390)[1], NFT (298315915184464904/FTX EU - we are here! #132434)[1], NFT (455657005616661429/FTX EU - we are here! #331839)[1], TRX[20], TRX-PERP[0], USD[0.01], USDT[1756.14863356], USTC[2056], USTC-PERP[0] | | |
| 02766529 | | ATLAS[1600], BADGER[21.9959454], ENJ[999.9525], FTM[79], FTT[6.52085177], LTC[2.22], OXY[366], SAND[113.9789898], SLP[2690], SLP-PERP[0], SOL[5.99143060], SPELL[33293.673], SRM[.03162576], SRM_LOCKED[2585259], USD[115.14] | | |
| 02766555 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[56], ALICE-PERP[0], ALPHA-PERP[95], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0.0000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021123[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-032S[0], BTC-2021123[0], BTC-MOVE-2022Q1[0], BTC-PERP[.0012], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[19], CVC-PERP[0], DASH-PERP[0.40999999], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[2.5], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[.29], ENJ-PERP[0], ENS-PERP[0], EOS-2021123[0], EOS-PERP[18.10000000], ETC-PERP[1.2], ETH-0325[0], ETH-2021123[0], ETH-PERP[.004], EUR[1.78], EXCH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[2.2], FLM-PERP[191], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[207], HNT-PERP[1.9], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[64], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[.28], LEO-PERP[0], LINA-PERP[1920], LINK-PERP[2.9], LRC-PERP[47], LTC-2021123[0], LTC-PERP[.44], LUNA2[0.77784431], LUNA2_LOCKED[1.81497007], LUNC[169377.237776], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[27], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0.40000000], ONE-PERP[0], ONT-PERP[96], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[6.7], REEF-PERP[38], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[2840], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[9.7], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[16], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[40.5], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[13], SXP-PERP[332.90000000], THETA-PERP[15.4], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[4.59999999], USD[-210.46], USDT-PERP[0], VET-PERP[0], WAVES-PERP[2], XEM-PERP[0], XLM-PERP[219], XMR-PERP[0], XRP-PERP[61], XTZ-PERP[12.234], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[350], ZRX-PERP[0] | | |
| 02766577 | | AKRO[9], ATOM[11.15860389], AXS[10.40918659], BAO[64], BTC[.0183543S], CRO[972.37449398], CRV[198.67187817], DENT[4], ETH[.23871289], ETHW[.20164766], EUR[0.00], FTT[17.10698524], KIN[66], LUNA2[1.46424584], LUNA2_LOCKED[3.29549436], LUNC[509.731171], MATIC[259.09740784], TRX[8], UBXT[7] | Yes | |
| 02766611 | | APE-PERP[5.3], AVAX-2021123[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], GALA-PERP[0], HUM-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], OMG-2021123[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.85], WAVES-2021123[0], WAVES-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 02766660 | | FTT[0.06918735], LUNA2[0.05421187], LUNA2_LOCKED[0.12649437], LUNC[11804.75], USD[0.00] | | |
| 02766694 | | BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[4.28509393], LUNA2_LOCKED[9.99855250], PROM[13.25494661], RUNE[199.60747122], SOL[3.02197257], TRX[.000975], USD[0.00], USDT[0] | | |
| 02766885 | | AURY[0.00554663], AVAX[2.56689985], BRZ[0], BTC[0], DOGE[0], ETH[0.18443731], ETHW[0.18420043], FTM[413.40216076], GALA[0], HNT[20.49532289], LUNA2[1.18123143], LUNA2_LOCKED[2.65852989], LUNA3[3.67400900], MANA[0], SAND[0], SHIB[23102853.34269779], SOL[6.35409427] | Yes | |
| 02766893 | | ATLAS[0], BTC[0.00339935], ETH[.00074242], ETHW[.00074242], FTT[0], LUNA2[0.17482143], LUNA2_LOCKED[0.40791667], LUNC[11956.5878166], POLIS[0], RAY[0], SOL[0], USD[0.48], USDT[0.00003169], USTC[16.97416] | | |
| 02766968 | | AUD[0.39], BTC[0.02179394], FTT[.05103181], LUNA2[0.00124099], LUNA2_LOCKED[0.00289565], SOL[0], USD[0.00], USDT[0.69733068], USTC[.17566875] | | |
| 02767012 | | BNB[0], LTC[0], LUNA2[0.69702312], LUNA2_LOCKED[1.62638729], MATIC[.00000001], MPLX[0], SOL[0], TRX[0], USD[0.00], USDT[0.43310068] | | |
| 02767016 | | AURY[130.9794], BRZ[1], CRO[9.922], FTT[.09966], GOG[11], LUNA2[0.68804808], LUNA2_LOCKED[1.60544553], LUNC[149823.919222], MATIC[109.978], USD[0.02], USDT[0] | | |
| 02767081 | | ADABULL[.09824858], BTC[0], BULL[.07186073], ETH[0.26760620], ETHBULL[0.12374037], ETHW[0.26760620], EUR[0.00], FTT[2.9927], LINKBULL[650.19049281], LUNA2[0.00027309], LUNA2_LOCKED[0.00063721], LUNC[59.46654075], TRXBEAR[83761904.76190475], USD[0.00], USDT[0] | | |
| 02767092 | | USD[5.14], USDT[0.00000001] | | |
| 02767173 | | AAVE[2.10888], BNB[0.00000009], BTC[0.00017746], ETH[0.25938988], ETHW[0.11240319], FTT[0.21888467], LUNA2_LOCKED[0.00000002], LUNC[.002122], USD[0.18], USDT[0] | | BTC[.000099], ETH[.002938] |
| 02767232 | | DOGE[361.9276], LUNA2[0.03148927], LUNA2_LOCKED[0.07347496], LUNC[6856.855352], SHIB[8800000], USD[0.82] | | |
| 02767328 | | AVAX[0], BTC[0], BTC-0624[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00960408], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 02767331 | | ATLAS[7.3], DOGEBULL[11.87], LUNA2[1.27629870], LUNA2_LOCKED[2.97803031], LUNC[277916.73], POLIS[.012], USD[1.07], USDT[3635.10079005], ZIL-PERP[0] | | |
| 02767332 | | ATLAS[4030], FTT[12.4], GOG[339.12762365], IMX[45.7], LEO[136], POLIS[34.6], SPELL[27500], SRM[152.93596774], SRM_LOCKED[2.47973634], USD[0.21], USDT[0] | | |
| 02767363 | | AVAX[0], BNB[0], BTC[0], FTT[0], LTC[0], SOL[0], SRM[1.3548360B], SRM_LOCKED[0.29810201], USD[0.00], USDT[0], XRP[0] | | |
| 02767412 | | CUSDT[0], EUR[3.72], LUNA2[0.00038077], LUNA2_LOCKED[0.00088846], LUNC[82.91355657], USD[0.41], USDT[0.00000001] | | |
| 02767673 | | AUD[0.01], BTC[9.21345282], BTC-PERP[3], FTT[815.23692], SRM[.83681318], SRM_LOCKED[32.16318682], TRX[.000777], USD[-57986.14], USDT[4257.99516397] | | |
| 02767684 | | LUNA2[0.04109843], LUNA2_LOCKED[0.09589634], LUNC[8949.27], USD[0] | | |
| 02767685 | | GALA[2773.105], LUNA2[0.01092122], LUNA2_LOCKED[0.02548286], LUNC[2378.12], POLIS[108.2], TRX[.00044], USD[0.00], USDT[0] | | |
| 02767722 | | LUNA2[0.34083547], LUNA2_LOCKED[0.79528277], LUNC[74217.6426958], USDT[0.61021559] | | |
| 02767732 | | ANC[0], AURY[870.84669102], BTC[0], BTC-PERP[0], CRV[0], ETH[0], EUR[0.00], LUNA2[1.26420228], LUNA2_LOCKED[2.94980532], NFT (421321070267769645/The Hill by FTX #40034)[1], SOL[0], TRX[0], USD[14752.55], USTC[0] | | |
| 02767841 | | ATOM-PERP[0], BNB[0.00000001], BTC[0], CRO[0], CRO-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.32378756], MATIC-PERP[0], ONE-PERP[0], TRX[0], TRX-PERP[0], USD[-0.05], USDT[0], XRP-PERP[0] | | |
| 02767852 | | BEAR[976.47], FTTHALF[1.00135622], LUNA2[13.31529574], LUNA2_LOCKED[31.06902339], LUNC[2897999.9953632], TRX[.001554], USD[0.00], USDT[.01], USTC[932001] | | |
| 02767870 | | ALCX-PERP[0], ATOM[2.1], BNB[.00995], BTC[.00199954], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[9.948], CRV-PERP[0], DAWN-PERP[0], ETH[.0442318], ETH-PERP[0], ETHW[.1179818], FIDA-PERP[0], FTT[0.00709339], KNC-PERP[0], LEO[8.87952435], LRC-PERP[0], LUNA2[0.10779721], LUNA2_LOCKED[0.25152682], LUNC[23473.07], OKB[0], ONE-PERP[0], PRISM[330], SC-PERP[0], SOL[.009734], SOS-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[225.50], USDT[205.01620489] | | |
| 02767941 | | FTT[0], SGD[0.00], SOL[0.00157460], SRM[1.22110721], SRM_LOCKED[.18704125], USD[0.00], USDT[0] | | |
| 02767957 | | ATLAS[5998.86], BTC[0.14238665], DYDX[68.686947], ETH[0.39591770], ETHW[0.39421389], LINK[58.36687507], LTC[0.00999643], LUNA2[227.0440003], LUNA2_LOCKED[63.10266736], LUNC[.00256], SOL[8.41473429], USD[14.03], USDT[1.95966313] | | |
| 02767985 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02300238], FTT-PERP[0], LUNA2[0.00547365], LUNA2_LOCKED[0.01277185], LUNC-PERP[0], SOL-PERP[0], USD[0.13] | | |
| 02768091 | | AAVE[.004165], BAND[.073666], BNB[.00860564], BTC[0.00005839], BTC-PERP[0], CRO[9.6846], ETH[1.5889636], ETHW[.58039072], GRT[.76796], LRC[.84667], LUNA2[5.30877986], LUNA2_LOCKED[12.38715301], LUNC[1155997.9919421], LUNC-PERP[0], ONE-PERP[0], SOL-0325[0], SOL[6.07312958], UNI[.023031], USD[1.24], USDT[0.00329858] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02768129 | | ETH[.09555507], ETHW[.09555507], LUNA2[0.52673053], LUNC[114696.6834888], SOL[32.15647082], USDT[44.43155556] | | |
| 02768224 | | CHF[1435.08], EUR[0.00], FTT[26.29505601], LUNA2[0.00471012], LUNC[1025.64], USDT[706.77878124] | | |
| 02768253 | | LUNA2[0], LUNA2_LOCKED[4.43250392], SHIB[15409.58605665], USD[0.00], USDT[0.80000178] | | |
| 02768271 | | ETH[0], ETHW[0.02462187], FTT[0], LUNA2[0.00068604], LUNA2_LOCKED[0.00160076], LUNC[149.3870903], SOL[0], SOL-PERP[0], TRX[.000041], USD[0.00], USDT[0.00000033], USTC-PERP[0] | | |
| 02768293 | | ATOM[327.6], LUNA2[0.00654361], LUNA2_LOCKED[0.01526842], USDT[151.16065994], USTC[.92628] | | |
| 02768327 | | APE[0], AVAX[.00000001], BNB[0.00000001], HT[0], LUNA2[0.00268135], LUNA2_LOCKED[0.05292315], LUNC[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00052696] | | |
| 02768387 | | ADA-PERP[0], BOBA[.080394], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[25.05876223], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00233676], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (299938632860042567/FTX EU - we are here! #90096)[1], NFT (347016859303290307/FTX EU - we are here! #90351)[1], NFT (427830807336099515/FTX EU - we are here! #62188)[1], PRISM[6.02762], RAY[.47069652], SAND[0.0865347], SOL-PERP[0], TRX[.212484], TRX-PERP[0], USD[3406.55], XRP[.260242], XRP-PERP[0] | | |
| 02768412 | | ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00323750], KAVA-PERP[0], LUNA2[0.00016169], LUNA2_LOCKED[0.00037729], LUNC[35.21], MATIC-PERP[0], SOL[0], TRX[.000096], USD[0.00], USDT[0] | | |
| 02768471 | | BTC[0.00020149], ETH[0.00002908], ETH-PERP[0], ETHW[0.00002908], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00337628], TONCOIN-PERP[0], TRX[0.00169400], USD[0.13], USDT[0.00000001] | | BTC[.000199], TRX[.000781] |
| 02768511 | | BNB[3.88253672], BNBBULL[0.00022077], BTC[0], BULL[0.27255577], DOGE[11288.44924349], DOGEBULL[.85779], ETH[0.6583247], ETHBULL[0.00099246], ETHW[0.10142830], FB-2021123[0], FTT[145.83121004], LUNA2[0.00093338], LUNA2_LOCKED[0.00021789], LUNC[.00030082], LUNC-PERP[0], NVDA-2021123[0], PDE-2021123[0], SOL[0.01116415], TSLA-2021123[0], USD[0.18], USDT[0] | Yes | |
| 02768520 | | AAVE[0], ATLAS[349], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.07310321], BTC-PERP[0], ETH-PERP[0], ETHW[1.3620384], FTT[0.00688204], GALA-PERP[0], LINK[0.00000002], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18113200], LUNC[0], LUNC-PERP[0], MATIC[.0610378], NFT (321237041684602645/The Hill by FTX #41110)[1], POLIS-PERP[0], SOL[0], UNI[0], USD[1087.55], USDT[0] | | |
| 02768532 | | ANC[1], ANC-PERP[0], APE-PERP[0], BTC[1.21687275], BTC-PERP[0], CEL-0930[0], EDEN-PERP[0], ETH[5.00022791], ETH-PERP[0], ETHW[0.00016791], FTT[4000.09686507], FTT-PERP[0], HT[.005], HT-PERP[0], LUNC-PERP[0], NFT (428068109033210627/FTX EU - we are here! #90651)[1], NFT (473044721923064332/FTX EU - we are here! #91141)[1], NFT (569075481795232519/FTX EU - we are here! #90891)[1], SRM[1.600323], SRM_LOCKED[2189.73888148], SRN-PERP[0], SWEAT[28200.344], USD[21493.19] | | |
| 02768582 | | BTC[0], LUNA2[0.65238580], LUNA2_LOCKED[1.52223354], TRX[.000781], USD[0.00], USDT[0] | | |
| 02768636 | | ANC-PERP[0], APE[0.02648581], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[.0015], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[1.03], LUNA2_LOCKED[2.4], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (322711778141378731/FTX EU - we are here! #166655)[1], NFT (426586732670337159/FTX EU - we are here! #167031)[1], NFT (447449370564402802/The Hill by FTX #18859)[1], NFT (542070093266701097/FTX EU - we are here! #166783)[1], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00031559], SOL-PERP[0], SUSHI-PERP[0], TRX[809.96533621], UNI-PERP[0], USD[-15.93], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | TRX[.000779] |
| 02768704 | | DENT[1], LUNA2[0.00472261], LUNA2_LOCKED[0.01019442], LUNC[.00295074], USDT[0.00817839], USTC[.6685066] | Yes | |
| 02768725 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000198], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-2.26], USDT[3.31317019], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02768726 | | LUNA2[0.04625032], LUNA2_LOCKED[0.10791743], LUNC[10071.1061262], USD[48.00], USDT[0.00023915] | | |
| 02769005 | | BNB[0], BNB-PERP[0], BTC[.00822125], CRO[9.8442], ETH[0.16381753], ETHW[0.16381753], LUNA2[0.00491158], LUNA2_LOCKED[0.01146035], MATIC[89.9829], SAND[37.99278], SOL[3.79065249], USD[3847.65], USTC[.695258] | | |
| 02769030 | | BTC[0], BTC-PERP[0], LINK[21.6], SRM[199.63172154], SRM_LOCKED[2.50921446], USD[25.09498], USD[0.50], USDT[1.86965971] | | |
| 02769086 | | LUNA2[0.75096224], LUNA2_LOCKED[1.75224524], LUNC[163523.6101818], SOL[.00066], TRX[.7887], USD[0.00] | | |
| 02769150 | | BTC[0.0090715], DOT[.07742], ETH[.0004368], ETHW[3.1560502], FTT[.00144], LUNA2[0.20240442], LUNA2_LOCKED[0.47227699], LUNC[44073.99], SOL[.00623775], TRX[.000029], USD[0.00], USDT[1078.46816069], XRP[.983461] | | |
| 02769188 | | AVAX[0], AVAX-PERP[0], BNB[0.00991455], DAI[0], ETH[0.99981000], ETH-PERP[0], ETHW[0], FTM[0], FTT[60.00915148], FTT-PERP[0], HT[0], LUNA2[4.59534852], LUNA2_LOCKED[0.7224799], LUNC[0], LUNC-PERP[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[4.7063291], SRM_LOCKED[106.88766333], TRX[0], TRY[15186.39], USD[3336.47], USDT[8504.81683235], USTC[0] | | |
| 02769192 | | BTC[0], ETH[1.00101792], ETHW[1.00059749], FTT[0], IMX[21.69990007], LUNA2[0.92810417], LUNA2_LOCKED[2.16557640], MATIC[51.6664288], SOL[0], USD[00.00], USDT[0.00000001] | Yes | |
| 02769207 | | BTC[1.86531230], SRM[9.58534389], SRM_LOCKED[169.92950313] | | |
| 02769282 | | BTC[0], ETH[0.02301576], ETHW[0], FTT[0], LUNA2[0.81588305], LUNA2_LOCKED[1.90372712], LUNC-PERP[0], USD[3.48], USTC[0] | | ETH[.023] |
| 02769332 | | BTC-PERP[0], LUNA2[3.46683946], LUNA2_LOCKED[8.08929208], LUNC[11.168038], USD[2.25] | | |
| 02769407 | | CRO[4.82522102], LUNA2[0.00422047], LUNA2_LOCKED[0.00984777], LUNC[919.01737167], NFT (292439561177602863/Zvonock)[1], RUNE[1.78991866], USD[0.09], USDT[0] | | |
| 02769457 | | BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056609], PAXG[0], SLV[0.06836417], USD[0.00], USDT[0] | | |
| 02769523 | | BNB[0.00684159], ETH[1.7157704], ETHW[.936], FTM[0.00914525], FTT[5.1], LUNA2[31.37882422], LUNA2_LOCKED[73.21725651], LUNC-PERP[0], SOL[16.82544545], TRX[0.00018], USD[0.91], USDT[0.00363418], USTC[4441.82423100] | | |
| 02769539 | | BTC[0.00089984], BTC-PERP[0], BTTPRE-PERP[0], COPE[21.99924], DOGE-PERP[0], DRGN-PERP[0], ETH[3.83.99658], FTT[1.02053396], HNT[.99982], LUNA2[0.29505657], LUNA2_LOCKED[0.68846533], LUNC[64249.19], NFT (350859089131079/The Hill by FTX #42680)[1], ONE-PERP[0], OXY[.99772], SLP[329.9373], SPELL-PERP[0], SRM[27.31328054], SRM_LOCKED[2844502], SUSHI[4], TRX[50.700003], USD[48.81], USDT[0], XRP-PERP[0] | | |
| 02769549 | | AKRO[2], BAO[0], BAO[2], DENT[1], FTT[0.00006483], GBP[0.00], IMX[0], KIN[4], LUNA2[0.03450537], LUNA2_LOCKED[0.08051254], MBS[0], POLIS[0.00047198], SOL[10.22669753], SRM[42.19849137], TRX[2], UBXT[6], USD[0.00], USDT[0.00011387] | | |
| 02769561 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[0.00001555], ETH-PERP[0], ETHW[0.00001556], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00181628], LUNA2_LOCKED[0.00423799], LUNC[395.5], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.9], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], UNI-032[0], UNI-PERP[0], USD[1190.57], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02769652 | | LUNA2[0.13775880], LUNA2_LOCKED[0.32143720], LUNC[29997.26875], USD[0.01] | | |
| 02769661 | | ETH[.09597004], ETHW[.09597004], FTT[11.99962], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC[66653.9933346], SOL[.499905], USDT[.853001] | | |
| 02769690 | | AVAX[0], BTC[0.00789687], LUNA2[1.76922028], LUNA2_LOCKED[4.12818067], LUNC[5.69934650], MATIC[0], SOL[1.87712667], USD[46.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02769765 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[8], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00998], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL-PERP[0], COPE[1.54], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FOLG-PERP[0], GLAM-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00458078], LUNA2[0.01068849], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MBS[1.1854], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SLC[.009876], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[2.401], TONCOIN[.17596], TONCOIN-PERP[0], TRU-PERP[0], TRX[-0.59427717], TRX-PERP[0], TULIP-PERP[0], USD[223.92], USDT[0.38601563], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02769791 | | LUNA2[0], LUNA2_LOCKED[0.71264994], LUNC[.62087777], NFT (300142943835824267/FTX EU - we are here! #119019)[1], NFT (379504605212429960/FTX AU - we are here! #20810)[1], NFT (454601979210486562/FTX EU - we are here! #119211)[1], NFT (503143387415665086/FTX EU - we are here! #119287)[1], USD[0.00] | Yes | |
| 02769818 | | ETH[.00004759], ETHW[.02994759], LUNA2[0], LUNA2_LOCKED[152.82785962], LUNC[12000000.8038574], TRX[.002283], USD[0.48], USDT[0.36038141] | | |
| 02769936 | | AKRO[4], BAO[5], BAT[1.01047958], CRO[477.95950895], DENT[1], FTT[1.14096283], GRT[357.59460931], KIN[5], LUNA2[1.08977752], LUNA2_LOCKED[2.45270005], RSR[1], SHIB[11858142.59886737], TRX[2], UBXT[6], USD[0.04], USTC[154.29991781] | Yes | |
| 02769996 | | APE[289.510529], BTC[0.00008043], CRO[4.838], DOGE[18948.6857], ETH[.0008363], ETHW[.09465458], LUNA2[0.67719905], LUNC[147461.52], MATIC[1084.4895], MER-PERP[0], PERP[30.81706116], SAND[.37965], SHIB[228083626.74652042], TRX[.100865], USD[0.46], USDT[0] | | |
| 02770022 | | AAVE[0.23341049], AVAX[0.06137724], BTC[0.70097745], COPE[599.66085], ETH[73.82539269], ETHW[73.82539269], LUNA2[17.23684368], LUNA2_LOCKED[40.21930192], LUNC[2187.3584642], RAY[558.9970507], SOL[.00391654], SPELL[36700.1835], SRM[727.50118561], SUSHI[94.9399873], TRX[19990.71], USDT[1104.635343], USTC[2438.53659] | | |
| 02770088 | | AAVE[0.21992726], BTC[0.00415713], COMP[0], ETH[0.03602357], ETHW[0.03828668], FTT[3.00769542], LINK[3.03056928], LTC[0.91121499], SOL[0.89043041], SRM_LOCKED[29583426], USD[0.00], USDT[0.00000001] | | AAVE[.21992], BTC[.004157], ETH[.03601], LINK[2.998274], LTC[.171945] |
| 02770175 | | LUNA2[0.03512333], LUNA2_LOCKED[0.08195444], SOL[18.35761406], SOL-PERP[0], USD[2.94] | | |
| 02770184 | | APE[.099696], DOT[.098556], GRT[.88752], LUNA2[0.65083375], LUNA2_LOCKED[1.51861208], LUNC[47158.9588726], MATIC[9.9848], SOL[.0094167], USD[0.00] | | |
| 02770284 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[20.58317048], LUNA2[15.47469192], LUNA2_LOCKED[36.10761447], LUNC[49.85000000], MATIC-PERP[0], NEAR[.04230546], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[.00000001], SOL[0], SOL-PERP[0], SRM[200.0079778], SRM_LOCKED[3.45639093], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.00], USDT[0.65381586], XRP[.75] | | |
| 02770292 | | AKRO[5], AUDIO[1], BAO[14], BAT[1], BNB[0], CEL[1], DAI[2.95996046], DENT[8], ETH[.00324558], ETHW[0.00324558], FIDA[2], GRT[1], HOLY[1], KIN[19], LTC[.00866765], LUNA2[0.01809134], LUNA2_LOCKED[0.04221314], LUNC[.05827927], MATH[2], MATIC[1], RSR[1], SECO[1], SXP[1], TOMO[2], TRX[5.000422], UBXT[9], USD[0.00], USDT[0] | | |
| 02770298 | | BTC[.00000322], LUNA2_LOCKED[0.00000001], LUNC[.001148], TRX[.709842], USD[0.00], USDT[0.00369507] | | |
| 02770308 | | ATOM-PERP[0], DOT-PERP[0], ETH[5.81494318], ETH-PERP[0], ETHW[4.66], FTT[68], FTT-PERP[-2.4], IMX[619.182333], LUNA2[20.10329734], LUNA2_LOCKED[46.9076938], MATIC[6], NEAR-PERP[0], RUNE-PERP[0], USD[466.64], USTC[2845.718904] | | |
| 02770377 | | 1INCH[100.01881534], AKRO[2], ALTS[545.9349877], BAO[76930.15628015], BTC[20], CONV[7284.72042611], DENT[4831.28237248], DMG[422.19882372], DODO[13.55019226], KIN[49729.05481756], LUNA2[21.07063829], LUNA2_LOCKED[15.82606776], LUNC[2839171.3216282], MATIC[.00114358], PRISM[898.46272388], RSR[1], SOS[8317182.36056558], SRM[298.68782790], SUSH[29.17618449], TRX[.000032], TRYB[124.60649199], UBXT[1720.27599637], UMEE[330.51676598], USD[0.00], USDT[0] | Yes | |
| 02770413 | | FTT[96.99300056], SRM[92.79487621], SRM_LOCKED[.39214313] | | |
| 02770421 | | ATLAS[0], BTT[14000000], CRO[0], DENT[0], ETH[0], GALA[0], IMX[0], JST[340], LUNA2[0], LUNA2_LOCKED[14.51930034], LUNC[0], SAND[0], SHIB[25827968.30179860], USD[60.97], USDT[0.00000001], XRP[0] | | |
| 02770506 | | CRV-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027338], USD[0.13], XRP[0] | | |
| 02770511 | | LUNA2[0.01962713], LUNA2_LOCKED[0.04579664], LUNC[4273.849996], USD[0.00] | | |
| 02770517 | | AUDIO[.999612], ETH[0.00668528], ETHW[0.00668528], GALA[0], LOOKS[.992], LUNA2[4.64906395], LUNA2_LOCKED[10.8478159], LUNC[1012343.464608], MATIC[19.78128459], SAND[7], SOL[.28961164], USD[65.91] | | |
| 02770554 | | ATLAS[33680], FTT[1000], SRM[44.72846445], SRM_LOCKED[432.27153555], USD[1.14], USDT[5046.05629015] | | |
| 02770857 | | FTT[39.387251], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008611], PEOPLE[12506.7206], SHIB[17900000], UNI[114.99715], USD[972.67], USDT[0] | | |
| 02770970 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE[.09981], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL[834.6], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[70.0090102], FTT-PERP[0], FXS-PERP[0], GALA-PERP[3500], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX[.097017], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[10.35017958], LUNC[.0000008], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[24480], SLP-PERP[20000], SOL-PERP[.5], SOS[193297.18], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.002744], USD[-82.11], USDT[9.81839664], VET-PERP[0], WAVES-PERP[0], XRP[.7025], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02771020 | | 1INCH[226.55509606], CRO[2300], FTT[20.00001801], GALA[2000], LINK[50.57863291], LINK-PERP[0], SOL[0], SRM[101.03834304], SRM_LOCKED[1.77792927], TONCOIN[0], USD[0.00] | | 1INCH[215.961012], LINK[49.990975] |
| 02771042 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005072], LUNC-PERP[0], USD[0.00], XRP[0] | | |
| 02771229 | | APE[.05399898], LUNA2[1.93792298], LUNA2_LOCKED[4.52182029], SAND[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 02771294 | | BNB[1.8], FTT[11.7], LUNA2[0.00181608], LUNA2_LOCKED[0.00423753], LUNC[395.45710382], MANA[12.99069], MATIC[50], SAND[15], TRX[.00013], USD[3.53], USDT[.006768] | | |
| 02771357 | | BNB[.01], LUNA2[0.01449124], LUNA2_LOCKED[0.03381291], LUNC[3155.5], SOL[3.98127015], USD[-0.34], USDT[2.10223437] | | |
| 02771383 | | LUNA2[0.00018440], LUNA2_LOCKED[0.00043026], LUNC[40.15368677], RNDR[0], USD[0.00] | | |
| 02771406 | | LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], USD[9000.00] | | |
| 02771421 | | LUNA2[0.00051951], LUNA2_LOCKED[0.00121220], USD[0.41], USTC[0.7354031] | | |
| 02771452 | | DOT[.00004755], LUNA2[0.07181039], LUNA2_LOCKED[0.16755758], LUNC[3330.56], TRX[.000777], USD[0.00], USDT[0.01830168], USTC[8] | Yes | |
| 02771468 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00004098], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00651311], GALA-PERP[0], GODS[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.12274592], LUNA2_LOCKED[0.28640715], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], USD[13.79], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02771497 | | BULL[1.29705811], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00775785], TRX[.000061], USDT[18.92067574] | | |
| 02771608 | | 1INCH[0.56796825], ALGO-PERP[0], AVAX-PERP[0], BAND[.17455697], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.73], FIL-PERP[0], FLOW-PERP[0], FTM[.03216398], FTM-PERP[0], FTT[.13492389], GRT[.744853], KSM-PERP[0], LTC[.00458551], LTC-PERP[0], LUA[217.14914412], LUNA2[0.00035781], LUNA2_LOCKED[0.00083491], LUNC[77.91578311], MATIC-PERP[0], RUNE[.05196985], SAND[0.54186893], SOL[0.00731866], SOL-PERP[0], SUSHI[.05607112], UNI[.07455145], USD[-6.86], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02771609 | | BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.025], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001778], LUNC-PERP[0], MANA[.9988], OP-PERP[0], ROOK-PERP[0], SOL-PERP[0], STEP[.06], TRX-PERP[0], USD[136.19], USDT[0.00000001], USTC-PERP[1350] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02771665 | | ATLAS-PERP[0], LUNA2[0.00005666], LUNA2_LOCKED[0.00013222], LUNC[12.34], LUNC-PERP[0], USD[0.00], USDT[.02619414] | | |
| 02771848 | | 1INCH[0], APE[0], APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], HT[0], KNC[0], LOOKS[0], LTC[0], LUNA2[0.01474497], LUNA2_LOCKED[0.03440494], LUNC[3210.75], MANA-PERP[0], OMG[0], REN[0], SAND[0], SAND-PERP[0], SXP[0], TRX[.000805], USD[0.00], USDT[0.00000553], USTC-PERP[0], XAUT[0] | | |
| 02771852 | | CEL[5.39892], DOGE[.6868], LUNA2_LOCKED[0.00000001], LUNC[.001272], USD[0.20], USDT[0] | | |
| 02771900 | | AVAX[0.00448941], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009002], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 02771937 | | FTM[.66978], LUNA2[1.20644302], LUNA2_LOCKED[2.81503371], LUNC[262057.173071], PERP[0.08473035], USD[0.04] | | |
| 02771940 | | LUNA2[23.1518154], LUNA2_LOCKED[54.02090261], LUNC[74.581] | | |
| 02771984 | | ALT-PERP[0], ANC-PERP[0], BEARISHIT[9772], CEL[0.35206427], CEL-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.16249699], ETH-PERP[0], ETHW[0.16300149], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.04622890], LUNA2_LOCKED[0.10786744], LUNC[3921.12327558], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], SLP-PERP[0], SOL[0.00000001], SRN-PERP[0], SUSHI[0], UNI[.00031834], USD[581.20], USTC[3.21533821], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02772034 | | AUDIO-PERP[0], FTT[0.00028391], HOT-PERP[0], LUNA2[0.00066939], LUNA2_LOCKED[0.00156192], LUNC[145.7623246], SAND-PERP[0], USD[0.10], USDT[0] | | |
| 02772072 | | AVAX[0], FTT[0], LUNA2[0.41506998], LUNA2_LOCKED[0.96849663], LUNC[.0071215], USD[0.00], USDT[0.19626190] | | |
| 02772076 | | BTC[0.00379987], ETH[0.04099244], ETHW[0.04099246], FTT[5.19942867], LUNA2[0.00030915], LUNA2_LOCKED[0.00072137], LUNC[87.32], SRM[9.998157], USDT[0.00601670] | | |
| 02772095 | | BNB[.0095], BTC[0.05048943], ETH[.00099981], ETHW[.00099981], EUR[0.56], LUNA2[0.00024551], LUNA2_LOCKED[0.00557286], LUNC[53.4607907], USD[205.55], USDT[0.00036058] | | |
| 02772278 | | ALGO-PERP[0], AR-PERP[0], AUD[39586.00], AVAX[0], AVAX-PERP[0], BTC[0.00001092], BTC-PERP[0], ETH[0.08268931], ETH-PERP[0], ETHW[0.00090999], FTM[0], FTM-PERP[0], LUNA2[0.64110527], LUNA2_LOCKED[1.49591232], LUNC[.879372], LUNC-PERP[0], NEAR-PERP[0], RUNE[0.01597754], SOL[0.00281600], USD[0.02], USDT[.00264546], XTZ-PERP[0] | | |
| 02772307 | | AVAX[8.36601732], AVAX-PERP[0], AXS[0.07948236], BTC[0.05082210], BTC-PERP[0], DOGE[38.19550102], DOT-PERP[0], ETH[.00067236], ETH-PERP[0], ETHW[.00066909], GMT[.98570438], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00357917], LUNC-PERP[0], NFT (288306340023705200/FTX Crypto Cup 2022 Key #1901)[1], NFT (377275535133909825/Montreal Ticket Stub #1326)[1], NFT (506605760824208797/The Hill by FTX #7525)[1], SOL[0.01814361], TRX[.000777], USD[1163.60], USDT[0.00893784] | Yes | |
| 02772310 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.929489], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[24.63854131], LUNA2_LOCKED[57.48992973], LUNC[299.950059], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00999], SOL-062410], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18951.57], WAVES-PERP[0], XRP-PERP[0] | | |
| 02772330 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000338], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0.05234221], LUNA2_LOCKED[0.12213184], LUNC[.628486], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[230.47], USDT[0.00], USDT-PERP[0] | | |
| 02772400 | | ETH[.03], ETHW[.03099411], FTM[34.5135384], LUNA2[18.25181765], LUNA2_LOCKED[42.58757451], RUNE[8.86067059], SOL[.34426576], USD[163.55] | | |
| 02772406 | | ATLAS[7.7085591], AURY[.71410399], IMX[.064188], LUNA2[0.03993275], LUNA2_LOCKED[0.09317643], LUNC[8695.4417015], LUNC-PERP[0], NEAR-PERP[0], SOL[.0098312], SPELL[67.567], USD[0.00], USDT[.00699] | | |
| 02772433 | | BTC[.21435712], DOT[0], LUNA2[0.15688184], LUNA2_LOCKED[0.36605763], MATIC[0], SOL[25.674864], TRX[40.000169], USD[2251.26], USDT[1500.996314] | | |
| 02772440 | | ETHW[4.36217103], LTC[.00901052], LUNA2[2.24461229], LUNA2_LOCKED[5.23742868], LUNC[488769.052862], MATIC[439.8746], SAND[206.94927], TONCOIN[49.1], USD[45.65], USDT[0.00409896] | | |
| 02772486 | | BTC[.04659047], ETH[11.90540875], ETHW[11.90154761], EUR[0.00], FTM[47.45672662], FTT[3.54425724], LUNA2[9.13972881], LUNA2_LOCKED[8.48498249], LUNC[0.67001409], SOL[4.093051], USDT[0.00000023] | Yes | |
| 02772562 | | BTC[.0003], EUR[0.00], LUNA2[0.01232160], LUNC[2683.05473316], USD[-2.27], USDT[0] | | |
| 02772601 | | ANC[746.89702], ATOM[27.44864531], AVAX[8.70976858], BTC[0.05440254], CEL[0.04992461], DFL[12528.4344], DOGE[3348.23700252], DOT[35.69900693], DYDX[60.981665], ETH[1.12443981], ETHW[1.07974706], FTM[901.72187428], INDI[144.93768], LINK[35.14271831], LUNA2[2.60735937], LUNA2_LOCKED[6.08383853], LUNC[520401.3063256], MANA[91.98252], MATIC[267.92441561], ORCA[44.99544], SHIB[15.97074], SHIB[7599088], SOL[9.25625583], SPELL[64989.208], STG[508.91412], USD[483.86], USTC[0.22436642], XRP[933.65859709] | | ATOM[26.427005], DOT[26.338819], ETH[1.07723], FTM[808.514793], LINK[12.431789] |
| 02772638 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], DENT[77.542], DENT-PERP[0], DOT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[0.02101977], LUNA2_LOCKED[0.04904614], LUNC-PERP[0], REEF-PERP[0], SNY[65], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1673.11254367], XRP-PERP[0] | | |
| 02772718 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], CRO[3947.3647], ETH[.072], ETHW[2.41770587], EUR[153.00], FTT-PERP[-0.6], LOOKS[.29358], LOOKS-PERP[0], LUNA2[10.44963849], LUNA2_LOCKED[24.38248982], LUNC[421423.3182874], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], TRX[1182], USD[36795.34], USDT[902.64383518] | | |
| 02772769 | | LUNA2[0.16093754], LUNA2_LOCKED[0.37552094], USD[0.14], USDT[0.43958813] | | |
| 02772812 | | LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC[9998810], USDT[0] | | |
| 02772870 | | BTC[0.00001887], ETH[.09532785], LUNA2_LOCKED[38.29600411], LUNC[3573928.36], RON-PERP[0], SOL[0], TRX[.002332], TSLA[0.00055040], TSLAPRE[0], USD[0.00], USDT[15165.84233261] | | |
| 02772884 | | GST[.07000023], LUNA2[0.00478666], LUNA2_LOCKED[0.01116887], USD[0.00], USDT[0.00000001], USTC[0.67757513] | | |
| 02772945 | | APE-PERP[0], GMT-PERP[0], LUNA2[2.31620369], LUNA2_LOCKED[5.40447527], LUNC[504358.23], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02773002 | | LUNA2[0.11019613], LUNA2_LOCKED[0.25712431], USD[10.49], USDT[0.63775555] | | |
| 02773030 | | BTC[0.00330000], COMP[0], DOGE[0.97891000], DOT[2.999145], ETH[.03], ETHW[.03], LINK[3.199107], LUNA2[1.02049309], LUNA2_LOCKED[2.38115055], LUNC[222214.52], SOL[1.29848032], USD[0.00], USDT[14.13505163], XRP[179.27045300] | | |
| 02773069 | | AKRO[7], APT[0.54970439], AVAX[0.04806720], BAO[18], BAT[1], BNB[.00000001], DENT[6], ETH[.09044771], ETHW[0.04296776], KIN[17], LUNA2[92.87659178], MATH[1], MATIC[0], RSR[4], STG[17.07013297], TRU[1], TRX[3], UBXT[7], USD[33.48], USDT[0.00132197] | Yes | |
| 02773097 | | BTC-PERP[0], FTT[0], LUNA2[0.00001617], LUNA2_LOCKED[0.00003775], LUNC[3.52303819], LUNC-PERP[0], SHIB[0], TRX[-0.0563991], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 02773129 | | APE-PERP[0], APT-PERP[0], BNB[.00697771], BNB-PERP[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00088942], ETH-PERP[0], FTM-PERP[0], FTT[0.06200000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNC[.0065773], LUNC-PERP[0], NFT (340939086416431096/FTX AU - we are here! #41994)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.104772], USD[19237.70], USDT[0.00260001] | | |
| 02773142 | | BTC[0], CHZ[590], LTC[.87], LUNA2[2.71786376], LUNA2_LOCKED[6.34168212], LUNC[74955.78], SOL[3.72], USD[0.23], USDT[72.47708457], USTC[336] | | |
| 02773147 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EDEN-PERP[0], ETHBULL[.023214], ETH-PERP[0], FTM-PERP[0], FTT[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2[1.44598728], LUNA2_LOCKED[3.37397032], LUNA2-PERP[0], LUNC[.0987], LUNC-PERP[0], MATICBULL[89.2], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL[.0014071], SOL-PERP[0], TRX[.000141], USD[-0.06], USDT[0.03276310], XRP-PERP[0] | | |
| 02773208 | | FTT[0], LUNA2[0.00097259], LUNA2_LOCKED[0.00226939], LUNC[211.78526159], SOL[0], USD[0.00], USDT[19.92196149] | | |
| 02773241 | | IMX[.0967], LUNA2[1.70070704], LUNA2_LOCKED[3.96831644], STARS[.9916], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02773315 | | CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000965], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00638889], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[0.01], USDT[0.00000806] | | |
| 02773331 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[12.23064559], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00009945], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00351818], LUNA2_LOCKED[0.08820909], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RIN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001277], UN-PERP[0], USD[-1.44], USDT[32237.40330800], USDT-PERP[0], USTC[0.49801567], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.880233], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02773366 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT[1], DFL[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[18.63418226], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR[1], RSR-PERP[0], SAND-PERP[0], SHIB[2581395.3483720], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UBXT[1], USD[0.00], USDT[4.03], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 02773370 | | NFT (400014198491604237/FTX EU - we are here! #178702)[1], NFT (464489224828049262/FTX EU - we are here! #178825)[1], NFT (575073190341709924/FTX EU - we are here! #178790)[1], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.01] | | |
| 02773371 | | BTC[0.00010240], ETH[1.70969885], ETHW[1.70969885], LUNA2[0.00434368], LUNA2_LOCKED[0.01013527], USD[978.81], USDT[0.00007724], USTC[.61487] | | |
| 02773380 | | BAO[1], DOGE[1], ETH[.00000083], ETHW[0.00000083], HXRO[1], KIN[6], LUNA2[0.18706118], LUNA2_LOCKED[0.43583369], RSR[1], SOL[0], TRX[2], USD[0.00], USDT[0.0001357], USTC[26.73521103] | Yes | |
| 02773405 | | APT[20], ETH[.0000015], FTT[0.06022802], LUNA2[0.00563079], LUNA2_LOCKED[0.01313851], NFT (520684271704011125/The H8 by FTX #45793)[1], USD[0.00], USDT[0] | | |
| 02773442 | | KIN[1], LUNA2[5.54032826], LUNA2_LOCKED[12.92743262], LUNC[1206418.14452889], USD[0.00] | | |
| 02773493 | | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[15060], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01301187], AVAX-PERP[0], AXS-PERP[0], BICO[5], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[139.00596263], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[150], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.39353917], LUNA2_LOCKED[38.25159141], LUNC[3569727.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUN[5000], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-521.23], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02773535 | | BNB[.00000001], ETH[0], FTT[0.00009531], LUNA2[0.00847041], LUNA2_LOCKED[0.01976429], LUNC[1844.45], MATIC[0], TRX[.000011], USD[146.64], USDT[300] | | |
| 02773610 | | AXS[.7], BICO[112], BTC[0.00149994], CQT[377], CRO[10], CRV[304.9474745], DOGE[902], ETH[0.35598064], ETHW[0.35598064], FTT[5], HNT[2.6], IMX[.5], LRC[97], LUNA2[2.66250656], LUNA2_LOCKED[6.21251531], LUNC[104523.01285779], MANA[55], MATIC[809.953925], SAND[82.9922594], SHIB[100000], SOL[5.18041669], USDC[768.56], USTC[308.9430513] | | |
| 02773639 | | ETH[0], FTT[0.00576149], LTC[0.00900000], LUNA2[0.00473314], LUNA2_LOCKED[0.01104401], USD[0.01], USDT[0.46735511], USTC[.67] | | |
| 02773643 | | BTC[0], CRO[0], ETH[0.00000123], GALA[0], KIN[1], LUNA2[0], LUNA2_LOCKED[10.88306935], SGD[0.00], SLP[0], SPELL[0], SRM[0], USD[0.00] | Yes | |
| 02773656 | | ADA-1230[0], ADA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[4.02368960], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0.00081670], ETH-PERP[70], ETHW[0.10735899], EUR[0.83], FTM[0], FTT[2150.105], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0.00731084], USD[-129050.11], USTC-PERP[0], XRP[0] | | |
| 02773671 | | AAPL-0325[0], AAPL-1230[0], AMD-0325[0], AVAX[0], FTT[2.95923055], JOE[0.00000001], LUNA2[0.74882642], LUNA2_LOCKED[1.74726166], TONCOIN[.0236749], USD[93.42], USDT[0], USTC[106] | | |
| 02773707 | | ATLAS[0], GOG[97.9804], LUNA2[0.66506544], LUNA2_LOCKED[1.55181937], LUNC[86376.14724720], SOL[.0939535], USD[-1.44], USDT[0.00001662], USTC[37.9924] | | |
| 02773729 | | BTC[0.01909886], ETHW[1.14669685], LDO[70], LUNA2[10.26000468], LUNA2_LOCKED[23.94001092], USD[1037.40], USDT[0.00001110] | | |
| 02773759 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058374], NFT (413277692734754276/FTX EU - we are here! #225766)[1], NFT (439797232138684993/FTX EU - we are here! #225759)[1], NFT (488761420930107775/FTX EU - we are here! #225776)[1], USD[0.00], USDT[0] | | |
| 02773789 | | AAVE[.019984], ADA-PERP[0], ATLAS[149.968], ATOM[.199], AXAX[.1997], AXS[.09868], BAT[215.9026], BIT[17], CRV[.9994], DAWN[10.9978], DOGE[.956], DOT[.19926], ETH[.0039908], ETHW[.0039908], FTT[.44974], GALA[19.742], HUM[19.986], LINK[.0952], LOOKS[2.97], LTC[.089776], LUNA2[0.03038247], LUNA2_LOCKED[0.07192444], LUNC[.000084], MANA[1.9992], MATIC[9.998], MTA[.826], SAND[1.9982], SHIB[199600], SPELL[9890.24], SRM[1.9886], USD[-5.90], USDT[0], WAVES[.4994], WBTC[.00019994], XPLA[0.968], XRP[.969] | | |
| 02773819 | | ETH[0.60553659], ETHW[0.60553659], GALA[6778.7118], LUNA2_LOCKED[610.47466], LUNC[0], SOL[15.05553938], USD[17.18], USDT[0] | | SOL[4.919933], USD[16.95] |
| 02773670 | | BTC[0.01149781], ETH[.45894167], ETHW[.45894167], LUNA2[0.95694505], LUNA2_LOCKED[2.23287179], LUNC[208376.800884], MANA[99.981], MANA-PERP[100], SOL[6.79], USD[-52.86] | | |
| 02773892 | | LUNA2[0.03058966], LUNA2_LOCKED[0.07137588], USD[251.25] | | |
| 02773921 | | AVAX[8.49900647], BTC[0.21065120], ETH[2.14497891], ETHW[2.14497891], FTM[4313.18034], LINK[81.484515], LRC[2741.06615], LUNA2[4.12735050], LUNA2_LOCKED[9.63048451], LUNC[10037.5520526], LUNC-PERP[0], MATIC[1659.6846], MATICBEAR2021[1994021.064], SOL[12.7575756], USD[5555.28], USDT[0.00016282] | | |
| 02773924 | | ADA-PERP[0], ATOM[25544.429843], ATOM-PERP[0], AVAX[25636.8323790?], AVAX-PERP[0], BCH[0.00020635], BCH-PERP[0], BNB-PERP[0], BNB[4019.03092482], BNB-PERP[0], BTC[64.96316651], BTC-PERP[0], CRO-PERP[0], CRO[1184.5028.17820449], DOGE-PERP[0], DOT[101908.17472371], DOT-PERP[0], ETH[672.81094024], ETH-PERP[0], FTT[1000.09839965], FTT-PERP[0], KSHIB-PERP[0], LINK[43813.735737], LINK-PERP[0], LTC[6369.26275746], LTC-PERP[0], LUNA2[52893520], LUNA2_LOCKED[5.86618214], LUNC[0.01631554], LUNC-PERP[0], MATIC[779080.75156284], MATIC-PERP[0], NEAR[32336.75297631], NEAR-PERP[0], SHIB[18198844663.7488], SOL[32123.84828851], SOL-PERP[0], SRM[18.37264607], SRM_LOCKED[244.89012387], TRX[3063791.80548054], TRX-PERP[0], UNI[64362.83620596], UNI-PERP[0], USD[1651125.94], USDT[0.02298883], USTC[4.34798634], USTC-PERP[0], XLM-PERP[1601758] | | USD[896801.06] |
| 02773958 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[6322], DOT-PERP[0], ETH[0.29249187], ETHW[0.00079379], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[3.65094059], LUNA2_LOCKED[3.51886137], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3191.15], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02773969 | | BNB[7.67893394], BTC[0.13051324], CHZ[0], DFL[0], ETH[1.45742930], ETHW[1.45140196], GALA[0], LUNA2[0.10714376], LUNA2_LOCKED[0.25000211], LUNC[23330.78], MANA[0], MBS[0], SAND-PERP[0], SOL[32.23475315], SOL-PERP[0], STARS[0], USD[0.15] | | BTC[.105187], ETH[1.130118] |
| 02773980 | | APE-PERP[0], ATLAS[7.0947536], ETH[0], ETHW[0.51836904], EUR[0.00], LUNA2[0.02100328], LUNA2_LOCKED[0.04900767], LUNC[4573.51], SOL[0.00], USD[0.00], USDT[0] | | |
| 02774013 | | ADA-PERP[244], BTC[.0578], BTC-PERP[0], CRO[10], CRO-PERP[0], DFL[20], ENJ[11], ETH[.324], ETH-PERP[0], ETHW[.324], GENE[2.5], LUNA2[0.09350899], LUNA2_LOCKED[0.21818764], LUNC[20361.78], LUNC-PERP[0], MANA[100], SAND[104], SOL[2.42], USD[39.39], VET-PERP[4273], XRP[60] | | |
| 02774017 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0.00034084], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005590], ETH-0930[0], ETH-PERP[0], ETHW[-4.15247012], FTM-PERP[0], FTT[25.08326825], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[130031.39276342], GRT-PERP[0], HNB[8], HNB-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2[0.00885627], LUNA2_LOCKED[0.01580798], LUNC-PERP[0], MKR-PERP[0], MSOL[0.00452622], MSOL-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[.35803048658481311/3/FTX AU - we are here! #575691[1], NFT (535835458928251504/FTX AU - we are here! #202293)[1], OKB-2021123[0], ONE-PERP[0], REN[0], REN-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[6108.53714804], SRM-PERP[0], STSOL[0.00359296], SXP[0], SXP-PERP[0], TRX[.005996], TRX-PERP[0], USD[12630.39], USDT[0.39984202], USTC[0.97053920], USTC-PERP[0] | Yes | MSOL[.004522], STSOL[.003582] |
| 02774026 | | LUNA2[0.06342209], LUNA2_LOCKED[0.14798489], LUNC[13810.295166], SOL[.00059], USD[0.01], USDT[0.85308149] | | |
| 02774034 | | BTC[.00354682], ETH[.00038578], ETHW[.00887538], LUNA2[0.00071906], LUNA2_LOCKED[0.00167782], LUNC[0.00900184], UBXT[2], USD[0.34], USDT[0] | Yes | |

General Notes Schedule 101 D - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02774119 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DFL[.00000001], ETH[0], ETH-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[25.8330293], LEO[0], LUNA2[0.00513414], LUNA2_LOCKED[0.01197967], LUNC[0.00434879], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[9453.56], USDT[0], USTC[.124887], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02774260 | | BTC[.0165], FTT[10.9978], LUNA2[0.06688422], LUNA2_LOCKED[0.15606318], LUNC[14564.18], NFT (428775194781335262/FTX AU - we are here! #316161][1], NFT (503249716714754625/FTX AU - we are here! #5538][1], NFT (510048645613661745/FTX AU - we are here! #5590][1], USD[0.07], USDT[0.00000085] | | |
| 02774309 | | SOL[0], SRM[.00367496], SRM_LOCKED[.57701318], USD[0.00], USDT[0] | | |
| 02774336 | | BTC[0.00001195], DOT[0.02633917], ETHW[.1602341E], LUNA2[0.24295431], LUNA2_LOCKED[0.56689339], LUNC[52845.74085912], TRX[1245], USD[0.00], USDT[0.00000636] | | |
| 02774610 | | BTC[.04824267], LUNA2[154.4682427], LUNA2_LOCKED[360.4258997], SOL[2.34490149], USD[0.00], USDT[0.38581743] | | |
| 02774689 | | LUNA2[0], LUNA2_LOCKED[5.98479653], LUNC[0], USD[0.00], USDT[0], USTC[1] | Yes | |
| 02774751 | | ADA-PERP[0], BTC[.03578211], BTC-PERP[0], ETH[.02663919], ETH-PERP[0], ETHW[.02663919], EUR[0.00], LUNA2[1.34166294], LUNA2_LOCKED[3.13054686], SOL[0.00043627], SOL-PERP[0], TRX[.000778], USD[ -529.92], USDT[0.00378552], VET-PERP[0] | | |
| 02774761 | | ETH[.00000001], GENE[0], SOL[0], SRM[.00097996], SRM_LOCKED[.00976027], USD[0.00], USDT[0.00000039] | | |
| 02774764 | | AAVE-PERP[0], AUDIO-PERP[0], BTC[.00035728], BTC-0325[0], BTC-PERP[0], ETH[.001], ETH-0325[0], ETH-PERP[0], ETHW[.001], SECO-PERP[0], USD[1.84], USDT-0325[0], USDT[39.29613704], USDT-PERP[0], XRP[48.02277981] | | |
| 02774802 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[0.07254345], LUNA2_LOCKED[0.16926806], LUNC[20280.4528383], MASK-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[3198.59], USDT[43.49335080], USTC[0], XRP-PERP[0] | | USDT[43.461011] |
| 02774827 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BICO[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00008428], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[388.1918313], LUNA2_LOCKED[969.7809397], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02774841 | | DOT[10.298043], ETH-PERP[.05], LUNA2[1.56371315], LUNA2_LOCKED[3.64866403], LUNC[340501.8318881], SHIB[8198442], SOL-PERP[2.21], USD[7.43] | | |
| 02774847 | | AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-2021123[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00010052], LUNA2_LOCKED[0.00023456], LUNC[21.89], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRXBULL[0], TRYB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02774861 | | ADA-PERP[0], ANC[11176], BTC[0], DOGE[.7758], DOT[0.06297925], ETH[.00423204], ETH-PERP[0], ETHW[2.00600353], FTT[.2], GMT[.98632], LOOKS[102.98043], LUNA2[3.82886636], LUNA2_LOCKED[8.93402151], LUNC[833743.7115], MANA[.96542], MANA-PERP[0], MATIC[.9791], SLRS[580.88961], SOL[5.84340018], SOL-PERP[0], USD[5872.97] | | |
| 02774896 | | GMT[.6606], LUNA2[0.00178729], LUNA2_LOCKED[0.00417035], USD[3.46], USTC[.253] | | |
| 02774949 | | LUNA2[60.61455763], LUNA2_LOCKED[141.4339678], SOL-PERP[0], USD[30.92] | | |
| 02774972 | | BTC[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0011326], SOL[.11042302], USD[531.72] | | |
| 02774999 | | BTC-PERP[0], ETH-PERP[0], GENE[2.2], LTC[.00415], LUNA2[0.15390519], LUNA2_LOCKED[0.35911211], LUNC[33513.18], SOL-PERP[0], TRX[.000061], USD[40.44], USDT[0.00000001] | | |
| 02775009 | | BAT[.97264], C98[.99335], DOGE[1705.82748], LOOKS[.45641], LUNA2_LOCKED[0.00000002], LUNC[.0018762], STEP[.021897], USD[0.09], USDT[0] | | |
| 02775106 | | APE[79.991363], BTC[0.32342646], ETH[.398], ETHW[2.66453824], GMT[125], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], SOL[0.00046377], SOL-PERP[0], TRX[1.99962], USD[2.19], USDT[0.18917412], USTC[0] | | |
| 02775115 | | BNB-PERP[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001658], ORBS-PERP[0], USD[0.14], USDT[6.69550346], XRP[0.21912018], XRP-PERP[0] | | |
| 02775137 | | AUDIO[0], AVAX[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTT[0.13236237], GALA[0], LINK[0], LOOKS[0], LUNA2[0.07714488], LUNA2_LOCKED[0.18000472], LUNC[16798.460345], MANA[0], MATIC[0], NFT (380364154072292070/FTX AU - we are here! #26442][1], NFT (470103479919009254/FTX AU - we are here! #26529][1], NVDA[0], POLIS[0], RAY[8.84574245], RNDR[0], SAND[0], SOL[0], SRM[4.01691044], SRM_LOCKED[0.07072959], TLM[0], TRX[.000017], USD[2.30], USDT[0.00000823], YFI[0] | | USD[2.30] |
| 02775162 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.07979935], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAI-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00297397], ETH-PERP[0], ETHW[.00238396], EUR[3359.17], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.008758], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JST[80], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00688453], LUNA2_LOCKED[0.01559724], MANA-PERP[0], MID-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[20633.887272], UNISWAP-PERP[0], USD[2306.59], USDT[0.01818134], USTC[.946228], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 02775205 | | BTC[0.00000552], DOT[0], ETH[4.70883650], ETHW[0.00078636], FTT[1137.9754105], HT[0], LUNA2[0.07654036], LUNA2_LOCKED[0.17859419], LUNC[16666.8266666], MATIC[155.10507451], NFT (390280370516057978/FTX EU - we are here! #183571][1], NFT (454861941590591083/FTX AU - we are here! #15870][1], NFT (468140105917520094/FTX EU - we are here! #183442][1], NFT (566792970372515930/FTX EU - we are here! #183508][1], SRM[8.08463814], SRM_LOCKED[150.91536186], USD[2.41], USDT[0.04045036] | | MATIC[149.3559] |
| 02775227 | | AKRO[0], BAO[6], DENT[3], ETH[0], GBP[0.00], KIN[5], LUNA2[0.00034388], LUNC[74.88131107], MATIC[.00083705], SOL[3.64318328], TRX[2], UBXT[.2], USDT[0.00000023], XRP[3152.46231159] | Yes | |
| 02775265 | | LUNA2[0], LUNA2_LOCKED[1.14893067], LUNC[11.67414186], MATIC[0], USD[0.00], USDT[0.07712083] | | |
| 02775276 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0.00330449], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.92], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.002], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[1.08], TONCOIN-PERP[0], TRU-PERP[0], TRX[.771229], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02775310 | | LUNA2[2.07860956], LUNA2_LOCKED[4.85008899], LUNC[452621.61], USD[0.00] | | |
| 02775321 | | DOGE[.00004475], HT[0], LUNA2[0.00036005], LUNA2_LOCKED[0.00018623], LUNC[17.38], NFT (348640717278750935/FTX EU - we are here! #28886][1], NFT (351635641927621932/FTX EU - we are here! #29432][1], NFT (473582534654860094/FTX EU - we are here! #29325][1], SOL[0], TRX[0.00158100], USDT[0.00027381] | | |
| 02775358 | | ANC-PERP[0], AVAX-0325[0], BTC[0.15163672], BTC-0325[0], BTC-0624[0], BTC-PERP[.7207], DOGE-PERP[1000], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[19.996314], FTT[8.198442], FTT-PERP[0], LUNA2[70.42236912], LUNA2_LOCKED[164.3188613], LUNC[0], LUNC-PERP[0], RON-PERP[0], SOL-0325[0], SOL[49.24181990], TRX-PERP[0], USD[ -13299.50], USTC-PERP[0] | | SOL[48.699902] |
| 02775405 | | BTC[0.03268711], BTC-PERP[ -0.0299], ETH-PERP[0], FTM[100], FTM-PERP[0], FTT[3.01578715], IOTA-PERP[0], LUNA2[0.34831240], LUNA2_LOCKED[0.81272895], NEAR[4.7], SUN[3636.931], USD[1894.64], USDT[88.03951821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02775520 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000170], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[125.938], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0189872], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00676], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[1.179942], LTC-PERP[0], LUNA2[0.02142681], LUNC[1999.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[.0079984], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009976], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[86.19], USDT[0.00410158], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02775556 | | LUNA2[0.83132500], LUNA2_LOCKED[1.93975834], LUNC[181022.77], TRX[.000001], USD[0.05], USDT[.00164081] | | |
| 02775596 | | APE[167.25075466], APE-PERP[0], BTC[0], ETH[0], ETH-PERP[0], LUNA2[5.16466977], LUNA2_LOCKED[12.05089615], LUNC[124617.7134066], SHIB[100086491], SOL[4.51914120], TRX[.000777], USD[0.00], USDT[167.17635174] | | |
| 02775625 | | BEAR[0], BTC-PERP[0], BULL[0.22257029], DOGE-PERP[0], FTT[.2], LUNA2[0.26792659], LUNA2_LOCKED[0.62516205], LUNC[58341.58], LUNC-PERP[0], USD[17.79], USDT[0.03438936] | | |
| 02775669 | | LUNA2_LOCKED[83.88435186], USDT[0.00020351] | | |
| 02775699 | | BTC[.09330072], DOGE[620.8758], ETH[1.4285368], ETHW[1.4285368], LUNA2[1.09900397], LUNA2_LOCKED[2.35434260], LUNC[219712.739518], MANA[91.9816], MATIC[89.982], SAND[294.941], SOL[15.826834], STMX[11237.752], USD[89.62] | | |
| 02775718 | | BNB[.0081], ETH[0], LUNA2[1.10372727], LUNA2_LOCKED[2.57536363], LUNC[240338.93736176], USDT[632.02830673] | | USDT[621.390951] |
| 02775830 | | APE[.09744], BTC[0.00008805], ETH[.0009428], ETHW[.0009428], FTT[.09496], LUNA2_LOCKED[8.14527051], MATIC[.28587384], NFT [3648122753582756 3/FTX EU - we are here! #273215][1], NFT [37967729267741 0680/FTX EU - we are here! #273210][1], NFT [57263388216640 8150/FTX EU - we are here! #271365][1], SOL-PERP[0], USD[0.04], USDT[0.00399318] | | |
| 02775872 | | ATLAS[239.986], CRO[149.97], FTT[0.00625550], LUNA2[0], LUNA2_LOCKED[0.84212833], LUNC[78589.37898], POLIS[159.88118], TRX[.532112], USD[0.02] | | |
| 02775984 | | BTC[.00016613], ETH[.00094], ETHW[.00094], GBP[0.00], LRC[100.0088], LUNA2[2.18640931], LUNA2_LOCKED[5.10162173], SHIB[17996400], TRX[.000013], USD[100.93], USDT[0] | | |
| 02776000 | | FTT[48.9910786], LUNA2[9.83056242], LUNA2_LOCKED[22.93797898], LUNC[250.68010978], USDT[0], USTC[1391.40066422] | | |
| 02776083 | | FTT[.35415756], LUNA2[0.02967043], LUNA2_LOCKED[0.06923101], USD[0.00], USDT[0] | | |
| 02776124 | | BTC[0], LUNA2[31.52964918], LUNA2_LOCKED[73.56918141], LUNC[51.57], SOL[.00000001], USD[0.46], USDT[0.00015754] | | |
| 02776253 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.14684378], LUNA2_LOCKED[0.34263549], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP[.72634657], XRP-PERP[0] | | |
| 02776289 | | LUNA2[0], LUNA2_LOCKED[12.66929446], USD[0.00] | | |
| 02776299 | | APE[0], APT[0], ATLAS[0], AVAX[0], AXS[0], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[0], ENS[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0.32703312], GALA[0], GENE[0], GRT[0], HNT[0], LINA[0], LUNA2[0.00777998], LUNA2_LOCKED[0.00181995], LUNC[0], MANA[0], MAPS[0], MATIC[0], MBS[0], NEAR[0], NFT [31593751981896686 6/FTX EU - we are here! #223716][1], NFT [42185836640422190 7/FTX EU - we are here! #223707][1], NFT [44437064242326266 0/FTX EU - we are here! #223713][1], PAXG[0], RSR[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0], WFLOW[0], XRP[0] | Yes | |
| 02776311 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL-PERP[0], USD[23.49], XRP-PERP[0] | | |
| 02776323 | | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09546904], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00410431], SOL-PERP[0], USD[1.70], USDT[0.00096559] | Yes | |
| 02776448 | | APT[0], APT-PERP[0], BNB[0], ETH[0.00000003], ETHW[0], LUNA2_LOCKED[160.9654803], LUNC[0], MATIC[0], NFT [51901164221455996 7/FTX AU - we are here! #203771][1], TRX[.000867], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 02776458 | | AKRO[3], AVAX[.52067052], BAO[28], BTC[.01004143], ETH[.16320299], ETHW[.16276149], FTT[107.09349875], GMT[100.54441153], KIN[27], LUNA2[0.72642514], LUNA2_LOCKED[1.63492377], MATIC[5.41449562], SOL[1.56103673], TRX[3], UBXT[2], USD[459.24], USDT[0.00007973], USTC[102.54017935] | | |
| 02776669 | | BNB[0], FTT-PERP[0], KBTT-PERP[0], LUNA2[0.56247433], LUNA2_LOCKED[1.31244010], LUNC[122479.97], MATIC-PERP[0], SOL-PERP[0], USD[77.07], USDT[0] | | |
| 02776721 | | BTC[.0032], DOGE[14], ETH[.002], ETHW[.002], LUNA2[0.00004133], LUNA2_LOCKED[0.00009643], LUNC[9], SOL[1], USD[0.00] | | |
| 02776724 | | ANC[20.72090562], BTC[.00027494], ETH[.0029926], ETHW[.0029926], LUNA2[0.14237749], LUNA2_LOCKED[0.33221416], LUNC[31003], SNX[0], USD[0.00], USDT[0] | | |
| 02776851 | | ATOM[0], BIT[0], BTC[0.00007858], BTTPRE-PERP[0], ETHW[.00055177], FTT[0], JPY[0.00], LUNA2[0.45923781], LUNA2-PERP[0], SPELL-PERP[0], SUSHI[0], TONCOIN[0], TONCOIN-PERP[0], USD[563.15] | | |
| 02776935 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX[9.65169796], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.07731916], LUNA2_LOCKED[0.18041137], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[47.91684], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.082108], XTZ-PERP[0] | | |
| 02777084 | | BTC[0.0000990], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083231], USD[0.01], USDT[0] | | |
| 02777146 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097967], TRX[.000808], USD[39.68], USDT[159.82640173] | | |
| 02777156 | | ATLAS[36330], FTT[1480.504707], SRM[26.51893666], SRM_LOCKED[272.40106334], TRX[.000004], USD[1.36], USD[59.38000000] | | |
| 02772230 | | AVAX-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.77498], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0036], ETH-PERP[0], ETHW[0.00060000], FTT[.0834], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTA[.4614], OP-PERP[0], SOL[0.00002139], SOL-PERP[0], SRM[.40436265], SRM_LOCKED[8.71563735], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-54.65], USDT[0.02689190], YFI-PERP[0], ZEC-PERP[0] | | |
| 02777247 | | BTC[.00000263], CRO[2890.75832946], ETH[.00056558], ETHW[.00056558], FTT[90], LUNA2[6.48744833], LUNA2_LOCKED[15.13737944], LUNC[.532376], TRX[.000031], USD[0.96], USDT[0.71074200] | | |
| 02777324 | | ALGO-PERP[0], FIL-PERP[0], LUNA2[0.00507124], LUNA2_LOCKED[0.01183291], ONT-PERP[0], USD[ -56.95], USDT[62.07460113], USTC[.71785991], XRP-PERP[0] | | |
| 02777374 | | AVAX[10.30522534], AVAX-PERP[0], BNB[0], BTC[0.02288848], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[224.51594504], GBP[0.51], KSHIB-PERP[0], LUNC[0], LUNA2-PERP[0], MANA-PERP[0], SHIB[199970.90000000], SHIB-PERP[0], SOL-PERP[0], TRX[.488468], USD[3.78], USDT[0.00000003] | | |
| 02777421 | | BTC[.00164095], ETH[0.02428547], ETHW[0.02398429], GBP[0.00], LUNA2[0.00225991], LUNA2_LOCKED[0.00527314], LUNC[492.10202052], USD[0.04] | Yes | |
| 02777441 | | LUNA2[0.00302063], LUNA2_LOCKED[0.00704813], LUNC[657.748544], USD[0.00], USDT[0] | | |
| 02777470 | | ATLAS[6939.98309134], AXS[.00016538], BAO[1], BNB[0], CHZ[.05673305], DENT[1], ETH[0], EUR[0.00], FTT[.00000934], KIN[2], LUNA2[0.00072923], LUNA2_LOCKED[0.00170154], LUNC[158.79230544], MANA[0], RUNE[.00006391], SHIB[2375206.02976244], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 02777473 | | AXS[32.04095068], BTC[.0467], ENS[49.99975762], LUNA2[10.40544121], LUNA2_LOCKED[24.27936281], MANA[906.82829711], SAND[400.2839546], USD[10.10] | | |
| 02777669 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.959808], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-1016[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.998], ETH-PERP[0], ETHW[.682], EUR[0.00], FTM-PERP[0], FTT[0.00058629], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.99900471], LUNA2_LOCKED[2.33101100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.62], USD[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02777688 | | 1INCH[75.9872], ATOM[7.5992], AXS[.9998], BTC[.0118959], BTC-PERP[0], CRO[129.988], DOT[8.69826], ETH[.0789636], ETH-PERP[0], ETHW[.0789636], FTT[4.599], GALA[149.97], HT[8.9982], JST[9.94], LINA[149.94], LTC[.719788], LUNA2[0.92550428], LUNA2_LOCKED[2.15950999], LUNC[101530.505902], MATIC[79.992], NEAR[6.9986], REEF[9.9], SAND[4.999], SHIB[499900], SOL[2.2793], SUSHI[.4942], TRX[200.93043432], UNI[5.9988], USD[51.9730742], XRP[212.941625] | | |
| 02777787 | | ATLAS[9.994], BICO[.9996], LUNA2[0.00008720], LUNA2_LOCKED[0.00020348], LUNC[18.99], TRX[.000001], USD[0.00], USDT[0.0128392] | | |
| 02777807 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-20211231[0], ETHBULL[.0009544], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00608653], LUNA2_LOCKED[0.01420190], LUNC[1325.35474025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[7300000], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[43.80], USDT[0], VET-PERP[0], XRP[.749988] | | |
| 02777811 | | ANC[867.51088585], ATLAS[521.18215629], AVAX[1.34421363], BTC[0], BTT[2525770.53237456], CRO[1150.92086162], DOGE[1572.21875697], DOT[40.29072391], ENJ[200.3351139], ETH[1.99842850], ETHW[1.99842850], GAL[4.24053600], GMT[22.97148982], KSHIB[2547.67268826], LUNA2[0.04660220], LUNA2_LOCKED[0.10873847], LUNC[10147.72808963], MTA[158.77305239], NEAR[4066426.79315031], SOL[15.12329167], SOS[28409090.90909090], USD[0.00], USDT[0.00012650], YFI[0.03117236] | | |
| 02777825 | | APE[51], APE-PERP[0], APT[57.6588376], AURY[400], DOGE[10000], ETH[1], ETHW[1], GMT-PERP[0], LUNA2[4.59407745], LUNA2_LOCKED[10.71951407], LUNC[1000370.03904357], NEAR[0], SHIB[100096998], SOL[150.00177076], SOL-PERP[0], STSOL[.0072887], USD[8133.79] | | |
| 02777883 | | ADA-PERP[0], APE-PERP[0], ATLAS[599.26519373], AVAX-PERP[0], BNB[.00554332], BTC-PERP[.177], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003846], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[-1459.31], USDT[0.00220406] | | |
| 02777924 | | BAO[4], BTC[0.00690549], DOGE[1], EUR[0.00], GRT[1], KIN[2], LUNA2[0.00067920], LUNA2_LOCKED[0.00158481], LUNC[147.89846715], RSR[2], RUNE[0], TRX[1], USD[0.00] | | |
| 02778019 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0.25722245], ETHW[0.02179684], LUNA2[0.01387058], LUNA2_LOCKED[0.02336470], LUNC[3020.35], MATIC[0], SNX[18.9], USD[0.00], USDT[0.00010178] | | |
| 02778035 | | AR-PERP[0], AUDIO-PERP[0], BTC[.00169143], DOGE[475], EGLD-PERP[0], FTM[44], GALA[1070.63195269], GALA-PERP[0], LUNA2[2.77016413], LUNA2_LOCKED[6.46371631], LUNC[603209.07226444], MATIC[87.86424566], MATIC-PERP[0], ONE-PERP[0], SAND[102.00614005], SAND-PERP[0], SHIB[902192.38576779], SLP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 02778126 | | ADABULL[940.95645362], ADA-PERP[0], ALGO[100], ALGOBULL[1626570940], ATOMBULL[17.3069728.2004], AVAX[4.67600344], AVAX-PERP[0], BTC[0.00869844], BTC-PERP[0], BTTPRE-PERP[0], BULL[.7.49953275], DENT[15000], DENT-PERP[0], DOGE[0], DOT[0], ETHBULL[271.20003446], ETH-PERP[0], FTM[120.67539836], FTT-PERP[0], HTBEAR[99000], IOTA-PERP[0], LINK[24.94727864], LTC-PERP[0], LUNA2[0.13079076], LUNA2_LOCKED[0.30519944], LUNA2-PERP[0], MANA[93], MANA-PERP[0], MATIC[70.65854138], MATIC-PERP[0], ONE-PERP[0], RAY[0], SAND[73], SAND-PERP[0], SOL[22.17790866], SOL-PERP[0], SUSHI-PERP[0], USD[65.08], VETBULL[1488794.0956], VET-PERP[0], XLM-PERP[0], XRP[1491.96404175], XRPBULL[8536117.00433828], XRP-PERP[0], YFI[0] | | AVAX[4.672271], FTM[94.180286], LINK[24.601684], MATIC[69.9874], XRP[1390.271908] |
| 02778134 | | ATLAS[1030922.3201], LUNA2[0.00464897], LUNA2_LOCKED[0.01084769], LUNC[.0067073], TRX[.000084], USD[0.06], USDT[0.32112700], USTC[.65808] | | |
| 02778191 | | BTC[.00158964], ENS[5.548272], ETH[.0439764], ETHW[.0439764], LUNA2_LOCKED[0.03145270], LUNC[2935.24], SOL[.389922], USD[3.07], USDT[0.01007609] | | |
| 02778231 | | AKRO[1], BAO[5], DENT[3], ETH[.01047368], ETHW[.00000057], KIN[5], LUNA2[0.00003314], LUNA2_LOCKED[0.00000734], LUNC[.00001014], TRX[.000083], UBXT[2], USD[0.00], USDT[80.41496395] | Yes | |
| 02778279 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-062[4[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00781675], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00916052], LUNA2_LOCKED[0.02137456], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02778302 | | 1INCH[1123.07481390], BNB[0.66791503], EUR[9.86], FTT[75.30835049], RAY[660.92686224], SOL[2.05481534], SRM[.02321682], SRM_LOCKED[.1109089], USD[17.15], USDT[0.00898926] | | USD[5.00] |
| 02778324 | | BTC[0], ETH[0], EUR[213.78], LUNA2[1.86875918], LUNA2_LOCKED[4.36043809], SOL[0], USD[0.00] | | |
| 02778355 | | ATLAS[9.998], BTC[0.00353082], DOGE[17.13031247], ETH[0.02425318], ETHW[0.02413867], FTT[.29994], GBP[10.06], LUNA2[0.07722035], LUNA2_LOCKED[0.18014045], LUNC[16811.12689274], SOL[0.06226028], SPELL[100], USD[0.01], XAUT[0.01153039], XRP[2.04340830] | | BTC[.003271], DOGE[17.019224], ETH[.024171], SOL[.06132457], XRP[2.03951] |
| 02778364 | | LUNA2[0.17244848], LUNA2_LOCKED[0.40237979], NFT[544433790141230670/FTX EU - we are here! #177381][1], NFT[549447364626375169/The Hill by FTX #21375][1], SOL-PERP[0], USD[-3.62], USDT[30.41642556] | | |
| 02778519 | | BTC[.00001564], LUNA2[0.46347758], LUNA2_LOCKED[1.08144769], LUNC[100923.22], TONCOIN[.02], USD[0.31], USDT[0.43767348] | | |
| 02778581 | | BTC[0.00003527], EUR[5082.82], FTT[0.00024872], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], TRX[.000037], USD[37.59], USDT[.00311844], USTC[.3] | | |
| 02778585 | | BTC[.02636551], BTC-PERP[0], EUR[0.00], FTT[.1], FTT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.17129671], LUNC-PERP[0], SOL-PERP[0], USD[-1.19] | | |
| 02778689 | | LUNA2[0.00130521], LUNA2_LOCKED[0.00304549], LUNC[284.21315], USD[0.00] | | |
| 02778766 | | ALGO[517.89532996], APE[10.07954802], BAO[2], BNB[0], CHZ[1], DENT[1], DOGE[1233.85432105], GBP[0.08], KIN[1], LRC[0], LUNA2[0.03815579], LUNA2_LOCKED[0.00890351], LUNC[830.89707507], MATIC[0], SOL[0], USD[0.00], USTC[0] | Yes | |
| 02778828 | | FTM[.94965], LUNA2[0.00040116], LUNA2_LOCKED[0.00093604], LUNC[87.35389193], USD[0.00] | | |
| 02778926 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRO[130], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03220446], LUNA2_LOCKED[0.07514375], LUNC[775.23190815], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02778994 | | ADA-PERP[0], ANC[114.48624682], BNB-PERP[0], BTC[0.00008226], BTC-PERP[0], DAI[.08699859], EOS-PERP[0], ETH-PERP[0], GALA[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.07875401], LUNA2_LOCKED[0.18375937], LUNC[2.11995781], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[-0.82], USDT[0.00748567] | | |
| 02779076 | | BAO[3], BTC[0], ETHW[.28791121], FTT[5.86744273], GBP[803.92], KIN[1], LUNA2[0.00003949], LUNA2_LOCKED[0.00009216], LUNC[8.60084865], UBXT[1], USD[0.00] | Yes | |
| 02779171 | | BNB[0], BTC[.00001277], ETH[0], LUNA2_LOCKED[0.00000004], LUNC[0.00390804], SAND[3.74805017], USD[10.81], USDT[0.00000507] | | |
| 02779196 | | ALGO-PERP[0], BAO[2], BNB[0], EUR[0.00], KIN[3], LUNA2[0.00020083], LUNA2_LOCKED[0.00046860], LUNC[43.73122815], MATIC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 02779216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[560], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.02854719], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[199.98157], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.21640613], ETH-PERP[-0.218], ETHW[0.21640613], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.08037263], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.972355], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34141041], LUNA2_LOCKED[0.79662429], LUNC[1.0986157], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[486.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02779247 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.16160225], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[1.64616462], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[26.12861622], FTT-PERP[12.99999999], FXS-PERP[0], GALA[1600], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO[27], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00273411], LUNA2_LOCKED[0.00637960], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[40], RUNE-PERP[0], SAND[157], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[15000], SRM[238.966826], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[1979.12], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02779249 | | BTC[.0552], ETHW[2.00020388], FTM[0], FTT[75.09525], LUNA2_LOCKED[694.3165509], USD[1.91], USDT[1.1], USTC[0] | | USD[1.91] |
| 02779260 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.095], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[30.16934761], LUNA2_LOCKED[70.39514442], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[126276.20], USDT[1.22455], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02779278 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], BNB[.00000001], BNB-PERP[0], BTC[0.06518874], BTC-MOVE-0120[0], BTC-MOVE-0124[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00392359], LUNA2_LOCKED[0.00915505], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], THETA-PERP[0], TLM-PERP[0], TRX[79.984056], USD[2.68], USDT[0.06926897], USTC-PERP[0], VET-PERP[0], XRP[13], XRP-PERP[0] | Yes | |
| 02779287 | | ADA-PERP[0], ATLAS[9.7777], BTC[0.08018960], FTM[8.93835], FTT[19.21737679], LUNA2[0.00021860], LUNA2_LOCKED[0.00051007], LUNC[47.60122547], SOL[1.05], USD[1.47] | | |
| 02779432 | | EUR[0.00], LUNA2[0.12290383], LUNA2_LOCKED[0.28675471], USD[0.00], USDT[0.00], USTC[17.42100615] | Yes | |
| 02779434 | | APE-PERP[0], AVAX[0.00078255], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[0], BIT-PERP[0], BNB[0], BTC[0.00000144], BTC-PERP[0], CRO[0], CTX[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[750.02342052], FTT-PERP[0], GALA[0], INDI[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.0158326], OKB[0], PSY[0], RAY[0], SAND[0], SOL[0.00028884], SOL-PERP[0], SRM[1.63968282], SRM_LOCKED[228.72867242], TRX-PERP[0], USD[342.73], USDT[0], XRP[0], YGG[0.00000092] | Yes | |
| 02779455 | | LUNA2[92.84658634], LUNA2_LOCKED[208.9662503], LUNC[20227512.35738147], USD[155.35] | Yes | |
| 02779493 | | LUNA2[1.88738469], LUNA2_LOCKED[4.40389761], LUNC[6.08], MATIC[40], USD[0.20] | | |
| 02779586 | | 1INCH[0], AXS[2.86794434], BAND[0], KNC[0], LUNA2[0.00351055], LUNA2_LOCKED[0.00819128], LUNC[764.43], MATIC[0], OKB[0], RAY[0], SPY[0], SXP[0], USDT[-0.00092396] | | |
| 02779602 | | HBAR-PERP[0], LUNA2[0.02866562], LUNA2_LOCKED[0.0668645], LUNC[6242], LUNC-PERP[0], MANA[6], RUNE[2.8], SAND[12], SHIB[200000], TLM[12], USD[-0.44] | | |
| 02779671 | | AKRO[2], ALPHA[3.00199427], BAO[5], BTC[.15822025], DENT[4], ETH[1.75277871], ETHW[1.75204259], FRONT[1], KIN[1], LUNA2[0.00027033], LUNA2_LOCKED[0.00063077], LUNC[58.86557297], MANA[245.66834846], RSR[1], SAND[198.26321023], SECO[1.04105773], TRX[7], UBXT[3], USDT[0.00287309] | | |
| 02779803 | | ANC[.320339], AVAX[0], ETH[0.00009599], ETHW[0.00009599], GALA[8.32431705], GMT[0.00050782], LUNA2_LOCKED[0.00000001], LUNC[.001572], SOL[0], TRX[0], USD[0.45], USTC[0] | | |
| 02779809 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PG-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.03940312], SRM_LOCKED[7.96059688], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1025.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02779952 | | AXS[0.75714038], BOBA[2669.224214], BOBA-PERP[0], BTC[0.13423402], BTC-PERP[0], DOT[149.09132958], DOT-PERP[0], ETH[1.62136063], ETHBULL[0], ETH-PERP[0], ETHW[1.61372857], FLOW-PERP[0], FTT[0], KNC[0], LUNA2[1.18564712], LUNA2_LOCKED[2.76650995], LUNC[258177.15701821], MATIC[223.03609023], MATIC-PERP[0], RAY[154.02123362], SAND[599.66712], SAND-PERP[0], SOL[320.66705307], SOL-PERP[0], STSOL[0.00061070], USD[182.96], USTC[0], USTC-PERP[0], WAVES[.49715] | | AXS[.736819] |
| 02780017 | | LUNA2[0.00004889], LUNA2_LOCKED[0.00011409], LUNC[10.6479765], SOL[10.4498716], USD[0.37] | | |
| 02780020 | | LUNA2[0.34034580], LUNA2_LOCKED[0.79414021], LUNC[74111.016231], USD[71.128555] | | |
| 02780032 | | ETHW[1.9826034], LUNA2[0.13812054], LUNA2_LOCKED[0.32228127], LUNC[30076.04], SOL[92.24788888], USD[1.14] | | |
| 02780064 | | BTC[0], BULL[0.00000320], ETHBULL[0.00075975], LUNA2[0.13800068], LUNA2_LOCKED[0.32200160], LUNC[30049.94], MATICBULL[64.89955], USD[0.01] | | |
| 02780095 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1000.00], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1693.28] | | |
| 02780112 | | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006113], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.00925715], FTT[0.09525000], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00798713], LUNC-PERP[0], MASK-NFT[1] (290443697899390080/FTX Crypto Cup 2022 Key #1964)[1], NFT (330292570430697987The Hill by FTX #7192)[1], NFT (350949026551950893/Japan Ticket Stub #451)[1], NFT (351305103020359709/FTX AU - we are here! #2350)[1], NFT (381131227591685065/FTX AU - we are here! #2433)[1], NFT (409287705873492638/Monza Ticket Stub #1479)[1], NFT (465184847461789000/FTX AU - we are here! #2385)[1], NFT (535757555968514553/Netherlands Ticket Stub #1871)[1], NFT (564745589082623837/Mexico Ticket Stub #385)[1], SOL[0], SOL-PERP[0], TRX[.000027], UNI-PERP[0], USD[1.16], USDT[379.94836621] | Yes | |
| 02780121 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00323686], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.32680450], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[3.9], LINK-PERP[0], LUNA2[0.00158659], LUNA2_LOCKED[0.00373008], LUNC[348.0983824], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NIO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.23961912], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0], USDT[13.99977246], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02780125 | | EUR[8.52], LUNA2[0.00206363], LUNA2_LOCKED[0.00481513], LUNC[1.29287761], USD[-0.40] | | EUR[8.07] |
| 02780180 | | AAVE[.09998], ADA-PERP[0], BTC[0.00055007], CRO[50], DOT-PERP[0], ETH[.042999], ETHW[.004999], LINK[.9998], MANA[4.999], POLIS[43], SHIB[599880], SOL[.10231663], SRM[4.0320869], SRM_LOCKED[0.02971904], UNI[1.1], USD[0.64] | | |
| 02780187 | | USD[4.35] | | |
| 02780204 | | LUNA2[0.00000417], LUNA2_LOCKED[0.0000097S], LUNC[.91], USD[0.00] | | |
| 02780225 | | FTT[0.06753976], LUNA2[0.21135598], LUNA2_LOCKED[0.49316395], LUNC[46023.21], USD[0.05], USDT[0] | | |
| 02780383 | | ATLAS[0], ATLAS-PERP[0], DFL[9.334], GALA[0], GALA-PERP[0], GODS[0.00278552], IMX[0.10000000], LUNA2[2.24870905], LUNA2_LOCKED[5.24698778], MATICBULL[237.35242], POLIS-PERP[0], RNDR-PERP[0], SAND[0.21573374], SAND-PERP[0], SOL[.008882], USD[1.39], VETBULL[6024.7948] | | |
| 02780407 | | APE[0], APE-PERP[0], AVAX[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0.00005620], ETH-PERP[0], ETHW[0.00005620], FTT[0], GALA[0], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[2.66722103], LUNA2_LOCKED[6.22351575], LUNC[0.00392410], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000079], USD[1.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02780437 | | BNB[0], LUNA2[0.40936641], LUNA2_LOCKED[0.95518830], LUNC[89108.73185657], RAY[0], TRX[0.00000111], USDT[6.36517936] | | TRX[.000001] |
| 02780502 | | BTC[.43831797], DOT[7.29854], ETH[12.20939933], ETHW[6.21549933], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[219.956], SOL[14.907498], USD[9688.87], USTC[1] | | |
| 02780532 | | ADA-PERP[0], APE-PERP[0], ATLAS[8.57603314], BNB[0], BTC[0.00000247], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETH[70.59051961], LINK-PERP[0], LTC[.01], LUNA2[1.08746490], LUNA2[2.53741812], LUNC[0], LUNC-PERP[1058000], ORCA[.999765], RAY[285.60454592], SOL[6.88095392], TRX[.249425], USD[25.21], WAVES-PERP[0], XRP[0.78655257] | | SOL[6.783929] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02780571 | | BTC[.00001832], ETH[.00997497], LUNA2[8.3388147S], LUNA_LOCKED[19.40523597], SOL[.62192936], TRX[.001736], USD[11133.78], USDT[0.64221192], USTC[1180.39952958] | | |
| 02780683 | | 1INCH[.25722059], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00063331], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2S], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.06899664], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.0461100], LUNA2_LOCKED[0.01075901], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.14648205], SRM_LOCKED[12.09351795], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[116.000087], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[89.24603570], USTC[0.65270995], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02780811 | | BTC[0], DOGE-PERP[0], FTT[.040943], LUNA2[0.39856181], LUNA2_LOCKED[0.92997755], LUNC[0], MATIC[3], USD[33.46], USDT[0.00000001] | | |
| 02780840 | | AAVE[0], AVAX[0], BAL[0], BNB[0], BTC[0], BULL[0], COMP[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], IBVOL[0], LTC[0], LUNA2[17.1427248], LUNA2_LOCKED[39.99969121], LUNC[.00000029], MATIC[0], MKR[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 02780878 | | AKRO[3], ALPHA[1.00004565], BAO[7], BTC[.07592069], CRO[2325.86042273], DENT[1], ETH[.35935592], ETHW[.3563296], GALA[156.86228989], KIN[4], LUNA2[0.05555883], LUNA2_LOCKED[0.12963727], LUNC[12488.36925042], MANA[152.6517703], RSR[3], SAND[153.30055524], UBXT[3], USD[20.54] | Yes | |
| 02780906 | | FTT[0.12142962], LUNA2[0.00062699], LUNA2_LOCKED[0.00146299], LUNC[136.53], USD[0.28] | | |
| 02780922 | | BTC[.00024363], LUNA2[2.18165590], LUNA2_LOCKED[5.09053043], LUNC[120161.78137218], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02780938 | | ETH[.19996], ETHW[.19996], FTM[2511.80678840], GODS[40.2], IMX[32], LUNA2[0.00386266], LUNA2_LOCKED[0.00901287], LUNC[9.81200371], NEAR[49.99], USD[2402.33], USTC[.5404] | | FTM[2460.501276] |
| 02780971 | | BICO[.00000001], BTC[.00035866], FTT[51.84406915], HMT[186], SOL[.037995], SRM[.3947643], SRM_LOCKED[5.7252357], USD[866.01], USDT[1482.06673701], YFI[.01318918] | | |
| 02780988 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.50754225], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.48062472], BTC[0.01116934], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[99.98], CVC-PERP[0], DOGE[140], DOGE-PERP[0], DOT[1.9996], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.22861632], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[15.3063053], FTM-PERP[0], FTT[25.13394543], GALA-PERP[0], GMT-PERP[0], HT[3.65803334], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[21.40357408], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[49.98254], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[4.41935604], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.20560103], SOL-PERP[0], SRM[14.0678137], SRM_LOCKED[0.20121026], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[211.58442845], TRX-PERP[0], UNI-PERP[0], USD[34.67], USDT[4.94605833], XRP[7.73439536], XRP-PERP[0], ZIL-PERP[0], ZRX[13.9972] | | BNB[.012548], ETH[.225382], FTM[10], LINK[21.345963], SOL[.10378025], TRX[201.826242], USD[5.00], XRP[7.548512] |
| 02781031 | | ETH[.07668], ETHW[.07668], LUNA2[1.38774875], LUNA2_LOCKED[3.23808043], LUNC[302185.2138984], USD[0.96] | | |
| 02781046 | | ETHW[.00043], LUNA2[0.00918039], LUNA2_LOCKED[0.02142091], LUNC[1999.05], MATIC[0.29685852], MNGO[9903.29759951], PRISM[20000], USD[1.24], USDT[186.18697584] | | |
| 02781064 | | BNB[0], FTT-PERP[0], LUNA2[0.00182671], LUNA2_LOCKED[8.84092900], LUNC-PERP[0], USD[0.29], USDT[0.00323036], USTC[55.98936], XRP[114.97815000] | | |
| 02781174 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000170], ETH-PERP[0], ETHW[0.00000171], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICA-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22277492], LUNA2_LOCKED[0.51980816], LUNC[.0000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROK-PERP[0], RUNE-PERP[0], SHIB[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[3.17], USDT[0.01919803], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02781181 | | 1INCH[.90576], AAVE[0.13532415], AGLD[.50785], ALGO[1.89968], ALICE[1.080373], APE[72.177181], ATOM[1.86120466], AUDIO[.93806], AVAX[35.66241313], AXS[.097986], BAL[.0189113], BAND[.090747], BCH[0.00877951], BNB[0.07934478], BTC[0.01909682], CEL[.78888028], CHR[.98879], CHZ[9.9468], CLV[1.51331], CRV[4.70683], DENT[281.304], DOGE[13.6262273], DOT[1.64105079], DYDX[.092742], ENJ[3.99164], ETH[0.02065218], ETHW[0.01704815], FTM[31.549616], FTT[1.08747216], GALA[56.998684], GMT[2.9772836], HNT[1.184116], HT[.097454], KNC[253.3464827], LDO[1.9806468], LINK[39.04821888], LOOKS[1.93225157], LTC[0.62312032], LUNA2[3.41027146], LUNA2_LOCKED[7.95730037], LUNC[8.79009795], MANA[12.86605], MATIC[202.67966], NEAR[.192647], PEOPLE[2398.5978], PUNDIX[.109826], RAY[0.303346], REEF[3.9599], REN[8.70569], RSR[25.8998], SAND[4.90785], SHIB[3083489], SLP[48.8299], SOL[5.21213131], STORJ[.22476], SUN[.0001365], SUSHI[5.819405], SWEAT[.8160686], TRX[1.33522], UNI[1.174122], USD[9219.13], USTC[4.46138], WAVES[6.974065], WBTC[0.00019559], XRP[862.7841239], YFI[.0009962], YGG[1.96352] | | |
| 02781182 | | LUNA2[0.01119973], LUNA2_LOCKED[2.02613272], TRX[0.00000104], USD[3761.24], USDT[0.15487381], USTC[1.58537708] | | TRX[.000001], USD[3740.40] |
| 02781190 | | AAVE[.00964692], AGLD-PERP[0], ALCX-PERP[0], ALGO[.970706], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0957902], APE-PERP[0], ATLAS-PERP[0], ATOM[.1976914], AUD[0.01], AUDIO-PERP[0], AVAX[1.0945638], AXS[.1858962], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.0966826], BAND-PERP[0], BAO-PERP[0], BCH[0], BNB[.0687847], BOBA-PERP[0], BTC[0.15039416], BTC-PERP[0], CHR-PERP[0], CHZ[39.60036], CKB-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV[.989912], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[4973.282602], DOGE-PERP[0], DOT[.0986032], DYDX[.1838134], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[.00950142], ENS-PERP[0], ETH[0.19393346], ETHW[98.03478769], FLOW-PERP[0], FTM[.956736], FTT[7.36084022], FXS-PERP[0], GALA[9.22594], GLMR-PERP[0], GMT-PERP[0], HNT[4.69448], HT[.0981182], IMX[.0944058], LOOKS[.958872], LTC[15.92749794], LUNA2[9.1033216], LUNA2_LOCKED[22.91076009], MANA[.858186], MATIC[31.896872], MKR[.0009806], MNGO[7.49934], PERP[1.067636], RSR[4781.9095], RUNE[.1956156], SHIB[389776.2], SNX[.1648084], SOL[78.91496818], SRM[.97381], SUSHI[2.926377], SXP[78.42484796], USD[11.79], USDT[1284.19485703], WBTC[0.00009889], XRP[.980406] | | |
| 02781221 | | APE[.0977], ETH[.23606435], ETHW[.00008], LUNA2[8.44913866], LUNA2_LOCKED[19.71465688], SOL[.00938], USD[0.00], USDT[42.4288129] | | |
| 02781280 | | LUNA2[1.13860359], LUNA2_LOCKED[2.65674172], LUNC-PERP[0], USD[43.93] | | |
| 02781311 | | AVAX[0], BNB[0], BTC[.00099416], CRV[.9998], FTM[0], LUNA2[0.08724691], LUNA2_LOCKED[0.20357614], LUNC[18998.2], RUNE[.09998], USD[127.00], USDT[0] | | |
| 02781325 | | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009904], SOL[0], USD[0.04], USDT[0] | | |
| 02781327 | | BABA[183.76863379], BTC[0.00000407], FTT[28813.14135080], SRM[855.5563128], SRM_LOCKED[944.72784989], TSLA[.00849678], USD[16.00], USDT[25.53704037] | | |
| 02781345 | | BTC[1], LUNA2[1.38206452], LUNA2_LOCKED[3.22481721], LUNC[300947.4591165], USD[0.05], XRP[9390.35] | | |
| 02781422 | | CHZ-PERP[0], FTM-PERP[0], FTT[25.0945], LUNA2[0], LUNA2_LOCKED[0.00], USD[0.00], USDT[0.00704000] | | |
| 02781489 | | DOGE[2446.41205899], LINK[261.02925372], SRM[172.31614115], SRM_LOCKED[2.82657129], USD[1036.94] | Yes | |
| 02781518 | | BNB[0], LUNA2[0.50989031], LUNA2_LOCKED[1.18974406], LUNC[.00280826], USD[39.00], USDT[0] | | |
| 02781575 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-032S[0], AVAX-PERP[0], BTC[0.00004371], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081920], ETH-PERP[0], ETHW[0.00072308], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.0082801], SRM_LOCKED[1.4349544], SRM-PERP[0], TRX[0324.60176710], TRX-PERP[0], USD[1538.73], XLM-PERP[0], XRP-PERP[0] | | TRX[883.070207] |
| 02781592 | | 1INCH[.68308], ALGO[.6684325], BTC[0], CRV[.03347], CVC[.42331], DOT[.0473217], ENJ[.02872], ETH[0], FTM[.031485], FTT[294.67451999], HT[.0305345], LINK[.0176905], RSR[.1865], SOL[.00947447], SRM[2.85022236], SRM_LOCKED[35.70977764], TONCOIN[.0979629], TRX[2.490495], USD[1.00], USDT[0.00694658], XRP[.00485] | | |
| 02781633 | | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[.00004651], BTC-PERP[0], ETH-PERP[0], EUR[0.01], ICP-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2[0.01176628], LUNA2_LOCKED[0.03774466], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02781662 | | BTC[0.00534087], ETH[0.01705370], ETHW[0.01703725], FTT[0.00000003], LUNA2[0.00000463], LUNA2_LOCKED[0.00001081], LUNC[1.0094794], SOL[0.19023127], TRX[0.00080879], USD[0.01], USDT[.005443] | | ETH[.003002], SOL[.11634], TRX[.000777] |
| 02781744 | | AKRO[1], LUNA2[0.13903920], LUNA2_LOCKED[0.32442481], LUNC[30276.08], MTA-PERP[0], RSR[1], TONCOIN[139.08605144], TONCOIN-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02781788 | | AKRO[3079.91494903], APE[17.05066822], ASD[123.26553906], BAO[210796.51868715], BNB[.00001029], DENT[11572.75220228], DOGE[6222.55086837], ETH[.00000001], ETHW[2.53405255], FTT[1.45148134], GMT[130.1431124], KIN[936638.59451177], LUNA2[1.26309407], LUNA2_LOCKED[2.84817828], LUNC[20.22951832], NIO[.99100245], NVDA[.42556897], RSR[260.40542348], SHIB[27495505.02730689], SOL[.00011416], TRU[1], UBXT[2536.02862836], UNI[9.71361223], USD[0.08] | Yes | |
| 02781829 | | LUNA2[0.11518787], LUNA2_LOCKED[0.26877170], LUNC[25082.40159969], SAND-PERP[0], SOL[.00000073], USD[0.00] | | |
| 02781834 | | BAT[0], BNB[0], BTC[0], CRO[0], ETH[0.00000001], FTT[0], GRT[0], LUNA2[0.18623571], LUNA2_LOCKED[0.43455001], LUNC[40553.22], MANA[0], SHIB[0], USD[246.84], USDT[-0.16842036] | | |
| 02781876 | | AVAX[0], BNB[.00000001], ETH[.00000001], JOE[0], LUNA2[0.05192605], LUNC[0.12116079], MATIC[1.12], NFT (309084007606885594/The Hill by FTX #7043)[1], NFT (317542463582245808/FTX EU - we are here! #85164)[1], NFT (375988495475388615/FTX Crypto Cup 2022 Key #2349)[1], NFT (376424615625056279/FTX AU - we are here! #18926)[1], NFT (377607296736984103/Netherlands Ticket Stub #1954)[1], NFT (386600013236622558/FTX EU - we are here! #85369)[1], NFT (438901666616216344/France Ticket Stub #1860)[1], NFT (510431889685430444/FTX EU - we are here! #71223)[1], NFT (530293157200244148/Belgium Ticket Stub #1618)[1], NFT (547313079819903242/Austria Ticket Stub #986)[1], NFT (554167874402217931/FTX AU - we are here! #26528)[1], SAND-PERP[0], SOL[0], USDT[0] | | |
| 02781908 | | FTT[750], SRM[.19389356], SRM_LOCKED[84.00439272], USD[0.00], USDT[0] | | |
| 02781934 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0519[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.07956829], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[.14203224], SRM_LOCKED[61.53547522], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[14.31], USDT[51.71750798], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02781968 | | APE[13.44731594], BNB[0], BTC[-0.00515439], BTC-PERP[0], ETH[0.01021743], ETH-PERP[0], ETHW[.01021743], LUNA2[2.14731871], LUNA2_LOCKED[5.01041032], LUNC[467583.17], MBS[301], SOL[8.58735206], SOL-PERP[0], USD[38.63], USDT[302.82486957], XRP[61.36446725], XRP-PERP[0] | | SOL[0.00] |
| 02781977 | | BTC[0.00000251], ETH[3.73813998], ETH-PERP[0], ETHW[3.31607397], LUNA2[0.12445803], LUNA2_LOCKED[0.29040209], LUNC[27101], MATIC[0.00512529], USDT[337.72], USDT[0.47640947] | | BTC[.000002], ETH[3.317118] |
| 02782003 | | LUNA2[0.95619759], LUNA2_LOCKED[2.23112772], LUNC[208214.04], USD[5401.61] | | |
| 02782024 | | AKRO[1], BNB[4.06068321], BTC[.16585051], CRO[3229.72306373], DOGE[9259.46851762], ENJ[261.77377505], ETH[4.79066089], ETHW[4.78881064], LUNA2[3.95034989], LUNA2_LOCKED[8.91723719], LUNC[12.32153583], TRX[1], USD[0.00], XRP[916.9903025] | Yes | |
| 02782057 | | BNB[0], LUNA2[0.00047889], LUNA2_LOCKED[0.00111741], LUNC[104.280183], NFT (363134204034451847/FTX EU - we are here! #207401)[1], NFT (506752409604848498/FTX EU - we are here! #207001)[1], SOL[.00000001], TRX[.000009], USD[0.00], USDT[0.00000160] | | |
| 02782061 | | BTC[0], BTC-PERP[0], FTT[0.06565949], LUNA2[0.04169626], LUNA2_LOCKED[0.09729129], LUNC[9.45], SNX[.096637], USD[27.27] | | |
| 02782076 | | AAVE-PERP[0], ALGO-PERP[0], APE[.09563], APE-PERP[0], BAND-PERP[0], BNB[.0599886], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[28.0981], FTT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00681834], LUNA2_LOCKED[0.01590946], LUNC[2.00907816], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[10.09], USDT[0.53], WBTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02782137 | | AVAX-PERP[0], BTC[0.00003956], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.98321279], LUNA2_LOCKED[23.29416319], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 02782279 | | ETH[.604879], ETHW[.604879], FTT[.12], LUNA2[2.18641142], LUNA2_LOCKED[5.10162666], LUNC[476095.69158], RAY[124.86817113], SOL[5.27226286], USD[120.76] | | |
| 02782317 | | ETH[.00091183], ETHW[.00099183], LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], SOL[.007821], USD[T0] | | |
| 02782404 | | BTC[0.70022723], ETH[14.91773025], ETHW[0.00073025], LUNA2[0.08005293], LUNA2_LOCKED[0.18679019], LUNC[0], USD[28577.06] | | |
| 02782444 | | APE-PERP[0], AVAX-PERP[0], BNB[.00722899], ETH[0], ETHW[0], FTT[6.25404466], GOOGL-0624[0], LOOKS-PERP[0], LUNA2[3.28373083], LUNA2_LOCKED[7.83245961], NFT (289871141435629068/FTX AU - we are here! #1012)[1], NFT (348960472399604719/FTX EU - we are here! #23718)[1], NFT (398848978264015531/FTX EU - we are here! #237305)[1], NFT (417181041674108601/FTX AU - we are here! #1264)[1], NFT (426799745750182520/FTX EU - we are here! #237315)[1], NFT (448224669765488702/FTX AU - we are here! #24707)[1], NFT (467334613372319913/Monaco Ticket Stub #718)[1], TONCOIN[565.79367733], TWTR-0624[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02782529 | | AKRO[2], AURY[.00421856], BAO[13], BTC[0], CAD[0.00], CHZ[1], DENT[1], ETH[.0128462S], ETHW[.01268197], FTM[188.74039904], GRT[1], KIN[12], LUNA2[0.31216951], LUNA2_LOCKED[0.72614385], LUNC[1.00347252], MATH[1], MATIC[70.15230057], RSR[1], SLND[77.22665929], SOL[.00026456], TOMO[.00001826], TRX[2], UBXT[2], USD[0.00], USDT[0.00010917] | Yes | |
| 02782537 | | BTC[0], CRO[5450.77067117], FTT[0], LUNA2[0.01614207], LUNA2_LOCKED[0.03766483], LUNC[3514.969844], SPA[1090], STARS[40], TRX[.000778], USD[0.00], USDT[0] | | |
| 02782559 | | AXS[3.48205217], LUNA2[0.01179385], LUNA2_LOCKED[0.02751899], LUNC[0.00614458], TRX[.000777], USDT[0] | | AXS[2.558942] |
| 02782668 | | AXS[17.60111196], BTC[0], DOGE[0], FTM[0], FTT[25.09523195], LUNA2[0.04375708], LUNA2_LOCKED[0.10209985], LUNC[9528.19668252], SOL[271.74825935], USD[15.69] | | AXS[14.176023] |
| 02782669 | | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000071], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15784594], LUNA2_LOCKED[0.36830720], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USTC[22.3438567] | | |
| 02782749 | | ALICE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], FTT[0.00000035], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000.00044418], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL[30.92], SRM[.19919415], SRM_LOCKED[115.06782962], SRN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02782821 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[.05009438], BTC-PERP[0], CEL-PERP[0], DENT[9998.2], DOGE-PERP[0], ETC-PERP[0], ETH[.27395068], ETH-PERP[0], ETHW[.27395068], EUR[0.75], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], LINA[2499.55], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[10000000], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SCRT-PERP[0], SLRS[174.9685], SNX-PERP[0], SRN-PERP[0], STEP[149.973], STORJ-PERP[0], UBXT[3399.388], USD[4.88], USDT[0], VET-PERP[0], XRP[151.006359], XRP-PERP[0], YFI-PERP[0] | | |
| 02782831 | | ATLAS[9.8157], LUNA2[0.62545135], LUNA2_LOCKED[1.45938650], LUNC[136193.35], POLIS[.096371], USD[19.97] | | |
| 02782848 | | BTC[0], DAI[0.00000001], ETH[0], ETHW[0.38298206], FTM[0], GARI[0], LUNA2[0.04359328], LUNA2_LOCKED[0.10171765], LUNC[9343.929884], SOL[0], TRX[0], USDT[0], USTC[.0966] | | |
| 02782908 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[.065531], NFT (291197145811078508/FTX EU - we are here! #259128)[1], NFT (300390618423310330/FTX AU - we are here! #13483)[1], NFT (329583452963607906/FTX AU - we are here! #60841)[1], NFT (454081720694089316/FTX EU - we are here! #259120)[1], NFT (528350535624016157/FTX EU - we are here! #259121)[1], SRM[.6047370], SRM_LOCKED[8.51526296], TRX[.000065], USD[0.00], USDT[638.50480641] | | |
| 02782912 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01428101], LUNA2_LOCKED[0.03332235], LUNC[109.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OHB-PERP[0], ROSE-PERP[0], SOL[4.43], USD[329], XMR-PERP[0], XRP-PERP[0] | | |
| 02782958 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[1], AXS[-1.2844887], AXS-PERP[-7.09999999], BNB-PERP[-10.1], BTC[0.00091178], BTC-PERP[-0.8], CAKE-PERP[-33], CEL-PERP[-726.40000000], DOGE-PERP[0], EGLD-PERP[0], ETH[.00005], ETH-PERP[-3], ETHW[300.000615], FTT[650], FTT-PERP[-1], GMT-PERP[0], ICP-PERP[0], KNC-PERP[-99.99999999], KSHIB-PERP[0], LTC-PERP[0], LUNA2[275.542686], LUNA2_LOCKED[642.932934], LUNC-PERP[5000000], MATIC-PERP[0], ONE-PERP[-10000], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[ -150], SPELL-PERP[0], SRM-PERP[ -341], SRN-PERP[-1000], TRX-PERP[ -1000], USD[90535.02], USDT-PERP[ -10000], USTC-PERP[0], WAVES-PERP[ -20.5], YFI-PERP[0.00100000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02783013 | | FTT[28.69463307], LUNA2[0.00147248], LUNA2_LOCKED[0.00343580], USD[0.35], USDT[1.21781296], USTC[.208438], XRP[.75] | | |
| 02783103 | | ATOM[0], AVAX[0], AXS[0.90464607], DOGE[19.93976004], DOGE-PERP[0], FTT[0], LINK[ -0.20025904], LINK-PERP[0], LUNA2[0.35784704], LUNA2_LOCKED[0.83497643], LUNC[0], MANA[21.99639], MATIC-PERP[0], SAND[19.99582], SOL[2.04197050], USD[1.52], USDT[0], XRP[19.43129666], XRP-PERP[0] | | |
| 02783116 | | LUNA2[0.00295721], LUNA2_LOCKED[0.00690017], LUNC[643.94], USD[0.02] | | |
| 02783209 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CHZ-0624[0], CREAM-PERP[0], DOGE[.98518], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[29.46513106], LUNA2_LOCKED[66.31548441], LUNA2-PERP[166.8], LUNC[8207820.25708796], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], TLM-PERP[0], USD[ -824.56], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02783337 | | ATOM[7.84262848], BTC[0.02762398], ETH-PERP[0], ETHW[0.29176085], FTT[8.09760441], IMX[36.38], LUNA2[0.02585880], LUNA2_LOCKED[0.06033721], LUNC[5630.81], SOL[8.24152252], USD[0.98], USDT[0.00144202] | | |
| 02783381 | | BAO[47872.18916879], DENT[2768.2591066], EUR[1.32], KIN[0], KSHIB[574.13635538], LUNA2[1.20965763], LUNA2_LOCKED[2.72250705], LUNC[263535.41086191], NFT [527659274385924431/God Zeus Skull#4][1], SHIB[3897124.26800033], SLP[326.55698026], SPELL[1370.17147355], USD[0.00] | Yes | |
| 02783399 | | AVAX[.00475916], BTC[.00007203], ETH[.00022681], FTT[.0304], LUNA2[0.00572256], LUNA2_LOCKED[0.01335265], SRM[4.63305571], SRM_LOCKED[27.40089747], TRX[.002183], USD[0.01], USDT[1.37000000], USTC[.810057] | | |
| 02783466 | | ETH[0.00000002], ETHW[.00071698], FTT[25], LUNA2[0.00006168], LUNA2_LOCKED[0.00014392], LUNC[13.43109280], TRX[.000001], USD[0.00], USDT[0.00814558] | | |
| 02783469 | | AKRO[5], BAO[58], BF_POINT[400], CRO[.00444608], DENT[4], ETH[.00000003], ETHW[.00000003], EUR[0.00], FTT[.00002431], KIN[54], LUNA2[0.00000124], LUNA2_LOCKED[0.00000289], MANA[.0117915], MATIC[.00303691], RSR[4], TRX[7], UBXT[5], USTC[.00175572] | Yes | |
| 02783550 | | BTC[0], LUNA2[1.77927523], LUNA2_LOCKED[4.15164221], STORJ[3359.67606], USD[15.45], USDT[0] | | |
| 02783552 | | AKRO[1], KIN[2], LUNA2_LOCKED[0.00013087], LUNC[12.21367635], TONCOIN[.00004805], TRX[.46], UBXT[11], USD[0.87] | | |
| 02783603 | | BCH[.00395445], BNB[0], CRO[0], EUR[0.00], LUNA2[0.22852846], LUNA2_LOCKED[0.53323307], SHIB[0], TRX[0.00015200], USD[0.00], USDT[45.50000000], XRP[0] | | |
| 02783625 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BULL[0.00006964], CEL[1.02791607], CEL-PERP[0], ETHBULL[0.00051713], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00389559], LUNA2_LOCKED[0.00908971], LUNC-PERP[0], MATICBEAR2021[68.843], MATICBULL[3.169944], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[39.50], USTC[.55144], USTC-PERP[0] | | |
| 02783693 | | BNB[1.03721840], BTC[0.62799963], FTM[0], FTT[0.00000001], LUNA2[12.76318975], LUNA2_LOCKED[29.78077608], LUNC[244.5721872], MKR[0], SOL[.51185392], USD[9.97], USDT[0.00000001] | | |
| 02783728 | | 1INCH-PERP[0], AAVE[0.40000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALTBULL[0], AMPL[0], APE[1.5], AR-PERP[0], ATOM[.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.50000000], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BCH[0.29100000], BNB[0.07000000], BNBBULL[0.5], BOBA-PERP[0], BTC[0.01300000], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0217[0], BTC-MOVE-0220[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0411[0], ONE-PERP[0], BTC-MOVE-0415[0], BTC-MOVE-WK-0329[0], BTC-MOVE-WK-0401[0], BTC2[0.00006000], BULL[0.00001234], BTC-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[143], DOT[1.3], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.18000000], ETH-PERP[0], ETHW[.082], EUR[0.00], FIDA-PERP[0], FTM[42], FTM-PERP[0], FTT[8.94160640], FTT-PERP[0], GALA-PERP[0], GMT[69], GMT-PERP[0], GST[0.37480062], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.6], LINK-PERP[0], LOOKS-PERP[0], LTC[0.77000000], LUNA2[0.00049914], LUNA2_LOCKED[0.00116467], LUNC[108.69000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10], MATIC-PERP[0], MKR[0], MKRBULL[0], MTA-PERP[0], MTL-PERP[0], NEAR[.9], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.5], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.00000000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[157], UNI[1.4], UNISWAP-PERP[0], USD[2867.72], USDT[0], WBTC[0], XRP[250], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02783740 | | ETH[16.06], FTT[.078172], HT[.0766108], SRM[7.13414823], SRM_LOCKED[43.86585177], USD[0.00], USDT[0.51676426] | | |
| 02783773 | | BIT[41.9916], BTC[.0005], LUNA2[0.40017314], LUNA2_LOCKED[0.93373733], LUNC[38138.544446], USD[0.00], USDT[0.60406432] | | |
| 02783861 | | ALCX-PERP[0], ALT-PERP[0], ATOM-0325[0], AVAX-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GENE[0], KIN-PERP[0], LUNA2[0.01267036], LUNA2_LOCKED[0.02956418], LUNC[2758.9984328], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM[0], TONCOIN-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | | |
| 02783963 | | BNB[0], BTC[0.35894458], ETH[1.97739187], ETHW[2.10739187], FTM[0], FTT[27.03584914], LUNA2[5.01670856], LUNA2_LOCKED[11.70565331], LUNC[16.16076903], MATIC[91.67717301], SOL[71.40917560], TRX[.000319], USD[0.00], USDT[5.18162119] | | |
| 02784143 | | BTC[0.00005992], FTT[151.07691427], GDX[105.93], GLD[8.89], LUNA2[0.38417350], LUNA2_LOCKED[0.89640484], LUNC[8654.59], NEXO[.52883688], PAXG[1], SOL[.0056438], USD[542.17], USDT[0] | | |
| 02784165 | | LUNA2[0.00000683], LUNA2_LOCKED[0.00001595], LUNC[1.48906668], SOL[.52455465], USD[0.00], USDT[0.00000002] | | |
| 02784175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[1.40236500], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0095643], SRM_LOCKED[5.5249782], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[ -1.33], USDT-PERP[0], WAVES-PERP[0], XRP[.8993], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02784191 | | 1INCH[0.55939882], ATLAS[1.69454053], AUDIO[.96922], BTC[0], BTT[0], DOT[14.797226], ENS[2.8971804], FIDA[56.12316908], GRT[559.79988438], KAVA-PERP[0], LINA[1527.6501324], LINK[4.1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00762550], NEAR[8.09905], REN[154.99183], RSR[0], SOS[0], SPELL[0], USD[0.01], USDT[0] | | |
| 02784242 | | AVAX[1.02179232], BNB[0], LUNA2[0.08268198], LUNA2_LOCKED[0.19292463], LUNC[18004.1763178], SOL[0], TRX[.000001], USD[0.00], USDT[7.14846254] | | |
| 02784319 | | BTC[0], CRO-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.03332109], LUNA2_LOCKED[0.07774921], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[26.42], USD[2.26], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02784335 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[2.00956214], AVAX-PERP[0], BAO[1], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOT[1.01848104], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00054389], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.04961916], LINK-PERP[0], LUNA2 [0138], LUNA2_LOCKED[.0322], LUNC[0.02751518], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[1.94610452], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[27728.29902014], SHIB-PERP[0], SOL[0.00201956], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[82.001558], USD[14.19], USDT[0.00000001], USTC[0], XRP-PERP[0] | | MATIC[.954008] |
| 02784337 | | BTC[.01299888], ETH[.0389922], ETHW[.0389922], LUNA2[0.01698624], LUNA2_LOCKED[0.03963456], LUNC[3698.790094], USD[0.00] | | |
| 02784351 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048915], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB[500000], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.001556], USD[0.42], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02784438 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[0.00093954], ETH-PERP[0], ETHW[0.00093954], FTT[25.09394090], GALA-PERP[0], LUNA2[16.61568893], LUNA2_LOCKED[38.76994084], LUNC[2000000.03000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[463.38] | | |
| 02784500 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[0.01510286], LUNA2_LOCKED[0.03524001], LUNC[425.59282858], LUNC-PERP[0], SOL[0], USD[0.05], USTC[1.86121707] | | |
| 02784542 | | ETHW[1.33663232], GBP[0.00], LUNA2[5.81217369], LUNA2_LOCKED[13.56173862], TRX[.001102], USD[0.00], USDT[14173.54808639] | | |
| 02784631 | | ATOM[.023332], ATOM-PERP[0], ETH[.00058513], ETH-PERP[0], ETHW[.00088587], LUNA2[0.00260903], LUNA2_LOCKED[0.06608773], LUNC[568.1220363], SHIB-PERP[0], TRX[.000784], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 02784681 | | FTT[184.005765], LUNA2_LOCKED[44.06805682], SOL[381.29295723], USD[0.00], USDT[753.47143249] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02784700 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003224], USD[0.35], USDT[0] | | |
| 02784728 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[4.11108452], TRX[.000777], USD[0.57], USDT[0], XRP-PERP[0] | | |
| 02784862 | | RAY[4.78566046], SRM[5.10623818], SRM_LOCKED[.0887115], USD[3.35] | | |
| 02784900 | | ANC-PERP[0], BAL[.00398], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.03482069], LUNA2_LOCKED[0.08124829], LUNC[7582.28], SHIB-PERP[0], TONCOIN[.04082], TONCOIN-PERP[0], USD[6.91], USDT[0.00401726] | | |
| 02784993 | | LUNA2[5.99986968], LUNA2_LOCKED[13.99995592], USD[50.07] | | |
| 02785008 | | ATLAS[1396.9449], LUNA2[0.02436490], LUNA2_LOCKED[0.05685145], LUNC[5305.51], USD[0.00], USDT[0] | | |
| 02785013 | | BTC[0], DOGE[15], ETH[0], GBP[0.00], LUNA2[0.96231785], LUNA2_LOCKED[2.24540832], LUNC[3.1], USD[1.26], USDT[0.0000446] | | |
| 02785039 | | BTC[0.00369929], ETH[.00015267], ETHW[.10915267], LUNA2[2.51546778], LUNA2_LOCKED[5.86942483], LUNC[547748.4068209], USD[127.94990735] | | |
| 02785053 | | ATLAS[749.865], CRO[369.9334], CRO-PERP[0], FTM[167.96976], FTT-PERP[0], GALA[239.9568], GALA-PERP[0], LRC-PERP[0], LUNA2[1.08411758], LUNA2_LOCKED[2.52960770], LUNC[236068.8860042], MANA[70], MANA-PERP[0], MATIC[99.982], SOL[.99982], SRM[29.9946], USD[966.12], USDT[2920.32232260] | | |
| 02785107 | | ADABULL[.038728], ADAHEDGE[.003444], BEAR[830.53], BNBBULL[.0054973], BNBHEDGE[31.9], BTC[0.00000211], BULL[0.00018394], DEFIBULL[2.5779], ETH[0.00074697], ETHBULL[0.00431604], ETHHEDGE[.0056796], ETH-PERP[0], ETHW[0.00018701], FTM-PERP[0], FTT[.0159055], HEDGE[.00050628], HNT-PERP[0], LUNA2[0.00046507], LUNA2_LOCKED[0.00108516], LUNC[101.2702568], MATICBEAR2021[50599810.457], MATICHEDGE[2415.45242], MIDBEAR[509.42], USD[13.06], XTZHEDGE[.0002178] | | |
| 02785204 | | ATOM-PERP[0], BCH-PERP[0], BTC[0.48730243], BTC-PERP[0], ETH[15.39507698], ETH-PERP[0], ETHW[15.39507698], ETH-PERP[0], FTM-PERP[0], FTT[340.50837], LTC-PERP[0], LUNA2[33.9782673], LUNA2_LOCKED[779.2826236], LUNC[.000729T], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1525.59], USDT[9.10679094] | | |
| 02785237 | | AVAX[0], AVAX-USD[0], AXS[9.41923222], FTM[0], LUNA2[0.00026240], LUNA2_LOCKED[0.00061227], LUNC[57.1391415], NFT [466228434371683534/FTX EU - we are here! #93228][1], NFT [477597901616250382/FTX EU - we are here! #92708][1], NFT [559504591893123433/FTX EU - we are here! #93380][1], RAY[0], SOL[0], USD[0.79] | | AXS[9.188919] |
| 02785288 | | FTT[0.04606065], LINK[0.10000000], LUNA2[1.10846711], LUNA2_LOCKED[2.58642327], LUNC[241371.04856732], MATIC[0], SOL[212.51995990], USD[0.00], USDT[0] | | SOL[.32001807] |
| 02785430 | | ATLAS-PERP[0], BNB[0.00299935], NFT [352251450883396504/FTX EU - we are here! #258944][1], NFT [372955137132407657/FTX EU - we are here! #258930][1], NFT [407349866863251232/FTX EU - we are here! #258905][1], RAY[0.15989108], SOL[0.00886985], SRM_LOCKED[0.0308035], TRX[.000001], USD[-0.81] | | |
| 02785443 | | AAVE[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0.15198380], FTM[0], FTT[0.00000844], LUNA2[0.00002995], LUNA2_LOCKED[0.00006990], LUNC[6.52367109], MATIC[0], NFT [431224343844937338/FTX AU - we are here! #21695][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02785487 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], APT-PERP[-1], ASD[0.00000001], ASD-PERP[94.7], ATLAS-PERP[0], ATOM-PERP[0.97999999], AUDIO-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[33], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0.09999999], BNT[0.00000001], BNT-PERP[22.6], BOBA-PERP[0], BRZ[0.00000001], BRZ-PERP[54], BTC[0.00000001], BTC-PERP[0.00229999], BTT-PERP[0], C98-PERP[0], CEL[0.00000001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[54G], CLV-PERP[-117.7], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[-21], DOT[0.00000002], DOT-PERP[0], DYDX-PERP[-6.3], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0.01000000], ETHW[0.00000001], FIDA-PERP[-25], FTM[0.00000002], FTM-PERP[0], FTT[750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[-2], HOLY-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0.29999999], LOOKS-PERP[-46], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[-570], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[490], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[-1580], REN[0], REN-PERP[0], RNDR-PERP[15.2], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOS-PERP[0], SPELL-PERP[0], SRM[8.84186322], SRM_LOCKED[109.47813678], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[157], TRYB[0.00000002], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1121.80], USDT[0.00000005], USDT-PERP[0], USTC[0], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XRP[0.00000002], XRP-PERP[-5], YFI[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | USD[20.62] |
| 02785493 | | LUNA2[0.48529982], LUNA2_LOCKED[1.13236625], LUNC[105675.0579234], SHIB[1199772], USD[298.87] | | |
| 02785594 | | ETH[1.0308962], LUNA2[0.00221115], LUNA2_LOCKED[0.00515936], USD[0.00], USTC[.313] | | |
| 02785698 | | ADA-PERP[0], AKRO[2], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00031331], IMX[.127382], LUNA2[56.06750549], LUNA2_LOCKED[130.8241795], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[0], USD[460.84], USDT[0.00002360], USTC[7936.62639321], USTC-PERP[0] | | |
| 02785741 | | AVAX-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[-1.1], ETH-PERP[0], ETHW[.1], GALA[0.00500000], GALA-PERP[0], LUNA2[5.10990009], LUNA2_LOCKED[11.92310021], LUNC[553168.05611596], LUNC-PERP[0], MANA-PERP[0], PRISM[.4238], SAND-PERP[0], SHIB[899886], SHIB-PERP[0], SOL[0.06631166], USD[5.41], USDT[0.02996648] | | |
| 02785889 | | BTC[0.00004035], ETH[.00000001], FTT[0.07167123], LUNA2[0], LUNA2_LOCKED[0.04085410], USD[3796.27] | | |
| 02785893 | | ADA-PERP[0], ATLAS[270], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK[22.6], LINK-PERP[0], LUNA2[0.03735219], LUNA2_LOCKED[0.08715513], LUNC[8133.52], MANA[99.981], SAND[99.981], USD[0.00] | | |
| 02785900 | | BNB[.11220027], BTC[.01118786], DOT[7.38779805], ETH[.0771283], ETHW[.05324245], LINK[6.16581071], LTC[1.26490829], LUNA2[0.01299042], LUNA2_LOCKED[0.03031099], LUNC[2833.19137304], USD[0.00], USDT[76.26483127] | Yes | |
| 02785904 | | ATLAS[3009.43], CRO[9.848], LUNA2[0.00001042], LUNA2_LOCKED[0.00002432], LUNC[2.27], POLIS[5.99886], USD[1.04], USDT[0.02244155] | Yes | |
| 02785951 | | ETH[.3688317], FTT[325.58690184], LEO[65.7], LUNA2[0.54397053], LUNA2_LOCKED[1.26926459], LUNC[118450.73], SOL[68.06961311], USD[1.32], USDT[0] | | |
| 02785994 | | BNB[0], BTC[.00001256], LUNA2[0.00393970], LUNA2_LOCKED[0.00919265], LUNC[857.879944], USD[0.00], USDT[0.00000021] | | |
| 02786056 | | LUNA2[0.06281166], LUNA2_LOCKED[0.01465721], TRX[.000169], USD[0.01], USTC[.8892] | | |
| 02786130 | | AKRO[1], BAO[5], DENT[2], EUR[118.64], KIN[5], LUNA2[0.36007712], LUNA2_LOCKED[0.83604674], LUNC[58.8815759], SAND[5.51361026], SPELL[6708.32341283], USDT[0], WAVES[.38889182] | Yes | |
| 02786149 | | AXS[.92478413], BAO[2], BTC[.01110473], FTM[40.02207741], KIN[3], LUNA2[0.80312264], LUNA2_LOCKED[1.86754221], LUNC[2.49794661], MANA[47.12434895], RSR[2], SOL[4.06188818], SPELL[7096.61391998], TRX[1], UBXT[1], USD[9.39] | Yes | |
| 02786153 | | ADABULL[1908.0676758], ALGOBULL[8650000], ALTBULL[10], ASDBULL[381800], ATOMBULL[1831219.054], BALBULL[100040], BCHBULL[2220149.768], BNBBULL[1A.00759854], BSVBULL[36000000], BULL[2.027685], COMPBULL[256936.984], DEFIBULL[1120], DOGEBULL[1509.90999021], EOSBULL[4171626B], ETCBEAR[11000000], ETCBULL[21070.118], ETHBEAR25000000], ETHBULL[1178.7297835], ETHBULL2[237999.42], HTBULL[11503], KNCBULL[17502.8356], LINKBULL[61669.134], LTCBEAR[1900], LTCBULL[193308.54], LUNA2[3.22205252], LUNA2_LOCKED[7.51812255], LUNC[700074.124144], MATICBULL[443262.557], MKRBULL[3655.799954], SUSHIBEAR[59988000], SUSHIBULL[78082173.6], SXPBULL[58586270], THETABULL[143512.77376], TOMOBULL[25413400], TRX[.003514], TRXBULL[900], UNISWAPBEAR[.98], UNISWAPBULL[.86], USD[0.31], USDT[0], USTC[.9976], VETBULL[108206.016], XLMBULL[2500], XRPBULL[1032306.17], XTZBULL[106400], ZECBULL[28168.4] | | |
| 02786261 | | BTC[.00061384], BTC-PERP[0], ETH-PERP[0], LUNA2[0.17322542], LUNA2_LOCKED[0.40419264], LUNC[261.6462615], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02786358 | | AMD[0], AMZNPRE[0], AVAX[1.00476522], AXS[0], BABA[0], BIL[0], BTC[0.01004912], COIN[0], DOGE[168.06954541], DOT[1.73483748], ETH[0.10037145], ETHW[0.10037145], FB[0], FTT[0], INK[0], LUNA2[0], LUNA2_LOCKED[19.55909336], LUNC[0], MATIC[0], MSTR[0], NVDA[0], PAXG[0.10000000], POLIS[0], RAY[0], SOL[0], SUSHI[0], TSLA[.00000001], TSLAPRE[0], TSM[0], UNI[0], USD[-0.24], USDT[457.33935586], USTC[0] | | AVAX[1.004365], DOGE[168.062216], DOT[1.733531] |
| 02786401 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.002332], USDT[0.00000001], USTC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02786415 | | ALGO[8.96467189], ALGO-PERP[0], ALTBULL[7016.13532216], AXS[0.07820555], AXS-PERP[0], BAT-PERP[0], BTC[.02947216], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], DEFIBULL[60003.35709], DYDX[1000], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHE-0325[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], FTT[0.02437831], FTT-PERP[0], GBTC[0], GBTC-0325[0], GBTC-0930[0], GBTC-20211231[0], GMT[1.59959999], GMT-PERP[0], LUNA2[18.3695124], LUNA2_LOCKED[42.8621956], MSTR-0325[0], SOL[.59395888], USD[-0.19], USDT[0] | | |
| 02786524 | | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00308], USD[0.00], USDT[0.00088340] | | |
| 02786571 | | LUNA2[0.41292225], LUNA2_LOCKED[0.96348525], LUNC[89914.69], SAND[199.96], USD[0.02], XRP[50.98] | | |
| 02786572 | | CRO[1122.71301442], LUNA2[0.02168684], LUNA2_LOCKED[0.05060262], LUNC[4773.25804183], SAND[78.89334696], USD[116.37] | Yes | |
| 02786587 | | BTC[0], DOGE[392.8818562], DOGE-PERP[0], ETH[0.00095018], ETHW[0.00095018], GENE[31.74112699], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00984102], MANA[84.13447218], SAND[20.60456362], SHIB[81944.2.420884.5], USD[ -0.24], USDT[0.22583274] | | |
| 02786688 | | BTC[0], ETHW[.09498195], FTT[.50134538], LUNA2[0.00385240], LUNA2_LOCKED[0.00898894], LUNC[14.097321], NFT [429027349938358103/FTX Crypto Cup 2022 Key #14788][1], NFT [493421300820622291/The Hill by FTX #24006][1], USD[0.00], USTC[.536162] | | |
| 02786697 | | ATLAS[.14999519], BTC[0], KIN[1], LUNA2[10.88680431], LUNA2_LOCKED[24.57334347], LUNC[21.59365911], MBS[0.00739847], USD[0.00], USDT[0] | Yes | |
| 02786741 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-MOVE-0217[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[3.40236806], ETH-PERP[0], ETHW[.00036806], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.03071874], LUNA2_LOCKED[.07167706], LUNC[6248.8125], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], STARS[13.98365], USD[1.36], USDT[0.38423500], USTC[.2862], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02786787 | | BAO[1], BTC[0.08226618], ETH[1.25226386], ETHW[1.25173798], FTT[34.20061469], KIN[2], LUNA2[0.56069939], LUNA2_LOCKED[1.26828804], LUNC[122768.75793925], SOL[0], USDT[0] | Yes | |
| 02786906 | | BTC-PERP[0], ETH-PERP[0], ETHW[.239], EUR[652.84], LUNA2[1.32198657], LUNA2_LOCKED[3.08463534], LUNA-PERP[0], USD[0.35] | | |
| 02787036 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[1284], LUNA2[0], LUNA2_LOCKED[10.9820281], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.001032], TRX-PERP[0], USD[106.50], USDT[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02787050 | | AVAX[.0418], LUNA2[0.00304402], LUNA2_LOCKED[0.00710273], LUNC[.009806], TRX[.000001], USD[0.31], USDT[0] | | |
| 02787320 | | 1INCH[0.05320213], 1INCH-PERP[0], AAVE[44.87010601], AAVE-PERP[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX[1], AXS[0.00000002], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAO-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAD[172237.00], CEL[0.27972433], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-1230[0], DOT-PERP[0], ETH-0331[0], ETH-0930[0], ETH[.23], ETH-PERP[0], ETHW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.00031943], FTT-PERP[0], GRT-PERP[0], HT[-0.00917343], HT-PERP[0], KLUNC-PERP[0], KSHIB[.0019], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], OMG[0.20352460], OMG-PERP[0], RAY[0.00000002], RAY-PERP[0], REN[.000005], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-1230[0], USD[14211.21], USDT[20910.27], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02787458 | | ANC-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[5.09553677], LUNA2_LOCKED[11.8895858], MATIC-PERP[0], SAND-PERP[0], SOL[.00089033], SOL-PERP[0], USD[1.43] | | |
| 02787462 | | APE[21.09578], APE-PERP[0], BTC-PERP[0], FTT[2.29954], LUNA2[0.00448850], LUNA2_LOCKED[0.01140651], SAND-PERP[0], USD[0.00], USDT[0], USTC[.691992] | | |
| 02787552 | | AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.24135210], LUNA2_LOCKED[0.56315492], LUNA-PERP[0], POLIS-PERP[0], TRX[.000414], USD[ -2239.72], USDT[2441.30481233] | | |
| 02787610 | | AKRO[1], BAO[2], DFL[240], KIN[1], LTC[.05233925], LUNA2[0.40531850], LUNA2_LOCKED[0.94574317], LUNC[88258.9575666], NFT [296610256612416893/FTX EU - we are here! #60881][1], NFT [298878956209396083/FTX EU - we are here! #61343][1], NFT [428921433949752931/The Hill by FTX #31738][1], NFT [513355020540451498/FTX EU - we are here! #61250][1], NFT [554288190918421505/FTX Crypto Cup 2022 Key #6862][1], USD[0.44], USDT[0] | | |
| 02787687 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[4.622], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0041], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00003318], ETH-PERP[0], ETHW[0.00003114], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.20000001], FTT-PERP[0], GALA[2.03567065], GALA-PERP[0], GENE[0.1281005], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND[.7094206 5], SAND-PERP[0], SLP-PERP[0], SOL[.00643243], SOL-PERP[0], SRM[1.13916646], SRM_LOCKED[10.90724782], TRX-PERP[0], USD[7.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02787828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.00000413], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BNB[0], BNB-PERP[0], BTC[0.08027544], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0.0000974], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.59547896], ETH-PERP[0], EUR[7364.35], FIL-PERP[0], FTM-PERP[0], FTT[0.00019896], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[3], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.89363839], LUNA-PERP[0], LUNC[1.23494779], LUNC-PERP[0], MANA-PERP[0], MATIC[2.54433434], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00000651], PAXG-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00002202], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.99], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[249.69337898], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 02787926 | | ATLAS[79.984], ATLAS-PERP[0], BTC[.00019637], DFL[80], INTER[1.8], KSOS[6900], LUA[67.4], LUNA2[0.00014227], LUNA2_LOCKED[0.00033196], LUNC[30.98], SHIB[1199980], SPELL[2000], TLM[13], USD[0.00], USDT[1.59480483] | | |
| 02787967 | | AVAX[3.10642369], BNB[.38], BTC[.0042], DOT[4.9], FTM[.00000001], HNT[6.86408494], JOE[61], LTC[1.23], LUNA2[0.09344821], LUNA2_LOCKED[0.21804584], SOL[1.24], USD[0.00] | | |
| 02787995 | | ADA-PERP[0], ALEPH[0], AVAX-PERP[0], BTC-PERP[0], CONV[0], DENT[0], DMG[0], DOGE[.00036141], DOT[0.00003139], DOT-PERP[0], EDEN[0], ENS[0], EOS-PERP[0], ETH[1.255], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FTM[0], FTT[59.8390435], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2_LOCKED[1.56053410], LUNC[145622.68], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PORT[0], SAND-PERP[0], SOL[9.8149602], STARS[0], TONCOIN[0], USD[0.35], USDT[0.00110508], VET-PERP[0] | | |
| 02788096 | | APE[174.96675], BNB-PERP[0], BTC-PERP[0], DOT[259.054571], ETH[.59488695], ETHW[.59488695], EUR[0.00], LUNA2[11.89199937], LUNA2_LOCKED[27.74798653], LUNC[2589507.9], MANA[2399.544], MANA-PERP[500], SAND[815.84496], SOL[28.0046268], SOL-PERP[0], USD[1873.75], USDT[3029.35668570] | | |
| 02788100 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[216.44], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00007947], LUNA2_LOCKED[0.00018545], LUNC[17.3067903], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], USD[1036.19], USDT[9.66983152], WAVES-PERP[0] | | |
| 02788146 | | AVAX[2.09978], BNB[.17], BTC[.0104995], ETH[.2249678], ETHW[.1779772], EUR[0.00], FTM[45], LUNA2[0.76057444], LUNA2_LOCKED[1.77467370], LUNC[165616.6865], MANA[18.9962], SAND[9.998], SOL[1.339732], USD[0.63], USDT[0], XRP[108.9782] | | |
| 02788149 | | AVAX[263.12866519], BNB[6.51549443], BTC[.00005254], CRV[4999.9131903], ETH[.00072425], ETHW[0.00040707], GALA[197358.64460707], GMT[.48620672], LINK[.07591023], LUNA2[0.00026859], LUNA2_LOCKED[0.79367924], LUNC[0], MATIC[82.71491621], SOL[282.37251593], USD[10525.87], USDT[0] | Yes | |
| 02788211 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[3.6], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0.0015], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL[150.0085067], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[13.10446247], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[-8], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[627.56], USDT[24.69414742], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02788234 | | BNB[.61031496], BTC[.02391126], DOGE[3173.1604394], ETH[.49314726], ETHW[3.37426726], EUR[0.00], FTM[113.1147576], FTT[3.19323602], GRT[478.30920205], LUNA2[0], LUNA2_LOCKED[19.02798943], MANA[131.34503909], MATIC[93.73353903], SAND[38.47302517], SHIB[12742574.67751297], SOL[12.25952498], SOL-PERP[0], USD[1.59], XRP[868.23079459] | | |
| 02788294 | | EUR[0.00], LUNA2[0.01886528], LUNA2_LOCKED[0.04406899], LUNC[4114.487953], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02788303 | | ALGO-PERP[0], BNB-PERP[0], BTC[ 0.00000076], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00210197], LUNA2_LOCKED[0.00490461], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], UMEE[9.8043], USD[-43.05], USDT[104.32841498], USTC[.297545], WAVES-PERP[0] | | |
| 02788409 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.12456413.21466467], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (313380858897122869/FTX AU - we are here! #18210)[1], NFT (540156548415899097/FTX AU - we are here! #30085)[1], OKB-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], USD[5044.76], WAVES-PERP[0], YFII-PERP[0] | | USD[4000.00] |
| 02788495 | | ETH[0], ETHW[0], LUNA2[70.77802225], LUNA2_LOCKED[165.3820519], USD[0.00] | | |
| 02788604 | | 1INCH-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.43146804], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[2.98914863], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0624[0], PUNDIX-PERP[0], RAY[42.02301369], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[5.32032876], SOS-PERP[0], SRM[36.00197373], SRM_LOCKED[0.00197147], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02788676 | | LUNA2[3.99019773], LUNA2_LOCKED[9.31046138], LUNC[868873.958088], SHIB[6498700], USD[1.59], ZIL-PERP[0] | | |
| 02788703 | | ADA-PERP[0], BTC[0], DOT[2.990899], ETHW[.23158226], FTM[253.95174], FTT[1.19981], LUNA2[0.15518306], LUNA2_LOCKED[0.36209382], LUNC[.499905], LUNC-PERP[0], MATIC-PERP[0], SOL[2.70284966], SOL-PERP[0], TRX[.000229], USD[998.11], USDT[0.00023323], XRP[.90538] | | |
| 02788733 | | ETH[.001], ETHW[.001], LUNA2[0.56386003], LUNA2_LOCKED[1.31567341], LUNC[122781.71], NFT (306595471654755615/FTX EU - we are here! #277930)[1], NFT (370351555588186882/FTX EU - we are here! #61464)[1], NFT (563586644227068450/FTX EU - we are here! #277948)[1], USDT[0.00000320] | | |
| 02788887 | | FTT[0.00024048], SRM[.00030513], SRM_LOCKED[.17627121], USD[0.00], USDT[0] | | |
| 02788892 | | BTC[.00889822], GENE[60.89212], LUNA2[0.15103813], LUNA2_LOCKED[.35242230], LUNC[32888.87091], TRX[.000001], USD[1.19], USDT[0.00000001] | | |
| 02788912 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00008624], LUNA2_LOCKED[0.00020123], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[1.48], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02788921 | | LUNA2[4.17951772], LUNA2_LOCKED[9.75220802], USD[0.08], USDT[0] | | |
| 02788994 | | FTT[0.77254360], RAY[10.69453939], SRM[2.2120873], SRM_LOCKED[.00724861], USD[0.00] | | |
| 02789007 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00011721], ETH-PERP[0], KNC[.0905], LTC[1.85703162], LUNA2[0.00539201], LUNA2_LOCKED[0.01258136], LUNC[.008585], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TSLA[.0297606], USD[4.00], USTC[.76326], XTZ-PERP[0] | | |
| 02789121 | | BTC-PERP[0], DOGE-PERP[0], DYDX[0], ENS[0], ETH[0], EUR[0.00], GRT[0], LUNA2[0.19168365], LUNA2_LOCKED[0.44726187], LUNC[0], MOB[0], RNDR[0], SAND-PERP[0], SHIB[1794705.20705639], SHIB-PERP[0], SKL[0], STORJ-PERP[0], USD[0.00] | | |
| 02789130 | | FTT[0.79764901], HNT[.06181], LUNA2[0.00273750], LUNA2_LOCKED[0.00638750], MATIC-PERP[0], NEAR[1608.794841], RAY[500.99088], SOL-PERP[0], USD[0.26], USDT[0.00000001] | | |
| 02789137 | | ADABULL[60.49619292], APT[30], ATOM[16.79292591], BAND[75.91649203], BTC[.01247228], DOT[32.31155297], ETCBULL[4224.46361786], ETH[.53931732], ETHW[.53931732], EUR[0.00], FTT[25.97696286], GALA[217.20529164], GENE[1.1881977], GMX[1], IOTA-PERP[0], LINK[27.89466237], LUNA2[0.00046319], LUNA2_LOCKED[0.00108078], LUNC[100.86107786], MATIC[22.07034246], MKR[.01070061], RAY[.98561197], RNDR[180.98309424], SAND[127.13297697], SOL[10.05961653], TRX[28], USD[552.76], USDT[0], XRP[248.04323033] | | |
| 02789203 | | BNB[0.00000684], ETH[0], LUNA2[0.03240000], LUNA2_LOCKED[0.07560001], LUNC[7055.17], USD[-0.01] | | |
| 02789210 | | LUNA2[16.42930686], LUNA2_LOCKED[38.33504934], LUNC[3577516.1591623], USD[12.76], USDT[83.28526865] | | |
| 02789258 | | LUNA2[0], LUNA2_LOCKED[11.41286463], USD[0.17] | | |
| 02789499 | | ADA-PERP[0], ALICE-PERP[0], APE[4.5], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[ -17.1], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.09479664], LUNA2_LOCKED[0.22119218], LUNC[20642.17], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[97.65] | | |
| 02789645 | | AKRO[1], ALPHA[1], APE[.797587], ATOM[429.8], BAO[4], BTC[0.03445645], BTC-PERP[0], CRO[200], CRV[18], DENT[1], DOGE[304], DOT[755.7], ETH-0930[0], ETH[3.818], ETH-PERP[3.818], EUR[0.00], FTM[29], GALA[103870], GMT[15], KIN[2], LUNA2[0.00006374], LUNA2_LOCKED[0.00014873], LUNC[13.88], MANA[19], MAPS[5141.99533], MATIC[10710], RSR[1], SOS[55000000], TOMO[1], TRU[.96333], UBXT[1], UNI[101.15], USD[40.42], USDT[1.11234986], WAVES[401.5], XRP[0.21945795] | | |
| 02789672 | | BTC[.00003827], LUNA2[1.1864604], LUNA2_LOCKED[2.76840759], USD[0.29], USDT[0.00170564], XRP[222.47104385], XRPBULL[2329800.77669078], XRPHALF[0] | | |
| 02789709 | | AMZN[.00093286], BTC[20.02530614], BULL[.06598812], COIN[1.0695559], ENJ[38.99406], ETH[.01899838], ETHE[2.299478], ETHW[.01199838], FTM[43.9955], FTT[.199964], GBTC[4.3791108], GODS[10.298146], GOOGL[.0199784], IMX[8.398488], LUNA2[0.00000449], LUNA2_LOCKED[0.00001049], LUNC[.9798308], MSTR[.5847696], NFLX[.0099982], SAND[12.99784], SLND[9.498308], SOL[2.2796004], SQ[2.6843916], TSLA[.9593916], USD[404.35] | | |
| 02789734 | | BIT[9765.23610183], BLT[10355.40559388], NFT (290093021060423752/Monaco Ticket Stub #883)[1], NFT (296015848690903837/FTX EU - we are here! #210854)[1], NFT (337243326889168640/FTX AU - we are here! #53646)[1], NFT (352860131146149809/FTX AU - we are here! #53631)[1], NFT (389928757653924426/FTX EU - we are here! #210879)[1], NFT (539991858493005859/FTX EU - we are here! #210821)[1], SRM[.209339], SRM_LOCKED[2.790061], USD[7002.27] | Yes | |
| 02789776 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BABA-0325[0], BIL[0], BILI-0325[0], BNB[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DFL[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0.00000001], FTM-PERP[0], FTT[26], FTT-PERP[0], GMT-PERP[0], HT[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[7.24688290], LUNC[43.30055902], LUNC-PERP[0], MATIC[0], MSTR[0], NEAR-PERP[0], NIO-0325[0], NVDA-0325[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], RSR[0.00000001], RUNE[0], SAND-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[0], SQ[0], SQ-0325[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], TWTR-0624[0], USD[0.00], USDT[0], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 02789784 | | LUNA2[0], LUNA2_LOCKED[1.48135434], USD[0.26], USDT[0] | Yes | |
| 02789906 | | GENE[.096846], LUNA2[0.00005846], LUNA2_LOCKED[0.00013640], LUNC[12.73], USD[0.57] | | |
| 02789938 | | BTC[.0064991], ETH[.1789642], ETHW[.1789642], LUNA2[0.00030886], LUNA2_LOCKED[0.00720069], LUNC[67.256546], SAND[.995], SOL[4.739116], TRX[.000029], USD[19.03], USDT[16.4287788] | | |
| 02789948 | | ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[.00254965], BTC[0.00006885], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00125628], ETH-PERP[0], ETHW[.00125628], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KING[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00951724], LUNA2_LOCKED[0.02220690], LUNC[2072.4], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.11], VET-PERP[0], XRP-0624[0], YFII-PERP[0] | | |
| 02790000 | | AKRO[1], AUDIO[1], BAO[6], GBP[0.00], KIN[13], LUNA2[0.00009311], LUNA2_LOCKED[0.00021727], LUNC[20.27684233], RSR[1], TRX[1], UBXT[4], USD[0.03] | | |
| 02790039 | | BTC[0], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[.009478], USD[0] | | |
| 02790094 | | BTC[.00619899], LUNA2[3.41958151], LUNA2_LOCKED[7.97902353], LUNC[744621.0740766], USD[30.78] | | |
| 02790108 | | BNB[.00000005], LUNA2[0.00709494], LUNA2_LOCKED[0.01655486], LUNC[.009669], TRX[.000803], USD[0.00], USDT[0.00000933], USTC[1.00431722] | | |

Amended Priority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02790195 | | ADA-PERP[0], AVAX[.79984], BTC[0.00204301], BTC-PERP[0], DOGE[741.9648], DOT[2.69946], ENJ[6.9986], ETH[.09342663], ETH-PERP[0], ETHW[.09342663], FTM[24.995], FTT[1], GALA[9.948], IMX[42.29154], LUNA2[0.86905810], LUNA2_LOCKED[2.02780223], LUNC[93254.725858], MATIC[9.986], SAND[15.9968], SHIB[91795], SLP-PERP[0], SOL[2.389732], TULIP[1.29974], USD[0.00], USDT[0.00001721], XRP[97.9804] | | |
| 02790342 | | ANC-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.12632303], PEOPLE-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02790377 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071564], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02790414 | | ANC-PERP[0], ATOMBEAR[3819236000], CRO-PERP[0], ETCBEAR[408918200], ETHBEAR[8419600], GENE[.02082], KBTT-PERP[ -119000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002606], OXY-PERP[0], TRX[.000855], USD[ -7788.14], USDT[15735.20041000], USTC-PERP[0], XPLA[2.134], XRP[.683453], XRPBEAR[4903000], YFII-PERP[0] | | |
| 02790487 | | AVAX-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], COPE[0], CRO[0], CRO-PERP[0], DOGE[0], FTT[0.00227985], GALA[0], LTC[0], LTC-PERP[0], LUNA2[0.05870464], LUNA2_LOCKED[0.13697750], LUNC[12783.06], LUNC-PERP[0], MTA[0], TRX[.000047], USD[0.03], USDT[0.24274616] | | |
| 02790533 | | BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00740987], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27329409], LUNC[.47573351], MATIC-PERP[0], SOL-PERP[0], STSOL[.00000001], USD[2300.22], USDT[0] | Yes | |
| 02790622 | | LUNA2[0.20100198], LUNA2_LOCKED[0.46900462], LUNC[43768.604528], USD[12.00] | | |
| 02790630 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00005463], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01716645], LUNA2_LOCKED[0.18745055], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[ -0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02790654 | | AVAX[0], ETH[0.14362838], ETHW[.07523918], LUNA2[0.48123423], LUNA2_LOCKED[1.12287988], LUNC[0], POLIS[0], SOL[0], USD[0.00], USDT[0.00003353] | | |
| 02790714 | | AAVE[.01], AGLD[3.51183505], AKRO[.9928], ALCX[.03698272], ALICE[.001964], ALPHA[3], AMPL[0], ANC[8.98686], ASD[.1], ATLAS[9.8378], AUD[0.21], BADGER[.0999424], BAO[8998.38], BCH[.00196886], BLT[.99838], BNB[.00000002], BNT[.097048], BOBA[.029568], BRZ[2.85754263], BTC[0.00000233], CEL[.099424], CLV[.999802], COMP[0.02649196], COPE[.99746], CVC[2.99964], DAWN[1.599964], DENT[200.388], DFL[2427.0228], DOGE[15.13776032], DOT[.043946], EDEN[2.999154], ETH[0.00569321], ETHW[0.00677571], EUR[0.13], FRONT[.00892], FTT[0], GALA[9.8416], GRT[5.99676], HXRO[8.99838], IMX[.4], JPY[0.20], KNC[.199604], KSHIB[19.991], LINK[.099982], LUA[.087418], LUNA2[0.06441591], LUNA2_LOCKED[1.5030381], LUNC[10953.4485343], MANA[.30271379], MATH[34.6], MEDIA[1399802], MTL[.29982], PAXG[0.00009998], PERP[2.19982], POLIS[.307984], PORT[10.990424], PROM[0.199658], Q619.76402706], REEF[279.9064], REN[.99073], RSR[342], SLP[3.4985], SOL[0.43968796], SPELL[8000], STARS[4.99352], STMX[89.9892], SUN[47.1443225], SUSHI[.49991], SXP[1.798362], TONCOIN[.099946], TRX[.99442], TULIP[.099982], UNI[.1], USD[0.08], USDT[0.01196376], USTC[1.99784], YGG[1] | | |
| 02790754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.88861939], LUNA2_LOCKED[2.07344525], LUNC[193498.74414255], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001865], TRX-PERP[0], USD[0.05], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | |
| 02790783 | | BTC-PERP[0], ETH-PERP[0], LUNA2[1.21308558], LUNA2_LOCKED[2.83053303], TRX[.000009], USD[0.02], USDT[ -0.02164186] | | |
| 02790786 | | ALGO[.0003], BNB[.00618005], BTC[0], BTC-PERP[0], EUR[0.44], FTT[150], LUNA2[0.00549097], LUNA2_LOCKED[0.01281226], LUNC[.00726625], USD[15.27], USDT[0.00140947], USTC[.777269] | | |
| 02790935 | | APE[0], BNB[0], ETH[0.00000007], ETHW[0.00070508], EUR[0.00], GODS[0], LUNA2[0.00201371], LUNA2_LOCKED[0.00469867], LUNC[0.00087600], USD[0.00], USDT[780.50593816] | | |
| 02791002 | | AVAX[0.06637169], ETH[.00001659], ETHW[.00013479], IMX[.00066], LUNA2[0.17073381], LUNA2_LOCKED[0.39837889], LUNC[.55], SRM[.7932], USD[0.00] | | |
| 02791007 | | EUR[0.00], LUNA2_LOCKED[81.95154041], USD[0.00], USDT[0.00000062] | | |
| 02791060 | | ADABULL[.0139972], BTT[10000], EOSBEAR[99980], LUNA2[0.00001827], LUNA2_LOCKED[0.00004264], LUNC[3.97959893], TRX[1164.56409194], USD[0.00], USDT[0.16467117] | | TRX[1141.511226] |
| 02791159 | | BTC[.20986294], FTM[.8108], LUNA2[0.10299294], LUNA2_LOCKED[0.24031686], LUNC[22426.93], SOL[23.31835844], USD[0.98] | | |
| 02791214 | | AUDIO[250], CRV[165], ETH[.127], ETHW[.127], FTM[248], LUNA2[1.24170045], LUNA2_LOCKED[2.89730106], LUNC[4], USD[0.38] | | |
| 02791216 | | ETH[.00102101], LUNA2[0], LUNA2_LOCKED[21.12836718], USDT[0] | | |
| 02791240 | | BNB[0], LUNA2_LOCKED[219.5118343], LUNC[42112166.53295690], USD[0.00], USDT[ -3047.38558078], XRP[.00000001] | | |
| 02791250 | | FTT[.1], LUNA2[0.04699732], LUNA2_LOCKED[0.10966043], LUNC[10233.76744], TONCOIN[.01], TRX[333.763591], USD[33.42] | | |
| 02791348 | | AAVE[.00842382], AVAX[.086632], BCH[0], BNB[.00896744], BTC[0.00000291], DOGE[73.895518], DOT[.0674244], ETH[0], ETHW[0.00055726], FTT[1.194575], LINK[.0151728], LTC[.03323768], LUNA2[3.60310114], LUNA2_LOCKED[8.40723601], LUNC[728257.60052296], MKR[0], SOL[.00898116], SRM[.601], STSYH[7.7292091], SUSHI[0.28311500], TRX[4.1102], UNI[.76189], USD[0.31], USDT[75.12011565], XRP[8.840898] | | |
| 02791362 | | AKRO[9], ALPHA[1], AUDIO[.00128527], AXS[.0000626], BAO[16], BTC[.00000011], CHZ[.00547174], DENT[8], ENJ[.00041845], EUR[0.00], FIDA[16.2674002], FTM[.01641935], FTT[.00005827], GALA[.00029563], KIN[15], LRC[.00110728], LUNA2[0.62817149], LUNA2_LOCKED[1.41464202], LUNC[1.95497524], MANA[.00284432], RSR[1], SAND[.00248936], SPELL[.58458165], STEP[.00467518], TRX[8], UBXT[4], XPLA[7.99724534] | Yes | |
| 02791401 | | ATLAS-PERP[0], DYDX[.0051044], FTT[.09015], NFT (368393026182500124/FTX AU - we are here! #43146)[1], SRM[4.23997817], SRM_LOCKED[38.12002183], USD[17.75], USDT[25.63461266] | | |
| 02791410 | | AVAX[.2], BTC[0.00559665], BTC-PERP[0], CRO[10], CRO-PERP[0], DOGE[.00000001], DOT[3.599136], ETH[.0949784], ETHW[.0949784], LUNA2[0.00001529], LUNA2_LOCKED[0.00003568], LUNC[33.33], LUNC-PERP[0], MATIC[89.9928], MTA[10], MTA-PERP[0], SAND[4], SOL[2.1296724], SOL-PERP[0], USD[43.39], WAVES-PERP[0], XRP[11], XRP-PERP[0] | | |
| 02791465 | | BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], LUNA2[0.48725145], LUNA2_LOCKED[1.13692006], LUNC[106100.03], LUNC-PERP[0], SOL[0], USD[0.00000451], ZIL-PERP[0] | | |
| 02791477 | | ETH[.00000001], ETHW[.0005], FTT-PERP[0], GENE[.075], LTC[.01450222], LUNA2[0.00704073], LUNA2_LOCKED[0.01642837], LUNC[.9998], MATIC[.18008728], NFT (512272974155050620/FTX Crypto Cup 2022 Key #11462)[1], SOL[.009028], SUN[.0007834], USD[64.21], USDT[0.00050427], LUNC [.9998] | | |
| 02791538 | | AVAX[11.9], DOT[19.7], ETHW[.86698366], FTT[25.2], LUNA2[0.50766445], LUNA2_LOCKED[1.18455040], LUNC[109890.1], SOL[8.16], USD[28.48], USDT[6.96164900], USTC[.425736] | | |
| 02791705 | | 1INCH[20.00080809], APE[2.12624127], ATLAS[1939.6523], ATOM[2.11065405], AUDIO[12], BTC[0.00734313], BTT[699987099.9], CRO[119.981], DYDX[2.99943], ETH[0.22965703], ETHW[0.07428176], FTM[17.64893418], FTT[4.699107], GALA[99.981], IMX[11.49788055], LDO[12.9976041], LINK[2.90090750], LUNA2[0], MATIC[31.83341858], POLIS[0.195231], POLIS-PERP[0], RAY[6.09649571], SAND[7.9985256], SHIB[2799470.85], SNX[4.19288275], UNI[3.53195605], USD[44.24], USDT[0] | | 1INCH[19.999029], APE[2.113588], ATOM[2.107573], ETH[.229589], ETHW[.074278], FTM[17.635342], LINK[2.900278], MATIC[31.829937], SNX[4.190151], USD[44.99] |
| 02791872 | | BNB[0], BTC[0.00000286], CRO[0], DFL[0], DOGE[0], ETH[0], MATIC[0], REEF[0], SOL[0], SRM[50.51501729], SRM_LOCKED[.84391271], USD[0.00], USDT[0], XRP[0] | | |
| 02791959 | | BNB-PERP[0], BTC[0.00008850], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETH[.00076517], ETH-PERP[0], ETHW[.03137454], FTT[26.01343973], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00002121], LUNA2_LOCKED[0.00004950], LUNC[4.62], NFT (504236369634454490/Baku Ticket Stub #1946)[1], TRX[.00000031], USD[352.31], USDT[0.49281956] | Yes | |
| 02791969 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM[.00000001], GALA-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], USD[0.01], USDT[8968.02], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02792067 | | AVAX[0.00002197], ETH[-0.00048865], ETHW[-0.00048558], LUNA2[0.00693155], LUNA2_LOCKED[0.01617362], LUNC[0072297], USD[-10.70], USDT[14.69000637], USTC[.98119] | | |
| 02792111 | | ADA-PERP[0], AVAX[0], BRZ[0], BTC[0], ETHW[1.67543935], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[21.19200], USD[0.00017338] | | |
| 02792179 | | 1INCH[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALTBEAR[0], ALTHALF[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00174084], BTC-0624[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.39402428], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00857757], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[147148.2], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-878.02], USDT[1760.81682384], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02792216 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00095209], ETH-PERP[0], ETHW[0.00185523], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.11856754], LUNC[11065], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00542400] | | |
| 02792218 | | FTT[0], LTC[0], SOL[0.00000001], SRM[.0002394], SRM_LOCKED[.00122918], USD[0.00] | | |
| 02792339 | | BTC[0.00007428], LUNA2[0], LUNA2_LOCKED[5.36180617], TRX[15.000001], USDT[0], XRP[0] | | |
| 02792365 | | BNB[0.00103857], ETH[0.06140062], ETH-PERP[0], ETHW[.06132754], GMT[45.48351916], LUNA2[0.58820210], LUNA2_LOCKED[1.37247157], LUNC[128082.24630383], SOL[0.02805159], TONCOIN[.08484329], TRX[.000003], USD[175.10], USDT[0.00988115] | | |
| 02792375 | | AVAX[4.33034637], BNB[0.02203761], BNT[46.55032664], BTC[0.01175856], CRV[43.9912], DFL[289.942], DYDX[18.48019037], ETH[0.33138339], FTM[208.66971471], IMX[54.55854143], JOE[1.9882], LINK[0], LUNA2[0.00003305], LUNA2_LOCKED[0.00007713], LUNC[7.19856], MATIC[42.13210010], REN[228.02935622], SAND[65.9834], SOL[0.00605405], SRM[.00411418], SRM_LOCKED[.02385865], USD[281.36], USDT[0.00000001], USTC[0], XRP[188.05076312], YF[0] | | BNT[35.592017], ETH[.238412], FTM[205.521752] |
| 02792420 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00001071], LUNC[.9968], LUNC-PERP[0], SOL-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 02792437 | | LUNA2[23.26920828], LUNA2_LOCKED[54.29481932], LUNC[5066919.09346401], USD[1.13] | | |
| 02792537 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07296184], LUNA2[1.16492274], LUNA2_LOCKED[2.71815306], LUNC-PERP[0], PERP-PERP[0], USD[0.72], VET-PERP[0] | | |
| 02792609 | | BTC[0], LUNA2[1.39245551], LUNA2_LOCKED[3.24906286], LUNC[303210.12], USD[0.01] | | |
| 02792673 | | AVAX[.00000001], AXS[31.24848286], BTC[1.49178691], BTC-PERP[0], GBP[0.00], LUNA2[21.52939896], LUNA2_LOCKED[50.23526424], LUNC[69.35456576], SOL[23.49195744], USD[0.00], USDT[0.00001971] | | |
| 02792805 | | AVAX[0], BTC[0], FTT[0.17028070], LUNA2[0.00744184], LUNA2_LOCKED[0.01736430], SOL[0], USD[0.00], USDT[0] | | |
| 02792832 | | ATLAS[4499.183], RAY[78.44019413], SAND[4], SRM[1.01990069], SRM_LOCKED[.01694823], USD[0.59] | | |
| 02793006 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0992], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST[.90], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00036739], LUNA2_LOCKED[0.00085724], LUNC[80], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-.90], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[106.18], USDT[31.87929004], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02793038 | | APT[0.12000000], BNB[0], FTT[0], LTC[0], LUNA2[0.00000003], LUNC[008282], MATIC[0.73089018], SOL[0.00000001], TRX[1], USD[9.61], USDT[0] | | |
| 02793083 | | BTC[.00000835], ETH[.00041605], IMX[.0615], LUNA2_LOCKED[0.00000002], LUNC[.00204], USD[5.04], USDT[2774.24546784] | | |
| 02793210 | | ALCX[0], ANC[0], ANC-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0624[0], BNB[0], BNB-PERP[0], BTC[0.01287408], BTC-0624[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0217[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0501[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0516[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0818[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP[0], CREAM[0.00000001], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ETH[0.00000427], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[28.04859517], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00006149], LUNA2_LOCKED[0.00014347], LUNC[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], USD[1.61], USDT[0.00000002], WAVES[0], XRP-PERP[0] | Yes | |
| 02793229 | | 1INCH[0], BNB[0], FTT[0], LINK[0.00485832], NFT (338092692610326082/FTX EU - we are here! #38978)[1], NFT (503269769115459827/FTX EU - we are here! #34319)[1], SRM[.00021822], SRM_LOCKED[.00108499], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02793319 | | EOS-PERP[0], FTT[26], GLMR-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL[0], TRX[.000024], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 02793478 | | BTC[0], CHZ[0], ETH[0], FTT[1.33839045], LUNA2[4.16581972], LUNA2_LOCKED[9.72024602], SAND[0], SNX[0], USD[0.00], USDT[0], WRX[0] | | |
| 02793524 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.02726308], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.00283445], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[1316.77000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02793543 | | AUDIO[141.9738294], ETH[0.00000465], ETHW[0.00000462], FTT[14.59805079], RAY[5.94111457], SOL[9.72485611], SRM[117.38815783], SRM_LOCKED[2.01908581], USD[18.10], USDT[2.50287597] | | ETH[.00000004], RAY[.10754407], USD[17.68] |
| 02793558 | | AVAX[48.333063], ETH[1.94561791], LUNA2[16.2322788], LUNA2_LOCKED[37.87531719], LUNC[656.5356625], NEAR[3375.24772332], USD[3595.38], USDT[99.98401905] | | |
| 02793644 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02761537], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.01098727], SRM_LOCKED[.01505492], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.44], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02793685 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.00737974], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.00101778], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (367219849068842091/FTX AU - we are here! #54405)[1], NFT (392657698247141050/FTX AU - we are here! #17093)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND[0.948], SOL-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02793856 | | ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA[40], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00555918], LUNC-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 02794047 | | ATLAS[2500009.1901], AVAX[0.00087244], BTC[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.01340977], DOT-PERP[0], ETH[-2.07164694], ETH-PERP[0], ETHW[0.00000055], EUR[0.05], FTT[501.13388547], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000009], LUNC[0.00], LUNC-PERP[0], MATIC[162.36880243], PERP-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], SUSHI-PERP[0], USD[7691.78], USDT[-123.31815989], USTC[0.00000001], USTC-PERP[0], WAVAX[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02794143 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DAI-0.00000001], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[44.2590144], LUNA2_LOCKED[336.604367], LUNC-PERP[0], LUNC[31412704.11438879], LUNC-PERP[2153000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1962.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02794149 | | BNB[1.0597986], BTC[.00499905], ENJ[67.98708], ETH[.11499088], ETH[.11499088], GALA[710], IMX[33.293673], LUNA[0.34264964], LUNA2_LOCKED[0.79951583], LUNC[7461.6808966], MANA[8], SOL[3.3696238], SOL-PERP[1.44], USD[-144.36], XRP[294.94395] | | |
| 02794163 | | AUD[0.00], BNB[0.00922823], ETH[0.00718152], ETH-PERP[0], ETHW[0.00032129], FTT[10.16062745], GLMR-PERP[0], LUNA[0], LUNA2_LOCKED[8.70994041], LUNC[283660.86], MATIC[7.9981], SOL[0], SOL-PERP[0], USD[0.03], USDT[0], USTC[344] | | |
| 02794165 | | AVAX[0.00317789], FTT[0.02347576], LUNA2_LOCKED[8.10563027], LUNC[50000], USD[0.01], USDT[0] | | |
| 02794175 | | 1INCH[0], DAI[1.01420541], ETH[0], LUNA2[0.02331114], LUNA2_LOCKED[0.05439267], LUNC[5076.05077460], SOL[0], TRX[.000778], USD[0.00], USDT[0], USTC[0] | | |
| 02794268 | | AUD[0.00], BTC[0.00128133], LUNA2[0.00010298], LUNA2_LOCKED[22.4257383], SOL[1.99962], USD[0.04], USDT[0] | | |
| 02794316 | | BTC[0], CRO[0], ETH-PERP[0], FTT[0], GMT[0.15000000], GST[110.28139202], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.81781894], LUNC[0], SOL[15.81426900], USD[0.04], USDT[0] | | |
| 02794346 | | ALGO[1613.69334], ATLAS[11347.84355], CHF[2332.00], IMX[79.884819], LUNA2[3.27804813], LUNA2_LOCKED[7.64877897], LUNC[713801.8825835], USD[5.35], USDT[0.00000001], XRP[4134.21435] | | |
| 02794432 | | AAVE[.00436003], ATOM[.1990], ATOM-PERP[0], AUDIO[.8336], AVAX[0.06248027], AVAX-PERP[0], AXS[0.04483577], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08212509], GMT[.486], GMT-PERP[0], LINK[.08594], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[0.00365600], LUNC-PERP[0], MANA[.9036], MANA-PERP[0], MATIC[7.946], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00429768], SOL-PERP[0], STX-PERP[0], SXP[.0996], TRX-PERP[0], USD[228.69], USDT[995.25665515], USTC-PERP[0], WAVES-PERP[0], XRP[.660916], XRP-PERP[0] | | |
| 02794440 | | APE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNA2[2.96223201], LUNA2_LOCKED[6.9118747], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (316852211314592895/FTX AU - we are here! #14920)[1], RUNE-PERP[0], USD[0.02], USDT[1.00000001], USTC-PERP[0] | | |
| 02794469 | | FTT[.00000001], SRM[.06796756], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 02794582 | | BTC[0.00003536], BTC-PERP[0], ETH[0.00040025], ETH-PERP[0], ETHW[1.0348091], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[.001421], LUNC-PERP[0], NFT (293223793285498350/Monaco Ticket Stub #201)[1], NFT (296298528916622239/France Ticket Stub #59)[1], NFT (305616082167342333/Monza Ticket Stub #389)[1], NFT (310313735406556008/Japan Ticket Stub #701)[1], NFT (312264406216533744/FTX EU - we are here! #88305)[1], NFT (316627222801659762/FTX AU - we are here! #33512)[1], NFT (317031870019873278/Hungary Ticket Stub #95)[1], NFT (389124138058098845/FTX Crypto Cup 2022 Key #975)[1], NFT (396780795063594193/Baku Ticket Stub #1054)[1], NFT (421306036248935297/Mexico Ticket Stub #874)[1], NFT (425200078958838525/Austin Ticket Stub #490)[1], NFT (472015554526342175/The Hill by FTX #2627)[1], NFT (480364295627059716/Singapore Ticket Stub #18)[1], NFT (488097795380567049/FTX EU - we are here! #88504)[1], NFT (501888970217405939/Netherlands Ticket Stub #107)[1], NFT (519629611247744384/FTX EU - we are here! #88421)[1], NFT (532259180597794412/Montreal Ticket Stub #3)[1], NFT (548295973514457860/Austria Ticket Stub #53)[1], SOL[0], SRM[.88657], SRM-PERP[0], TRX[0.00435533], USD[5287.00], USDT[0.03851283] | Yes | |
| 02794605 | | LUNA2[1.98759609], LUNA2_LOCKED[4.63772422], SOL[0], TONCOIN[25], USD[0.00], USTC[281.35383403] | | |
| 02794623 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.25508109], LUNA2_LOCKED[0.59518921], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.13], USDT[337.56660470], XRP-PERP[0] | | |
| 02794651 | | AKRO[1], ATOM[.80358958], AVAX[0.96111902], BAO[1], BTC[0.02815879], DOT[2.21632618], ETH[0.23540489], ETHW[.23520433], FTT[3.67749592], KIN[1], LUNA2[0.00500988], LUNA2_LOCKED[0.01168974], MATIC[11.04944402], SOL[1.12686117], TRX[0.00003080], USD[1916.71], USDT[0.03536637], USTC[.709174], XRP[72.86144915] | Yes | TRX[.000027] |
| 02794653 | | ALGO[.609677], IP3[.16], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002918], MATIC[4], SOL[.00178224], TRX[.011099], USD[0.00], USDT[0] | | |
| 02794655 | | ETH[0.00000396], ETHW[0.00000396], LUNA2[0.00039199], LUNA2_LOCKED[0.00091465], NFT (391231123428207590/FTX EU - we are here! #69801)[1], NFT (419855591784291317/FTX EU - we are here! #69899)[1], NFT (426735501884793046/FTX EU - we are here! #70082)[1], USD[0.01], USDT[0], USTC[.055489] | | |
| 02794702 | | LUNA2[0.04642591], LUNA2_LOCKED[0.10832712], LUNC[10109.34], USD[0.00], USDT[0] | | |
| 02794725 | | APE[.099696], APE-PERP[0], ATOM[.097264], BAND-PERP[0], BTC[0.01599378], DOGE-PERP[0], ETC-PERP[0], ETH[.00096846], ETH-PERP[0], ETHW[.00096846], FTT[.09659615], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050847], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.0093673], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[3.48], USDT[.17240293], WAVES-PERP[0] | | |
| 02794734 | | FTT[7529.2441], SRM[195.61029185], SRM_LOCKED[1964.38970815], USD[0.00] | | |
| 02794765 | | ETH[.0013998], ETHW[.0013998], GMT[.9356], LUNA2[0.00294273], LUNA2_LOCKED[0.06686638], LUNC[640.78742], TONCOIN[.0030045], USD[0.01], USDT[0] | | |
| 02794777 | | APE-PERP[4.4], AXS-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHZ[660], CRO[8167.633549], CRO-PERP[0], EOS-PERP[10.4], FTT[10], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.88656872], LUNC[32736.66], MATIC[90], ONT-PERP[0], SAND-PERP[0], SUSHI[32.49506], SUSHI-PERP[0], TLM-PERP[0], USD[-413.56], USDT[443.10820384], XLM-PERP[0] | | |
| 02794796 | | BTC[0], LINA-PERP[0], LUNA2[0.64218818], LUNA2_LOCKED[1.49843909], LUNC-PERP[0], USD[0.00] | | |
| 02794808 | | ANC[20], APE[1], GMT[10], HUM[200], LUNA2[1.87342170], LUNA2_LOCKED[4.37131730], NFT (380160885925905665/FTX EU - we are here! #215051)[1], NFT (448874033891886953/FTX EU - we are here! #215212)[1], NFT (523980979302522977/FTX EU - we are here! #215102)[1], SHIB[500000], SOL[.47], USD[0.04] | | |
| 02794818 | | ALGO[33], BTC[0.01496127], ETH[0.09177491], ETHW[0.09127976], EUR[2.25], LUNA2[0.14948166], LUNA2_LOCKED[0.34879054], LUNC[104.48], MANA[4], MATIC[50], SAND[2], SOL[0.00771563], USD[0.05] | | BTC[.014829], ETH[.090381] |
| 02794830 | | BICO[300.81148669], BTC[0.0019876], FTT[24.681741], GST[.02200041], HT[.098195], IMX[2630.59848489], LUNA2_LOCKED[114.76059707], LUNC[93753650], TRX[.001702], USD[1714.11], USDT[1635.26900167], USTC[4919.89092763] | | |
| 02794953 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CTX[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNA2[0.35559431], LUNA2_LOCKED[0.82972007], LUNC-PERP[0], SUSHI-PERP[0], TRX[0.00022000], TRX-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02794969 | | LUNA2[0], LUNA2_LOCKED[0.10509671], LUNC-PERP[0], NFT (328235423233132266/FTX EU - we are here! #31267)[1], NFT (338338930106808065/FTX EU - we are here! #31197)[1], NFT (411228600714993264/FTX Crypto Cup 2022 Key #7651)[1], NFT (468458765538720724/FTX EU - we are here! #31661)[1], NFT (515988454882995456/The Hill by FTX #27755)[1], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 02795016 | | LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.0088434], USD[0.00], USDT[0] | | |
| 02795082 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], DENT-PERP[0], EDEN-2021123[0], EDEN-PERP[0], ETH-0325[0], ETH[.08617976], ETHW[.08617976], FTT[25], FTT-PERP[-.25], KIN-PERP[0], LUNA2[32.57615651], LUNA2_LOCKED[76.01103185], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[4541.35], USDT[0], USTC[4411.312404], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02795188 | | LUNA2[0.24139530], LUNA2_LOCKED[0.56325570], LUNC[52564.33503], SHIB[3999200], USD[2.22] | | USD[2.16] |
| 02795195 | | BTC[0.00000049], BTC-PERP[0], GAL[.258523], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], OP-PERP[0], SOL[-0.01], USDT[0], USDT-PERP[0] | | |
| 02795198 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[.00739991], BTC-PERP[.0163], CRO[10], DOGE-PERP[0], DOT-PERP[0], ETH[0.34496274], ETH-PERP[0], ETHW[.149982], EUR[1.83], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00113509], LUNA2_LOCKED[0.00264856], LUNC[247.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-143.55], USTC-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02795207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-034625], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-09303[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-09300[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00378512], LUNA2_LOCKED[0.00883195], LUNA2-PERP[0], LUNC[0.00648], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0320999], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000865], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.86], USDT[0.90198717], USTC[.5358], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02795209 | | BTC-PERP[0], LUNA2[0.09542428], LUNA2_LOCKED[0.22265667], LUNC[20778.84], USD[0.00], USDT[.0024] | | |
| 02795241 | | BNB[0.00000001], BTC[0.00030000], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05971755], GST-PERP[0], HT-PERP[0], LUNA2[0.42086955], LUNA2_LOCKED[0.98202896], LUNC-PERP[0], SOL-PERP[0], TONCOIN[3424.49507], TONCOIN-PERP[0], TRX[5.582608], USD[124.00], USDT[1.40208105], USTC[0.67075363] | | |
| 02795253 | | ALTBEAR[364000], BAO[53000], BEAR[669869.74], BTC[0.00896891], BTC-PERP[0], CRO[60], CRO-PERP[0], DENT[8096.694], DFL[109.9867], GALA[100], GALA-PERP[0], IOTA-PERP[0], KIN[299889.8], LUNA2[1.14544515], LUNA2_LOCKED[2.67270536], SAND[20], SAND-PERP[0], SPELL[2599.506], TLM[50.546126], USD[0.02], USTC[108.977], XRP[119], XRPBULL[1550] | | |
| 02795266 | | BTC[1.02158025], FTT[.49931629], NFT (333699067883610377/FTX AU - we are here! #4653)[1], NFT (355544536191226536/FTX AU - we are here! #2571)[1], NFT (386311550165627222/Silverstone Ticket Stub #610)[1], NFT (424972783176478367/Netherlands Ticket Stub #627)[1], NFT (432477402345597171/FTX EU - we are here! #27156)[1], NFT (446479326951239035/FTX AU - we are here! #4660)[1], NFT (447705862566465929/Baku Ticket Stub #2334)[1], NFT (457291654525693935/FTX Crypto Cup 2022 Key #1453)[1], NFT (543721245578753698/France Ticket Stub #487)[1], NFT (547093937513370065/Montreal Ticket Stub #510)[1], NFT (547297221129437174/Austria Ticket Stub #279)[1], NFT (552279154235594549/FTX EU - we are here! #27155)[1], NFT (560954970536115832/The Hill by FTX #2589)[1], NFT (562024455807833710/FTX EU - we are here! #27156)[1], SRM[1.14302836], SRM_LOCKED[13.8560716], TRX[0.00036], USD[0.53] | Yes | |
| 02795357 | | FTT[1000.90255], SRM[24.54286136], SRM_LOCKED[261.65713864], USD[0.00] | | |
| 02795438 | | ALGO-PERP[0], ENS[7.238552], EOS-PERP[0], ETH[.0004842], ETHW[.0004842], FIL-PERP[0], IMX[66.4867], LUNA2[0.15786466], LUNA2_LOCKED[0.36835088], LUNC[34375.363552], SOL[.14950779], USD[-4.14], USDT[0.00000001] | | |
| 02795466 | | AXS[0], BAO[0], BAT[0], BTC[0], CHR[0], CRO[0], CVC[0], FTM[0], GALA[0], LTC[0], LUNA2[0.99929716], LUNA2_LOCKED[13.99836005], LUNC[0], LUNC-PERP[0], MANA[0], MAPS[0], MATIC[0], SAND[0], SHIB[0], SLP[0], SPELL[0], TLM[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 02795519 | | ALGO[1.065012], APT[.0018738], AVAX[0], BNB[0], LUNA2[0.00001295], LUNA2_LOCKED[0.00003021], LUNC[2.82], MATIC[0], NFT (311151922923228695/FTX EU - we are here! #211216)[1], NFT (397008021317323411/FTX EU - we are here! #211242)[1], NFT (492079281436836421/FTX EU - we are here! #211192)[1], TRX[0.39022900], USD[0.00], USDT[0] | | |
| 02795545 | | LUNA2[0.00923260], LUNA2_LOCKED[0.02154275], LUNC[2010.42], USD[0.00], USDT[0.00000222] | | |
| 02795571 | | LUNA2[0.02896697], LUNA2_LOCKED[0.06758961], LUNC[6307.62], SOS[100000], TRX[.000069], USD[0.03], USDT[0.94376790] | | |
| 02795577 | | ALTBEAR[0], FTM[.2634608], LUNA2[0.00811065], LUNA2_LOCKED[0.01892485], LUNC[999.81], SAND[0], SLP[0], SOL[.00943], USD[2011.36], USDT[10], USTC[.498152] | | |
| 02795600 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[.0887], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[23.333117], ETH-PERP[0], FTT[0.00134658], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[.601845.34], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35763869], LUNC[.83447862], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[174733.595], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OHT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-062410], TRX-PERP[0], USD[58.63], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02795626 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.03181413], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.50168605], FLOW-PERP[0], FTT-PERP[.7-6], GAL-PERP[0], GMT-PERP[0], LUNA2[0.43986187], LUNA2_LOCKED[1.02634438], MATIC[265.15422728], MATIC-PERP[0], SOL[12.22890488], SOL-PERP[0], USD[534.28], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.031731], ETH[.500658], MATIC[264.569874], SOL[.04360576], USD[421.03] |
| 02795659 | | CEL[0], CRO[0], GALA[0], GENE[0], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11041248], SGD[0.00], SKL[0], STEP[8887.70353396], STG[0], SUSHI[0], USD[0.00], YFI[.00328414] | Yes | |
| 02795679 | | ATLAS[7368.5997], AUD[0.00], LUNA2[.6609784], LUNA2_LOCKED[1.54228293], LUNC[143929.4382099], USD[0.39], USDT[0.02279313], XRP[542] | | |
| 02795679 | | CRO[46120], ETH[30.02], ETHW[30.02], LUNA2[301.9883862], LUNA2_LOCKED[704.6395677], LUNC[27807550.16], MANA[7387], SHIB[1269300000], SPELL[471200], TRX[.002578], USD[0.61], USDT[25.46687850], VETBULL[206181.88674] | | |
| 02795690 | | 1INCH[327.03758118], CONV[1749.918], DOGE[0], DOT[0], HGET[12], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.76923811], LUNC[0], PRISM[619.878], PTU[15], SLP[7.162], SOL[0], STG[15.997], UMEE[290], USD[0.00] | | USD[0.00] |
| 02795694 | | BTC-PERP[0], FTT[0.09873370], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], NFT (336091342605843443/FTX EU - we are here! #209943)[1], NFT (413641663890468792/FTX EU - we are here! #209930)[1], NFT (467537066601316736/FTX EU - we are here! #209899)[1], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02795703 | | AXS[0], BAND[15.19484553], BCH[0], BNB[0.00000001], BTC[0.00000487], DOGE[0.00000001], ETH[0.00040506], ETHW[0], LTC[0], LUNA2[0.00000002], LUNC[0.00045334], MATIC[0.00000004], LUNC[0045334], MATIC[0], RAY[0.00000001], SOL[0], TRX[0], USD[8950.47], USDT[0], XRP[0.00000001] | | BAND[14.643217], USD[0.45] |
| 02795748 | | APT[0], BNB[0], BTC[0], HT[0], LTC[0], LUNA2[0.00000325], LUNA2_LOCKED[0.00000759], LUNC[.70905368], SOL[0.00000001], TRX[.000017], USDT[9.77501034] | | |
| 02795759 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DA[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0.47807308], LUNA2_LOCKED[1.11550386], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SKL-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[4.65543086], SRM_LOCKED[37.5255193], SUSHI-PERP[0], TRX-PERP[0], USD[97869.13], USDT[0.00314900], XRP-PERP[0] | | |
| 02795843 | | AAPL[0], BNB[11.20457960], BTC[0.19031207], BTC-PERP[0], DOT[49.68114723], ETH[10.07570044], ETH-PERP[0], ETHW[0], FTT[54.56093919], LINK[108.54394025], MANA[394], MATIC[4161.46534622], SOL[51.74398715], SRM[.0045265], SRM_LOCKED[14264233], TSLA[0], USD[0.00], USDT[0.00000582], XRP[420.5973408] | | SOL[50.897408] |
| 02795871 | | SRM[38.94196334], SRM_LOCKED[67.633628] | | |
| 02795876 | | AKRO[2], APT[5.40071132], ATLAS[8303.52222108], BAO[3], IMX[202.03058741], KIN[3], LRC[424.84094047], LUNA2[2.88981405], LUNA2_LOCKED[6.51636461], LUNC[629573.47002526], RSR[2], SOL[.00001816], SRM[100.93247832], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 02795932 | | CQT[0.00000001], ETH[0], ETHW[0.00351461], GMT[0], IMX[0], LUNA2[0.01359918], LUNA2_LOCKED[0.03173143], LUNC[83.28652817], USD[0.00], USDT[0.00000003], USTC[1.8708882] | Yes | |
| 02795956 | | ATLAS[38173.5502133], CRO[1059.88], FTT[5.28948715], LUNA2[17.01719445], LUNA2_LOCKED[39.70678705], LUNC[3705529.9193493], POLIS[1102.46261112], USD[0.00], USDT[99.70713506] | | |
| 02795965 | | BTC[0], COMP[0], LUNA2[0.00307711], LUNA2_LOCKED[0.00717994], LUNC[.009912], USDT[0] | | |
| 02795985 | | BTC[0.00001563], ETH[0], LUNA2[0.00626549], LUNA2_LOCKED[0.01461948], SGD[0.44], USD[0.12], USTC[.886911] | | |
| 02796051 | | BOBA[.04709917], ETH[.0008159], ETHW[.00080252], LUNA2[14.03990515], LUNA2_LOCKED[32.2374487], TONCOIN[.00500708], TRX[1.12379959], USD[10.11], USDT[0.00631883] | Yes | |
| 02796154 | | BTC[.2829], ETH[0], GBP[0.00], LUNA2[3.98610557], LUNA2_LOCKED[9.30091300], LUNC[66.65], USD[0.18], USDT[0] | | |
| 02796185 | | 1INCH[.00000038], AKRO[1], BAO[10], BNB[.00000007], COMP[.00000008], DENT[2], ETH[0.00000009], ETHW[0.00000004], KIN[11], LUNA2[0.00000187], LUNA2_LOCKED[0.00000436], LUNC[.40751289], MATIC[0.00000741], NFT (293665377360245587/The Hill by FTX #25431)[1], NFT (345930121128200089/FTX Crypto Cup 2022 Key #12596)[1], SNX[.00000077], SOL[.00002603], UBXT[1], USDT[8.95730997] | Yes | |
| 02796263 | | LUNA2[0.00169294], LUNA2_LOCKED[0.00395020], LUNC[368.642016], SOL[14.7462], USD[3.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02796304 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[1179.7876], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.05141017], LUNC[98121.9148756], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[1.62], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02796358 | | ATLAS[139.9734], AVAX[0.14867000], BAO[38992.59], BAT[247.95288], BICO[9.9981], BNB[0.09905], CHR[1150.51398], CONV[829.8423], CRO[679.7625], DENT[4799.088], DFL[49.9965], DOGE[144.97245], ENJ[4], ETH[0.0046753], ETHW[0.0046753], FTM[216.99354], IMX[10.098081], JOE[1127.7264], KIN[129975.3], KSOS[8298.423], LEO[3], LINK[9.498195], LRC[586.88923], LUNA2[0.15901660], LUNC[34626.1997718], MANA[391.88752], MBS[229.9126], MNGO[49.9905], PEOPLE[369.9901], PRISM[6554.4405], RNDR[9.9981], SAND[282.92533], SHIB[6598746], SKL[66.98727], SLP[299.943], SOL[31.00048292], SOS[6300000], SPELL[235956.034], STARS[1.87897], STMX[719.8632], SUSHI[17.99658], TRU[692.86833], TRX[4734.11878], TRYB[239.254533], USD[3.83], USDT[22.95534992] | | |
| 02796375 | | DOGEBULL[940.0565493], HTBULL[.05699], KSHIB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[0.0098975], MATICBULL[45.61864], OKBBULL[.00557541], SHIB[97264], SHIB-PERP[0], TRX[0], TRX-PERP[0.16], USDT[0.04899776], XRPBULL[101.996], XTZBULL[6.1879] | | |
| 02796384 | | GENE[.09886], LUNA2[0.35813385], LUNA2_LOCKED[0.83564565], LUNC[77984.4], TRX[.000001], USD[3.65], USDT[0] | | |
| 02796390 | | AKRO[1], BAO[1], KIN[2], LUNA2[0.01193099], LUNA2_LOCKED[0.02783899], LUNC[2601.20497432], UBXT[2], WRX[3238.01882729], XRP[.10999644] | Yes | |
| 02796433 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000071], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[4.2814197], ETH-PERP[0], ETHW[.402], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01208516], LUNA2_LOCKED[0.02819871], LUNC[2631.57], MANA-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[7], SOL-PERP[0], TRX-PERP[0], USD[7.28], ZEC-PERP[0] | | |
| 02796452 | | LUNA2[0.21725629], LUNA2_LOCKED[0.50693135], LUNC[.699867], MANA[1.99981], SAND[2.99943], USD[0.48] | | |
| 02796479 | | LUNA2[2.11871938], LUNA2_LOCKED[4.94367855], LUNC[461355.6057768], SOL[0.01545747], USD[0.01] | | |
| 02796545 | | APT[0], BNB[0], DOGE[0], LUNA2[0.00041056], LUNA2_LOCKED[0.00095799], LUNC[89.402116], MATIC[0], USD[0.00], USDT[0] | | |
| 02796613 | | BTC[0.00000125], ETH[0.00000930], ETHW[0.00000930], EUR[0.00], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], TONCOIN[.00009143], USD[499.62] | Yes | |
| 02796669 | | BIT[1999.639], BTC[0.08838404], ETH[4.57115415], ETHW[4.57115415], FTT[71.9867855], LOOKS[2318.90899], LUNA2[3.56329309], LUNA2_LOCKED[8.55011], LUNC[109091.930107], SUSHI[.4924], USD[0.00], USDT[0] | | |
| 02796671 | | FTT[11.99676], LUNA2[0.01378035], LUNA2_LOCKED[0.03215415], LUNC[3000.700776], TONCOIN[8317.16352], TRX[4.001251], USD[6.12], USDT[7000.00145510] | | |
| 02796691 | | LUNA2[0.00249655], LUNA2_LOCKED[0.00582530], LUNC[.000158], USD[0.01], USDT[0.68999247], USTC[.3534] | | |
| 02796733 | | AAVE-PERP[0], AGLD-PERP[0], ALGO[.728], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HNT[.09981], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[75.08692795], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], USD[0.95], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02796764 | | GENE[.03516727], LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], USD[0.01], USTC[16] | | |
| 02796774 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036466], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02796786 | | 1INCH[600.63411982], BNB[.0099981], DOGE-PERP[0], DOT-PERP[0], ETH[.00047195], FTT[.0886], FTT-PERP[0], GENE[.09715], GODS[.0615], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[2.48646809], LUNC[.0018857], NFT (370639688448260880/The Hill by FTX #26721)[1], SOL-PERP[0], SUSHI[.4962], SXP-PERP[0], USD[385.98], USDT[0.76583626] | | 1INCH[600.440657], USD[385.29] |
| 02796790 | | BOBA[.013058], LUNA2[23.42576973], LUNA2_LOCKED[54.66012938], LUNC[5101010.68], USD[0.00] | | |
| 02796804 | | AAVE[0], BNB[0], BTC[0.00065784], ETH[0], ETHW[.188], FTT[71.97435513], LUNA2[0.00069209], LUNA2_LOCKED[0.00161487], LUNC[150.70420780], MKR[0.00000001], SPELL[0], USD[1.00], USDT[0.00058318] | | |
| 02796828 | | LUNA2[0], LUNA2_LOCKED[14.32520043], USDT[.1450794] | | |
| 02796844 | | APE-PERP[0], FTT[0.08777468], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], NFT (527744795067183617/FTX Crypto Cup 2022 Key #18664)[1], NFT (568061288614930521/The Hill by FTX #16661)[1], USD[1.37], USDT[0], USDT-PERP[0], USTC[.4] | | |
| 02796902 | | LUNA2[1.84639493], LUNA2_LOCKED[4.30825485], NFT (544473865873518170/FTX EU - we are here! #130121)[1], USD[0.00], USDT[5.75789656] | | |
| 02796910 | | LUNA2[0], LUNA2_LOCKED[0.55901175], USD[0.00] | | |
| 02797004 | | ALPHA[.00000913], AUD[0.00], AURY[0.00161013], BAL[0.00317844], BAQ[11.28288697], BAT[0], BNB[.00025779], CVC[0.00870004], DENT[1.77989368], DFL[0.03388405], ETH[0.08347895], ETHW[0.08245284], KIN[1], LUNA2[1.75677459], LUNA2_LOCKED[3.95387190], MANA[.03302429], RSR[1], SAND[0.00077552], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC[248.80259228] | Yes | |
| 02797040 | | AXS[12.3], BTC[0], BTC-PERP[.011], LINK[23.69883018], LUNA2[0.00532788], LUNC[1160.15740114], SOL[0.38189372], SRM[.9928414], USD[-161.66], USDT[1056.89680554] | | |
| 02797152 | | BTC[.00003764], BTC-PERP[0], ETH[.0002236], ETHW[.10754726], LUNA2[2.76599294], LUNA2_LOCKED[6.45398353], MATIC[.084], OP-PERP[0], USD[0.00], USDT[0] | | |
| 02797203 | | ETH[1.5638399], ETHW[.506], EUR[0.07], LUNA2[11.83255278], LUNA2_LOCKED[27.60928982], TOMO[136.2], USD[1.17] | | |
| 02797358 | | ANC-PERP[0], APE-PERP[0], AVAX[0.00000600], BNB[0], BTC-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00454416], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00005522], SOL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 02797439 | | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00631578], SOL-PERP[0], TRX[.000052], USD[0.00], USDT[0] | | |
| 02797511 | | ALGO[143.97264], BTC[0.03059418], ETH[.07598556], FTT[0.02440788], LUNA2[0.00766643], LUNA2_LOCKED[0.01788835], LUNC[1669.382757], NEXO[0], USD[300.87], USDT[29.93073675], XRP[181.96542] | | |
| 02797566 | | APE[0], APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], GALA[0], LUNA2[0], LUNA2_LOCKED[0.00794497], LUNC[741.44359849], MATIC[0], NEAR[0], RUNE[0], USD[4.43], XRP[0] | | |
| 02797588 | | AVAX[179.95755281], CRO[28645.19097163], FTT[37.70441146], LUNA2[0.00920932], LUNA2_LOCKED[0.02148843], LUNC[2005.35039500], TONCOIN[1020.44964517], TRX[.000777], USDT[0.00000002] | | |
| 02797621 | | FTT[1.8], GENE[.098879], SRM[6.10212549], SRM_LOCKED[.06789779], USD[2.77], USDT[2.66184607] | | |
| 02797642 | | LUNA2[0.13478371], LUNA2_LOCKED[0.31446664], USD[26.05], USTC[19.12010349] | Yes | |
| 02797745 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], LUNA2[3.74605924], LUNA2_LOCKED[8.74080490], LUNC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[.002333], TRX-PERP[0], USD[1.29], USDT[.007089] | | |
| 02797752 | | BNB[0], ETH[0.00010977], ETHW[0], FTT[0.07739094], LUNA2[0.00000002], NFT (357850712072644088/FTX EU - we are here! #243118)[1], NFT (436752149061101088/FTX EU - we are here! #243127)[1], NFT (491429619098623335/FTX EU - we are here! #243108)[1], USD[0.00], USDT[0] | | |
| 02797761 | | APT-PERP[0], BTC[0.00000223], ENJ[46.99107], EOS-PERP[0], FTT[0.05370973], FTT-PERP[0], GMT-PERP[0], GODS[11.9], IMX[25.5], IMX-PERP[0], LUNA2[0.00000183], LUNA2_LOCKED[0.00000428], LUNC[.4], NEAR[18.7], SOL[.00249472], SOL-PERP[0], SRM[40], STG[30], USD[1775.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02797794 | | BNB[0], CEL-PERP[0], ETH[0], GENE[0], LUNA2_LOCKED[0.00000001], LUNC[.001356], OP-PERP[0], SOL[.00000001], TRX[0.00002100], USD[0.01], USDT[0.00001313], USTC-PERP[0] | | |
| 02797829 | | BTC[0], BTC-PERP[0], DODO[0], FTT[0.04203631], LUNA2[0.01142340], LUNA2_LOCKED[0.02665460], LUNC[2487.47], USD[0.05], USDT[0] | | |
| 02797838 | | ADA-PERP[0], ALGO-PERP[0], APT[67.98708], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], DOT[3.29734], DOT-PERP[0], ETH-0325[0], ETH[.05], ETH-PERP[0], ETHW[.05], FTT[99.98], LUNA2[8.46521235], LUNA2_LOCKED[19.75216215], LUNC[1843317.81195], MATIC-PERP[0], SOL-PERP[0], USD[41138.60], USDT[167.5] | | |
| 02798033 | | LUNA2[0.00624039], LUNA2_LOCKED[0.01456092], USD[0.01], USTC[.883358] | | |
| 02798062 | | LUNA2[1.96616255], LUNA2_LOCKED[4.58771261], LUNC[428136.0348756], MANA[92.98499], SAND[79.9867], USD[0.07] | | |
| 02798072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-.338], ALGO-PERP[635], ALT-PERP[0], APE[.016582], APE-PERP[0], ATOM_00063[1], ATOM-PERP[0], AVAX[.021196], AVAX-PERP[0], AXS-PERP[-11.49999999], BCH-PERP[0], BNB-PERP[0], BTC[3.52350492], BTC-PERP[0], CAKE-PERP[0], CEL[.008117], CHZ-PERP[240], CRV-PERP[232], DOGE[.32991], DOGE-PERP[2217], DOT-PERP[-13.39999999], EGLD-PERP[-2.09000000], ENJ-PERP[1], EOS-PERP[64.3], ETC-PERP[4.89999999], ETH-PERP[0.13199999], FIL-PERP[-25.39999999], FTM-PERP[0], FTT[8501.03436751], GALA-PERP[0], GMT[.92034], ICP-PERP[0], IMX[.033271], KNC[.02171], LINK-PERP[43.19999999], LOOKS[16321.9048], LOOKS-PERP[-.597], LTC-PERP[1.57999999], LUNC-PERP[0], MATIC[.0431], MATIC-PERP[88], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[84], RSR[8.6428], RSR-PERP[17910], SAND-PERP[36], SNX-PERP[0], SOL[.0029627], SOL-PERP[23.16], SRM[28.80298405], SRM_LOCKED[274.42365871], SRM-PERP[0], STEP[.055828], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.6723], TRX-PERP[0], UNI[.036487], UNI-PERP[0], USD[55614.37], USDT[2.45360001], VET-PERP[0], XRP-PERP[1424], XTZ-PERP[9.6] | | |
| 02798118 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (537722622476281721/FTX EU - we are here! #124126)[1], NFT (556274209375432547/FTX EU - we are here! #123971)[1], NFT (564206236079641625/FTX EU - we are here! #123862)[1], NFT (573325377156577531/The Hill by FTX #30654)[1], USD[38.89], USTC[10] | | |
| 02798136 | | BTC[0.03599318], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.0408925], NEXO[.94254648], TRX[.114877], USD[0.46], USDT[0.00308202], USTC[.854744] | | |
| 02798194 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.05065708], LUNA2[0.00942914], LUNA2_LOCKED[0.02200133], USD[0.00], USDT[0] | | |
| 02798270 | | LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], TONCOIN[255.96752], USD[0.22], XRP[.12834] | | |
| 02798307 | | ADA-PERP[0], AKRO[5], ATOM-PERP[0], BAO[6], BTC[.02550034], BTC-PERP[0], DASH-PERP[0], DENT[3], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.21685074], ETH-PERP[0], EUR[0.00], FIDA[1], FTM-PERP[0], FTT-PERP[0], KIN[17], LUNA2[0.00010502], LUNA2_LOCKED[0.00024506], MANA-PERP[0], MATIC-PERP[0], PAXG[.07067727], RUNE-PERP[0], SOL[2.21139509], SOL-PERP[0], STETH[0], STSOL[0], TRX[1], UBXT[1], USD[12.23], USDT[1714.31941741], USTC[.01486723], XRP-PERP[0] | Yes | |
| 02798410 | | BTC[.00005159], BTC-PERP[0], LUNA2[0.23441462], LUNA2_LOCKED[0.54696744], LUNC-PERP[0], MATIC-PERP[0], NFT (355091002185648415/The Hill by FTX #27968)[1], ONE-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 02798433 | | FTM[0], LUNA2_LOCKED[0.00000001], LUNC[0.00146136], MBS[32], USD[0.07], USDT[0] | | |
| 02798438 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.18556281], LUNA2_LOCKED[12.09964656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77.22], USDT[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02798460 | | BTC[0.00010080], LUNA2[0.10197302], LUNA2_LOCKED[0.23793704], LUNC[22204.84], USD[0.00], USDT[0] | | BTC[.000099] |
| 02798550 | | CRO[20], DOGE[84], FTT[.1], GALA[170], LUNA2[0.00188517], LUNA2_LOCKED[0.00439873], LUNC[410.5], REEF[3840], SAND[14], SHIB[1100000], SOL[1.05614099], USD[0.01], XRP[101] | | |
| 02798646 | | BICO[29.994], DFL[669.866], LUNA2[0.00006772], LUNA2_LOCKED[0.00015802], LUNC[14.74705], TRX[.000001], USD[0.02], USDT[0] | | |
| 02798647 | | BNB[0], BTC[0], CRO[13162.05866013], DOGE[0], FTM[0], FTT[0], LUNA2[3.01625547], LUNA2_LOCKED[7.03792945], LUNC[9.71653177], MANA[0], SAND[0], SOL[0], USDT[0.00000001] | | |
| 02798689 | | BICO[2.01912489], BTC[0], BTC-PERP[0], LUNA2[0.35158022], LUNA2_LOCKED[0.82035386], LUNC[75019.3387083], USD[0.00], USTC[.99981] | | |
| 02798703 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[-30.99999999], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[50], CRV-PERP[0], CVC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.699677], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00997997], LUNA2_LOCKED[0.02328660], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[11], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[11], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[372.02], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02798746 | | BTC-PERP[0], ETH-PERP[0], LUNA2[1.24182935], LUNA2_LOCKED[2.89760183], LUNC[270410.9575562], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 02798821 | | AVAX[0], BAO[2], BNB[0], BTC[.08552011], CUSDT[0], DOGE[0], ETH[.00000001], ETHW[0.12020306], EUR[0.00], FTM[0], KIN[4], LUNA2[0.00577512], LUNA2_LOCKED[0.01347528], LUNC[1257.54528], SOL[.97749249], TRX[1], USD[0.00], USDT[281.03132176], USTC[0] | Yes | |
| 02798853 | | CRO[28654.446], CRO-PERP[0], LUNA2[0.09241292], LUNA2_LOCKED[0.21563016], LUNC[20123.11], TRX[.000036], USD[1.22], USDT[0.00000001] | | |
| 02799043 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.45093241], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.68231985], LUNA2_LOCKED[3.92541299], LUNC[366328.69], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], LUNA2-PERP[0], USD[20637.50], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02799065 | | AKRO[1], BAO[9], HMT[75.60004459], KIN[8], LUNA2[0.13816364], LUNA2_LOCKED[0.32234656], LUNC[400.72125763], UBXT[2], UMEE[6.05047359], USD[0.00], USTC[19.3411395] | Yes | |
| 02799080 | | ETH[.9307462], ETHW[.9307462], LUNA2[7.38382431], LUNA2_LOCKED[17.2289234], LUNC[1607843.29], SHIB[129248249.30088508], SOL[4.12172], USD[3.69] | | |
| 02799195 | | BNB[.009766], BTC[.0003], EUR[3.00], LUNA2[1.76449717], LUNA2_LOCKED[4.11716008], LUNC[233572.975508], SHIB[100000], USD[0.82], USDT[0] | | |
| 02799199 | | LUNA2[0.24124809], LUNA2_LOCKED[0.56291221], LUNC[32532.28], USD[0.00] | | |
| 02799261 | | LUNA2[0.07010919], LUNA2_LOCKED[0.16358812], USD[0.00], USTC[9.92429588] | | |
| 02799279 | | CREAM-PERP[0], LUNA2[1.97549815], LUNA2_LOCKED[4.60949568], USD[0.00] | | |
| 02799317 | | CRO[189.98537237], LUNA2[0], LUNA2_LOCKED[3.60062522], SYN[14.52561251], TRX[.000029], USD[5.71], USDT[0.00000001] | | |
| 02799338 | | AXS[0], BNB[0], BNB-PERP[0], BTC[.03244653], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-PERP[.0215], CEL-PERP[0], ETH[.14993692], ETH-PERP[0], ETHW[.14993692], FTT[7.01731679], GMT-PERP[0], GST-PERP[0], LUNA2[2.76846275], LUNA2_LOCKED[6.45974642], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TSLA-2021123[0], TSLAPRE[0], USD[-204.03], USTC-PERP[0] | | USD[154.10] |
| 02799358 | | 1INCH-PERP[0], AAVE-2021123[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[598.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.52130397], LUNA2_LOCKED[1.21637594], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02799370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[.003], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[151.9], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08656008], LUNA2_LOCKED[0.20197352], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PRISM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00661355], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12619.77], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02799383 | | AVAX[0], BNB[0], CRO[0], GALA[0], GALA-PERP[0], LUNA2[0.00027446], LUNA2_LOCKED[0.00064041], LUNC[59.7648014], SGD[0.00], SHIB-PERP[0], USD[0.07], USDT[0] | | |
| 02799388 | | LUNA2[0.96082340], LUNA2_LOCKED[2.24192128], SOL[0.07], USDT[0.00000180] | | |
| 02799502 | | AVAX[0.00247747], FTT[.03408793], GARI[.971], GENE[.03763247], GLMR-PERP[0], LUNA2[0.00006914], LUNA2_LOCKED[0.00016134], LUNC[15.056988], LUNC-PERP[0], NFT (340781640899807509/FTX EU - we are here! #162643)[1], NFT (344313028565977914/FTX EU - we are here! #162509)[1], NFT (518153045923013681/FTX EU - we are here! #162737)[1], TRX[.000001], USD[-0.06], USDT[0], ZIL-PERP[0] | Yes | |
| 02799503 | | LUNA2[41.74395457], LUNA2_LOCKED[97.40256067], RAY[2019.04521270], RSR[0], USD[163.99], USDT[0], USTC[0] | | |
| 02799559 | | LUNA2_LOCKED[52.48116687], USD[0.00], USDT[0.00000171] | | |
| 02799576 | | LUNA2_LOCKED[2.69088017], USDT[0.01759097] | | |
| 02799590 | | LUNA2[2.25033203], LUNA2_LOCKED[5.25077473], USD[0.03], USDT[0] | | |
| 02799600 | | GBP[0.00], LUNA2[2.22382686], LUNA2_LOCKED[5.18892934], LUNC[483213.866084], USD[0.00], USDT[0.00000044], USTC[.669] | | |
| 02799611 | | LRC[827.5554], LUNA2[0], LUNA2_LOCKED[21.46246421], LUNC[2002927.18606], USD[0.01] | | |
| 02799644 | | BNB[0.0087243], BTC[.0001534], ETH[.00010795], HT[0], KNC[0], LTC[0], LUNA2[1.24587358], LUNA2_LOCKED[2.90679938], LUNC[0], NEAR-PERP[0], TRX[.000013], USD[4.92], USDT[7310.72801011], USTC[89.01680119] | Yes | BNB[.008528] |
| 02799782 | | APE-0930[0], APE-PERP[0], BTC[0.00006860], BTC-PERP[0], ETH[0.00088220], ETH-0930[0], ETH-PERP[0], ETHW[0.00088185], FTT[0.07614491], FTT-PERP[0], LOOKS-PERP[0], SOL[0], SRM[.195822], SRM_LOCKED[7.71271668], TRX[9544], USD[56.27], USDT[0] | | |
| 02799900 | | BABA[0], BTC[0], ETH[0], ETHW[2.74367807], FTT[0.02100968], LUNA2-PERP[0], LUNA2_LOCKED[0.00006676], NFT (536122768571107966/Baku Ticket Stub #1546)[1], TSLA[2.73807027], USD[0.02], USDT[100.59354978] | Yes | |
| 02799954 | | HOLY[1.00062121], SRM[1.69676477], SRM_LOCKED[13.32160961], TRX[.000006], USD[0.00], USDT[222.37496852] | Yes | |
| 02799984 | | CITY[.06448], HUM[9.3787], JOE[.8408], LOOKS[1281.8986], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], LUNC[.03392032], MOB[.457], STG[.97036], USD[0.70], USDT[.000703] | | |
| 02799999 | | APE[3.67335779], BTC[0.00960788], FTT[3.48117677], LUNA2[0.00061086], LUNA2_LOCKED[0.00142534], LUNC[0.87247656], SOL[1.04556397], USD[0.00] | | APE[3.633312], BTC[.0096], SOL[1.032681] |
| 02800000 | | ATOM[203.10036927], LUNA2[25.21007875], LUNA2_LOCKED[58.82351709], LUNC[180.34599792], USD[0.01] | | |
| 02800018 | | BNB[0.00050502], ETH[.00000306], ETH-PERP[0], ETHW[.00000305], FTT[25.08766966], GAL[96.11145374], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.6], LTC[34.83], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[1.01906746], NFT (313914563226518185/The Hill by FTX #4286)[1], NFT (333083783109672555/FTX AU - we are here! #3962)[1], NFT (364949713049753186/Hungary Ticket Stub #1857)[1], NFT (431705463879576815/FTX AU - we are here! #3969)[1], NFT (473057435194270888/FTX EU - we are here! #139931)[1], NFT (530516254328611315/FTX AU - we are here! #56326)[1], NFT (537634851176302062/France Ticket Stub #1380)[1], NFT (548759051425212332/FTX EU - we are here! #140960)[1], NFT (561331731497494372/FTX EU - we are here! #140163)[1], NFT (570979303374268890/FTX Crypto Cup 2022 Key #21233)[1], RAY[0.35369981], SOL[0.10000000], SOL-PERP[0], SUN[407.05], SWEAT[4], TRX[38], USD[0.01] | | |
| 02800098 | | ATLAS[17676.464], ATOM[.072], BNB[.059788], FTM[973.7472], FTT[.9998], GENE[49.59008], LUNA2[4.30136748], LUNA2_LOCKED[10.03652413], LUNC[1.779644], RAY[1002.80769608], SOL[.59972976], SRM[123.9796], USD[102.39], USTC[608.8782] | | |
| 02800107 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000348], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[0.00000792], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.05529323], LUNA2_LOCKED[0.12901755], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], USDT[171.32308067], VET-PERP[0], XRP-PERP[0] | | |
| 02800149 | | ALICE[245.675569], BTC[0.02759802], CRO[9890.2701], ETH[.55589436], ETHW[.55589436], LTC[.0025], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[763.81323], MATIC[2742.1112], RSR[10415.5616], USD[8.14] | | |
| 02800162 | | AKRO[2], BAO[2], BTC[0.00036239], DENT[1], KIN[3], LUNA2[0.00013123], LUNA2_LOCKED[0.00030621], LUNC[28.57627933], UBXT[1], USD[0.00], USDT[0] | | |
| 02800219 | | AAVE[15.71946504], APE[1], APT[72.99433267], ATOM[44.69810692], AVAX[248.04076966], BCH[0.00100195], BNB[0.53985380], BTC[20.03513817], BTC-PERP[0], DAI[.3], DOGE[3.79571425], DOT[31.19859697], ETH[0.61433638], ETH-PERP[0], ETHW[0.00233638], EUR[95.18], FTT[260.91705271], KNC[0.10063265], LINK[65.69958442], LTC[8.11966120], LUNA2[61.90327709], LUNA2_LOCKED[144.44097996], LUNC[0], MATIC[10.54254582], MKR[0.023], MOB[1.49977393], PAXG[.4243], RUNE[2.7], SOL[34.35441427], SRM[4831], SUSHI[969.49743543], SXP[1710.8], TOMO[0.09989353], TRX[1713.99222842], UNI[78.58879050], USD[30157.57], USDT[13311.16153755], USTC[0], XAUT[1.791], XRP[1158.84672902], YFI[0.08199522] | | |
| 02800228 | | FTT[.0552055], LUNA2[1.17092153], LUNA2_LOCKED[2.73215025], LUNC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.003135], USD[148.22], USDT[0.72031072] | | |
| 02800237 | | FTT[0.03275088], LUNA2[1.02544622], LUNA2_LOCKED[2.32497986], RSR-PERP[0], USD[0.03] | | |
| 02800263 | | ALICE[.098632], ALTBULL[.00095953], ATLAS[9.9886], DOGEBULL[189.94874658], LUNA2[0.23752394], LUNA2_LOCKED[0.55422254], MANA[.99962], MATICBULL[39.415675], SHIB[299886], THETABULL[86.64884039], TRX[.000003], USD[0.05], USDT[0], VETBULL[1956.003904] | | |
| 02800353 | | ETH[.19192457], ETHW[.19192457], LUNA2[0.51016727], LUNA2_LOCKED[1.19039031], LUNC[111089.998891], SOL[78.88685152], USD[37.21] | | |
| 02800374 | | ALGO[8846], BTC[3.48423970], ETH[1.045], EUR[3939.06], LUNA2[0.00704934], LUNA2_LOCKED[0.01644847], SOL[198.3455568], USD[0.00], USDT[0], USTC[.997869] | | |
| 02800441 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00082332], LUNA2_LOCKED[0.00192108], LUNC[179.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02800453 | | BNB[10.12797590], EUR[8.94], FTT[0.14067306], LUNA2_LOCKED[37.50442115], LUNC[3500000], USD[0.45], YFI[.05096] | | |
| 02800461 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.21901974], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], LDO-PERP[0], LINA[50864.37926117], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00229077], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[.00980479], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.00019500], TRX-PERP[0], USD[0.27], USDT[0.00000001], XRP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02800497 | | DOT[.07042], ETH[.0229954], ETHW[.0229954], FTM[8302.1524], LINK[.06652], LUNA2[1.4211203], LUNA2_LOCKED[3.31594736], LUNC[309451.937232], MANA[.9738], MBS[.952], SAND[.8576], SOL[.008652], USD[0.02], USDT[3.084] | | |
| 02800507 | | AXS[.00000001], BTC-PERP[0], CRO[10], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.50112948], LUNA2_LOCKED[1.16930212], LUNC-PERP[0], TSLA-20211231[0], USD[ -0.47], USDT[0.00000001] | | |
| 02800533 | | ADA-PERP[0], LUNA2[0.16631452], LUNA2_LOCKED[0.38806722], LUNC-PERP[0], SOL-PERP[0], USD[151.89], USDT[0.0744045] | | |
| 02800631 | | ALEPH[0], ATLAS[0, ATOM[9.1], AVAX[4.199202], BICO[0], BOBA[0], BTC[0], DOT[36.093141], DYDX[0], ETH[0.33500000], ETHW[0], FTM[317], FTT[1.04376504], GALA[0], GOG[0], HNT[20.49823300], LINK[53.40000000], LINKBULL[0], LUNA2[2.54508015], LUNA2_LOCKED[5.93852035], LUNC[0], LUNC-PERP[0], MATIC[309.94110000], NEAR[42.6], RNDR[0], RUNE[20.17900866], SOL[19.80623610], SPELL[0], SRM[106.47209583], SUSHI[0], UNI[29.6], USD[0.90], USDT[0] | | |
| 02800668 | | BAO[1], BTC[0.00551285], ETH[.02199525], ETHW[.02199525], FTT[.699772], GALA[9.9924], LINA[29.9943], LUNA2[0.00003351], LUNA2_LOCKED[0.00007820], LUNC[7.298613], SOL[.0299943], USD[1.28] | | |
| 02800677 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00007940], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00021303], ETH-PERP[0], ETHW[0.00026343], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00010432], LUNA2_LOCKED[0.00024341], LUNC[22.7159104], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[510.85], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[180.00] |
| 02800694 | | ATOM[8331.601525], AVAX[.009828], BIT[.11593], BNB[.00334104], CRV[.79876], FTT[11422.49447752], GALA[1.8743], IMX[13436.436978], MANA[9279.56829], POLIS[57344.373438], SAND[.19102], SOL[.0076703], SRM[336.61503503], SRM_LOCKED[3468.70496497], TRX[.000777], USD[183043.10], USDT[3600], XPLA[6740.0674] | | |
| 02800706 | | APE[.097397], BEAR[81.73], DOGEBEAR2021[.088049], ETH[0.51190272], ETHBULL[0.00095334], ETHW[0.51190272], LUNA2[0.26216803], LUNA2_LOCKED[0.61172540], LUNC[55955.3364657], NFT [3865955945435569355/FTX AU - we are here! #48213][1], NFT [513778727895247092/FTX AU - we are here! #48213][1], SOL[0.00036527], USD[0.81], USTC[.736081] | | |
| 02800762 | | APE[0], ATLAS[0], GALA[0], LUNA2[0.00939582], LUNA2_LOCKED[0.02192359], LUNC[2045.960726], POLIS[0], TRX[0], USDT[0.01017466] | | |
| 02800782 | | ADA-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00271593], LUNA2_LOCKED[0.00633717], SOL[0], SRM[158.56431771], SRM_LOCKED[1.19969272], USD[1.10] | | |
| 02800818 | | BOBA[267054.7], BTC[127.31428649], BTC-PERP[0], ETH[148.04435269], ETHW[148.04435269], FTM[101956.71506528], FTT[17171.686923], FTT-PERP[0], SOL[26023.5315485], SRM[484.16543638], SRM_LOCKED[4839.75456362], USD[2449502.84] | | BTC[18.999909], FTM[98126.471875] |
| 02800820 | | BTC[2.23078657], DOGE[.54751872], ETH[3.28814852], ETHW[.01568000], LUNA2[0.00087237], LUNA2_LOCKED[0.00203554], LUNC[189.962], TRX[.005368], UNI[.04053], USD[16615.62], USDT[0.00043379] | | |
| 02800904 | | AAPL-20211231[0], BTC[0.33752012], LUNA2[0.05358198], LUNA2_LOCKED[0.12502463], LUNC[11667.59], TRX[.000001], USD[2027.31], USDT[0.00978417] | | |
| 02800959 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-123[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-20211231[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-O930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP [-16], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00087], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], TURBO-PERP[0], UNI-PERP[0], USD[53.46], USDT[49.20916456], USDT-PERP[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02800961 | | ALEPH[.995], APE-PERP[0], BAO-PERP[0], CEL[.06], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETHW[.025], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00010484], LUNA2_LOCKED[0.00024463], LUNC[22.83], LUNC-PERP[0], MBS[.98], MER[.1198], MER-PERP[0], OP-PERP[0], PROM[.008], PROM-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[252.39], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02800963 | | LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[.459908], TRX[.18008], USD[0.01], USDT[0.00977024] | | |
| 02801059 | | BTC[.0394], BULL[3.07398732], ETH[1.199], ETHW[1.199], EUR[0.00], LUNA2[0.00009350], LUNA2_LOCKED[0.00021816], LUNC[20.36], USDT[1.19088234] | | |
| 02801162 | | BTC[0], GALA[0], LUNA2[0.01415926], LUNA2_LOCKED[0.03303827], LUNC[3083.209016], STARS[0], TRX[0], USD[0.00], USDT[0] | | |
| 02801242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64618670], LUNA2_LOCKED[1.45448816], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [350070801987281209/FTX AU - we are here! #2136][1], NFT [376874225249031048/FTX AU - we are here! #2367][1], NFT [521844332041628457/FTX Crypto Cup 2022 Key #35574][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.191565], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[40.43677274], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 02801250 | | AKRO[78], BRZ[11], LUA[31], LUNA2[0.14055253], LUNA2_LOCKED[0.32795591], LUNC[30605.61], TRX[37.9924], UBXT[132], USDT[ -3.20002381] | | |
| 02801282 | | FTT[25], LUNA2[0.00676944], LUNA2_LOCKED[0.01579537], SRM[.05980089], SRM_LOCKED[.44726694], USD[0.00], USTC[.958248] | | |
| 02801283 | | ETH[0], LUNA2[1.17357988], LUNA2_LOCKED[2.73835305], USD[0.36] | | |
| 02801314 | | BTC[0.14325142], DENT[1], ETH[1.21168351], ETH-PERP[0], ETHW[0], EUR[36.35], LUNA2[0.01750025], LUNA2_LOCKED[0.04083393], LUNC[3810.71836303], SAND[57.70481848], SOL[1.39721744], STETH[0], TRX[.000001], USD[28.57], USDT[0], XRP[242.22315023] | Yes | |
| 02801511 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031142], ETH-PERP[0], ETHW[0.00156785], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC[0.00084520], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0.13288824], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SUSHI-PERP[0], TRX[.001382], TRX-PERP[0], USD[1.21], USDT[0.00635323], USTC-PERP[0], WAVES-PERP[0] | | |
| 02801541 | | AAVE[0.02668927], ADA-PERP[0], ALT-PERP[0], AVAX[0], BIT[1], BTC[0], BTC-PERP[0], CRO[9.773976], ETH[0], ETH-PERP[0], ETHW[1.72426449], LUNA2[10.98970157], LUNA2_LOCKED[25.64263699], LUNC[591.20434618], MATIC[1.45896584], MID-PERP[0], RUNE[299.45759257], SHIT-PERP[0], USD[0.85] | | |
| 02801605 | | BTC[3.01716229], ETH[0.00076634], ETHW[29.7288464], FTT[10000.09586225], FTT-PERP[0], SRM[69.92450614], SRM_LOCKED[673.31131276], TRX[0.00084923], USD[398291249], USDT[0.00020343] | | TRX[.000834] |
| 02801643 | | AUD[0.00], DYDX[48.34115166], LUNA2[0.65588563], LUNA2_LOCKED[6.19706647], LUNC[578324.687558], SOL[1.919376], USD[0.00], USDT[0.00091256] | | |
| 02801664 | | AKRO[.1286], BNB[.00027591], CUSDT-PERP[0], ETH[.0009724], ETHW[.0009724], LUNA2[0.25575336], LUNA2_LOCKED[0.59675784], LUNC[55690.832704], REEF[1630], USD[0.03], USDT[0.07773266], XRP[.9836] | | |
| 02801692 | | AAVE[.0199964], ATLAS[109.9946], BRZ[0.21300918], BTC[0.00362572], BTC-PERP[0], DOT[2.199154], ETH[.01290886], ETHW[.01290886], FTT[.03490614], LINK[.099874], LUNA2[0.00310434], LUNA2_LOCKED[0.00724346], LUNC[.03], MATIC[19.9874], POLIS[.89991], SOL[.0199658], USD[0.41], USDT[0.72033022], XRP[1], XRP-PERP[0] | Yes | |
| 02801707 | | AAVE[15.82090088], AVAX[0.04458780], AXS[0], CRO[27.45165285], LUNA2[0.24042358], LUNA2_LOCKED[0.56098835], LUNC[52352.7410889], MATIC[0], SAND[2.99943], SHIB[381748.88434223], USD[0.00], USDT[0.00000004] | | |
| 02801762 | | DOGE[0], HT[0], LUNA2[0.00067008], LUNA2_LOCKED[0.00156352], LUNC[145.91151791], SOL[0], TRX[0.0079500], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02801793 | | FTT[.1], LUNA2[0.04283903], LUNA2_LOCKED[0.09995774], LUNC[9328.29], MBS[7], NFT (347634696557914408/FTX EU - we are here! #265100)[1], NFT (363813968722563959/FTX EU - we are here! #265091)[1], NFT (560236960355310467/FTX EU - we are here! #265078)[1], USD[0.01], USDT[0.55413353] | | |
| 02801981 | | BTC[0.00008206], FTM[.11897], LUNA2[0.27130646], LUNA2_LOCKED[0.63304842], SOL[.0087878], SQ[.0044718], TSLA[.0093844], USD[3013.52] | | |
| 02802041 | | CRO-PERP[0], ETH[.37882677], ETHW[.37882677], EUR[0.00], LUNA2[0.00044546], LUNA2_LOCKED[0.00103940], LUNC[97], LUNC-PERP[0], USD[0.00] | | |
| 02802055 | | BTC[0], GENE[0], LTC[0.00074442], LUNA2[0.05080883], LUNA2_LOCKED[0.11855393], LUNC[5563.73], SOL[0], USD[0.00], USDT[17.94207307] | | |
| 02802123 | | ATLAS[149.70483534], AVAX[.3], DOT[1], MTA[20], SRM[1.0147802], SRM_LOCKED[.01294354], USDT[1.23615369], WRX[7] | | |
| 02802159 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028712], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SYN[97.98236], TRX[.000001], TRX-PERP[0], USD[101.38], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02802206 | | ALGO-PERP[0], AURY[.9992], FTT[2.5], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], LUNA2[0.01894245], LUNA2_LOCKED[0.04419906], LUNC[4124.76], MATIC-PERP[0], SOL[0.00995900], SOL-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 02802210 | | LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.029794], SLND[33.39332], SOL[.000995], USD[0.00] | | |
| 02802282 | | BNB[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[9.58894191], SAND[0], USD[0.00] | | |
| 02802390 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004109], USD[82.66], USDT[0.04492551] | | |
| 02802403 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALPHA2[0.02228657], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-093[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.68803286], LUNA2_LOCKED[9.60541000], LUNC[80307.62], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-093[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[-59.61], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02802433 | | AVAX[81.30307961], BTC[0.05040000], CHF[1700.00], ETH[5.089], ETHW[7.81800000], FTM[0], FTT[353.2941032], LUNA2[5.63732006], LUNA2_LOCKED[13.15374682], LUNC[18.16], MATIC[8554.505964], SOL[127.93817612], USD[156.36] | | |
| 02802438 | | ALGOBULL[99980], ATLAS[1499.7], BEAR[5998], BNB[0], CRO[139.984], EOSBULL[999.8], ETH[.00000001], LUNA2[2.53328257], LUNA2_LOCKED[5.91099267], LUNC[550153.626268], NFT (292747526374671923/FTX Crypto Cup 2022 Key #21187)[1], SUSHIBULL[150035983.2], TOMOBULL[999.6], TRX[0], TRXBEAR[98000], USD[0.48], USDT[0], USTC[.9582], XRPBULL[3358.628], XTZBULL[9.554] | | |
| 02802622 | | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.15518151], LUNA2_LOCKED[0.36209020], LUNC[.4999], NEAR[1.69966], NEAR-PERP[0], TRX[.139201], USD[0.94] | | |
| 02802665 | | BAO[1], CRO[.00420783], EUR[0.00], KIN[1], LUNA2[2.84424178], LUNA2_LOCKED[6.40137238], SHIB[1032877.76277434] | Yes | |
| 02802700 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.71039417], LUNA2_LOCKED[6.32425306], LUNC[194.0373885], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.70674210], VET-PERP[0], XLM-PERP[0] | | |
| 02802731 | | APE[.08168], ATOM[.08756], AVAX[.09136], BIT[.8698], CRV[.9088], DOT[.05992], GALA[0], GMT[.9892], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00469], NEAR[.07838], SHIB[2890.96867734], SOL[.00315], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02802752 | | FTT[.09981], LINK[41.092191], LUNA2[2.02355725], LUNA2_LOCKED[4.72163358], MANA[44], SOL[5.44407518], USD[3.37] | | |
| 02802758 | | GENE[.0532], NFT (520360722537674229/The Hill by FTX #28176)[1], PSY[3466], SRM[1.29136565], SRM_LOCKED[7.7086343S], TRX[.010874], USD[0.00], USDT[1.93090229] | | |
| 02802844 | | BTC-PERP[0], CAKE-PERP[0], EUR[0.63], LUNA2[0.01017482], LUNA2_LOCKED[0.02374126], LUNC[2215.59], SAND-PERP[0], USD[0.00] | | |
| 02802908 | | 1INCH-PERP[0], BNB[.00000154], BTC-PERP[0], ETH[.00000001], GAL-PERP[0], GENE[.082], GST[.096], LUNA2[0.01592212], LUNA2_LOCKED[0.03715161], LUNC[.00615427], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], STG[1.6076], TONCOIN[.09822], TONCOIN-PERP[0], TRX[.010871], USD[0.01], USDT[0.00000001], USTC[1.86171506], USTC-PERP[0], XRP-PERP[0] | | |
| 02802917 | | ADABULL[2.037], AUDIO[20], DOGE[1555.7324], FTM[40], FTT[.00311062], IMX[23.2], LUNA2[0.68934704], LUNA2_LOCKED[1.60847643], LUNC[150106.77], MANA[50], MNGO[20], SHIB[7500000], SOL[3], USD[0.00], VETBULL[396] | | |
| 02802922 | | ETH-PERP[0], GENE[1.59772], LUNA2[0.60946589], LUNA2_LOCKED[1.42208709], LUNC[132712.48225], USD[19.72] | | |
| 02802952 | | ANC-PERP[0], APE-PERP[0], BRZ-PERP[0], C98-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[.00000001], TRX-PERP[0], USD[0.12], USDT[0.00000001], WAVES-PERP[0] | | |
| 02803086 | | LUNA2[0.00116889], LUNA2_LOCKED[0.00272742], LUNC[254.53], USD[0.01] | | |
| 02803139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93612771], LUNA2_LOCKED[47.62887433], LUNC[2284837.57], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-70.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02803168 | | GALA[563.86843228], LUNA2[0.74691727], LUNA2_LOCKED[1.74280698], LUNC[162642.81], MBS[386.034808], SHIB[6200000], SPELL[16900], USD[0.00] | | |
| 02803171 | | AKRO[17], ALGO[1.86479784], ALICE[0.01796678], ALPHA[1], ATLAS[7.57107674], AUDIO[.30386127], AURY[0], BAO[38], BF_POINT[100], BICO[0.00078658], BIT[.55217527], BNB[0], BTC[.00000618], DENT[10], DFL[0.09658380], EUR[0.00], FRONT[2.00067597], FTM[0], FTT[0.06522083], GALA[7.45323455], GENE[0.00038430], GODS[0.07891035], GOG[.8327811], GRT[.37928446], HXRO[1], IMX[.02431169], KIN[0], KNC[0.02240791], LINK[.00749331], LRC[.72648415], LUNA2[0.00086316], LUNA2_LOCKED[0.00201404], LUNC[187.95561427], MANA[.36292489], RAY[117.37511677], RSR[7], SHIB[40.40333331], SOL[0], STARS[0.00032420], TRU[1], UBXT[9], USD[0.01], USDT[44.95968011], XRP[4.07747777] | Yes | |
| 02803174 | | AUDIO[.97226], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.05], USD[0.00], USDT[47.87311355] | | |
| 02803284 | | ANC-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.07276467], LUNA2_LOCKED[0.16978425], LUNC[2000.069992], LUNC-PERP[0], SHIB-PERP[0], SOS[3700000], SOS-PERP[0], SRM-PERP[21], TRUMP2024[0], USD[-0.46], USTC[9], USTC-PERP[0] | | |
| 02803389 | | ATLAS[359.928], AURY[1.9996], BRZ[706.42277772], CRO[9.992], KIN[289942], LUNA2[0.01134136], LUNA2_LOCKED[0.02646318], LUNC[2469.60598], POLIS[8.4983], REEF[1249.75], SPELL[999.3], SUSHI[9998], USD[0.00] | | |
| 02803408 | | EUR[0.00], LUNA2[0.34979903], LUNA2_LOCKED[0.81619774], LUNC[76169.475558], USD[0.68], XRP[0] | | |
| 02803446 | | LUNA2[0.01761282], LUNA2_LOCKED[0.04109659], LUNC[3835.23], SOL[0.00011515], USD[0.00] | | |
| 02803479 | | SOL[.00540885], SRM[.00411], SRM_LOCKED[.0363419], USD[0.04] | | |
| 02803500 | | ATLAS[2321.0936], AXS[.094654], BTC[0.00000192], CRO[10080], CRO-PERP[0], DFL[9.3142], ETH-PERP[0], EUR[828.68], LUNA2[0.04762392], LUNA2_LOCKED[0.11112249], LUNC[10370.21], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[1], SAND[.9739], SKL-PERP[0], SOL-PERP[0], USD[5.15], USDT[0] | | |
| 02803629 | | FTT[5.14565919], LUNA2[0.00212468], LUNA2_LOCKED[0.00495760], LUNC[462.6549501], SOL[1.5507662], USD[0.00], USDT[0.59804260] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02803671 | | APE[.09958], BTC[.00439954], CRV[6.9986], DOGE[285.9628], ETH[.0379924], ETHW[.0379924], GMT-PERP[0], HOT-PERP[0], LRC[29.994], LUNA2[0.00309059], LUNA2_LOCKED[0.00721138], LUNC[.009956], MTA[19.996], Q[49.99], SHIB[1999600], SOL[2.059588], STMX-PERP[0], USD[9.20], USDT[25.8427662], XRP[108.9782], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02803715 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[10.0001], APT-PERP[0], ATOM-PERP[0], AVAX[0.03939369], AVAX-PERP[0], AXS[0.17173205], AXS-PERP[0], BAND[0.36940366], BOLSONARO2022[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CEL[0.03151045], CEL-PERP[0], DAI[.04873906], DMGI[50], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.028], ETH-2021123 1[0], ETH-PERP[0], ETHW[.028], FIL-PERP[0], FLM-PERP[0], FTM[0.99746382], FTM-PERP[0], FTT[15827.4714506], FTT-PERP[.15668.4], GALA-PERP[0], GMT[.65033], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[2.273715], LOOKS-PERP[0], LUNA2[11.61449497], LUNA2_LOCKED[240.29806482], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM[.0097582], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1721.058497 7], SOL-PERP[-1692.04], SOS[2037729.11185733], SOS-PERP[0], SPELL[157.36709505], SPELL-PERP[0], SRM[36.98922433], SRM_LOCKED[816.53077567], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1000.62428205], TRX-PERP[0], USD[90849.18], USDT[271.05774990], USDT-PERP[0], USTC[1644.18789930], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.737961], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02803723 | | FTT[3.99962], GENE[1.79966826], GOG[44.9917065], SPELL[97.283], SRM[2.01672159], SRM_LOCKED[0.01576641], USD[0.99] | | |
| 02803739 | | BNB[.0000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00386838], USD[0.00], USDT[0] | | |
| 02803759 | | AAVE[1.32133113], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[3.44040531], AVAX2.96366127], AVAX-PERP[-1.7], BAND[16.05737546], BAND-PERP[0], BNB[1.15445256], BNB-PERP[0.09999996], BTC[0.03893435], BTC-PERP[.025], CHZ-PERP[0], CRV[16.92855181], CVX[1.37321126], DOGE[440.65026951], DOGE-PERP[0], DOT[13.04632031], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC[0.06232541], ETH-PERP[.285], ETHW[0.04252977], EUR[318.34], FTM[206.79439746], FTT[5.69508023], FTT-PERP[0], LUNA2[1.15001529], LUNA2_LOCKED[2.68336900], LUNC[250418.25053147], LUNC-PERP[0], MANA-PERP[0], MATIC[346.63421798], MATIC-PERP[0], NEAR[7.43966143], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.97796938], SOL-PERP[14], USD[-945.11], WBTC[0.00340537] | | ATOM[3.433369], AVAX[2.961326], BAND[13.428464], FTM[206.549339] |
| 02803803 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00088445], ETH-0325[0], ETH-PERP[0], ETHW[0.11688445], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0.19726400], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025986], LUNC-PERP[0], MATIC[.9442], MATIC-PERP[2643], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00776], SOL-PERP[0], STEP-PERP[0], USD[-1815.63], USDT[33.63267126], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02803828 | | BNB[0.06026670], BNB-PERP[0], BTC[2.14365151], BTC-PERP[0], DOGE[0.58245324], ETH[0.01635832], ETHW[0.69996391], FTT[627.474216], LUNA2[0.66684156], LUNA2_LOCKED[1.55596364], LUNC[18574.2621015], SHIB[79945.99911797], SRM[11.06603579], SRM_LOCKED[123.09396421], TONCOIN[14871.849531], TONCOIN-PERP[32], TRX[-14.05363983], USD[-33.30], USDT[-9599.39656898], USTC[82.32001402], WBTC[0.01400434] | | |
| 02803925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010049], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12055392], LUNA2_LOCKED[0.28129249], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.76301430], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-093[0], UNI-PERP[0], USD[-1.47], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02804020 | | CRO-PERP[0], ETH[.0004452], ETHW[.0004452], GALA[8.03160333], GALA-PERP[0], GENE[.05788], GMT[.3886], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00791], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 02804102 | | BTC[0], BTC-PERP[ -0.1454], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[112.38587418], LUNA2[2.42019703], LUNA2_LOCKED[5.64712641], SNX[0], SOL-PERP[0], TRX[26], USD[4671.94], USDT[90.00000001] | | |
| 02804119 | | AUD[3.88], FTT[25.0955], LUNA2[0.00025359], LUNA2_LOCKED[0.00059171], LUNC[55.22], SOL[2.86048765], USD[0.00], USDT[0.00952938] | | |
| 02804186 | | BTC[0.00027095], DOT[.079278], ETH[.00005434], ETHW[.00805434], FTT[.499905], GENE[3.947739], LINK[.09981], LTC[.05374559], LUNA2_LOCKED[0.40468549], LUNC[5000.4329938], NEAR[.199867], NEAR-PERP[0], NFT [496502471347592728/FTX EU - we are here! #180601][1], NFT [544862993476513 45/FTX EU - we are here! #180522][1], NFT [566956655970157595/FTX EU - we are here! #180277][1], SAND[.99943], SOL[.0097958], TONCOIN[.095725], TRX[3.684837], USD[0.01], USDT[36.93191721], USTC[220], XRP[.9981] | | |
| 02804211 | | BTC-PERP[0], GMT-PERP[0], LUNA2[0.00036735], LUNC[79.992], LUNC-PERP[0], SOL-PERP[0], USD[661.30], XRP[.267], XRP-PERP[0] | | |
| 02804250 | | FTT[1.13423817], SOL[.55514341], SRM[11.63274228], SRM_LOCKED[.19458858], USDT[0.00000107] | | |
| 02804275 | | LUNA2[0.00010647], LUNA2_LOCKED[0.00024483], LUNC[23.1843192], USD[0.00], USDT[0.00000017] | | |
| 02804289 | | AMPL[0.03032945], AMPL-PERP[0], ANC[.81323], APT-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00005684], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[9.91808269], LUNC[.0082204], LUNC-PERP[0], MPLX[.608944], NFT [348017976805403585/Japan Ticket Stub #1970][1], NFT [560589185982909925/The Hill by FTX #10719][1], RUNE[.083625], RUNE-PERP[0], SOL[0.00314697], SOL-PERP[0], TRX[.00005], USD[0.58], USDT[0.00610743], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02804406 | | AUD[0.00], AVAX[0], BTC[0.00006541], ETH[0.00021790], ETHW[0.10768646], FTM[0], LUNA2[0.38001145], LUNA2_LOCKED[0.88669338], LUNC[0.00334270], MATIC[0], SOL[0], SUSHI[0], USD[894.02], USDT[0], XRP[0] | | |
| 02804413 | | CAD[172.03], DOT[0], DYDX-PERP[0], FTT[25.0557665], LUNC-PERP[0], SRM[27.69040039], SRM_LOCKED[272.42959961], TRX[.000001], USD[ -19.65], USDT[28.12668407], WAVES-PERP[0] | | USDT[.1] |
| 02804489 | | AUD[968.20], BAO[1], CEL[0], DENT[1], ETH[0], ETHW[0], LUNA2[2.38235256], LUNA2_LOCKED[5.36295113], LUNC[8.51573228], SQ[0], UBXT[1], USD[337.56], USDT[0.00000001] | | |
| 02804578 | | AKRO[0], ALEPH[0], ATLAS[0], DFL[0], FTM[0], GALA[0], GBP[0.00], GODS[0], GOG[0], JET[0], KIN[2], LOOKS[53.92942226], LUNA2[0.00220524], LUNA2_LOCKED[0.00514556], LUNC[480.19584956], MANA[0], MBS[0], MNGO[0], POLIS[0], PRISM[0], REN[0], RNDR[0], SAND[0], SLRS[0], SOL[0], SPELL[0], STEP[0], STG[0], TLM[0], USD[0.00], USDT[0] | Yes | |
| 02804608 | | AVAX[0], SRM[.00369945], SRM_LOCKED[2.13704918], USD[224.94] | | |
| 02804773 | | BAT[21.04462413], FTM[38.00292491], LINK[19.11310378], LUNA2[0.06871911], LUNA2_LOCKED[0.16034461], LUNC[.2215526], MATIC[.00009141], SOL[.00004209] | Yes | |
| 02804790 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], LUNA2[0.00517066], LUNA2_LOCKED[0.01206487], USD[0.43], USTC[.731932] | Yes | |
| 02804863 | | BTC[0], FTT[0.01130699], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.00], USDT[0], USTC[8] | | |
| 02804870 | | FTT[25.03671259], SRM[313.02493763], SRM_LOCKED[4.35149997], TRX[.000028], USD[0.85], USDT[0.00169279], XRP[0] | | |
| 02804886 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.0064043], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.70989797], LUNA2_LOCKED[10.98976194], LUNC[1025590.2005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[ -49.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02804957 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00801082], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT[21508.6077321], DENT-PERP[0], DOT[3.80866534], DOT-PERP[0], DYDX[14.53743282], ETH-PERP[0], ETHW[0.07543282], EUR[0.00], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000530], LUNC[.49941383], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.48308609], SOL-PERP[0], SPELL-PERP[0], SQ[0.01], USD[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02805016 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CONV[206420], DENT[281300], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[1953.1], EOS-PERP[0], ETH[2.60463284], ETH-PERP[0], FLOW-PERP[0], FTT[25], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[46600], LINK[12.50462614], LINK-PERP[0], LUNA2[0.00019438], LUNA2_LOCKED[0.00043022], LUNC[0], LUNC-PERP[0], ON-PERP[0], RAY[1012.08331446], ROSE-PERP[0], RSR[0], SHIB[53100000], SNX-PERP[0], SOL-PERP[0], SOS[34000000], TRX[0.12454707], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02805107 | | ATLAS[0], ATLAS-PERP[0], LUNA2[0.00080284], LUNA2_LOCKED[174.82149675], POLIS[0], SOL[0], STEP[0], USD[ -0.01], USDT[0] | | |
| 02805170 | | BNB[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0.00062568], FTT[0], GALA[8147.13743875], GALA-PERP[0], GST[0], LUNA2_LOCKED[0.00000001], LUNC[993.00154692], SOL[0.00], USDT[0.00054911], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02805268 | | ETHBULL[.04], LUNA2[0.02683915], LUNA2_LOCKED[0.06262468], LUNC[5844.2820137], LUNC-PERP[0], MANA[.99905], SAND-PERP[0], USD[5.51], USDT[30.66046615] | | USDT[30] |
| 02805335 | | BNB[20.636106], BTC[1.5798849], BTC-MOVE-0821[0], ETH[1.7949998], ETHW[2.1609998], GBP[445.94], LUNA2[74.18415384], LUNA2_LOCKED[173.096359], LUNC[1500.025984], SOL[263.7268], USD[34.31], USDT[44.70497105] | | |
| 02805391 | | AKRO[1], BAO[2], DENT[1], DOGE[346.72870965], KIN[1], LUNA2[0.00172267], LUNA2_LOCKED[0.00401957], LUNC[375.11607657], MATIC[45.43875121], SUSHI[16.09388871], TRX[1], USD[0.00], XRP[39.53825492] | Yes | |
| 02805425 | | APE[0], BTC[0], BTC-PERP[0], ETH[0.00026182], ETH-PERP[0], ETHW[.00026182], FTT[26.24201133], LUNA2[0.74188458], LUNA2_LOCKED[1.73106402], NFT (398917114240824878/The Hill by FTX #9992)[1], SOL-PERP[0], USD[0.01], USDT[0.04992167], XTZ-PERP[0] | | USD[0.01] |
| 02805505 | | AGLD[.09168883], ALCX[.00078093], ALPHA[.9531821], ASD[.06731126], ATOM[.09933538], AVAX[.09926028], BADGER[.0081532], BCH[.00096504], BICO[.99164], BNB[0.00987263], BNT[.095421], BTC[0.00092201], CEL[.07667199], COMP[0.00006597], CRV[.90772], DENT[96.96], ETH[0.00056029], ETH-0930[0], ETHW[0.01396421], EUR[0.00], FIDA[.9829], FTM[.9837417], FTT[.10893068], GRT[.8636332], JOE[.9157768], KIN[.9867], LINA[9.506], LOOKS[.9749371], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077699], MOB[.49848], MTL[.09601], PERP[.0480720S], PROM[.0078815], PUNDIX[.09221], RAY[.9341346], REN[.8960054], RSR[8.9873], RUNE[4.296067], SAND[.99164], SKL[.6337937], SHELL[.98.575], SRM[.9990785], STMX[8.982892], SXP[.08136399], TLM[.8578572], USD[1712.98], USDT[0.00958717], WRX[.077599] | | |
| 02805517 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.15832838], LUNA2_LOCKED[0.36943290], MATIC-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.8S], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[153.37], VET-PERP[0], ZEC-PERP[0] | | |
| 02805520 | | AURY[5], GOG[4], LUNA2_LOCKED[0.02092778], LUNC[1953.03], SPELL[7200], USD[0.00] | | |
| 02805574 | | ETHW[2.677], FTT[25.09332456], FTT-PERP[0], LUNA2[0.07171149], LUNA2_LOCKED[0.16732683], LUNC[15615.33], USD[5132.70] | | |
| 02805658 | | LUNA2[0.16755168], LUNA2_LOCKED[0.39095393], TRX[.000002], USD[0.04], USDT[0] | | |
| 02805660 | | ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082453], PROM-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[0] | | |
| 02805747 | | BTC[0.00500000], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00085389], ETH-0325[0], ETH-PERP[0], ETHW[0.00003764], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[0.55152624], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-71.29], USDT[0.00173639], USDT-PERP[0], USTC-PERP[0] | | |
| 02805804 | | LUNA2[4.28413383], LUNA2_LOCKED[9.99631228], LUNC[932879.162401] | | |
| 02805852 | | AAVE[56.24], AAVE-PERP[245.06], APE[243.5], ATOM[366.9], AVAX[160.04500098], BADGER-PERP[0], BTC[.26990306], DODO-PERP[0], DOT[493], ETH[3.53378703], ETHW[3.53378703], GMT[733], GMT-PERP[8048], LUNA2[0.00004348], LUNA2_LOCKED[0.00010147], LUNC[9.47], LUNC-PERP[0], MATIC[8148.88802567], RUNE[1268.69810727], RUNE-PERP[0], SAND-PERP[0], SOL[6.56223], TRX-PERP[0], USD[-35193.90], ZIL-PERP[0] | | |
| 02805921 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00275381], LUNA2_LOCKED[0.00642557], LUNC[599.65], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00156], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02805980 | | GALA[5007.6592], LUNA2[0], LUNA2_LOCKED[6.80574078], LUNC[0], USD[42.96], USDT[0] | | USD[40.00] |
| 02806014 | | ATOM-PERP[0], FTT[0.15935388], LUNA2[1.92185177], LUNA2_LOCKED[4.48432080], LUNC[418487.27], USD[0.00] | | |
| 02806075 | | BTC[0], LUNA2[2.65041046], LUNA2_LOCKED[6.18429107], SOL[9.65724912], USD[965.42], USDT[0.00000001] | | |
| 02806117 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-.20], FTT-PERP[12500], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[-17772.48], LOOKS-PERP[0], LUNA2[1.43964969], LUNA2_LOCKED[3.35918263], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[-3500], USD[249915.61], USDT[40000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02806259 | | LUNA2[0.26258037], LUNA2_LOCKED[0.61268754], LUNC[51177.43], USDT[0.00000157] | | |
| 02806300 | | FIDA[.99221], LUNA2[0.00603279], LUNA2_LOCKED[0.01407653], LUNC[.0091605], TRX[.440002], USD[0.03], USDT[0.00721580], USTC[.853966] | | |
| 02806396 | | 1INCH[9.29838936], APE[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], ETH[0.01249438], ETHW[1.01249438], LINK[11.05231934], LINK-PERP[0], LUNA2[0.02834963], LUNA2_LOCKED[0.06614915], MATIC[0.03222103], MATIC-PERP[0], OP-PERP[0], RUNE[4.73419181], SOL[0.10430389], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[928.40340109], USTC[4.01302829], WAVES-PERP[0] | | 1INCH[9.198003], LINK[10.898038], SOL[.025] |
| 02806473 | | ADA-PERP[0], AKRO[100], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.01363227], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.44860786], DOGE-PERP[0], DOT-PERP[0], ETH[0.02449481], ETH-PERP[0], ETHW[0.02419363], FB-0325[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFLX-0325[0], NFT (573059454568093877/Hungary Ticket Stub #1514)[1], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.10172707], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000063], TSLA[.019996], UNI-PERP[0], USD[1.17], USDT[403.79992621], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02806581 | | FTT[2899.83707013], SRM[9.39071343], SRM_LOCKED[664.06465363], USD[433.54], USDT[29000.00000001] | | |
| 02806605 | | BTC[0], ETH[0], LUNA2[1.42832951], LUNA2_LOCKED[3.33276887], LUNC[145.1161699], SAND[0], SGD[0.00], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 02806690 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BIT[0], BTC[0.00002323], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNC[.0019063], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02806777 | | BTC[.02630257], BTC-PERP[0], CRO[580], ETH[.046], ETHW[.248], FTT[1.2], LUNA2[0.13827099], LUNA2_LOCKED[0.32263231], LUNC[30108.8], MANA[6], MATIC[80], SOL[5.86], SOL-PERP[0], USD[0.73] | | |
| 02806785 | | ATOM[7.65377081], AVAX[1.02594725], BNB[0.00050375], BTC[0.00006239], CHZ[453.54814529], DOT[14.07282529], ETH[0.15610802], ETHW[0.03572449], FTT[30.30719402], GMT[74.98640605], GST[654.57153456], LUNA2[0.05739255], LUNA2_LOCKED[0.13391595], LUNC[12904.43653373], MATIC[20.83656211], SOL[2.78225079], TRX[.000986], USD[501.86], USDT[1.05999902] | Yes | |
| 02806825 | | LUNA2[0.00053796], LUNA2_LOCKED[0.00125525], LUNC[.001733], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02806831 | | ANC[.2456], FTT[0.08664992], GMT[.075], LUNA2[0.00313376], LUNA2_LOCKED[0.00731212], LUNC[0], MPLX[.7012], SHIB[94980], SRM[.1133604S], SRM_LOCKED[5.61297649], TRX[68.18798300], USD[0.02], USDT[22870.54461436], XRP[0] | | |
| 02806950 | | AUD[0.01], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.004788], USD[0.00] | | |
| 02807046 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00106932], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (310655820529263288/FTX EU - we are here! #20666)[1], NFT (425363137394743232/FTX EU - we are here! #20849)[1], NFT (528313888030880673/FTX AU - we are here! #36539)[1], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.08442853], SRM_LOCKED[6.2246146], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02807114 | | BTC[0], FTT[0.06423749], LUNA2[0], LUNA2_LOCKED[4.191045], USD[0.05], USTC[.20891], WBTC[0] | | |
| 02807144 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033039], RAY[373.71630632], RAY-PERP[0], USD[0.12], USDT[0] | | |
| 02807150 | | GST[.05], LUNA2[0.06513516], LUNA2_LOCKED[0.15198205], LUNC[14183.32], TRX[.000001], USD[0] | | |
| 02807170 | | BTC[0.03359504], EUR[0.00], LUNA2[0.04654734], LUNA2_LOCKED[0.10861047], LUNC[.169943], TRX[.000777], USD[254.02], USDT[0.14890002] | | |
| 02807328 | | BTC[0], FTT[25.10762998], GBTC[0], SRM[.14528664], SRM_LOCKED[8.5491023], USD[1.33], USD[0.45531347] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02807426 | | CRO[330], LUNA2[0.08567113], LUNA2_LOCKED[0.19989931], LUNC[18655.07], USD[0.00], XRP[.340339] | | |
| 02807484 | | ANC-PERP[0], APT-PERP[0], APT-PERP[0], BNB[4.49310329], BTC[.00000001], BTC-PERP[0], ETH[1.81696881], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.01185806], LUNA2_LOCKED[0.02766882], LUNC[2582.1193041], LUNC-PERP[0], SHIB-PERP[0], TRX[0.00081259], USD[4.18], USDT[0.78778600], USDT-PERP[0], USTC-PERP[0] | | TRX[.000783] |
| 02807520 | | DOGE[.21], ENJ[.1234], LUNA2_LOCKED[39.75707379], TRX[.000045], USD[0.37], USDT[.009162] | | |
| 02807525 | | DOGE[.403], LUNA2[13.80604547], LUNA2_LOCKED[32.21410609], LUNC[3006295.467834], USDT[0.00007446] | | |
| 02807557 | | BTC[0], DOGE-PERP[0], LUNA2[0.00640099], LUNA2_LOCKED[0.01493564], LUNC[1393.82914543], SGD[0.00], USD[3243.61], USDT[0.00000001] | | USD[3240.63] |
| 02807592 | | ADA-PERP[14478], BTC[.354555], BTC-PERP[.7108], DOGE-PERP[0], ETH[3.527907], ETH-PERP[7], FTT[0.527907], FTT-PERP[0], LUNA2[19.05345736], LUNA2_LOCKED[44.45806717], LUNC[4148930.455102], LUNC-PERP[40000000], MATIC-PERP[1002], SOL[23.387106], USD[-31274.84], ZIL-PERP[119270] | | |
| 02807624 | | AVAX[8.20004639], BAO[2], DENT[1], DOGE[1671.43507593], DOT[24.27282694], LUNA2[1.49818466], LUNA2_LOCKED[3.37187852], LUNC[326393.78872233], SHIB[8441804.70948265], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 02807721 | | BTC[.28216864], DOGE[.8388], ETH[4.0504844], ETHW[4.0504844], GALA[9798.04], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.013872], MANA[.2776], SAND[.611], SHIB[133244720], SOL[25.79484], USD[0.00] | | |
| 02807747 | | ACB[0], ALGO[0], ASD[0], ATOM[0], AVAX[0], AXS[0], BAO[0], BCH[0], BIT[0], BLT[0], BNB[0], BTC[0], CRO[0], CUSD[0], ENJ[0], ENS[0], FTM[0], FTT[0], GMT[0], GRT[0], GST[0], KIN[0], KSHIB[0], LINA[0], LUNA2[0.00000419], LUNA2_LOCKED[0.00000978], LUNC[0.91356809], MANA[0], MATIC[0], MNGO[0], NEAR[0], NOK[0], PAXG[0], PERP[0], RUNE[0], SHIB[0], SOL[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], UBXT[0], UMEE[0], USD[0.00], USDT[0], USTC[0], XAUT[0], XRP[0.00005485] | Yes | |
| 02807810 | | LUNA2[0.07798496], LUNA2_LOCKED[0.18196491], NFT [331313185286917462/The Hill by FTX #4546][1], TRX[.00002], USDT[0.56927281] | | |
| 02807818 | | LUNA2[14.08479438], LUNA2_LOCKED[32.13853865], SGD[0.00], USD[0.01], USDT[0] | | |
| 02807958 | | AKRO[8], BAO[12], BAT[1], BNB[2.3], BTC[0], CHZ[1], DENT[2], ETH[0], FIDA[1.01584097], FRONT[1], FTT[.10806774], KIN[20], LUNA2[0.56647906], LUNA2_LOCKED[1.28069518], MANA[.00362232], MATIC[.01971915], POLIS[0], RSR[3], TOMO[2.0565851], TONCOIN[.00001573], TRX[82.63352442], UBXT[4], USD[0.00], USDT[0.00010786] | Yes | |
| 02808091 | | ATLAS[280], LUNA2[1.81827091], LUNA2_LOCKED[4.24263213], USD[67.55], USDT[0.00000001] | | |
| 02808108 | | AAVE[.027314], AVAX[795.6215556], BNB[.009666], BTC[0.00024950], COMP[.00007046], DOT[.1900824], FTT[.287699], LUNA2[0.08097432], LUNA2_LOCKED[0.18894009], LUNC[17632.33], RUNE[557.6541084], SOL[.014368], SUSHI[.4865], USD[0.09], USDT[0] | | |
| 02808152 | | 1INCH-PERP[0], APT-PERP[0], ATOM[.04710268], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001871], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0.00000056], ETH-PERP[0], ETHW[0.00000057], FTT[150.06142425], FXS-PERP[0], GALA[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00066176], LUNA2_LOCKED[0.0154411], LUNC-PERP[0], MASK-PERP[0], NFT [305833903050075060/FTX AU - we are here! #52755][1], NFT [309651318086220665/FTX Crypto Cup 2022 Key #26912][1], NFT [353007138410406594/FTX EU - we are here! #282552][1], NFT [360785252976450707/The Reflection of Love #1508][1], NFT [373146284915399940/FTX AU - we are here! #52770][1], NFT [430814995719034264/Medallion of Memoria][1], NFT [470158213143552783/The Hill by FTX #20800][1], NFT [492368627410603815/FTX EU - we are here! #282546][1], NFT [505622306855121557/Medallion of Memoria][1], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.42718], USD[348.93], USDT[0.82173769], USTC-PERP[0], XEM-PERP[0], XRP[0.02305750] | Yes | |
| 02808226 | | DFL[.00000001], LUNA2[0.00534768], LUNA2_LOCKED[0.01247792], NFT [337033822993180176/FTX EU - we are here! #135047][1], NFT [367354713485001065/FTX EU - we are here! #139363][1], NFT [415908487741318742/FTX EU - we are here! #139019][1], USD[0.00], USDT[0.11473685], USTC[.75699] | | |
| 02808318 | | LUNA2[0.28225793], LUNA2_LOCKED[0.65860185], LUNC[61462.26], USD[0.00] | | |
| 02808354 | | ATLAS[1500], BTC[.00002961], LUNA2[0.02348738], LUNA2_LOCKED[0.05480389], LUNC[5114.42691], TRX[.000001], USD[0.00], USDT[0.00022795] | | |
| 02808381 | | FTT[10.86308046], RAY[65.52510745], SLND[35.1], SOL[.09474303], SRM[3.06137733], SRM_LOCKED[.05152771], USD[0.00] | | |
| 02808570 | | APE[.01508], ATLAS[7.6854], ATLAS-PERP[0], DYDX-PERP[0], ETH[.00051024], ETH-PERP[0], ETHW[0.00051024], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074251], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[2.08], USDT[1.42827323] | Yes | |
| 02808686 | | BNB[.0092], BTC[0], BTC-PERP[0], DOGE[37725.81857460], DOGE-PERP[0], ETH[1.14522582], FXS-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001266], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[50], USD[0.00], USDT[0.00428600] | | |
| 02808722 | | AAVE[0], BCH[0], BCHBULL[361569041.3], BTC[0], BTC-PERP[0], BULL[0], COMP[0], FTT[0], LINKBULL[8400748.28], LUNA2[0.00000024], LUNA2_LOCKED[0.00000056], LUNC[0531764], RUNE-PERP[0], SOL-PERP[0], SRM[1055.81171], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.88], USDT[7.26093419] | | |
| 02808756 | | BTC[2.04026866], CQT[3220.49369734], DOGE[2001.13668391], FTT[611.81729102], INDI_ECO_TICKET[1], MATIC[333.32012197], NFT [315832004695824221/Montreal Ticket Stub #669][1], NFT [333826992852621481/FTX EU - we are here! #271597][1], NFT [347682831106491399/Silverstone Ticket Stub #99][1], NFT [349836213780642655/Netherlands Ticket Stub #823][1], NFT [371101809135745665/FTX Crypto Cup 2022 Key #1555][1], NFT [399063020564626362/Baku Ticket Stub #2464][1], NFT [404798743148084561/The Hill by FTX #2563][1], NFT [424554364529185428/FTX EU - we are here! #271596][1], NFT [437471942062015755/FTX AU - we are here! #3582][1], NFT [479205859077102977/FTX AU - we are here! #3790][1], NFT [514385213427484496/France Ticket Stub #461][1], NFT [522341424927726258/FTX EU - we are here! #271591][1], NFT [543957820652420304/FTX AU - we are here! #25747][1], NFT [573049037745366229/Austria Ticket Stub #275][1], PSY[5000], SHIB[48972402.61655109], SRM[1.15885033], SRM_LOCKED[38.62114967], SWEAT[0.0885049], TONCOIN[365.33111012], TRX[.031439], USD[0.16], USDT[11.62089599] | Yes | |
| 02808776 | | ETH[0], LTC[.0016317], LUNA2[0.27798381], LUNA2_LOCKED[0.64862891], LUNC[.001976], SOL[0], USD[0.00], USDT[1.09754230] | | |
| 02808789 | | DOT[.08], SRM[3.35706473], SRM_LOCKED[27.12293527], TRX[.010867], USD[0.00], USDT[12002.33418255] | | |
| 02808842 | | ATLAS-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GODS[0], LUNA2[1.07869794], LUNA2_LOCKED[2.51696187], MATIC-PERP[0], SOL[0], USD[-0.03], USDT[0] | | |
| 02808890 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00560897], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.01962961], LUNA2_LOCKED[0.04580244], LUNC[4274.3904712], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.50352222], SRM_LOCKED[5.86647778], TRX-PERP[0], UNI-PERP[0], USD[0.01], VET-PERP[0], XRP[524.18146] | | |
| 02808892 | | RAY[40.50719988], SRM[150.76511553], SRM_LOCKED[.54908507], USD[1.16] | | |
| 02808900 | | AAPL[0], ALT-PERP[0], BTC[0.02202361], BTC-PERP[0], CHF[990.07], ETH[0.29435777], ETH-PERP[0], ETHW[0.00008256], FTT[4.79973], FTT-PERP[0], GOOGL[.0000002], LUNA2[0.10849291], LUNA2_LOCKED[0.25315012], LUNC[23624.56], LUNC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0.00000070], TSLA[0.00000221], USD[-0.57], XRP-PERP[0] | | |
| 02808921 | | BTC[0.58014097], EUR[0.00], FTM[1.69085364], LUNA2[0.00002101], LUNA2_LOCKED[0.00004903], LUNC[4.57645310], MBS[.885334], SOL[.00981], USD[0.00], USD[0.00008156], XRP[.1062674] | Yes | |
| 02808970 | | APE[0], ETH[0], FTT[0.13151699], GALA-PERP[0], LRC[0.59742705], LUNA2[1.58685329], LUNA2_LOCKED[3.70265769], NFT [447913899530771381/Official Solana NFT][1], SOL[0], USD[0.56], USDT[0.45603157] | Yes | |
| 02808982 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00007432], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.07000043], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.50352222], SRM_LOCKED[5.86647778], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02809003 | | ATLAS[2839.8898], AUD[0.00], DOGEBULL[.0013588], ETH[.00000001], ETHW[1.49731359], LUNA2[0.40505325], LUNC[88201.1985876], USD[0.02], USDT[0.00989655], USDT-PERP[0] | | |
| 02809034 | | LUNA2[1.61451201], LUNA2_LOCKED[3.76719469], LUNC[.39], NFT [402985955332906483/The Hill by FTX #19703][1], USD[0.00] | | |
| 02809038 | | 1INCH[0], LUNA2[1.46062201], LUNA2_LOCKED[3.40811803], TRX[.000042], USD[0.82], USDT[0.10610] | | USD[0.81] |
| 02809079 | | LUNA2[0.36731947], LUNA2_LOCKED[0.85707877], LUNC[79984.589296], USD[0.02], USDT[0.00000162] | | |

Amended Schedule F-63 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02809120 | | ATOM-PERP[0], BTC[.0894], BTC-PERP[0], EGLD-PERP[0], LUNA2[0.00033788], LUNA2_LOCKED[0.00008840], LUNC[8.25], USD[423.02] | | |
| 02809151 | | BTC[0.00000695], ETH[.000984], ETHW[.000984], LUNA2[4.65967397], LUNA2_LOCKED[10.87257259], LUNC[504194.16386757], SHIB[199960], SOL[0.01830400], TRX[78.801778], USD[0.27], USDT[0.84377061], USTC[331.8362], XRP[2.10738] | | |
| 02809201 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0917[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[74.98500001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[1683.5], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNC[.006628], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[127945], TRX-PERP[0], USD[0.51], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02809256 | | LUNA2[0], LUNA2_LOCKED[17.72047172], MBS[19.99600000], USD[0.07], USDT[0.00000001] | | |
| 02809269 | | AVAX-PERP[1.4], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000035], BTC-PERP[0.00790000], DOGE-PERP[1289], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0.109], LTC-PERP[0], LUNA2[0.13209011], LUNA2_LOCKED[0.30821026], LUNC[28762.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[9900000], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-307.91], USDT[0.00000001], YFI-PERP[0] | | |
| 02809390 | | 1INCH[0], AXS[0], BNB[0], BTC[0.06948679], GRT[0], LUNA2[0.00019333], LUNA2_LOCKED[0.00045110], LUNC[42.09808029], SOL[0], USD[2.00], USDT[0] | | |
| 02809409 | | EDEN[.089246], LUNA2[0.00006038], LUNA2_LOCKED[0.00014090], LUNC[13.15], USD[0.13], USDT[0] | | |
| 02809549 | | DOGE-PERP[0], FTM[705.996], LUNA2[0.03347251], LUNA2_LOCKED[0.07810252], LUNC[7288.71], SOL[5.99751026], USD[0.00], XRP[242] | | |
| 02809563 | | ATLAS-PERP[0], BAO-PERP[0], CRO-PERP[0], ENJ-PERP[0], GALA-PERP[0], KIN-PERP[0], LUNA2[0.00002254], LUNA2_LOCKED[0.00005261], LUNC[4.91], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[ -0.28], USDT[6.75631410] | | |
| 02809586 | | ATOM-PERP[0], BTT[996600], ETH[0], FTT[0.07694599], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (312793713559148402/FTX EU - we are here! #20555)[1], NFT (379618878819773136/FTX EU - we are here! #20477)[1], NFT (416432177448739982/FTX AU - we are here! #33372)[1], NFT (418740706573015845/The Hill by FTX #6495)[1], NFT (489735721310404100/FTX EU - we are here! #20122)[1], NFT (515766984608297879/FTX Crypto Cup 2022 Key #3723)[1], NFT (557662206951718648/FTX AU - we are here! #33342)[1], SOL-PERP[0], USD[95.53], USDT[0] | | |
| 02809606 | | LUNA2[2.50301708], LUNA2_LOCKED[5.84037319], NFT (377809331688408981/FTX Crypto Cup 2022 Key #20790)[1], NFT (439610048754650628/The Hill by FTX #38337)[1], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 02809632 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00052343], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01831661], LUNA2_LOCKED[0.04273877], LUNAC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02809830 | | APE-0930[0], APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[35.72503623], LUNA2_LOCKED[83.35841788], LUNC[7779201.8557845], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[55.30], VET-PERP[0] | | |
| 02809900 | | ALGO[2182.59857], BTC[0.06584877], CRO[1937.99228448], DOT[81.493132], ETH[0.01292080], ETHW[.0099568], FTT[10.2985348], LUNA2[2.45450458], LUNA2_LOCKED[5.72717735], MATIC[10.5330748], SAND[894.8933842], SHIB[3300000], SOL[0.09778886], USD[965.61], USDT[0.67336183], XRP[93] | | |
| 02809913 | | LUNA2[1.33151001], LUNA2_LOCKED[3.10685671], LUNC[289939.11], SHIB-PERP[5900000], USD[ -42.12], USDT[748.52841486] | | |
| 02809976 | | ETH[.00061577], ETHW[.00061577], FTT[1448.924652], LUNA2_LOCKED[600.1995974], TRX[.000805], USD[8.71], USDT[0.00000001] | | USD[8.67] |
| 02810090 | | FTM[0.00000002], LUNA2[0.03540500], LUNA2_LOCKED[0.08261167], LUNC[0.00000001], MATIC[.08701298], USD[0.28], USDT[0.00000001], XRP[ -0.51152377] | | |
| 02810193 | | ATLAS[2.49669533], BTC[0.00000443], FTT[2.25329719], LUNA2[0.00004206], LUNA2_LOCKED[0.00009815], LUNC[9.16], SLP[370], USD[0.09], USDT[0] | | |
| 02810338 | | FTT[0.70009853], LUNA2[1.63440881], LUNA2_LOCKED[3.81362068], LUNC[28240.60987300], NFT (296406167138941030/France Ticket Stub #1741)[1], NFT (408354487011592505/FTX Crypto Cup Key #942)[1], TRX[.700545], USD[46.40], USDT[0], USTC[213] | | |
| 02810365 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[0.05159875], FTT-PERP[0], LUNA2[0.74460694], LUNA2_LOCKED[1.73741620], TRX[0.13917309], USD[0.00], USDT[0], XRP[10661.67516572], XRPBULL[0], XRP-PERP[0] | | |
| 02810441 | | BTC[0.00399024], FTT[0.02563180], LUNA2[1.03715222], LUNA2_LOCKED[2.42002185], LUNC[100000], SAND[.9979727], TRX[.000001], USD[0.23], USDT[0] | | |
| 02810446 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006778], RAY[.01411922], TRX[.000018], USD[0.00], USDT[0] | | |
| 02810461 | | ALICE[68.586966], HNT[56.488315], LUNA2[5.92991999], LUNA2_LOCKED[13.83647997], LUNC[59.39871211], ONE-PERP[0], RNDR[1180.328376], TRX[599], USD[1.41], VET-PERP[0] | | |
| 02810470 | | BTC[0.00019998], SRM[1.0211944], SRM_LOCKED[0.01769598], USD[41025.27], XAUT[.0026] | | |
| 02810509 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00097316], LUNA2_LOCKED[0.02227071], LUNC[21.9084103], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02810551 | | AUD[0.09], ETH[0], KIN[3], LUNA2[0.00004593], LUNA2_LOCKED[0.00010719], LUNC[10.00329669], USD[0.00] | Yes | |
| 02810585 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.08495], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[ -0.00072122], ASD-PERP[0], ATLAS[38.586], ATLAS-PERP[0], ATOM[.208559], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.04294], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA[.09079], BOBA-PERP[0], BTC[0.00084696], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.35607000], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.24985], CQT[.5], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.92455], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00122476], ETH-PERP[0], ETHW[.0009994], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTA-PERP[0], FTT[45.48002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT[.04987], GST-PERP[0], HNT-PERP[0], HT[0.05650162], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[1.3388], LDO-PERP[0], LINA-PERP[0], LINK[.09621], LINK-PERP[0], LOOKS[.55085], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[.09368], LUNA2[0.00754579], LUNA2_LOCKED[0.01644019], LUNA2-PERP[0], LUNC[0.6004200], MAPS-PERP[0], MASK[2.697], MASK-PERP[0], MATH[.120465], MATIC-PERP[0], MCB-PERP[0], MEDIA[.046166], MEDIA-PERP[0], MER[4.5769], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[ -0.07218464], MOB-PERP[0], MPL[X].9964], MSOL[.0075], MTA-PERP[0], MTL[.01396], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], ORCA[.7], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.083395], POLIS-PERP[0], PORT[.255325], PROM-PERP[0], PUNDIX[.2847715], PUNDIX-PERP[0], RAY-PERP[0], RAY[.70], REEF[31.934], REEF-PERP[0], REN[ -0.19352060], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[98500], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[1.8938], SNX-PERP[0], SNY[2.55105], SOL[2.21819084], SOL-PERP[0], SPA[5.5], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STSOL[.024636], STX-PERP[0], SUN[.0006621], SUSHI-PERP[0], SXP-PERP[0], TAFT[.0625], TOMO-PERP[0], TONCOIN[.0969], TONCOIN-PERP[0], TRU-PERP[0], TRX[202.5302748 1], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.11745], UNI[.025], UNI-PERP[0], USD[ -143.26], USDT[20266.43158618], USDT-PERP[0], USTC[0.99134537], USTC-PERP[0], VET-PERP[0], VGX[.8326], WAVES-PERP[0], XPLA[.05686], XRP-PERP[0], YFII[.0001361], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02810608 | | LUNA2[1.03307841], LUNA2_LOCKED[2.41051630], LUNC[224955], USD[26.00] | | |
| 02810690 | | ADAHEDGE[1.5694072], BCHBEAR[82968.65], BCHBULL[1070000], BEAR[155952.69], BNBBULL[5], BNBHEDGE[1.3794775], BTT[12997530], BULL[1.245], DEFIBEAR[18493.008], DOGEBEAR2021[25.150443], DOGEBULL[1657], DOGEHEDGE[14.8], ETCHEDGE[.8196922], ETHBULL[12.14], ETHHEDGE[1.399734], FTT[2], LUNA2[0.48702609], LUNA2_LOCKED[0.48702609], MATICBEAR2021[34763.463], MATICBULL[173000.9259], MKRBEAR[123953.64], PRIVBEAR[3340], THETAHEDGE[.6397606], TOMOBEAR2021[3.098841], TRXBEAR[14997150], USD[210.01], USDT[4.67414982], XRPBEAR[16998100] | | |
| 02810760 | | ETH[0], HT[.00041019], LTC[0], LUNA2[0.00066667], LUNA2_LOCKED[0.00155558], LUNC[145.17096], NFT (451608777435253728/FTX EU - we are here! #85110)[1], NFT (454055615920026458/FTX EU - we are here! #85561)[1], SHIB[.37589266], TRX[0.00591200], USD[0.07], USDT[0.85710397] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02810768 | | CHF[0.14], LINK[0.04485731], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00268198], SOL[13.04501141], USD[0.07], USDT[0], XRP[.997], XRP-PERP[0] | | |
| 02810824 | | ASD[54.10911136], ATLAS[19198.776], LUNA2[0.00117766], LUNA2_LOCKED[0.00274789], LUNC-PERP[0], USD[-0.11], USDT[0.00000001] | | |
| 02810869 | | AVAX-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001945], SOL[.02], SOL-PERP[0], USD[-0.07] | | |
| 02810910 | | AUDIO[60], AVAX[6.00496367], BTC[.0158], DOGE[1033.95050995], ETH[.322], ETHW[.322], FTM[365], SAND-PERP[0], SOL[5.00070498], SOL-PERP[0], SRM[153.75059315], SRM_LOCKED[2.34918749], TRX[11], USD[0.11], USDT[0] | | |
| 02810911 | | BTC-PERP[0], GMT-PERP[0], GST[.04000022], GST-PERP[0], LUNA2[0.08225099], LUNA2_LOCKED[0.19191897], LUNC[17910.3263913], TRX[1.000779], USD[0.07], USDT[0] | Yes | |
| 02810949 | | LUNA2[0.00189156], LUNA2_LOCKED[0.00441364], USD[0.00], USTC[.26776], USTC-PERP[0] | | |
| 02810967 | | AVAX[29.50954902], BNB[0.09397801], BTC[0.00237373], DOT[20.09395496], ETH[0.41233605], ETHW[0.41233605], EUR[0.00], FTT[7.7494725], LINK[.09780683], LTC[0.00998157], LUNA2[0.00030607], LUNA2_LOCKED[0.00071416], LUNC[66.64771456], MANA[41.8514542], MATIC[1279.858089], RUNE[200.15130676], SOL[0.31725208], USD[65.40], XRP[.9334677] | | |
| 02811021 | | ETH[4.0379422], ETHW[1.50199], EUR[0.27], LUNA2[0.01759176], LUNA2_LOCKED[0.04104745], LUNC[3830.643718], USD[11.36] | | |
| 02811039 | | FTT[.00000001], LUNA2[0.00281869], LUNA2_LOCKED[0.00657695], USD[0.00], USDT[0], USTC[.399] | | |
| 02811289 | | BNB[0.00000001], LUNA2[0.01092360], LUNA2_LOCKED[0.02548841], LUNC[840.35], TRX[.000001], USD[0.00], USDT[0], USTC[1] | | |
| 02811331 | | ADA-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[15.23227334], LUNA2_LOCKED[35.54197113], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02811384 | | BTC[.00484621], BTC-PERP[0], LUNA2[0.47498330], LUNA2_LOCKED[1.10829438], LUNC[3149.48359558], USD[1.71], XRP[.61597367] | | |
| 02811426 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007656], SHIB-PERP[0], USD[1.88] | | |
| 02811518 | | ATLAS[1.68881235], LUNA2[0.94483146], LUNA2_LOCKED[2.20460674], USD[0.00], USDT[0] | | |
| 02811576 | | BTC[0], LUNA2[5.97156141], LUNA2_LOCKED[13.9336433], SOS[0], USD[0.49], USDT[0.00000212] | | |
| 02811595 | | 1INCH[0], AAPL[0], APT[0], BTC[0], ETH[0], ETHW[0], FB[0.71671110], FTT[0.09029547], LUNA2_LOCKED[189.1015566], LUNC[0], MATIC[0], SOL[0.00000105], SPY[0], TSM[0.00413166], USD[-0.16], USDT[-4.46856912], USTC[232.19904398] | | |
| 02811610 | | ETH[1.05694129], ETHW[1.56194129], FTM[.93331], LUNA2[2.18497757], LUNA2_LOCKED[5.09828101], LUNC[7.0386624], RNDR[191], SPELL[87.574], USD[1.15] | | |
| 02811800 | | AURY[18], CONV[2500], DMG[400], GENE[131.69872], GOG[1862.919], KSOS[5800], LUNA2[4.57553449], LUNA2_LOCKED[10.67624716], REEF[520], SOS[11700000], SPELL[2300], USD[0.01], USDT[0.00000049] | | |
| 02811842 | | ETHW[.0464916], LUNA2[4.60685603], LUNA2_LOCKED[10.74933074], LUNA2-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 02811914 | | BTC[0], CRO[400.49183134], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], LUNC-PERP[0], USD[0.50], USTC-PERP[0] | | |
| 02811967 | | AVAX[99.7], BNB[3.96], BTC[.66935009], ETH[6.0510062], ETHW[5.5510062], FTM[9000], FTT[325.995], LINK[400], LUNA2[355.5332753], LUNA2_LOCKED[829.5776425], LUNC[418119.24], SAND[2200], SOL[98], SUSHI[1111], TRX[50], USD[13487.01], XRP[2600] | | |
| 02811983 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[8611770.70588234], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX[.86859627], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT[64.988651], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0030[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGEBULL[538.9517646], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[5.66634347], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0001], MANA[.6670796], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT (290385208634674424/The Hill by FTX #43767)[1], NFT (360975670899110975/The Hill by FTX #44973)[1], NFT (393120069660653377/The Hill by FTX #43704)[1], NFT (368674587473739777/The Hill by FTX #29526)[1], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[231.13188943], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.79869174], SOL-PERP[0], SOS[.00000001], SRM_LOCKED[5.19990119], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STAN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[265.99], USDT[0.00000001], VETBULL[138804.8494], VET-PERP[0], XEM-PERP[0], XLMBULL[5755.97268], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02811984 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.14354831], LUNA2_LOCKED[0.33494606], LUNC[31257.9473286], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[115.02], USDT[0.00517371], XRP[.255.95136], ZIL-PERP[0] | | |
| 02811985 | | ATLAS[580], AXS[1], BTC[0.00979673], DOGE[163.97188], ETH[.02], ETHW[.02], FTM[17], FTT[1.7], GMT[19.99734], HNT[.99981], LUNA2[0.00004826], LUNA2_LOCKED[0.00011262], LUNC[10.51], MAPS-PERP[0], OXY[32], SAND[13], STG[11.99867], TRX[.000282], USD[50.07], USDT[0.00092392] | | |
| 02812010 | | AKRO[4], ALGO[211.05910509], BAO[31776.65748079], BTC[.01126392], CRV[15.32700716], DENT[2], FTM[42.69640668], KIN[2], LUNA2[0.52002302], LUNA2_LOCKED[1.18200787], LUNC[114416.94190345], RSR[1], SAND[41.13014888], SHIB[1829122.79809727], SUSHI[36.25461588], TRX[4], USD[0.00], USDT[0.00016934], USTC[0] | Yes | |
| 02812025 | | APE[8.15140235], AVAX[0.74713867], AVAX-PERP[0], BNB[0.03017204], BTC[0], BULL[0], CRO[9.598169], DODO[216.81244184], ETH[0], ETH-PERP[0], ETHW[0.15898863], EUR[0.00], FTT[0], GST-PERP[0], IOTA-PERP[0], LRC[56], LUNA2[0.16725566], LUNA2_LOCKED[0.27235889], LUNC[25417.26], LUNC-PERP[0], SAND[34.96029], SHIB[2295826.27], SOL[0], USD[0.00], USDT[100.40665923], VETBULL[9810.06046559], VET-PERP[0] | | |
| 02812068 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.87668276], LUNA2_LOCKED[4.28708817], LUNC[3.73150118], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (346263857288104848/The Hill by FTX #44369)[1], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[459.18], VET-PERP[0], XLM-PERP[0], XRP[49.9905], XRP-PERP[0] | | |
| 02812149 | | BOBA[2689.3359253], BOBA-PERP[0], LUNA2[0.10745035], LUNA2_LOCKED[0.25071748], LUNC[23397.54], TRX-0624[0], TRX[.737012], USD[0.00] | | |
| 02812194 | | FTT[25.098385], GST[.000003], LUNA2[3.14125950], LUNA2_LOCKED[7.32960550], LUNC[.00000001], NFT (330621348087085178/The Hill by FTX #19668)[1], NFT (333585164690513423/FTX AU - we are here! #26082)[1], NFT (396577296209961904/FTX AU - we are here! #9039)[1], NFT (469985427652134225/FTX AU - we are here! #9036)[1], SOL[.003], TRX[.000778], USD[0.00], USDT[0.42367731] | | |
| 02812220 | | APT-PERP[0], LUNA2[0.00341916], LUNA2_LOCKED[0.00797806], NFT (348006922186320856/FTX Crypto Cup 2022 Key #4645)[1], NFT (433134156262949270/FTX EU - we are here! #55620)[1], NFT (504200454144798031/FTX EU - we are here! #55502)[1], NFT (520959284796221238/FTX EU - we are here! #55652)[1], USD[0.01], USDT[0], USTC[.484], XRP[.96] | | |
| 02812316 | | LUNA2[0.07453241], LUNA2_LOCKED[0.17390896], USD[0.93], USDT[0.00800670] | | |
| 02812338 | | LUNA2[0], LUNA2_LOCKED[2.51681277], USD[0.00], USDT[0] | | |
| 02812369 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[1.09012], ATOM-PERP[0], BTC[27.7353], BTC-PERP[0], CRO[120.816], DOT[2.0889], DOT-PERP[0], ENS-PERP[0], FTT[2.00678], GMT-PERP[200], LUNA2[0], LUNA2_LOCKED[11.07206631], MATIC-PERP[0], NEAR[.089], OMG-PERP[0], SOL-PERP[0], TRX[.625229], TRX-PERP[0], USD[-72.17], USDT[210.27521030], USTC[33.9288], XRP[50.7406], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02812443 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BICO[.9606], BTC[0.00001075], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00084873], GALA-PERP[0], GMT-PERP[0], GODS[.04], LRC-PERP[0], LUNA2[0.02230119], LUNA2_LOCKED[0.05203612], LUNC[.001872], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[6.09], USDT[0], USTC[0.04853494], USTC-PERP[0], WAVES-PERP[0] | | |
| 02812497 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAL-1230[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006135], ETH-PERP[0], ETH[0.00006135], FB-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[242.01543164], FTT-PERP[0], GALA-PERP[0], GDX-0325[0], GDXJ-0325[0], GDXJ-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HXRO[379.6141], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-20211231[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-1230[0], SHIT-PERP[-0.40000000], SLV-20211231[0], SNX-PERP[0], SPELL-PERP[0], SPY-20211231[0], SRM[1437.43398281], SRM_LOCKED[15.0315846 1], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[8.181], TONCOIN-PERP[0], USD[3830.05], XMR-PERP[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0] | | |
| 02812546 | | BTC[0], LUNA2[0.02549743], LUNA2_LOCKED[0.05949401], USD[1.12] | | |
| 02812563 | | ADABULL[1.99962], BNBBULL[.0007264], DOGEBULL[14.99715], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064331], OKBBULL[1.1697777], THETABULL[199.962], USD[0.38] | | |
| 02812608 | | BNB[.00000001], ETH[.00000001], FTT[0.10792527], GST-PERP[0], LUNA2[0.02368789], LUNA2_LOCKED[0.05527176], LUNC[5158.09], MATIC[7.3], MATIC-PERP[0], NFT (306092701165712517/Official Solana NFT)[1], NFT (328370153860128362/StarAtlas Anniversary)[1], NFT (346508949296946 49/StarAtlas Anniversary)[1], NFT (370414465691961 7610/Raydium Alpha Tester Invitation)[1], NFT (377334469199126729/StarAtlas Anniversary)[1], NFT (380243837577881083/StarAtlas Anniversary)[1], NFT (402639386102280967/Raydium Alpha Tester Invitation)[1], NFT (408870961949163402/StarAtlas Anniversary)[1], NFT (425502012764118037/StarAtlas Anniversary)[1], NFT (428569021015636111/Official Solana NFT)[1], NFT (435361928750420838/StarAtlas Anniversary)[1], NFT (443892536855025146 8/Official Solana NFT)[1], NFT (455287204636969795/Official Solana NFT)[1], NFT (463663657808078455/Raydium Alpha Tester Invitation)[1], NFT (466266943297885413/Official Solana NFT)[1], NFT (469918264472782698/Raydium Alpha Tester Invitation)[1], NFT (491620873762439495/Raydium Alpha Tester Invitation)[1], NFT (508513121985608427/StarAtlas Anniversary)[1], NFT (523149562630670703/StarAtlas Anniversary)[1], NFT (528546013978394913/Raydium Alpha Tester Invitation)[1], NFT (555158619071877132/Raydium Alpha Tester Invitation)[1], USD[80.93], USDT[0] | | |
| 02812706 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX[.00426733], AVAX[.00426733], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00522180], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[296.00713807], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[130], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.71904290], ETH-PERP[0], ETHW[.71875202], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[3.51096867], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[31.74556353], LUNA2_LOCKED[72.06992937], LUNC[6912726.53429049], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.10071119], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7951.53], USDT[1.07434515], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02812785 | | ETH[.01599791], ETH-PERP[0], ETHW[.01599791], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055043], LUNC-PERP[0], SOL-PERP[0], TSLA[.0599772], USD[24.24], USDT[0.00096101] | | |
| 02812812 | | ATLAS[5728.0183], FTT[0], KIN[103021.89946677], LUNA2[0], LUNA2_LOCKED[1.52874179], SOL[133465591], USD[0.00], USDT[0] | | |
| 02812845 | | ATLAS[100], BCH-PERP[0], EUR[0.00], FRONT[15], LTC-PERP[0], LUNA2[0.3124113 9], LUNA2_LOCKED[0.72895993], LUNC[68028.24], REEF[1000], SAND[49], SOL[.209958], UNI[2], USD[1.18], USDT[0] | | |
| 02812897 | | ALGO[20.5702], ATOM[.092879], BICO[488.70188853], IMX[.06445333], LUNA2_LOCKED[25.96243937], TRX[.000187], USD[0.40], USDT[1] | | |
| 02812997 | | FTT[0.00688408], LUNA2[0.00335378], LUNA2_LOCKED[0.00782550], LUNC[35.597744], SAND-PERP[0], SOL-PERP[0], USD[0], USDT[0.00002941], USTC[.451604] | | |
| 02813036 | | BCH[.00430369], LTC[21.35397131], LUNA2[0], LUNA2_LOCKED[5.65795130], XRP[1022.84954895] | Yes | |
| 02813072 | | ATLAS[612.96526390], AVAX[0], BTC[0], ETH[0], ETH[0], FTT[0], GAL[0], SOL[0], SOL-PERP[0], SRM[0.00011155], SRM_LOCKED[.0005926 1], USD[0.00], USDT[0] | | |
| 02813160 | | AKRO[2], AVAX[.00810696], BAO[2], CHZ[1], FTM[3.72838889], HMT[5410.76387118], KIN[9], LUNA2[0.00351563], LUNA2_LOCKED[0.0820315], MATIC[.40955709], NFT (295421342267618937/FTX EU - we are here! #248034)[1], NFT (453856053085017979/FTX EU - we are here! #248056)[1], NFT (472746331235254266/FTX EU - we are here! #248071)[1], TOMO[1.01604513], TRU[1], TRX[3.000003], UBXT[2], USD[192.22], USDT[0.00331239], USTC[.49765566] | | |
| 02813186 | | APE-PERP[0], BIL[0], BNB[0], BNBBULL[0.00735680], BTC[0], BULL[0.00075490], ETH[.00049722], ETHBULL[0.00861928], ETH-PERP[0], FTT[0.04149959], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], TRUMP2024[0], TRYB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02813196 | | BNB[0], CAKE-PERP[60], CRO-PERP[3400], ETH[0.60833222], ETH-PERP[0], ETHW[.60807715], FTT[358.32061648], FTT-PERP[114], LUNA2[0], LUNA2_LOCKED[0.01648368], PSY[5000], TRX[.000027], USD[-5839.08], USDT[7728.69969471], USTC[1.000005] | Yes | |
| 02813272 | | FTT[2047.065181], IP3[.0665], SRM[33.65898523], SRM_LOCKED[432.90101477], USD[0.00] | | |
| 02813304 | | ALGO[.943], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], MATIC[350.5454751], REN[300.11249116], REN-PERP[0], SOL[-15.32380768], USD[1017.00], XRP[99.84550347] | | MATIC[200] |
| 02813319 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009462], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00004545], LUNA2_LOCKED[0.00010606], LUNC[9.888119], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT-PERP[0], RNDR-PERP[0], SOL[.0096744], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[637.39], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02813352 | | ADA-PERP[0], ANC-PERP[0], CEL-0930[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[2.29034864], LUNA2_LOCKED[5.34414684], MANA-PERP[0], RSR[1.21195076], RSR-PERP[0], SHIB-PERP[0], SOL[0.10], VET-PERP[0], XRP[0.38493610] | | |
| 02813397 | | AURY[10.73056122], BTC[0.00589928], CRO[0], DFL[614.23512291], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00385], POLIS[0], TRX[.000029], USD[0.00], USDT[0.00000413] | | |
| 02813403 | | AXS[.09766], BTC[0.05929717], ETH[.00089956], ETHW[.00089956], LUNA2[0.00104129], LUNA2_LOCKED[0.00242967], LUNC[.0033544], MATIC[9.9406], SRM[.91414], TRX[1], USD[714.17], USDT[1] | | |
| 02813410 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DENT[96.922], FIL-PERP[0], LOOKS[.9848], LUNA2_LOCKED[31.4736897], LUNC-PERP[0], USD[0.01], USDT[3.22412701] | | |
| 02813437 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0130[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0308[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0513[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], BTC-MOVE-0617[0], BTC-MOVE-0823[0], BTC-MOVE-WK-0116[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05814483], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002715], LUNA2_LOCKED[0.00006335], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[510.87], USDT[0.00000002], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02813439 | | BTC[0], ETH[2.84277295], FTT[0], LUNA2[0.25514784], LUNA2_LOCKED[0.59534496], MANA[0], USD[0.00], USD[14.76251785] | | |
| 02813483 | | AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGEBEAR2021[182], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[70], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], LUNA2[30.57158964], LUNA2_LOCKED[71.33370917], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], TRX[.000168], UBXT[2380], USD[0.02], USDT[0], YFI-PERP[0] | | |
| 02813490 | | AKRO[7], ALPHA[1], APE[.00033837], AUDIO[2.0000121], AVAX[.00114481], BAO[15], BAT[1], BTC[.00000115], CHZ[1], DENT[8], DOGE[1], ETH[.00002953], ETHW[.00002953], EUR[0.00], GRT[2], HXRO[2], KIN[18], LUNA2[0.27839609], LUNA2_LOCKED[0.64782224], LUNC[84.16810797], MATH[2], RSR[5], SOL[.00010206], SXP[1], TRX[3], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 02813512 | | APT[0], BNB[0], ETH[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00002111], LUNC[1.97059891], MATIC[0.04073103], NEAR[.00009984], NFT (335789722819010510/FTX EU - we are here! #79557)[1], NFT (344754190140725676/FTX EU - we are here! #79479)[1], NFT (560574710626420193/FTX EU - we are here! #79274)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000044] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02813579 | | BIT[20], LUNA2[0.17718873], LUNA2_LOCKED[0.41344038], LUNC[38583.22], USD[0.12] | | |
| 02813636 | | EUR[0.00], LUNA2[4.62847425], LUNA2_LOCKED[10.79977327], LUNC[1007860.0143154], RUNE[.6571577], SAND[1056.82691677], SOL[.00032008], USD[0.01], USDT[0.00345691] | | |
| 02813673 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.16], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[6.49514904], LUNA2_LOCKED[15.15534778], LUNC[1414332.38], MANA-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-28.63], USDT[0.97565908] | | |
| 02813681 | | APE[2233.06714252], DOGE[557687.8929822], ETH[.00000002], LUNA2[0.000177118], LUNA2_LOCKED[0.00039943], MATIC[0.03285554], USD[0.09], USDT[0] | Yes | |
| 02813684 | | AKRO[4.77659743], AUDIO[.02934131], AVAX[16.16643701], BAO[117.24592532], BTC[.00000026], CEL[470.17977741], CHZ[.16073341], DENT[13.94117809], DOT[80.11375689], ENJ[.242254], ETH[.00000303], ETHW[.00000003], FTM[860.40624068], FTT[27.27863833], KIN[18.29179671], LTC[.00008228], LUNA2[1.90045963], LUNA2_LOCKED[4.27725587], LUNC[5.91114798], MATIC[471.60988676], RSR[1], SEC[0.00287699], SOL[.00142655], SXP[1.02624616], TRX[3.04437851], UBXT[2.77294519], USD[1084.54], USDT[0.00000001] | Yes | |
| 02813699 | | AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.03000000], ETH-PERP[0], ETHW[0.00692464], FTT[.1], LOOKS-PERP[0], LUNA2[3.10128742], LUNA2_LOCKED[7.23633731], LUNC[670009.99784156], LUNC-PERP[0], NEAR-PERP[0], RAY[1.08435113], SHIB-PERP[0], SOL[5.02848789], SOL-PERP[0], UNI-PERP[0], USD[-24.29], USDT[0] | | |
| 02813742 | | FTT[1.73169514], LUNA2[20.20857378], LUNA2_LOCKED[0.48667215], USD[0.00], USDT[0.00000006] | | |
| 02813840 | | ADABULL[26.41285739], AXS[1.28013459], DOGEBULL[509.89984346], ENJ[25.84585069], FTT[0], LUNA2[0.09572099], LUNA2_LOCKED[0.22334897], SHIB[0], SOL[0.90073084], THETABULL[4119.02329719], USD[30.20], XRPBULL[1020408.16326530] | | |
| 02813842 | | BTC[0.00004100], DEFI-PERP[0], ETH[0.00162565], ETH-PERP[0], ETHW[0.01654377], FTT[.9], FTT-PERP[0], RAY[1.01139381], SHIB-PERP[0], SHIT-PERP[0], SOL[.08653704], SPELL-PERP[0], SRM[1.71589906], SRM_LOCKED[2.0981825], USD[0.02], USDT[0.98833614] | | BTC[.000041], ETH[.001625], USD[0.02] |
| 02813994 | | ATOM[0.07268364], AVAX[0.02751260], BTC[0.06620734], ETH[0.52500198], ETHW[0.37963277], LUNA2[0.03882754], LUNA2_LOCKED[0.09059760], LUNC[8454.78], MATIC[0.78211819], SOL[0.03377521], USD[2028.20], YFI[0.00003813] | | ATOM[.072656], AVAX[.027503], ETHW[.379617], MATIC[.781519], SOL[.003764], YFI[.000038] |
| 02814061 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[23.2603396], FTT-PERP[0], GBP[1459.23], LINK[0000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00402838], LUNA2_LOCKED[0.00939957], LUNC[877.19], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[759.62], USDT[0.00000001], VET-PERP[0], XRP[80.706785], XRP-PERP[0], XTZ-PERP[0] | | |
| 02814261 | | AAVE-PERP[0], ADA-PERP[0], AMZN[.00000008], AMZNPRE[0], APE[0.00000425], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[0.19480730], LUNA2_LOCKED[0.45455036], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], TOMO-PERP[0], TRX[.000056], USD[0.00], USDT[-0.00002599], YFI-PERP[0] | | |
| 02814265 | | BNB[0], CRO[0], SRM[.00683691], SRM_LOCKED[0.03252031], USD[0.00] | | |
| 02814482 | | CRO[.00867618], FTM[641.51209180], LUNA2[1.64241410], LUNA2_LOCKED[3.83229958], LUNC[357639.13], USD[0.24] | | |
| 02814485 | | EUR[0.00], FTT[0.02851379], LUNA2[0.00004500], LUNA2_LOCKED[0.00010501], LUNC[9.8], SOL[8.904508], USD[14.62], USDT[0] | | |
| 02814828 | | BTC[0.01874824], LUNA2[2.37206445], LUNA2_LOCKED[5.53481707], USD[0.00] | | |
| 02814954 | | 1INCH[0.00000001], AAVE[.10041279], AGLD-PERP[0], ALCX-PERP[0], ATOM[0], BADGER-PERP[0], BIT-PERP[0], BNT[38.97630736], BTC[0.00035968], BTC-PERP[0], CEL[-16.86202135], CEL-PERP[0], COMP[.01], CREAM-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN[34887.40819187], EDEN-PERP[-49475.2], ENS-PERP[0], ETH[-0.08012806], ETH-PERP[0], ETHW[.05500706], FLOW-PERP[0], FTM[0.84482128], FTT[0.11296332], FTT-PERP[0], FXS-PERP[-38766.9], LOOKS[225074.01500579], LOOKS-PERP[0], LUNA2[0.00680778], LUNA2_LOCKED[0.01588484], LUNC[0], MATIC[9.61290163], MKR[0.01040487], OP-PERP[0], PAXG[.01010551], PAXG-PERP[0], PUNDIX-PERP[0], RAY[0.47232450], RON-PERP[0], ROOK[.00065075], ROOK-PERP[0], RUNE[0.07795103], SLP-PERP[-44626930], SNX[0.07132670], SOL[0.07235952], SPELL-PERP[-59855300], SRM[1], SUN[1594146.0490164], SXP[2624.14570657], TONCOIN[37789.39090175], TONCOIN-PERP[0], TRU-PERP[-582302], TRX[0.99981601], UNI[0.02661258], USD[1355649.54], USDT[61220.58688200], USTC[0.96367551], WBTC[0.00000026] | | |
| 02814964 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.39113564], LUNA2_LOCKED[0.91264983], LUNC[1.26], LUNC-PERP[0], SOL-PERP[0], USD[0.44] | | |
| 02814987 | | AURY[12.40491052], BRZ[0.00022035], BTC[0], ETH[0], LUNA2[0.59177417], USD[0.00], USDT[0.00552200] | | |
| 02815073 | | BTC[0.39952107], BTC-PERP[0], DOT[16.696827], ETH[.099981], HKD[0.00], LUNA2[0.68872583], LUNA2_LOCKED[1.60702694], LUNC[149971.5], USD[24038.44], USDT[0] | | |
| 02815170 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[24.99077219], LUNA2_LOCKED[58.31180177], LUNC[5441793.2586354], LUNC-PERP[-2000000], MATIC-PERP[0], SOL-PERP[0], USD[-55.34], USDT[5953.05947900] | | |
| 02815171 | | BTC[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[-0.54] | | |
| 02815271 | | ADA-1230[0], BTC[.00821952], EUR[465.08], LUNA2[0.01121822], LUNA2_LOCKED[0.02617585], LUNC[2442.79149375], USD[1162.33] | | |
| 02815318 | | ATLAS[5.946], LUNA2[0.01954405], LUNA2_LOCKED[0.04560280], LUNC[4255.76], TRX[.003798], USD[0.00], USDT[0] | | |
| 02815322 | | EUR[0.00], LUNA2[2.89570271], LUNA2_LOCKED[6.75663966], USDT[0], USTC[409.90071468] | | |
| 02815332 | | AAVE[.02], AAVE-PERP[0], BTC[.00003333], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.05879991], LUNA2[0.41591019], LUNA2_LOCKED[0.97045711], LUNC[90565.32], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[-0.74], USDT-0624[0], USDT[.7088], YFI-PERP[0] | | |
| 02815348 | | LUNA2[0.14032609], LUNA2_LOCKED[0.32742756], LUNC[30556.3031991], TRX[.09814], USD[0.00], USDT[0.00392724] | | |
| 02815403 | | AMPL[169.16047291], ATOM[18.1955186], BCH[0.00197322], BEAR[7573.968], BTC[0.06909918], BULL[0.00016305], CHZ[1275.75208], DOGE[926.059042], DOT[22.8813832], ETH[0.61147351], ETHW[0.61147351], EUR[0.00], FTT[14.7886528], LINK[17.4678834], LTC[5.15427376], LUNA2[1.12472638], LUNA2_LOCKED[2.62436157], LUNC[88213.60727042], SOL[4.06575544], SRM[.971482], SUSHI[.4998], TRX[.000001], USD[5.2291363], USD[0.00], USDT[19.25467677] | | |
| 02815478 | | AVAX[0.25019769], BAT[.00000002], BTC[0.00000035], ETH[0.00001146], ETHW[0.15972314], EUR[0.01], GRT[1], KIN[3], LUNA2[0.00025712], LUNA2_LOCKED[0.00060232], LUNC[0.21682954], MATIC[28.14332694], USD[0.00], USDT[0.00008500], USTC[0] | Yes | |
| 02815724 | | FTT[0.00000000], NFT (322255137426673517/FTX AU - we are here! #3691)[1], NFT (340525930614215082/Monaco Ticket Stub #260)[1], NFT (459693910864609908/FTX AU - we are here! #3703)[1], NFT (463311461273214481/FTX EU - we are here! #167214)[1], NFT (480679542430267310/Monza Ticket Stub #837)[1], NFT (505877011996075521/The Hill by FTX #5862)[1], NFT (513573117164611510/FTX Crypto Cup 2022 Key #5259)[1], NFT (530438698635043814/FTX EU - we are here! #167310)[1], NFT (557616306380174321B/FTX EU - we are here! #167423)[1], SRM[1.23278007], SRM_LOCKED[50.12628204], USD[2153.56], USDT[0] | Yes | |
| 02815746 | | AAVE[.01], ADA-PERP[0], ALGO[6], ALGO-PERP[0], ATLAS[10], AVAX-PERP[0], AXS[0], BAND[3.30958912], BTC[0.00032531], BTC-0325[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-PERP[-0.00329999], CRO-PERP[0], DOT[1.630044], EOS-PERP[0], ETH[0.00204959], ETH-PERP[0], ETHW[0.00001764], EUR[0.00], FTM[4], FTT-PERP[0], GALA[20], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[-1000], KNC-PERP[0], LINK[.1], LUNA2[0.03831848], LUNA2_LOCKED[0.08940979], LUNC[8343.93046096], LUNC-PERP[0], MATIC[1], MOB-PERP[0], MTL-PERP[0], PAXG[.0022], PEOPLE-PERP[-400], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1], SRM-PERP[0], TRX[1.04449088], USD[94.35], USD[298.24776150], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.03963513], XRP-PERP[0] | | BAND[3.2], TRX[1.031312] |
| 02815831 | | LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], TRX[.000001], USD[0.00], USDT[0] | | |
| 02815866 | | LUNA2[0.05843108], LUNA2_LOCKED[0.13633920], LUNC[12723.4920771], RUNE[.0728738], SOL[5.54032231], USD[0.02] | | |
| 02815886 | | LUNA2[0.00001070], LUNA2_LOCKED[0.00002496], LUNC[2.33], USD[0.00] | | |
| 02815962 | | FTT[22.16065889], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02816024 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045608], USD[0.10], USDT[.022], XRP[75.94756] | | |
| 02816099 | | BAO[2], BF_POINT[200], EUR[0.00], KIN[3], LUNA2[10.58424908], LUNA2_LOCKED[23.82136364], LUNC[32.92191719], USDT[0.00098821] | Yes | |
| 02816194 | | 1INCH[91.22923573], FTT[14.99905], SRM[18.38465756], SRM_LOCKED[32391258], TRX[3451.26015924], USD[0.00], USDT[41.21934496] | | 1INCH[86.913595], TRX[3073.174862], USDT[40.310825] |
| 02816206 | | BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], SRM[.00010191], SRM_LOCKED[.05887455], USD[0.00], USDT[94274.34594434] | | |
| 02816217 | | BICO[1540.80589065], BRZ[0], BTC[0.25096514], ETH[7.93398992], ETHW[6.30706216], FTT[25], LUNA2[26.98133634], LUNC[1199999.99722642], TRX[17.60440058], USD[0.14] | | TRX[17.5683], USD[0.14] |
| 02816252 | | DOGE[300], ETH[0], LUNA2[0.00147612], LUNA2_LOCKED[0.00344429], LUNC-PERP[0], USD[0.31], XRP[20] | | |
| 02816258 | | ETHW[.04], FTT[0.04060902], LTC[17.20283542], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC-PERP[0], TRX-PERP[0], USD[0.31], USDT[0] | | |
| 02816293 | | BTC[.03183391], BXX[.04760075], LUNA2[0.00450673], LUNA2_LOCKED[0.01051570], LUNC[981.35], MBS[135.4264], NFT (329300670436820819/StarAtlas Anniversary)[1], NFT (343157635138345616/StarAtlas Anniversary)[1], NFT (363042685771419103/StarAtlas Anniversary)[1], NFT (383450950819093114/StarAtlas Anniversary)[1], NFT (461730393234698635/StarAtlas Anniversary)[1], NFT (546175407747049825/StarAtlas Anniversary)[1], NFT (566689192392706322/StarAtlas Anniversary)[1], SAND[.31326622], USD[1664.21], USDT[0.41007532] | | |
| 02816301 | | BTC[0], DAI[0], ENJ[0], ETH[0], ETHW[0], GBP[391.56], LUNA2[0.45265951], LUNA2_LOCKED[1.05620554], SAND[0], SOL[0], STETH[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 02816402 | | LUNA2[675.5718207], LUNA2_LOCKED[1576.334248], LUNC[147107186.290306], USDT[2.31803031] | | |
| 02816440 | | ETH[0.06404749], FTT[0], LUNA2[0.33276190], LUNA2_LOCKED[0.77644444], MATIC[0], MATICBULL[0], TRX[.000133], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 02816479 | | APE[59.062266], AVAX[14.99230854], BTC[0], DOT[53.472697], EUR[0.00], FTM[870.37946], FTT[0.40090639], LUNA2[0.83978561], LUNC[15.1227325], SOL[7.5061582], USD[0.00], USDT[95.03325805], XRP[611.10396] | | |
| 02816496 | | BTC[-0.00008224], LTC[0.00086277], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.01173419], TONCOIN[.1592525], USD[0.01], USDT[3.90030961], XRP[.211249] | | |
| 02816639 | | LUNA2[0.23194200], LUNA2_LOCKED[0.54119801], LUNC[50505.86], LUNC-PERP[0], USD[0.00], USDT[0.03082385] | | |
| 02816696 | | ADA-PERP[0], ATLAS[5560], BTC[.00000003], GT[.078226], KIN[20000], LUNA2[0.16355350], LUNA2_LOCKED[0.38162484], LUNC[35614.12], POLIS[709.5], POLIS-PERP[0], SHIB[99734], SHIB-PERP[0], SOS[81199696], STEP[.099886], TRX[.000001], USD[-11.12], USDT[0.07897758], USTC-PERP[150], WAVES-PERP[.5], XRP-PERP[0] | | |
| 02816767 | | LUNA2[1.90401857], LUNA2_LOCKED[4.44270999], LUNC[.00000001], USD[0.08], USDT[0], XRP[186] | | |
| 02816812 | | GST[.00001303], LUNA2[0], LUNA2_LOCKED[13.02948918], SOL[0], TRX[.660103], USD[0.00], USDT[0.07928481] | | |
| 02816915 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-0624[0], ETH[.01], ETH-0930[0], ETH-PERP[0], ETHW[.01], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.091298], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07482656], LUNA2_LOCKED[0.17458531], LUNC[7700.41], LUNC-PERP[0], MANA-PERP[0], MATIC[0.9924], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[71], SKL-PERP[0], SLP-PERP[0], SOL[.009734], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[-3.60], USDT[0], USDT-PERP[0], USTC[5.58038], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02817072 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[1.13289223], LUNA2_LOCKED[2.64341522], LUNC[246689.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-6.60], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 02817087 | | ATLAS[2000], BAT[149.972355], BICO[102.9865461], BTC[.015], CRO[2999.6067], ETH[.392], ETHW[.392], FTM[125], GALA[250], LOOKS[75.9859932], LRC[200], LUNA2[0.00459239], LUNA2_LOCKED[0.01071559], LUNC[1000.004062], MANA[25], SAND[149.9715], TRX[1999.6314], USD[223.99], USDT[0] | | |
| 02817091 | | AKRO[1], ATLAS[2.03869442], BAO[1], BTC[.00025421], CHZ[2.00630773], ETH[.00575814], ETHW[.00569969], GALA[2.01341879], GENE[.04140625], LUNA2[0.01435793], LUNA2_LOCKED[0.03350184], MANA[3.24973751], REEF[325.29026765], SAND[4.31855705], SPELL[503.17917753], TRX[1], USD[0.30], USTC[2.03243467] | Yes | |
| 02817105 | | APE-PERP[0], BNB[.02431258], CRO-PERP[0], LUNA2[0], LUNA2_LOCKED[0.84035363], LUNC[.00578256], TRX[.01081], USD[0.00], USDT[0.64199876], USTC[51.28605057] | | |
| 02817177 | | LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[.229954], TRX[.000001], UBXT[219.9856], USD[0.00], USDT[0.00000001] | | |
| 02817308 | | FTT[.00000121], LUNA2[4.91749944], LUNA2_LOCKED[11.47416536], USD[0.00] | | |
| 02817367 | | LUNA2[5.65569871], LUNA2_LOCKED[13.19663034], USD[-0.01], USDT[142.03243484] | | |
| 02817525 | | ALPHA[0], AVAX[0], BICO[0], BOBA[0], DFL[0], LRC[0], LUNA2_LOCKED[0.00001707], LUNC[1.59340725], SAND[0], SOL[0], USD[0.00], USDT[0.00000139] | | |
| 02817682 | | LUNA2[0.00000206], LUNA2_LOCKED[0.00000482], LUNC[.45028359] | Yes | |
| 02817736 | | AMD[.0068004], AMZN[.0001298], ARKK[.00791], BNT-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HOOD[.0005], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00404790], LUNA2_LOCKED[0.00944510], LUNC-PERP[0], PEOPLE-PERP[0], SPY[.00081], THETA-PERP[0], USD[1240.94], USDT[0], USTC[.573], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 02817994 | | APE[71.37195649], AVAX[92.28611911], BTC[.07392363], DOT[.46604317], ETH[1.27656393], ETHW[1.27656393], EUR[1088.60], LINK[179.29086889], LINK-PERP[0], LUNA2[28.94899084], LUNA2_LOCKED[67.54764529], LUNC[5676033.62578525], SAND[848.24772477], SHIB[55558157.68930523], SOL[15.03902093], SRM[.07474232], USD[-0.63], USDT[-0.90179557], XRP[.00907244] | | |
| 02818208 | | LUNA2[0.00062203], LUNA2_LOCKED[0.00145142], LUNC[135.45], USD[0.01], USDT[0.00065785] | | |
| 02818381 | | ADA-PERP[0], ATLAS[0], AVAX[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.0075], LUNA2_LOCKED[0.0134], LUNC[1252.00742280], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2021123110], XRPBULL[0], XRP-PERP[0] | | |
| 02818443 | | ETH[.0015], ETHW[.0015], FTT[11.49802758], LUNA2[10.50360992], LUNA2_LOCKED[24.50912315], LUNC[2287248.49990839], MBS[864.9604967], SAND[21.79083031], SOL[0], STARS[0], USD[0.00], XRP[189.94204089] | | |
| 02818509 | | CRO[3.981], CRO-PERP[0], GENE[.099905], LUNA2[0.00011857], LUNA2_LOCKED[0.00027667], LUNC[25.82], TRX[.000001], USD[3.31], USD[0.00000001] | | |
| 02818589 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[1.01852551], LUNA2_LOCKED[2.37655952], LUNC[221786.07428402], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02818676 | | AKRO[1], ATLAS[0], BAO[1], CRO[0], GALA[0], GBP[0.00], GODS[0], LUNA2[0.00000687], LUNA2_LOCKED[0.00001604], SAND[0], TLM[0], USD[0.00], USTC[.00097365], XRP[0.00085551] | Yes | |
| 02818761 | | LUNA2[0.01047633], LUNA2_LOCKED[0.02444477], LUNC[2281.24366], TRX[.00778], USDT[1.74551672] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02818777 | | ENJ[0], ETH[0], FTT[0.00000039], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SOL[0], USDT[0] | | |
| 02818792 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00008874], SRM_LOCKED[.00059063], SUSHI-PERP[0], TRX[.900012], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02818807 | | LUNA2[7.13626299], LUNA2_LOCKED[16.65128031], LUNC[1553936.290788], USDT[0.0000089] | | |
| 02818820 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], BNT[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[10.24011628], LUNA2_LOCKED[23.89360466], LUNC[2229806.88], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[-66.61], USDT[0.00851791], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02818828 | | BTC-PERP[0], CAKE-PERP[0], ETHW[.191], EUR[737.72], LUNA2[0.52461844], LUNA2_LOCKED[1.22410969], LUNC[.00000001], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02818887 | | BTC[0], ETC-PERP[0], BUL[L0], CHZ-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LUNA2[0.00463603], LUNA2_LOCKED[0.01081742], LUNA2-PERP[0], LUNC[1009.5070589], LUNC-PERP[0], MATIC[.15336632], NFT [301118724383225149/FTX Crypto Cup 2022 Key #11113][1], NFT [345396016621121297/The Hiit by FTX #20215][1], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[ -0.32], USDT[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02818892 | | AVAX[12.82225378], FTM[0], FTT[0], LUNA2[8.9727596], LUNA2_LOCKED[20.93643907], LUNC[0], MATIC[1026.65986543], SLND[0], SOL[420.72805334], USD[0.43] | | |
| 02818920 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHF[0.00], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.09990488], LUNA2_LOCKED[0.23311140], LUNC[21754.5], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SUSHI-PERP[0], TRX-2021123[0], USD[0.21], VET-PERP[0], XRP-PERP[0] | | |
| 02819005 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00433494], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0018], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[27.698727], POLIS-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN[122], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.57], USDT[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02819017 | | BTC[0.00000046], DOGE[964], DOT[38.08246], ETH[.00000353], ETHW[0.00000353], GMT[115.999], GST[4000], LUNA2[11.7468301], LUNA2_LOCKED[27.40927023], MAPS[.9992], PERP[325], SOL[72.64667945], STEP[45], USD[0.11], USDT[0.01995677] | | |
| 02819235 | | BTC-PERP[0], FTT[0.02294209], GST-PERP[0], LUNA2[0.00206606], LUNA2_LOCKED[0.00482081], LUNC[449.89], SOL[8.96341279], SPY[0.19193963], TSLA[.29603187], USD[30.00], USDT[0] | | |
| 02819243 | | BAO[1], BNB[1.04680658], BTC[.00000001], DOGE[.01056373], ETH[.5210887], LUNA2[0.17241844], LUNA2_LOCKED[0.40182248], LUNC[38895.93330055], NFT [288679862172620641/FTX EU - we are here! #125392][1], NFT [400052040852581452/FTX EU - we are here! #125487][1], NFT [480785632405414438/FTX EU - we are here! #125179][1], USD[154.06], USDT[4.60974879] | Yes | |
| 02819271 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[3.158336], LUNA2_LOCKED[7.36945066], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ONT-PERP[0], RAY[6.57534247], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02819366 | | APE[0], BAO[1], DENT[1], LUNA2[0.00000715], LUNA2_LOCKED[0.00001668], LUNC[1.55707958], USD[0.00], USDT[0] | Yes | |
| 02819367 | | BNB[0], BTC[0], ETH[0], LUNA2[0.05780311], LUNA2_LOCKED[0.13487393], LUNC[12586.75], USDT[0.00000210], XRP[18] | | |
| 02819467 | | ADA-PERP[0], ALICE[.08829695], APE[10657.42446865], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[669230.76923076], CHZ-PERP[0], DOGE-PERP[0], DYDX[.092628], ENS[.0088318], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[1.11261618], FX3[.3025399], GAL[.05725807], GAL-PERP[0], GENE[1.65663084], GMT[.17061928], GMT-PERP[0], IMX[.093255], IP3[0.36525739], LUNA2[0.00244087], LUNA2_LOCKED[0.00569536], LUNC[.007863], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [361422334711277179/FTX AU - we are here! #33033][1], NFT [366786297797877783/FTX AU - we are here! #33123][1], NFT [406942106762120750/FTX EU - we are here! #165592][1], NFT [491868232659472259/FTX EU - we are here! #165816][1], NFT [569809635177061013/FTX EU - we are here! #164264][1], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[.4619104], SUSHI-PERP[0], TRX[2272.068363], UNI-PERP[0], USD[890.09], USDT[0], XLM-PERP[0], XPLA[.08063982], XRP-PERP[0] | | |
| 02819475 | | GBP[0.00], KIN[1], LUNA2[0.00004150], LUNA2_LOCKED[0.00009683], LUNC[9.03713032], USD[0.01] | Yes | |
| 02819484 | | ATLAS[4.659464], LUNA2[4.0945257], LUNA2_LOCKED[9.55389329], POLIS[.0202], USD[0.00], USDT[0] | Yes | |
| 02819589 | | AMPL[0], BABA[0.31209963], ETH[0], FTM[.76616595], GDXJ[.41261019], LUNA2[0.00001788], LUNA2_LOCKED[0.00004165], SPY[0.04167567], TSLA[.06845019], TWTR[0], USD[ -0.19], USO[0] | Yes | |
| 02819690 | | ETH[9.04720009], ETHW[0.00004858], FTT[0.02995763], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086793], SOL[0.00000001], USD[12902.20], USDT[0.00304406] | Yes | |
| 02819770 | | AXS-PERP[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000067], FTT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00331877], LUNA2_LOCKED[4.67441047], MATIC-PERP[0], REN-PERP[0], SAND[1271.54058972], SOL[0], SOL-PERP[0], USD[902.48] | | |
| 02819804 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00001291], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00199728], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[ -6.08], USDT[5121.22939793], XRP-PERP[0] | | |
| 02819865 | | AVAX[0], HT[.09936], SRM[6.10696812], SRM_LOCKED[.09118916], USD[0.00], USDT[0] | | |
| 02820048 | | BOBA-PERP[0], FTT[0.00145985], GALA-PERP[0], MANA-PERP[0], REEF-PERP[0], SRM[.00003648], SRM_LOCKED[.0006665], USD[0.00], USDT[2.20451955] | | USDT[2.18] |
| 02820070 | | ATOM[.097713], FTM[218.90671], GENE[82.0943], LUNA2[3.95618196], LUNA2_LOCKED[9.23109125], LUNC[861466.9520787], MATIC[.57219182], RUNE[.043081], SOL[136.46576203], SOL-PERP[0], USD[16.50] | | |
| 02820073 | | AUDIO[63], ETH[0.00120700], ETHW[0.00120700], FTT[2.7], LUNA2[0.43463892], LUNA2_LOCKED[1.01415750], LUNC[1.400041], USD[1.41] | | |
| 02820138 | | BAO[1], BTC-PERP[0], ETH-PERP[0], FTT[25.17712324], FTT-PERP[0], LUNA2[0.46680779], LUNA2_LOCKED[1.07170402], LUNC[103396.32822008], LUNC-PERP[0], USD[3133.84] | Yes | |
| 02820243 | | AKRO[1], AVAX[.00018011], BTC[.00000001], BTC[.00000001], DENT[2], ETH[.00001881], LUNA2[0.00001290], LUNA2_LOCKED[0.00003010], NFT [335379621574637797/FTX EU - we are here! #125439][1], NFT [402330222405391573/FTX AU - we are here! #26319][1], NFT [417863041489846029/FTX EU - we are here! #125234][1], NFT [421895452461926735/FTX AU - we are here! #26329][1], NFT [568433849245439434/FTX EU - we are here! #125342][1], RSR[1], SOL[.00012872], SXP[1.0001826], TRX[2], UBXT[2], USD[0.00], USDT[0], USTC[.00182658] | Yes | |
| 02820264 | | BAO[1], ETH[0.01752254], DOGE[0.00160480], ETH[0.10372392], ETHW[0.17294266], FTT[36.35715765], LINK[0], LUNA2[0.06284756], LUNA2_LOCKED[0.14664432], LUNC[13716.21953736], SOL[0], TRX[.00001], USD[0.00], USDT[0] | Yes | |
| 02820386 | | AGLD-PERP[0], GST-PERP[0], LUNA2[0.38629696], LUNA2_LOCKED[0.90135959], LUNC[.0001387], MATIC[6.5], NFT [419858982671796389/FTX AU - we are here! #3762][1], SOL[.01], TRX[.000292], USD[48.80], USDT[1.69711580], USDT-PERP[0], USTC[54.68202095], XRP[ -97.75084966], XRP-PERP[0] | | |
| 02820435 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0000083], BTC-PERP[0], BULL[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2[0.00057397], LUNA2_LOCKED[0.00133928], LUNC[124.9850625], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02820437 | | AVAX-PERP[0], ETH-PERP[0], LUNA2[1.78542200], LUNA2_LOCKED[4.16598467], LUNC[388779.4], SHIB[2599740], SOL-PERP[0], USD[ -30.29], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02820461 | | ETHW[.00068], LUNA2_LOCKED[242.4334475], TONCOIN[.093], USD[0.32] | | |
| 02820546 | | DOT-PERP[0], ETH-PERP[0], FTM[135], FTT[.12152094], GMT-PERP[0], LUNA2[0.00954717], LUNA2_LOCKED[0.02227673], LUNC[1531.62527464], LUNC-PERP[0], USD[2.00], USDT[0.00123387], USTC[0.35577944] | | |
| 02820611 | | FTT[0.00006878], LUNA2[0.00276654], LUNA2_LOCKED[0.00645526], LUNC[602.420316], SUSHIBULL[150078.09009009], USD[0.00] | | |
| 02820624 | | ASD[0], DOGE[0], DOGE-PERP[0], LUNA2[0.00020112], LUNA2_LOCKED[0.00046929], LUNC[43.79565930], SHIB-PERP[0], USD[50.00], XRP[0] | | |
| 02820676 | | AVAX[0], CRO[0], ETH[.00000001], FTT[2.04442615], LUNA2[0.14492619], LUNA2_LOCKED[0.33816112], SOL[0], USD[2.01], USDT[0] | | |
| 02820698 | | LUNA2[0.95568758], LUNA2_LOCKED[2.22993769], LUNC[208102.9829193], MANA[922.82463], SOL[509.9065116], USD[10.20] | | |
| 02820816 | | AVAX[.02236229], FTM[0.12609970], LUNA2[0.00545165], LUNA2_LOCKED[0.01272053], LUNC[1187.11], MATIC[2.35559845], SOL[.31143992], TRX[.000777], USD[0.32] | | FTM[.125829], USD[0.32] |
| 02820873 | | LUNA2[0.00048647], LUNA2_LOCKED[0.00113509], SHIB[274252163.45560208], SOL[111.61699481], USD[-0.19], USDT[.12846302] | Yes | |
| 02820876 | | LUNA2[0.00377261], LUNA2_LOCKED[0.00880277], USD[0.01], USTC[.534032] | | |
| 02820877 | | AAVE[.00794952], AVAX[.0942601], BTC[0], ETH[5.42676344], ETHW[5.26498422], FTM[.76426139], FTT[0.05371743], GALA[3.77107359], LINK[.0594597], LUNA2[0], LUNA2_LOCKED[15.22185521], LUNC[0], MANA[.61439482], MATIC[.94121896], SOL[0], USD[5936.10], USDT[0.88920001] | | |
| 02820967 | | BTC[0], LUNA2[0.00255579], LUNA2_LOCKED[0.00596352], LUNC[556.53], SOL[0], USD[0.11], USDT[0.02792872] | | |
| 02821036 | | LUNA2[25.57814433], LUNA2_LOCKED[59.68233677], LUNC[5569694.78], USD[0.00] | | |
| 02821045 | | 1INCH[0], ATLAS[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL[0], DOT[30.06173964], ETH[0.02484882], ETH-PERP[0], ETHW[.02484882], FTM[636.19643496], FTT[0.03190181], FTT-PERP[0], GALA[15629.58], KLUNC-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], LUNC-PERP[0], MATIC[0], REEF[17696.46], RUNE-PERP[0], SOL[0], TRX[.000012], USD[-115.46], USDT[0.59480646], XRP[0] | | |
| 02821069 | | APE-PERP[0], APT[.89], AXS-PERP[0], BTC[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059687], LUNC-PERP[0], SOL[2.51952120], SOL-PERP[0], TRX[.000366], TRX-PERP[0], USD[0.11], USDT[1.98364372], USTC-PERP[0], YFI-PERP[0] | | |
| 02821077 | | 1INCH[1096.85270406], ANC[10.00005], APE[.0003050], APE-PERP[0], ATOM[9.31352380], AVAX[35.41525151], BICO[.00028], BNB[2.54665777], BNB-PERP[0], BTC[0.08171813], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[670.00335], CRO-PERP[0], CRV[.000715], DFL[709.871845], DOGE-PERP[0], DOT[390.59352109], ENG[215.97067175], ENS-PERP[0], ETH[2.97154607], ETH-PERP[0], ETHW[1.11716957], FTM[1.00250895], FTT[305.24020904], GENE[40.67630182], GRT-PERP[0], HT[13.00898655], LINK[.00065585], LRC-PERP[0], LUNA2[0.40622551], LUNA2_LOCKED[0.94786886], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MINA-PERP[0], NEAR[.000335], NFT [3326106346779695210/FTX AU - we are here! #56913][1], NFT [363719140293693581/FTX EU - we are here! #246828][1], NFT [533163701959395881/FTX EU - we are here! #246809][1], PEOPLE[9590.04795], RAY[640.51747175], REAL[10.7000275], SHIB[22], SOL[10], SOL-PERP[0], SRM[713.17172224], SRM_LOCKED[8.13364588], SUSHI[63.19224085], TRX[0.84269525], UNI-PERP[0], USD[1352.60], USDT[10537.85038806], USTC[57.04034126], USTC-PERP[0], WAVES[2.00001], XRP[236.01094508] | | 1INCH[1096.766432], ATOM[9.300331], AVAX[35.388257], BNB[2.541048], BTC[.0612136], DOT[90.557863], ETHW[1.67157], FTM[1.001841], HT[12.7], SUSHI[63.190787], USDT[1.994425], XRP[236.009057] |
| 02821133 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.15519325], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], FTT-PERP[107.5], GALA-PERP[0], GARI[.98879], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[0.00779747], LUNC-PERP[0], NFT [352815786069145452/FTX EU - we are here! #205382][1], NFT [365554068625666752/Japan Ticket Stub #1316][1], NFT [367378019688794947/FTX AU - we are here! #5196][1], NFT [384150137485319810/FTX EU - we are here! #205469][1], NFT [402717515862263207/Baku Ticket Stub #1612][1], NFT [405920509851037060/FTX Crypto Cup 2022 Key #15064][1], NFT [442280405094375874/FTX AU - we are here! #5177][1], NFT [512069715202417183/Singapore Ticket Stub #1650][1], NFT [534153707563327727/The Hill by FTX #7264][1], NFT [548800447608315772/FTX AU - we are here! #25799][1], NFT [570212066661270715/FTX EU - we are here! #205509][1], PEOPLE-PERP[0], SOL-PERP[0], TRX[0.00001200], USD[2477.84], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 02821158 | | BTC[0], CHZ[0], CRO[0], ETH[0], ETHW[0], LUNA2[0.00076682], LUNA2_LOCKED[0.00178926], LUNC[166.97839448], MATIC[0], SAND[0], SHIB[0], SOL[0.13130133], USD[685.00], XRP[0] | | |
| 02821205 | | APE-PERP[0], BTC[0.60806432], DOGE[9011.86577219], DOT[670.02997867], ETH[106.65906631], ETHW[0], LINK[400.70390191], LTC[145.16684198], LUNA2[0.00758621], SOL[26.34644608], USD[2.67] | | |
| 02821208 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00771674], SAND-PERP[0], TRX[-0.89827551], USD[0.10], USD[0.00383766], XRP-PERP[0] | | |
| 02821279 | | ALGO[.65], ATOM[.080028], AVAX[.00000001], BAL[.1800014], BNB[.0780885], DYDX[1.5], ETH[0.04645378], ETHW[34.28497581], LUNA2[0.00017455], LUNA2_LOCKED[0.00040730], LUNC[38.01019005], MATIC[.00000001], NFT [320516858156829130/FTX EU - we are here! #66618][1], NFT [329238688039714710/FTX AU - we are here! #4696][1], NFT [355062462604106266/FTX AU - we are here! #66713][1], NFT [381483074941381486/FTX AU - we are here! #4702][1], NFT [447061018994252282/FTX AU - we are here! #32269][1], NFT [519961795901540279/FTX AU - we are here! #66490][1], SOL[.00312501], SUSHI[1], TRX[.90031], USD[1180.16], USDT[0.61275688] | | |
| 02821312 | | ALGO[15.99986429], AVAX[0.10332131], ETH[0], FTT[0.00011246], LUNA2[0], LUNA2_LOCKED[0], RUNE[0.00152800], TRX[226.85928707], USD[0.04], USDT[0] | | |
| 02821471 | | BTC[.01011062], LUNA2[2.43684592], LUNA2_LOCKED[5.68597381], USD[0.00] | | |
| 02821525 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[3.538], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.17589916], LUNA2_LOCKED[28.41974706], LUNC[265219.7.03896], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.37], VET-PERP[0], XEM-PERP[0], XRP[.16264802], XRP-PERP[0], XTZ-PERP[0] | | |
| 02821586 | | BTC[0.00001000], BTC-PERP[0], ETH[.00010987], ETHW[.00010987], FTT[205.33520635], GENE[1.087593], LUNA2[0.16876301], LUNA2_LOCKED[0.39378037], LUNC[61.48436661], MANA[333S], RAY[.225285], SAND[226], SOL[0], TRX[.000001], USD[26.80], USDT[0], USTC[.005] | | |
| 02821612 | | FTT[60.78837555], LUNA2[1.10734620], LUNA2_LOCKED[2.58380781], LUNC[31.56719272], SOL[37.28416853], USD[0.00], USDT[135.20000000], XRP[25915.80492425] | | |
| 02821660 | | BNB[0.00000002], CHR[0], ETH[0], GALA[0], GENE[0], LUNA2[0.00001042], LUNA2_LOCKED[0.00002432], LUNC[22.27], MATIC[0], NFT [310423454865345326/FTX AU - we are here! #2100][1], NFT [312754658905903833/FTX EU - we are here! #1714][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02821677 | | AVAX[0.00049077], BTC[0.15459777], ETH[3.22286383], ETHW[3.22286383], FTT[77.19905], RAY[14.19659936], SOL[14.92453823], SRM[9.04991753], SRM_LOCKED[0.03719049], USD[8.84], USDT[0] | | |
| 02821729 | | LUNA2[2.90034982], LUNA2_LOCKED[6.76748291], LUNC[631557.28], USD[0.00] | | |
| 02821794 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001771], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.05277022], LUNA2_LOCKED[.45646385], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[5.71117785], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00379087], SRM_LOCKED[.66601694], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000014], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[61.61], USDT[137.93574931], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-06240], XRP-PERP[0], YFI-PERP[0] | | |
| 02821821 | | LUNA2[0.00026493], LUNA2_LOCKED[0.00061817], LUNC[57.68916], NFT [305456678844068597/FTX EU - we are here! #69613][1], NFT [417713786658664506/FTX AU - we are here! #57040][1], NFT [519032566735839943/FTX AU - we are here! #57158][1], TRX[0], USD[0.04], USDT[0.04364983] | | |
| 02821864 | | 1INCH[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02445156], BTC-PERP[0], CREAM-PERP[0], CUSDT[0.00015560], DOGE-PERP[0], ETH-PERP[0], FTT[25], GALA-PERP[0], LUNA2[1.53079270], LUNA2_LOCKED[3.57184964], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[3000], OXY-PERP[6000], RAY[30.30741956], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00007140], USD[-1016.96], USDT[619.38561176], XRP-PERP[0], YFI-PERP[0] | | |
| 02821890 | | BNB[.00007432], LUNA2[0.02295752], LUNC[4999.05], LUNC-PERP[0], SOL[.1899639], USD[-10.27], USDT[30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02821901 | | 1INCH-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUD[0.00], BAL-PERP[0], BAO-PERP[0], CEL[.052842], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.0499905], MAPS-PERP[0], MINA-PERP[0], MINA-PERP[0], MTL-PERP[0], NFT (379218942403404042!FTX AU - we are here! #43808)[1], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0.69620557], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SNL-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], TRX[1833.30137], TRX-PERP[0], USD[0.13], USDT[0.00000001], VET-PERP[0], XRP[.81665], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02821945 | | LUNA2[12.62465503], LUNA2_LOCKED[29.45752842], LUNC[2718279.4529124], USD[0.03], USTC[20] | | |
| 02821950 | | ANC-PERP[0], AUDIO[0.62073309], BAO[0], BNB[0.00647482], BOBA[0.09231079], ETC[0], ETH-PERP[0], GALA[.17126372], GMT-PERP[0], LUNA2[0.40325993], LUNA2_LOCKED[0.94093984], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], SAND[0], SPELL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00664149], USDT-PERP[0], USTC-PERP[0], WAVES-062(4)[0, WAVES-PERP[0] | | |
| 02821971 | | APE[0.27059356], APT[1.10400223], AVAX[0.13306909], AXS[0.35346660], BNB[0.00052456], BTC[0.00005799], CRO[.84103873], DAI[0.35762782], ETH[0.00031262], ETHW[0.00095317], FTT[150.69711409], GALA[.82156968], GMT[.0015], GOG[.005], IPX[.07032873], LOOKS[.00328], LUNA2[0.00884026], LUNA2_LOCKED[1.96478277], MATIC[0.51834560], SAND[.0005], SOL[0.05814355], SRM[13.50071745], SRM_LOCKED[176.92727961], TRX[.001646], TSLA-0325[0], USD[16359.59], USDT[0.44422989], USTC[0.12211640], XPLA[.22981902] | Yes | USD[15315.00] |
| 02822001 | | ATLAS[124050.52707787], BAO[4], BCH[3.74403361], BNB[0], BTC[0], CRO[0], DOT[0], ENS[0], ETH[0], ETHW[0.00000429], FTT[0], KIN[4], LUNA2[0.00018396], LUNA2_LOCKED[0.00042926], LUNC[40.05959851], MATIC[16.53074776], SAND[123.11300542], SGD[0.00], SHIB[55626880.47677343], SOL[4.00107079], TLM[23225.30943320], USD[0.00], USDT[0.00000050] | | |
| 02822055 | | BTC[0], ETHW[.07484405], EUR[0.00], LUNA2[1.81646844], LUNA2_LOCKED[4.23842636], LUNC[395539.827723], USDT[0.10266158] | | |
| 02822186 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00001147], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00026116], ETH-PERP[0], ETHW[0.00026115], FTM-PERP[0], FTT[25.0988125], GMT-PERP[0], LINK-PERP[0], LUNA2[0.05252078], LUNA2_LOCKED[0.12254848], LUNA2-PERP[0], LUNC[.0085], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USD[0.00338130], USTC[7.43456474], USTC-PERP[0] | | |
| 02822221 | | BTC[.0004934], BTC-PERP[.0016], ETH[5.403919], ETHW[5.403919], LUNA2[43.93161551], LUNA2_LOCKED[102.5071029], LUNC[9566201.77], SOL[119.6321166], TRX[4086.183963], USD[-28.01], USDT[32217.54911235] | | |
| 02822253 | | BNB[.00231411], BTC[0], LUNA2[0.01258183], LUNA2_LOCKED[0.02935760], LUNC[2739.72], SOL[0.00981208], USD[1237.56], USDT[0.23241868] | | |
| 02822307 | | APE[.081], APE-PERP[0], BCH-PERP[0], BNB[.0020705], BNB-PERP[0], ETH-PERP[0], ETHW[2], GALA[8.308], GST-PERP[0], LUNA2[0.00257280], LUNA2_LOCKED[0.00600320], LUNC[.008288], MATIC-PERP[0], NFT (340748184644098782!FTX AU - we are here! #36800)[1], SOL[.00322294], SOL-PERP[0], USD[0.00000021], XPLA[9.976], XRP-PERP[0] | | |
| 02822329 | | LUNA2[25.21392229], LUNA2_LOCKED[58.83248534], LUNC[5490384.66356], MBS[11218.15726061], USD[7.24] | | |
| 02822373 | | ATLAS[.443], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0.00376143], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1182.059907], FTT-PERP[0], GMT-PERP[0], GODS[.055751], GOG[142673.33391], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NFT (291736847159941669!FTX AU - we are here! #11520)[1], NFT (291739637561329959!FTX EU - we are here! #11504)[1], NFT (418061218560240775!FTX EU - we are here! #11512)[1], NFT (449054460148661966!FTX AU - we are here! #47470)[1], NFT (490785271126587551!FTX AU - we are here! #47464)[1], OMG-PERP[0], SOL-PERP[0], SRM[5.79854196], SRM_LOCKED[69.03470296], STX-PERP[0], TONCOIN[.0660725], TRX[.018989], USD[1378.91], USDT[0.00227820], WAVES-PERP[0], XRP[.007695], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02822376 | | BTC[.00000881], LUNA2[3.25140433], LUNA2_LOCKED[7.58661011], LUNC[.0092454], USD[0.01], USDT[120.13000143] | | |
| 02822429 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.05914], AVAX[.06864935], AXS-PERP[0], BAL-PERP[0], BNB[.00166198], BNB-PERP[0], BTC[.000056], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.109], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0269086], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[.00024142], LUNA2_LOCKED[0.00056311], MANA-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI[.0358], USD[45.50], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[.0004582] | | |
| 02822570 | | DOGE-PERP[0], ETH[.00056315], ETH-PERP[0], LUNA2[0.79973448], LUNA2_LOCKED[1.86604713], LUNC[174143.868512], USD[210.58] | | |
| 02822619 | | BTC[.06902271], ETH[2.84936213], ETHW[2.84936213], LUNA2[0.00512055], LUNA2_LOCKED[0.01194796], LUNC[1115.01190404], USD[4.58] | | |
| 02822746 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00032625], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14480245], LUNA2_LOCKED[0.33787240], LUNC[31531.04], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.72], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02822752 | | AUD[0.00], GALA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031514], NFT (455654949552795960!FTX AU - we are here! #24313)[1], NFT (538719984313369604!FTX AU - we are here! #15235)[1], NFT (574637873976190561!FTX AU - we are here! #15211)[1], USD[0.00], USDT[0.00000001] | | |
| 02822870 | | BTC[.00778936], DOGE[486.7417457], SRM[.00362198], SRM_LOCKED[01228148], TRX[1], USD[0.00], USDT[0] | Yes | |
| 02822872 | | BABA[.004826], BABA-0624[0], FTT[.0975], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009352], USD[0.00], USDT[0] | | |
| 02822887 | | DOGE[.492], ETH[.00499905], ETH-PERP[0], LUNA2[0.56528087], LUNC[103091.1], LUNC-PERP[0], USD[ -0.10], USDT[1.71795560] | | |
| 02823073 | | LUNA2[0.37612028], LUNA2_LOCKED[0.87761400], LUNC[81900.9841691], MATIC[0], USD[0.00], USDT[0] | | |
| 02823094 | | 1INCH[0], APE[0], AXS[0], BNB[0], BTC[0], CRO[0], CRV[0], DOGE[0], ETH[0], FTM[0], GALA[0], KSHIB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00237300], MANA[0], SLP[0], SOL[0], TRX[0.00223700], USD[0.00], USDT[0], XRP[0] | | |
| 02823099 | | BAO[0], BOBA[22.6134704], DOGE[107.74224455], ENJ[23.37952122], ETH[.06736963], ETHW[.06653411], KIN[4], LUNA2[0.13357693], LUNA2_LOCKED[0.31165103], LUNC[43063335], MKR[.03201993], MTA[62.4465018], RSR[1], SOL[1.60634388], TLM[120.37047662], UBXT[1], USD[0.01] | Yes | |
| 02823100 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00244585], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.33459918], LUNA2_LOCKED[0.72133577], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-062(4)[0, OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00098], TRX-PERP[0], TWTR-062(4)[0, USD[1.91], USDT[0.00000520], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02823249 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.24969085], LUNA2_LOCKED[2.91594532], LUNC[5815.34945014], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.27], USD[0.00003585], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02823323 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0.684], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOST-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[21.02112303], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[162.81], XRP-PERP[0] | | |
| 02823335 | | LUNA2[0.01673316], LUNA2_LOCKED[0.03904404], LUNC[3643.681118], USD[136.67] | | |
| 02823480 | | LUNA2[3.65657533], LUNA2_LOCKED[8.53200912], LUNC[796226.9781249], USD[0.00] | | |
| 02823484 | | LTC[1.93653677], LUNA2[0.00220409], LUNA2_LOCKED[0.00514288], USD[0.81], USDT[1734.05498995], USTC[.312] | | |
| 02823503 | | ATOM[3.899259], AVAX[.999487], AXS[.99981], DOT[5.499506], ENS[.00981], FIDA[58.97701], FTM[205.95402], GALA[9.9753], GRT[111.88695], LINA[1659.1944], LUNA2[0.00285882], LUNA2_LOCKED[0.00667059], LUNC[0.00920938], MAPS[183.72963], OXY[219.98689], REEF[4739.0994], SAND[.99715], SHIB[2299601], SLP[8.4496], SOL[1.0096941], TRX[1653.8385], USD[91.00], USDT[0.28412254] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02823562 | | BTC[.09969019], DOGE[6999.42688692], ETH[2.02326098], ETHW[2.02326098], LUNA2[2.17562521], LUNA2_LOCKED[5.07645882], LUNC[473746.97], USD[0.00], USDT[0.00000751] | | |
| 02823589 | | AVAX[4.99905], BTC[0.05120947], ETH[1.07891580], ETHW[0.99891580], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00366594], USD[99.11], USDT[0.36278851] | | |
| 02823596 | | LUNA2[0.00006978], LUNA2_LOCKED[0.00016282], USD[0.00], USTC[.009878] | | |
| 02823608 | | GALA[2.332], IMX[.08236], LUNA2_LOCKED[8.32352165], LUNC[776770.442304], USD[0.01], USDT -11.41696652] | | |
| 02823964 | | DAI[0.09905392], DOGE[7451.50678947], ETH[.02967739], ETHW[.0293567], JPY[874.81], LUNA2[0.97864428], LUNA2_LOCKED[2.28023367], LUNC[147315.65276063], OKB[0], TRX[.000851], USD[10314.55], USDT[6469.92885961], USTC[42.81206165] | Yes | USD[10299.75] |
| 02824029 | | APE[.04128], FTT[.09270308], LUNA2_LOCKED[52.57707066], TRX[.65], USD[0.96], USDT[0.48686658] | | |
| 02824087 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009729], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.0000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.83464674], LUNA2_LOCKED[1.94750906], LUNA2-PERP[0], LUNC[181746.08572948], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -3.77], USD[0.00020576], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02824124 | | BTC[0.02149479], DOGE[343], ETH[.19399617], ETHW[.19399617], LUNA2[0.05331247], LUNC[11608.9038891], SOL[0.0093331], USD[2.77], USDT[3.6] | | |
| 02824135 | | LUNA2[0.00185289], LUNA2_LOCKED[0.00432341], LUNC[403.471183], USD[0.00] | Yes | |
| 02824143 | | LUNA2[46.05577369], LUNA2_LOCKED[107.463472], USD[0.16] | | |
| 02824243 | | BTC[0.00000298], LUNA2[0.01287877], LUNA2_LOCKED[0.03005048], LUNC[2804.3808688], USD[0.00], USDT[6.79149042] | | |
| 02824255 | | BTC[.00007443], LUNA2[1.18134873], LUNA2_LOCKED[2.75648038], LUNC[.004968], TRX[.000261], USD[0.00], USDT[0] | | |
| 02824426 | | ALGO[1.97397], AMPL[0.88417121], ATOM[.199202], CHZ[9.9867], COMP[0.00006260], DOT[.099981], FIDA[1.991071], FTT[.099867], GLMR-PERP[0], GMT-PERP[0], HXRO[.98404], LUA[.068675], LUNA2[4.13855943], LUNA2_LOCKED[9.65663868], LUNC-PERP[0], MATH[.035704], MOB[31.49639], NEAR[.099449], NFT (342598086983277015/FTX AU - we are here! #8394)[1], NFT (562050237652756615/FTX AU - we are here! #8396)[1], STEP[.099715], TONCOIN[.097492], USD[0.08], USDT[107.64402263], XPLA[9.9848] | | |
| 02824453 | | ALGO[99.982], BTT[21996040], CRO[99.982], GAL[3], LUNA2[0.38501988], LUNA2_LOCKED[0.89837972], LUNC[38838.8897986], RAY[12.77205266], SHIB[2000000], SOL[.19837284], UMEE[79.9892], USD[0.47] | | |
| 02824459 | | FTT[974.1668115], SOL[143.43859259], SRM[13.80953701], SRM_LOCKED[132.10492683], USD[4.93] | | |
| 02824463 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00144402], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08072346], LUNA2_LOCKED[.08832909], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[15.43500705], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.24], USDT[14.73931530], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[288], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02824479 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.49], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02824537 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[268.32535758], LUNA2_LOCKED[159.42583431], LUNC-PERP[0], NFT (362824236760400908/FTX EU - we are here! #135034)[1], NFT (368393491625079290/FTX EU - we are here! #135102)[1], NFT (557475526738800907/FTX EU - we are here! #133750)[1], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.106054], TRX-PERP[0], USD[0.00], USDT[20275.17790088] | | |
| 02824664 | | CRO-PERP[0], CRV-PERP[0], DOT[.00196763], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.04398354], LUNA2_LOCKED[0.10262827], LUNC[9738.82745129], MATIC-PERP[0], SOL[2.038389], SPELL[92193.94083714], SPELL-PERP[0], SRM[.9821205], SUSHI-PERP[0], USD[-2.19], USDT[.00539286] | Yes | |
| 02824691 | | APE[19.3479215], BRZ[0.85619230], ETH[.78028], LUNA2[0.80569002], LUNA2_LOCKED[1.8799434], TRX[.00155S], USD[0.00], USDT[0], XRP[10.92101380] | | |
| 02824799 | | APE[0], APE-PERP[0], APT[27.75809186], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00100130], ETH-PERP[0], ETHW[0.00194914], FIL-PERP[0], FTM[0], FTT[25.23753386], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], LRC-PERP[0], LUNA2[4.69125879], LUNA2_LOCKED[10.94627052], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (464306753959216431/FTX AU - we are here! #17199)[1], NFT (549113927496993134/FTX AU - we are here! #54700)[1], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00089274], SOL-PERP[0], SRM[.03041153], SRM_LOCKED[.23573878], SRM-PERP[0], SUSHI-PERP[0], TRX[3.00007124], TRX-PERP[0], USD[137.44], USDT[2.00149909], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YF[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | ETH[.001] |
| 02824810 | | AVAX[0.31373775], CRV[155], ETH[5], FTT[25.094981], LUNA2[2.29717054], LUNA2_LOCKED[5.36006461], LUNC[12.78], SNX[2.3], SOL[36], USD[4374.45] | | |
| 02824907 | | BICO[.00278], BOBA[.052258], KNC[.032189], LUNA2_LOCKED[0.00000002], LUNC[.0020597], SAND[.92856], SOL[.0045812], TRX[0], USD[0.13] | | |
| 02824921 | | BAO[2], BCH[.36739958], DOGE[961.79457131], ETH[.04876721], ETHW[.04816397], KIN[5], LINK[8.14245037], LUNA2[0.00105551], LUNA2_LOCKED[0.00246287], LUNC[229.84163879], MANA[74.35179404], SOL[.99954245], TRX[1], UBXT[11], USD[1.45], USDT[327.42051358], XRP[210.24839213] | Yes | |
| 02824987 | | LUNA2[0.31485936], LUNA2_LOCKED[0.73467185], LUNC[68561.29], POLIS[3], USD[0.00] | | |
| 02825194 | | 1INCH[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[15.74165293], ROSE-PERP[0], USD[0.00], USDT[0.07382028], USTC[0] | | |
| 02825222 | | BOBA[.0382668], DOGE[.89664], ETH-PERP[0], LUNA2[0.56763950], USD[0.29] | | |
| 02825237 | | ALGO-PERP[0], BNB[1.47309067], BTC[0.03654079], BTC-PERP[0], ETH-PERP[0], ETHW[1.0358831], FTT[16.62114925], GOOGL[.73986362], GOOGLPRE[0], LUNA2[0.06511468], LUNA2_LOCKED[0.15193426], NVDA[0.39765149], SOL-PERP[0], USD[8.33], USDT[5.28067979], XAUT[0.15841663], XAUT-PERP[0] | | BTC[.036535] |
| 02825287 | | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.95973219], LUNC-PERP[0], USD[4.93], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02825308 | | BTC[0], LUNA2[0.03747842], LUNA2_LOCKED[0.08744965], USD[0.62], USTC[5.30525185] | | |
| 02825345 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00901252], BTC[.00001553], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[26.293], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00038686], LUNA2_LOCKED[0.00090267], LUNC[84.24], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.06], USDT[0.00000003], ZIL-PERP[0] | | |
| 02825464 | | LUNA2[0.00214592], LUNA2_LOCKED[0.00500716], LUNC[467.28], SOL[.00000001], USD[2366.57], USDT[0.00000001] | | |
| 02825491 | | APT[.023], LUNA2[0.04478744], LUNA2_LOCKED[0.10450403], LUNC[9752.56], TRX[.432941], USD[0.01], USDT[0.27109505] | | |
| 02825505 | | 1INCH[10], BTC[.00008028], LINK[1], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], SUSHI[2], UNI[1], USD[0.14], USDT[.00250575] | | |
| 02825617 | | BNB[0], ETH[0.00155651], ETHW[.0015565], LUNA2[0.07128975], LUNA2_LOCKED[0.16634276], LUNC[15523.49468], TRX[.000028], USD[36.83], USDT[0] | | |
| 02825642 | | ATLAS[2900.92142819], BAO[1], CHF[0.00], DENT[111642.41839113], KIN[6], LUNA2[2.29140200], LUNA2_LOCKED[5.16367805], LUNC[498957.61713671], SAND[.0014596], UBXT[1], USD[0.00] | Yes | |
| 02825711 | | ALGO[.6], AVAX[.00000001], DOGE[.30841238], ETH[.00000001], FTM[.99678637], GENE[.017], LUNA2[0.00692347], LUNA2_LOCKED[0.01615477], LUNC[.0081], MATIC[.00000001], NFT (314463852070794155/FTX EU - we are here! #39871)[1], NFT (39454928788424606/FTX Crypto Cup 2022 Key #15655)[1], NFT (51343796264806410/4/FTX EU - we are here! #39961)[1], NFT (55466994816899671/4/FTX EU - we are here! #39726)[1], SOL[.00000001], TRX[.6061], USD[22.92], USDT[0.00606526], USTC[.62412] | | |
| 02825733 | | BAO[1], GBP[3.03], IMX[41.46650727], KIN[5], LRC[502.91151993], LUNA2[0.00869679], LUNA2_LOCKED[0.02029251], LUNC[1893.74503701], UBXT[1], USD[0.00] | | |
| 02825776 | | ALGO-PERP[0], ETH[.00000004], FLOW-PERP[0], LUNA2_LOCKED[29.91712847], LUNC[2832.0131423], SAND[0.28180297], SOL-PERP[0], USD[0.21], USDT-PERP[0] | | |
| 02825779 | | LUNA2[0.0005115], LUNA2_LOCKED[0.00011937], LUNC[11.14], TRX[.000781], USD[0.00], USDT[0] | | |
| 02825945 | | BCHBULL[62071.76], KIN-PERP[0], LUNA2[6.05641408], LUNA2_LOCKED[14.13163286], LUNC[23.89], LUNC-PERP[0], SAND-PERP[0], SOS-PERP[0], USD[0.00], USDT[0.00000001], XRP[.38746] | | |
| 02825949 | | LTC-PERP[0], LUNA2[2.18713431], LUNA2_LOCKED[3.43664672], LUNC[40748.89], USD[0.00], USDT[0] | | |
| 02826042 | | LUNA2[0.08872214], LUNA2_LOCKED[0.20701833], LUNC[.48806297], USD[0.00] | Yes | |
| 02826063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[223.80790920], BAT-PERP[0], BNB-PERP[0], BTC[0.02701325], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[605.61330684], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.04627557], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49012228], LUNA2_LOCKED[1.14361865], LUNA2-PERP[0], LUNC[14054.08285593], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[10.5447591], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11.87000284], SOL-PERP[0], SPR_047933], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[8.36], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP[.31150262], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02826071 | | ETH[0], FTT[.15675017], LUNA2[0.05625245], LUNA2_LOCKED[0.13125572], LUNC[12249.09], SOL[0], USDT[0.01875655] | | |
| 02826210 | | FLOW-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001498], USD[0.00], USDT[0.68082388], XTZ-PERP[0] | | |
| 02826255 | | LUNA2[1.83939231], LUNA2_LOCKED[4.13981494], LUNC[400729.11090628], USD[8.17] | Yes | |
| 02826292 | | APE-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], USD[0.01] | | |
| 02826299 | | ALCX[0], LUNA2[0.04622543], LUNA2_LOCKED[0.10785935], LUNC[10065.68646], TRX[0.54550300], USD[2.88], USDT[0.00000001] | | |
| 02826446 | | BTC[.0029994], CRO[59.988], DOGE[101.9796], ENJ[14.997], ETH[.039992], ETHW[.039992], LINK[1.0996], LTC[.44991], LUNA2[0.17084366], LUNA2_LOCKED[0.39863522], LUNC[37201.568198], MANA[40.9918], MATIC[79.96], REN[19.996], SAND[6.9986], SHIB[699860], TRX[389.922], UNI[2.9994], USD[0.01], XRP[59.988] | | |
| 02826573 | | AVAX[40.97355709], AVAX-PERP[0], BTC[.09998], CRO[899.82], DOT[19.996], ETH[.2779444], ETHW[.2779444], GALA[3499.5], LUNA2[0.45918269], LUNA2_LOCKED[1.07142628], LUNC[99987.9986], MANA[249.95], SAND[96.36695296], SHIB[9998000], SOL[19.9752], USD[0.01], USDT[0.00516464] | | |
| 02826614 | | FTT[88.71371673], LUNA2[0.09658193], LUNA2_LOCKED[0.22535785], LUNC[21030.92], USDT[0.00000004] | | |
| 02826637 | | ALPHA[207.96979], BTT[.62479361.6], FTT[2.22540380], LUNA2[0.00012262], LUNA2_LOCKED[0.00022946], LUNC[2.7494775], USD[0.00], USDT[0] | | |
| 02826646 | | BTC[0.00005539], ETH[0.00064974], ETHW[0.00085581], FTM[.01], FTT[.03612], LUNA2[16.9695198], LUNA2_LOCKED[39.59554621], LUNC[321.76145519], SOL[.0066873], TRX[.000169], USD[142279.41], USDT[4.74360760], USTC[0.69983265] | | |
| 02826666 | | BAO[2], BTC[.21992724], KIN[2], LRC[509.33817675], LUNA2[7.15177292], LUNC[1467009.40202565], SHIB[209914754393712], SOL[.00000001] | Yes | |
| 02826673 | | AAVE[1.81], ANC[33], APE[3.2], ATOM[1], AVAX[43.40844350], AXS[37.53657344], BIT[45], BNB[2.21387008], BTC[1.01737311], BTT[110000000], CHZ[1009.96896], CVX[3.9], DOGE[329], DOT[199.30033999], ENJ[819], ETH[10.51399446], ETHW[10.45825843], FTM[439.11531042], FTT[48.2], FXS[2.7], GALA[1120], GARI[14], GMT[436], GOG[18], GST[14.9], HNT[105.5], HT[29.51246379], IMX[10.3], IND[159], JOE[23], KBTT[11000], KIN[290000], KSOS[1600], KSOS-PERP[1600], LEO[13], LOOKS[36], LTC[1.05518292], LUNA2[0.01043690], LUNA2_LOCKED[0.02435278], LUNC[9.89887791], MANA[749], MATIC[241.7689664], MBS[36], MOB[10.32115382], PEOPLE[450], PRISM[720], PSY[70], REAL[1], RUNE[18.83973490], SAND[475], SHIB[186000000], SOL[62.63335096], SOS[4200000], SPA[230], SUN[413.607], SUSH[85.51068972], UMEE[100], UNI[19.1], USD[2412.29], USDT[.98], WAVES[3], XRP[1344.60330316], YGG[14] | | AVAX[41.85637], AXS[34.622186], ETH[9.51041037], FTM[410.273954], HT[27.714291], LTC[1.02], MATIC[160], OKB[9.23695], SOL[1.6843958], SUSHI[79.5], XRP[1320.982575] |
| 02826721 | | BTC[0.00098099], FTT[1], IMX[257.32897567], LUNA2[0.04290740], LUNA2_LOCKED[0.10017728], USD[0.00], USDT[0.07375118] | | |
| 02826875 | | DFL[5.69765108], FTT[2.18937843], KIN[1], LUNA2[0.14239263], LUNA2_LOCKED[0.33217971], LUNC[23154.59709168], UBXT[1], USDT[0.00091328] | Yes | |
| 02826908 | | LUNA2[0.00023154], LUNA2_LOCKED[0.00054027], LUNC[50.42], USD[0.00], USDT[0] | | |
| 02826933 | | APE-PERP[0], BNB-PERP[0], BTC[0.04014434], BTC-PERP[0], EUR[0.00], LUNA2[0.00567763], LUNA2_LOCKED[0.01324781], SHIB-PERP[0], SOL[1.02560799], SRM[10.15356419], SRM_LOCKED[.13396797], USD[1.29], USDT[0.00000001], USTC[.8036968] | | |
| 02826946 | | DOGE[2723], LUNA2[3.01245725], LUNA2_LOCKED[7.02906693], LUNC[653968.91], LUNC-PERP[0], REEF[2120], SAND[1.9168], SHIB[2200000], USD[0.75] | | |
| 02826979 | | BTC[0], LUNA2[0.84217522], LUNA2_LOCKED[1.96507554], LUNC[183385.4302333], SOL[.00013309], USD[6702.86], USDT[0.00000001] | | |
| 02827011 | | CEL[0], EUR[0.00], LUNA2[1.20084653], LUNA2_LOCKED[2.80197525], LUNC[261486.862166], MATIC[79.98], MBS[10.9778], USD[0.00], USDT[0] | | |
| 02827057 | | AVAX[0.03875323], AXS[0.08531788], BNB[1.39105613], BTC[.00009524], DOT[53.32102280], ETH[1.48064806], ETHBULL[.00069668], ETHW[1.40717727], FTT[.092172], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009442], MATIC[21.39840368], SOL[0.00966834], USD[223.07] | | |
| 02827068 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079857], USD[0.00] | | |
| 02827099 | | AXS[4.77385108], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[199962], RAY[158.37129932], USD[395.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02827161 | | BTC-PERP[0], GODS[.0048], LUNA2[0.00017079], LUNA2_LOCKED[0.00039851], LUNC[37.19], USD[0.00] | | |
| 02827179 | | AKRO[1], BF_POINT[300], BNB[0], BTC[0.01246768], ETH[0.13094060], ETHW[0], EUR[200.01], LUNA2[0.00010616], LUNA2_LOCKED[0.00024770], LUNC[23.11674444], RUNE[11.82761498], UBXT[1], USD[0.12] | Yes | |
| 02827219 | | ANC-PERP[0], FTT[0.01569185], LUNA2[0.00000045], LUNC[0.00001107], SOL[0], USD[0.01] | | |
| 02827269 | | AVAX[.00000001], CEL-PERP[0], ETH-0930[0], ETH[1.69672098], ETH-PERP[0], ETHW[1.69672096], FTT[0.05488912], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.52097772], TRX[.00002201], USD[-1.20], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 02827290 | | ATLAS[311.215117], BAO[1], DENT[1], GMT[7.514715], KIN[3], LUNA2[0.02086091], LUNA2_LOCKED[0.04867546], LUNC[4542.5075506], PRISM[162.2277616], USD[0.00] | | |
| 02827306 | | BTC[.00007324], ETH[.0005018], ETHW[.0005018], FTT[.08224943], LUNA2[0.05508634], LUNA2_LOCKED[0.01186813], USD[0.00], USTC[0.71999627] | | |
| 02827483 | | MANA[0], NFT [3272094421571895555/FTX AU - we are here! #53652][1], NFT [388767025768516032/FTX EU - we are here! #209794][1], NFT [484629651055799566/FTX EU - we are here! #209866][1], NFT [548193380176690068/FTX EU - we are here! #209916][1], SRM[25.75420311], SRM_LOCKED[270.50245124], UNI[0.00569229], USD[0.07], USDT[0.00000003] | | |
| 02827682 | | LUNA2[0.00408954], LUNA2_LOCKED[0.00954227], NFT [475286524523098692/FTX EU - we are here! #226570][1], NFT [478170225910791435/FTX EU - we are here! #226616][1], NFT [506841526761668961/FTX Crypto Cup 2022 Key #12766][1], NFT [537987199624153704/FTX EU - we are here! #226600][1], TRX[.0016039], USD[0.43], USDT[0], USTC[0.578895] | | |
| 02827967 | | AAVE-PERP[0], ALICE[81.05250391], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST[928.90761702], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[4.29610128], LUNA2_LOCKED[10.3078556], LUNC[498], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001143], USD[0.00], USDT[81.32982495], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | Yes | |
| 02828032 | | BNB[0], LUNA2[0], LUNA2_LOCKED[10.70393903], TLM[.87827], USD[0.00], USDT[0] | | |
| 02828179 | | BF_POINT[300], BNB[0], BTC[0], EUR[0.00], FTT[0.00009298], LUNA2[0.08300039], LUNA2_LOCKED[0.19366757], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02828199 | | LUNA2[0.64762838], LUNA2_LOCKED[1.51113290], LUNC[207023.01674], SAND[.9998], SOL[1.9996], TLM[51.9934], TRX[.000052], USD[0.00], USDT[145.55808252] | | |
| 02828226 | | ETH[.10199316], ETHW[.066], LUNA2[0.36732044], LUNA2_LOCKED[0.85708103], LUNC[79984.8], USD[155.49] | | |
| 02828268 | | CQT[1561.7121234], EUR[0.52], FTT[.01603413], LINK[74.61696647], POLIS[25.99596552], RAY[39.87415954], SOL[5.97046963], SRM[60.66619022], SRM_LOCKED[.94720601], USD[53.28] | | EUR[0.52], LINK[64.613277], SOL[5.961622] |
| 02828314 | | ADA-PERP[0], APE-PERP[0], AVAX[0.00000001], AVAX-2021123 1[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.00078840], ETH-PERP[0], ETHW[0.00087947], EUR[0.00], FTT[0], FTT-PERP[0], HKD[0.00], LUNA2[0.24877454], LUNA2_LOCKED[.58047392], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], TRX-PERP[0], USD[225.95], USDT[0] | | |
| 02828330 | | AVAX[10.09828496], BNB[.67991342], BTC[0.10348167], COMP[3.265], CRO[459.959032], DOGE[852.8487658], DOT[39.59295894], ENJ[308.9466336], ETH[1.52084542], ETHW[1.52084542], EUR[1100.51], FTM[206.9630802], FTT[12.99769726], JOE[254.95446], LINK[57.98963668], LUNA2[0.23643302], LUNA2_LOCKED[0.55167705], LUNC[51483.7883894], MANA[79.9857404], MATIC[129.985654], SAND[78.9860284], SOL[4.16927838], SUSHI[41.992521], UNI[21.8963874], USD[01.01], USDT[.04] | | |
| 02828489 | | ATLAS[20], LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNC[.88], USD[0.00] | | |
| 02828505 | | DOT[.097758], LUNA2[0.05788394], LUNA2_LOCKED[0.13506254], LUNC[11604.3514052], USD[0.00], USDT[0.64766141] | | |
| 02828544 | | BAO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[36.34000697], LUNA2_LOCKED[84.80734959], LUNC[7914419.54], MATIC-PERP[0], POLIS-PERP[0], USD[10.86], USDT[11.92000000], XRP-PERP[0] | | |
| 02828680 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LO-PERP[0], LUNA2[0.00260093], LUNA2_LOCKED[0.00606884], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[2558.96], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02828743 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[128.1194788], LUNA2_LOCKED[298.9454506], LUNC[27898286.26], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRY[0.00], TULIP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02828803 | | AKRO[1], BAO[9], BNB[0.00000006], BTC[0], DOGE[0], ETH[0], KIN[14], LUNA2[0.00001020], LUNA2_LOCKED[0.00002380], LUNC[22.22156287], MATIC[0], NFT [310753982980579193/FTX EU - we are here! #73985][1], NFT [533557657395062085/FTX EU - we are here! #74893][1], NFT [575401321746153438/FTX EU - we are here! #74618][1], TRX[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 02828845 | | FTM[0], GENE[0.06412771], LINK[0], LUNA2_LOCKED[32.40905958], SHIB[98320], SUSHI[0], TRX[0], USD[0.14], USDT[0] | | |
| 02828872 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LCG-PERP[0], LUNA2[0.00290000], LUNC[0], LUNC-PERP[0], LTC-RPERP[0], LUNA2[0.11777351], LUNA2_LOCKED[0.27480485], LUNC-PERP[0], MTL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02828931 | | AAVE[.5565762], AKRO[160.31337], APE[.594414], AVAX[89.38425275], BNB[.1891716], BTC[0.00179726], CREAM[103.5591487], DMG[.03545], DOGE[39.01352], DOT[119.164964], ETH[.02355684], ETHW[.02355684], FTM[3163.26565], HNT[1.096599], KNC[10.059682], LINK[7.274179], LRC[22.66104], LUA[.329191], LUNA2[0.06896361], LUNA2_LOCKED[0.16089176], LUNC[2221264], MATIC[279.5535], SHIB[299601], SOL[.019924], SUSHI[42.45535], TRX[67.19516], UBXT[2.96922], UNI[.1463995], USD[33.97], USDT[0.00183765] | | |
| 02828945 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.52302546], EUR[0.00], LUNA2[0.48416884], LUNA2_LOCKED[1.12972731], SOL-PERP[0], USD[419.52], USDT[0.00000589] | | |
| 02828952 | | PYTH[800000000], PYTH_LOCKED[1674000000], SOL[28], USDT[12979273.35], USDT[.00123629] | | |
| 02828979 | | APE[0], APE-PERP[0], EGLD-PERP[0], LUNA2[0.38938535], LUNA2_LOCKED[0.90856581], LUNC[84789.48], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02828991 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.26436289], LUNA2_LOCKED[0.61684674], LUNC[57565.57639168], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.25], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02829005 | | APE[.94385066], DAI[.02409097], LUNA2[0.00114934], LUNA2_LOCKED[0.00268179], USD[0.85], USDT[0.00000001], USTC[.162695] | | APE[3.900435] |
| 02829010 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[200.09], GALA-PERP[0], LINK-PERP[0], LUNA2[0.53629460], LUNA2_LOCKED[1.25136408], LUNC[116779.28000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], UNI-PERP[0], USD[0.00], USDT[1.05801014], VET-PERP[0], XRP[.21506675], XRP-PERP[0], ZIL-PERP[0] | | |
| 02829076 | | AAVE[0], AAVE-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[4.28386624], SRM_LOCKED[40.54728406], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02829130 | | BICO[34.99278], CRO-PERP[0], FTT[2.499525], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00554199], SOL[1.7535005], USD[51.72], USDT[833.87251608] | | |
| 02829158 | | AKRO[1], BAO[10], CHF[0.00], EUR[0.07], FTT[.00000807], GALA[.00113931], KIN[11], LRC[.0003822], LUNA2[0.76403655], LUNC[166436.58354699], STETH[0], XRP[.00152185] | Yes | |
| 02829160 | | AMPL[0.25101195], BAO[4000], BAO-PERP[0], KIN[100000], LUNA2[0.04554073], LUNA2_LOCKED[0.10626170], LUNC[99916.59], SLP[30], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02829202 | | FTT[0], RAY[1.63207211], SOL[0.88759545], SRM[7.80269607], SRM_LOCKED[1206499], USD[0.00] | | |
| 02829206 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032696], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[8.61], WAVES-PERP[0] | | |
| 02829311 | | FTT[0.00005862], GOG[16079.72571], LUNA2[0.06316259], LUNC[13753.7878667], USD[0.18], USDT[.0082731] | | |
| 02829330 | | APE[38.39232], LUNA2_LOCKED[0.00000002], LUNC[.00189], LUNC-PERP[0], POLIS[0], USD[2.33], USDT[0] | | |
| 02829370 | | APE-PERP[0], ARKK-20211231[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.1759], CRO-PERP[0], FTT[170.07994358], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00199757], LUNA2_LOCKED[0.00466100], LUNC[.006849], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000029], TSLA-0624[0], TSM-0325[0], UNI-PERP[0], USD[1.69], USDT[0.97487846], USTC[.282762] | | |
| 02829491 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], IMX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.28859800], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000991], TRX-PERP[0], USD[0.00], USDT[0.00018115], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02829496 | | SRM[1297.3015582], SRM_LOCKED[11.54660452], USDT[25004.519575] | | |
| 02829511 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[318.16], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18098314], LUNA2_LOCKED[0.42229399], LUNC[39409.46], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[44.62], XTZ-PERP[0] | | |
| 02829526 | | ETH[.08592545], ETH-PERP[0], ETHW[.1369726], FTT-PERP[0], LUNA2[0.00000001], LUNC[.002298], LUNC-PERP[0], NFT[416525437228018124/Serum Surfers X Crypto Bahamas #32][1], TRX-PERP[0], USD[0.05] | | |
| 02829593 | | FTT[22.68004598], RUNE[0], SOL[2.48275885], SRM[113.12161114], SRM_LOCKED[2.19114106], USD[8.38], USDT[92.41879450] | | |
| 02829680 | | ALTBEAR[232953.4], CRO[30], CRO-PERP[0], ETH[.00264892], ETH-PERP[0], ETHW[5.62164895], FTT[.9998], LUNA2[0.63399872], LUNA2_LOCKED[1.47933034], LUNC[138054.556122], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB[554785.02080443], USD[8043.48], XRP[164], XRP-PERP[0] | | |
| 02829702 | | ALTBULL[248.5415582], ATOMBULL[137600], DOT[.09873395], LUNA2[0], LUNA2_LOCKED[11.00830475], SOL[0], TRX[.0001], TULIP[.07601751], USD[0.03], USDT[0.00000001] | | |
| 02829719 | | BTC[0.02118598], ETH[0.17195955], ETHW[0.17103915], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039591], SAND[.99544], SOL[0.00000987], USD[1.54] | | BTC[.014247], ETH[.168004] |
| 02829731 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.42407047], LUNA2_LOCKED[5.65616444], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02829761 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.50744505], LUNA2_LOCKED[1.18403847], LUNC[110497.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX[121], TRX-PERP[0], USD[12885.08], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02829787 | | ADA-PERP[0], BTC[0.00259501], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0.01293626], LUNA2_LOCKED[0.03018462], LUNC[2816.9], PEOPLE-PERP[0], SHIB[3600000], SHIB-PERP[0], SOL-PERP[0], USD[571.33], USDT[0.00804451] | | |
| 02829789 | | ATLAS[6.486], LUNA2[0.01831877], LUNA2_LOCKED[0.04274381], LUNC[3988.95205], USD[0.01], USDT[.0025] | | |
| 02829928 | | HOT-PERP[0], LUNA2[0.00249852], LUNA2_LOCKED[0.00582990], LUNC[544.06], USD[-0.31], USDT[0.35597119] | | |
| 02829984 | | BTC[0.00769857], BTC-0624[0], FTT[4.31696827], LUNA2[0.00012434], LUNA2_LOCKED[0.00029012], TRX[.332642], USD[0.75], USDT[0.17859954] | | |
| 02830002 | | ALGO-PERP[0], ALTBULL[0.00512641], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00006252], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01055718], LUNA2_LOCKED[0.02463343], LUNC[2298.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.52], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02830046 | | AAVE[1.8416266], ADA-PERP[0], BTC[.10844558], BTC-MOVE-0613[0], BTC-PERP[0], CEL-PERP[0], CRO[0], ETH-PERP[0], FTT[95.91991881], IOTA-PERP[0], LUNA2[0.00027790], LUNA2_LOCKED[0.00064844], LUNC[60.5147098], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001815], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02830073 | | BNB[.15610499], ETH[0.00000016], ETHW-PERP[0], FTT[.018], SRM[11.00914787], SRM_LOCKED[58.96383221], TRX[0.00001600], USD[0.90], USDT[1366.34977287] | | |
| 02830080 | | BTC[.00009242], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00625152], LUNA2_LOCKED[0.01458688], MATIC[1.22486247], MATIC-PERP[0], NFT[437684399088185385/FTX EU - we are here! #224760][1], NFT[506861530319508341/FTX EU - we are here! #224740][1], TRX[.000783], USD[0.92], USDT[0.45152386], USTC[0.88493289], USTC-PERP[0] | | |
| 02830185 | | BF_POINT[100], BTC[0.00000018], ETH[0.00000107], EUR[0.00], LINK[0], LUNA2[0], LUNA2_LOCKED[0.01738], LUNC[16.18038749], NFT[528098534159097207/Caelum Series #15][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02830230 | | APE[3.39638509], BAO[15], BTC[.0139869], CRO[147.7338975], EUR[0.01], IMX[9.84677338], LINK[1.33628744], LUNA2[0.26843132], LUNA2_LOCKED[0.62452828], LUNC[60453.58698281], MANA[195.46295211], SHIB[3150310.22706607], TRX[4], UBXT[4], XRP[185.36999244] | Yes | |
| 02830231 | | ADA-PERP[0], BNB[0], BTC-PERP[0], EDEN-2021123[0], LOOKS[291.29346618], LUNA2[0.53946927], LUNA2_LOCKED[1.25876163], LUNC[117470.57], MANA-PERP[0], SRM[0], USD[0.00] | | |
| 02830242 | | ALCX-PERP[0], BNB[.00001004], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0004], ETHW[.0004], FTT[.01], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTCBULL[200], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004344], MBS[0.73346041], REEF-PERP[0], RNDR[1122.1], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHIBEAR[2000000], TONCOIN-PERP[0], USD[0.08], USDT[0.00192964], USDT-PERP[0], WAVES-PERP[0] | | |
| 02830248 | | EUR[0.00], FTT[7.99998837], LUNA2[0], LUNA2_LOCKED[1.61384567], SOL[0.00337108], USD[0.00] | | |
| 02830292 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14786445], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LTC[0], LUNA2[0.00716602], LUNA2_LOCKED[0.0167207], LUNAR-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[-252.89], USDT[1000.20000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00212650], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02830321 | | FTT[1683.93], SRM[20.89711048], SRM_LOCKED[285.71635846] | | |
| 02830406 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007828] | | |
| 02830593 | | ATLAS[5054.14788594], BAO[2], EUR[0.00], KIN[2], LUNA2[0.84785511], LUNA2_LOCKED[1.90821904], TRX[1], USD[0.00], USDT[0], USTC[119.78804358] | Yes | |
| 02830598 | | ALCX-PERP[0], BOBA-PERP[0], BTC[0], FIDA-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.23461028], LUNA2_LOCKED[2.78735911], LUNC[268839.01761855], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], SOL[.02696563], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[60.19] | Yes | |
| 02830599 | | LUNA2[1.43821925], LUNA2_LOCKED[3.35584492], LUNC[313175.27], TRX[.000001], USD[0.10], USDT[98.74823210] | | |

Schedule F-3 Priority Status of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02830674 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00023292], LUNA2_LOCKED[0.00054349], LUNC[50.72058824], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[13.12521842], SOL-20211231[0], SOL-PERP[0], USD[4.44], USDT[0.20591546], WAVES-PERP[0] | | |
| 02830676 | | AKRO[517.07527258], ATLAS[0], AXS[1.1018085], BAO[5542.24991562], BCH[0.05124187], BNB[0.02137795], BTC[0.01066678], COMP[0.05659741], DENT[410.724008], DOGE[891.91894392], DOT[.45226052], ETH[0.09892487], ETHW[0.09789825], GRT[11.99823893], KIN[30912.56345157], LINK[1.83727206], LTC[1.1389225], LUNA2[0.34716724], LUNA2_LOCKED[0.80663863], LUNC[52052.33207684], MATIC[4.12811855], POLIS[29.82668417], RAY[6.75302606], RSR[94.86640008], SHIB[595412.03240957], SKL[39.78414720], SOL[1.03087195], SXP[1.03033063], TRX[217.94071335], UBXT[97.63692489], UNI[0.93720939], USD[0.50], USDT[0.00000012], XAUT[.01206753], XRP[13.27053166] | Yes | |
| 02830688 | | BAO[2], KIN[1], LUNA2[0.00001466], LUNA2_LOCKED[3.74492645], LUNC[3.19295816], TRX[2], USD[0.00], USDT[0.00000013] | Yes | |
| 02830758 | | BNB[.00371273], LUNA2[3.45781865], LUNA2_LOCKED[8.06824353], LUNC[752947.29228], USD[0.61], USDT[0.00536937] | | |
| 02830801 | | APE[.03891], APE-PERP[0], APT-PERP[0], AVAX[.06158], AVAX-1230[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], HNT[.07698], INTER[.20712], LRC-PERP[0], LTC[.01003495], LUNA2[13.12733591], LUNA2_LOCKED[30.63045046], LUNC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[1.285013], USD[12380.66], USDT[376.82932280] | | |
| 02830810 | | BTC[0.00067020], LUNA2[0.09256213], LUNA2_LOCKED[0.21597832], LUNC[.29817864], USD[.12003944], USD[0.00] | | |
| 02830842 | | BTC[0], CRO[39.91949337], CRV[45.11825605], ETH[0.17905627], FTT[28.85173641], LUNA2[0.02582988], LUNA2_LOCKED[0.06026972], LUNC[3624.51110881], MANA[49.45732759], MSOL[0], SAND[28.27772765], SOL[3.02698745], STETH[0], USD[0.00], USDT[0] | Yes | |
| 02830851 | | AAVE[0], ATLAS[0], AURY[0], AVAX[0], CRO[0], DAI[0], ETH[0], FTT[0.09696330], LUNA2[0.00066121], LUNA2_LOCKED[0.00154282], USD[0.00] | | |
| 02830861 | | LUNA2[0.05615494], LUNA2_LOCKED[0.13102820], LUNC[10696.03], SHIB[1099800], SOS[11500000], USD[0.06], USDT[0], USTC[.9958] | | |
| 02830873 | | AMPL[0], AVAX[0], BTC[0], LUNA2[0.46852782], LUNA2_LOCKED[1.09323158], LUNC[1.5093103], SOL[.01953552], USD[3.88], USDT[0.04935001] | | |
| 02830897 | | CRO-PERP[0], FTT[3.8], LUNA2[0.00133261], LUNA2_LOCKED[0.00310943], LUNC[290.18], LUNC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[2.93574082] | | |
| 02830898 | | AAVE[0], BRZ[0], ETH[0], FTT[0], SOL[0.00000001], SRM[.00171843], SRM_LOCKED[.42544565], USD[0.00] | | |
| 02830968 | | AAVE[0], ADAHALF[0], ADA-PERP[0], AVAX[0], BAL[0], BCH[0], BF_POINT[300], BNB[0], BTC[0], BVOL[0], COMP[0], CRO-PERP[3450], ETH[0], ETHW[0], EUR[0.00], FTT[0.00065651], IBVOL[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], MCB[0], MEDIA[0], MKR[0], PROM[0], SOL[0], SPELL-PERP[0], TRX[27], TRX-PERP[0], USD[1004.72], USDT[0.00000002], WBTC[0], XAUT[0], XRP[0.00000001], XRP-PERP[0] | | |
| 02830998 | | APE[.00283435], ATLAS[4169.166], BAO[3], DENT[3], EUR[58.26], GRT[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.00158869], MATH[1], RSR[2], SAND[439.56821414], TRX[3], UBXT[1], USD[1.53], XPLA[.02095124] | | |
| 02831034 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.74789636], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.65507970], LUNA2_LOCKED[3.39658507], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0624[0], USD[0.00], USDT[1927.62845897], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02831072 | | AKRO[4], APE[27.93469394], BAO[23.20214669], BNB[.00000017], BTC[.00000001], BTT[94.15295984], DENT[4], GMT[32.97842247], KIN[26.69238697], LUNA2[4.75807516], LUNA2_LOCKED[10.70872729], LUNC[1036591.93180562], RSR[1], SHIB[24.25519539], SLP[2605.21212891], SOS[443088.32954851], TRX[5], UBXT[4], USD[0.00] | Yes | |
| 02831153 | | ETH[.00087457], ETHW[0.00102961], LUNA2[0.00000002], LUNA2_LOCKED[0.0060622], USD[75.10] | | |
| 02831230 | | AVAX[10], EUR[0.00], FTM[500], FTT[25.10907374], LUNA2[5.52390691], LUNA2_LOCKED[12.88911613], LUNC[1202842.36], USD[0.14] | | |
| 02831302 | | FTT[.4], LUNA2[0.00015568], LUNA2_LOCKED[0.00036325], LUNC[33.9], PUNDIX[2], USD[0.00], USDT[0] | | |
| 02831319 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0624[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10752915], LUNA2_LOCKED[0.25090136], LUNC[23414.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[-28.28], USDT[101.45724957], XRP-PERP[0] | | |
| 02831323 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.1], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[7.14262895], SRM_LOCKED[1.11985857], STORJ-PERP[0], TRX-PERP[0], USD[1.41], WAVES-PERP[0], ZEC-PERP[0] | | |
| 02831361 | | CRO[117.12144425], LUNA2[0.52710328], LUNA2_LOCKED[1.22990767], LUNC[114777.851108], SHIB[1262626.26262626], USD[0.72], USDT[0], XRP[505.52573842] | | |
| 02831368 | | BTC-PERP[0], LUNA2[0.00006281], LUNA2_LOCKED[0.00014656], LUNC[13.6774008], LUNC-PERP[0], USD[99.26], USDT[0] | | |
| 02831403 | | GBP[0.00], LUNA2[0.00045274], LUNA2_LOCKED[0.00105640], USD[0.00], USDT[0] | Yes | |
| 02831409 | | BNB-PERP[0], FTM[1950.77609917], FTM-PERP[0], LUNA2[23.18694495], LUNA2_LOCKED[54.10287155], LUNC[0], MATIC[341.14263983], NFT (310383029394191526/FTX EU - we are here! #272928)[1], NFT (311415536012169594/FTX EU - we are here! #272941)[1], NFT (320838584286984/The Hill by FTX #7747)[1], NFT (362085554046343654/18/FTX AU - we are here! #21425)[1], NFT (455258423027945908/FTX EU - we are here! #272946)[1], SOL[0.00897506], SOL-PERP[0], USD[539.48], XRP[0.54674870] | | USD[536.99] |
| 02831546 | | ETH[0.00049867], ETHW[0.00049867], LUNA2[1.17869974], LUNA2_LOCKED[2.75029939], SOL[.00139333], SOL-PERP[0], USD[447.60] | | |
| 02831548 | | BNB[.003], ETH[.00046], ETHW[.00046], LUNA2[0.14640887], LUNA2_LOCKED[.3416207], LUNC[31880.84], TRX[768], TRX-PERP[0], USD[1769.35], USDT[0.00000071] | | |
| 02831560 | | ETH[.0139972], ETHW[.0139972], EUR[0.00], FTT[1.11008894], LUNA2[1.50322591], LUNA2_LOCKED[3.50752712], LUNC[327330.607066], USD[10.34] | | |
| 02831570 | | BTC[.0238], CRO[9.9981], ETH[.102], ETHW[.102], GME[27.194832], LRC[107], LUNA2[0.08170074], LUNA2_LOCKED[0.19063507], LUNC[17790.5091609], MATIC[10], SHIB[1099791], SOL[3.84], USD[0.00], USDT[0.00648402] | | |
| 02831592 | | BRZ[.37581522], LUNA2[0.01576774], LUNA2_LOCKED[0.03679140], LUNC[3433.46], USD[24.19], USDT[0.00012898] | Yes | |
| 02831598 | | BTC[.00012021], LUNA2[0.01412611], LUNA2_LOCKED[0.03296093], USD[0.00], USDT[0.00013922], USTC[1.99962] | | |
| 02831620 | | BRZ[0], BTC[0.00140630], DYDX[2.199582], ETH[0.00999924], ETHW[0.00999924], FTM[21], LUNA2[0.00004658], LUNA2_LOCKED[0.00010071], LUNC[.99981], SOL[.02020847], USD[0.22] | | |
| 02831770 | | APE[1033.8846214], BRZ[7.54570326], CLV-PERP[0], DOT[115.41], FTT[1.21549735], GALA[9.7644], GST[601.707318], ICP-PERP[0], LUNA2[8.59815231], LUNA2_LOCKED[20.06235540], LUNC[1343092.79765554], OP-0930[0], PEOPLE-PERP[0], RUNE[227.2], SAND[9.99943], SAND-PERP[0], SNX[0.09992370], SNX-PERP[0], USD[759.81], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02831817 | | ALEPH[49.9905], LUNA2[0.92207691], LUNA2_LOCKED[2.15151279], LUNC[200784.1893555], USD[0.00] | | |
| 02832066 | | AKRO[2], BAO[2], DENT[3], ETH[1.2480508], ETHW[1.2475266], GRT[1], KIN[3], LUNA2[9.07164651], LUNA2_LOCKED[21.16717437], LUNC[1975370.05], MATIC[1.00308239], SXP[2.01406741], TOMO[1.00336635], TRU[2], TRX[.000778], UBXT[2], USD[0.00], USDT[0.00000163] | Yes | |
| 02832405 | | CHZ[189.9031], LTC-PERP[0], LUNA2[0.07930186], LUNA2_LOCKED[0.18503768], LUNC[17268.1484283], SAND[9.9962], USD[0.00], USDT[0] | | |
| 02832419 | | ATLAS[449.9335], CRO[250], GOG[59], LUNA2[0.11938703], LUNA2_LOCKED[0.27856973], LUNC[25996.7772808], USD[45.65], USDT[0] | | |
| 02832512 | | BTC[.0309958], DOT[56.3957], DOT-PERP[0], ETH-PERP[0], FTT[10], GST[.02000081], LTC[.000], LUNA2[0.27098719], LUNA2_LOCKED[0.63230345], TRX[.000188], USD[0.01], USDT[495.52558399], XRP[.595609] | | |
| 02832597 | | LUNA2[0.00001125], LUNA2_LOCKED[0.00002625], LUNC[2.45], USD[0.01] | | |
| 02832798 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00120972], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[.021], FTT[0.01241510], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[4.3], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15438258], LUNA2_LOCKED[0.36022603], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[-1000000], SOL-PERP[-2.36], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7.25], USDT[0.49686826], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 02832814 | | CRO[19.9962], DOT[1.02014722], FTT[1.5], GALA[20], GT[1.9], LDO[.99981], LEO[2.00355932], LTC[.015], MSOL[0.07032574], NEXO[4], RAY[17.50301324], RUNE[3.09205785], SOL[0.01624925], SPELL[999.81], SRM[6.01801881], SRM_LOCKED[0.1748727], SUSHI[44.31932721], TOMO[11.15522889], TRYB[7.01250965], USD[0.33], USDT[0.13151674], WRX[9] | | DOT[1.005509], LEO[2], MSOL[.070269], SUSHI[44.283972], TRYB[6.761474] |
| 02832841 | | ATLAS[19158.5484], DFL[28496.0062], LUNA2[1.63381945], LUNA2_LOCKED[3.81224539], TRX[.000016], USD[0.89], USDT[0.00000001] | | |
| 02832858 | | DFL[50], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007306], USD[0.00], USDT[0] | | |
| 02832908 | | ETHW[13.66723127], LUNA2[8.47814818], LUNA2_LOCKED[19.78234576], USD[0.41] | | |
| 02833038 | | ATLAS[80], AVAX[.098461], BTC[0], ENJ[.9905], ETH[.00080354], ETHW[.00080354], IMX[15], LUNA2[0.00638791], LUNA2_LOCKED[0.01490514], LUNC[.00128], MATIC[.9297], SLND[20.045017], USD[0.45], USDT[0], USTC[.90424] | | |
| 02833072 | | ANC[49], ANC-PERP[0], ATLAS[1194.56372583], AVAX-PERP[0], AXS[0], BTC[0.02226723], BTC-PERP[0], ENJ[261.62843645], ETH[0.41495257], ETHW[0.27649063], FTT[1.92077279], GALA[885.76140315], LUNA2[1.00078802], LUNA2_LOCKED[2.33517206], LUNC[217923.7], LUNC-PERP[0], MATIC[611.56070039], MATIC-PERP[0], SHIB[0], SOL[2.93655890], SOL-PERP[0], USD[0.00] | | BTC[.007196], ETH[.088955], MATIC[253.660536], SOL[2.782675] |
| 02833152 | | ATLAS[9.6922], BAL[.0080335], KNC[.090386], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[.7868], USD[0.00], USDT[0] | | |
| 02833220 | | ADA-PERP[0], APE[1.06876738], ATLAS[0], AVAX[0], BNB[0], BTC[.00011609], DOT[.47085619], ETH[0.00000001], LUNA2[2.75936306], LUNA2_LOCKED[6.43851382], MBS[0], PERP[0], SOL[0.00], USDT[99.32761167], USTC[0] | | |
| 02833407 | | APE[0], ETH[0], LUNA2[2.74197203], LUNA2_LOCKED[6.39793475], LUNC[0], SOL[7.12921526], TSLA[0.00000002], TSLAPRE[0], USD[0.00] | | |
| 02833458 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGOBULL[1.25e+08], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[2], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0211[0], BTC-MOVE-0221[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-464[0], DOGE-202112[0], DOGEBULL[.650], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCHALF[0], ETH[0], ETH-0930[0], ETH-202112103[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.81581404], LUNA2_LOCKED[48.57023275], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[62095.32258064], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[339269.72972972], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYBBULL[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[33.25], USDT[-27.81577133], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02833460 | | AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068155], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[2.35], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02833474 | | BTC[0.03570279], ETH[0], ETHW[0.00010972], LUNA2[0.03533561], LUNA2_LOCKED[0.08244976], TRX[251.99928], USD[1.34] | | |
| 02833607 | | ATLAS[0], FTT[0], GALA[213526.70476514], GBP[0.00], GODS[0], GRT[1], NFT[333467856807774417/FTX Night #416][1], SRM[6.72397453], SRM_LOCKED[47.25409226], USD[0.00], USDT[0.00000012] | Yes | |
| 02833613 | | LUNA2[1.27566054], LUNA2_LOCKED[2.97654127], LUNC[277777.77], USDT[165.30678162] | | |
| 02833653 | | AMZN[.00000019], AMZNPRE[0], BCH[0], BTC[0], ETH[.00000001], ETHW[.00000001], LUNA2[0.00516751], LUNA2_LOCKED[0.01205753], LUNC[0.01665332], MATIC[1.08371848], RUNE[0.0000174 8], SAND[.00000901], SHIB[0], SOL[0.09410502], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0.03291860] | Yes | |
| 02833709 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002631], LUNA2_LOCKED[0.00006140], LUNC[5.73], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02833725 | | BOBA[.05480964], BTC[0.00004089], CRO[5.053388], DFL[9.623674], ETH[0.00094581], ETHW[0.09482221], LINK[8.838792], LRC[0], LUNA2[0.00283138], LUNA2_LOCKED[0.00660657], LUNC[0.00505691], MANA[.2497147], MATIC[0.87208852], SAND[.7915567], SHIB[40445.08929269], SPELL[71.59882], TRX[.74812], USD[150.02], USTC[4007935] | | |
| 02833768 | | IMX[.08882], LUNA2[0.08643833], LUNA2_LOCKED[0.20168945], LUNC[18822.13], LUNC-PERP[0], SHIB[10197960], TLM[.6418], USD[0.37], USDT[0.32034801] | | |
| 02833770 | | ATOM[39.88563526], AVAX[13.78139772], ETH[.65684745], ETHW[.65684745], EUR[0.00], FTT[4.99987013], LUNA2[2.05719156], LUNA2_LOCKED[4.80011365], NEAR[32.6048068], SOL[4.37789465], USTC[.78350394] | | |
| 02833869 | | ATLAS[5739.892], BTC[.00005621], LUNA2[0.00000202], LUNA2_LOCKED[0.00000471], LUNC[.439912], USD[0.04] | | |
| 02834176 | | 1INCH-PERP[0], BTC[0], ETH[0], FTT-PERP[0], HT[4999.2875], NFT[455096568953363842/The Hill by FTX #46851][1], SRM[.02827125], SRM_LOCKED[16.33136213], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0.00191144], XRP[0] | Yes | |
| 02834201 | | BRZ[0], BTC[0.01489268], BTC-PERP[0], DOT[1.33306556], ETH[0.00269485], ETHBULL[0], ETHW[0.07069485], FTT[1.13312252], HNT[.4], INDE[6.99874], LINK[1.2], LUNA2[0.03550424], LUNA2_LOCKED[0.08284324], LUNC[4357.99486919], MANA[5.99874], RAY[14.26438548], USD[0.80], USDT[0.02189891], WFLOW[1.1] | | DOT[.3] |
| 02834282 | | BTC[.00000122], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNA2[1.34182932], LUNA2_LOCKED[3.13093508], USD[-0.01], USDT[0] | | |
| 02834301 | | FTT[3.9992], LUNA2[0.11202388], LUNA2_LOCKED[0.26138906], LUNC[24393.43675502], NFT[462917690870520090/Japan Ticket Stub #1990][1], NFT[476598501110163581 7/Singapore Ticket Stub #1734][1], SOL[.9998], USDT[1.02690305] | | |
| 02834349 | | BTC[0], LUNA2[0.00189325], LUNA2_LOCKED[0.00441760], USD[2.34], USTC[.268] | | |
| 02834354 | | 1INCH[8.65156964], BTC[0.00413925], ETH[0.32510905], ETHW[0.32510905], FTT[7.33551358], LUNA2[0.18730157], LUNA2_LOCKED[0.43682902], LUNC[40769.66680289], MATIC[30.90390440], NFT[395184382441246012/The Hill by FTX #6524][1], NFT[397932283600626025/Austin Ticket Stub #605][1], NFT[480739080596665668/Monaco Ticket Stub #1174][1], NFT[569890089261312504/Montreal Ticket Stub #152][1], SOL[1.01583356], TRX[.000777], USDT[1536.83], USDT[0.00419300] | | |
| 02834419 | | AAVE[.08974], BRZ[.42740008], LUNA2[0.00682986], LUNA2_LOCKED[0.01593634], USD[0.00], USDT[0], USTC[.9668] | | |
| 02834459 | | BOBA[0.05313079], CQT[.03202], CRV[.70222], FTM[1149.31020243], LUNA2[17.22203532], LUNA2_LOCKED[40.18474908], LUNC[3750134.45014267], MATIC[3.67274374], TRX[.000001], USD[0.18], USDT[0.00002669] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02834520 | | FTT[28.5949175], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], SOL[16.0997925], USD[1.39], USDT[0.24927622] | | USD[1.38] |
| 02834555 | | BNB[0.00976453], BTC[0.00331239], ETH[0.09569208], ETHW[0.09517983], FTM[1031.65111963], FTT[0.00000015], GALA[10377.3172], LUNA2[6.25574069], LUNA2_LOCKED[19.5755867], LUNC[1035921.96335009], USD[887.66], USDT[100.00995900], USTC[212.10510478], XRP[0] | | ETH[.09566], FTM[1030.940214] |
| 02834595 | | BTC[0.00009960], CHZ[149.9715], CRV[6.99867], FTM[22.99563], LUNA2[0.04299701], LUNA2_LOCKED[0.10032637], LUNC[9362.690750?], USD[0.00] | | |
| 02834759 | | AXS[1.87701371], BNB[0], BTC[0], CAKE-PERP[0], LUNA2[0.99067012], LUNA2_LOCKED[2.31156363], LUNC[72389.36782972], NFT[502462707878498285/FTX EU - we are here! #238369][1], NFT[506395977629142742/FTX EU - we are here! #238480][1], NFT[518805582919269722/FTX EU - we are here! #238490][1], SOL[0], USD[0.60], USDT[0.00613182], USTC[93.17574828] | | AXS[1.85] |
| 02834765 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000305], ETH-PERP[0], ETHW[0.00000304], GMT-PERP[0], LINK-PERP[0], LUNA1[1.62147150], LUNA2_LOCKED[3.78343351], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 02834779 | | FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], SOL[.19137], SOL-PERP[0], USD[0.23] | | |
| 02834787 | | ETHW[1.63972461], FTT[25.01469856], LUNA2[0.01586124], LUNA2_LOCKED[0.03700956], NFT[348706464755567804/Singapore Ticket Stub #1980][1], NFT[372353780946436380/FTX Crypto Cup 2022 Key #21526][1], NFT[414511902230387778/The Hill by FTX #11010][1], NFT[511524610284308588/Monza Ticket Stub #1281][1], TRX[.000778], USD[0.00], USDT[0.00000001], USTC[.18] | Yes | |
| 02834798 | | ATLAS[1140], LUNA2_LOCKED[7.39310450], USD[0.09] | | |
| 02834806 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.01025507], BTC-PERP[0], ETC-PERP[0], ETH[0.17691317], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002300], LUNA2_LOCKED[0.00005368], MATIC-PERP[0], RNDR-PERP[0], SOL-0930[0], SOL[6.57427402], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02834831 | | CRO[19.9962], DOGE[218.95839], GALA[59.9886], LUNA2[0.00816066], LUNA2_LOCKED[0.01904155], LUNC[1777.0023054], SHIB[99981], USD[0.00] | | |
| 02834833 | | AKRO[0], BAO[19], BNB[1.80715266], BTC[0.03543743], CHZ[1], DENT[3], DOGE[242.50975487], ETH[4.10530686], GMT[57.00121647], KIN[16], LTC[0.79952545], LUNA2[0.10551930], LUNA2_LOCKED[0.24621172], LUNC[.34020458], NFT[348781787855461969/FTX AU - we are here! #49123][1], NFT[390411108221654476/FTX EU - we are here! #243617][1], NFT[401672314381031000/FTX AU - we are here! #49118][1], NFT[541548834481276738/Magic Box][1], NFT[562804003713457404/FTX EU - we are here! #243611][1], NFT[567622161301599458/FTX EU - we are here! #243628][1], RSR[1], SPY[.25210736], TRX[4.000064], UBXT[2], USD[376.94], USDT[0], XRP[.01290506] | | |
| 02834901 | | ATLAS[0], AVAX[0], BTC[0.00006627], FTT[0], LOOKS[0], LUNA2[0.00052461], LUNA2_LOCKED[0.00122410], SOL[102.36], USD[0.00], USDT[0.13753299] | | |
| 02834925 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-51], ASD-PERP[0], ATLAS[5040], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0.03100000], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], H-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.12020504], LUNA2_LOCKED[21.28047844], LUNC[1985943.85070118], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[-2163], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRMA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[1876838.14479067], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[21700000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.21], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1182.04], USDT[0.00101400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[996], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02834965 | | FTT[16.10311548], LUNA2[2.54970485], LUNA2_LOCKED[5.94931133], LUNC[555203.60095485], TRX[.000002], USD[0.00], USDT[836.03454601] | | |
| 02834977 | | AXS[0], EUR[0.00], FTT[0.00000333], LUNA2[0.00371140], LUNA2_LOCKED[0.00865994], LUNC[808.1664192], SOL[0.02478817], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02835060 | | APE[.81050994], APE-PERP[0], BNB[.00282152], BNB-PERP[0], BNT-PERP[0], BTC[.51490215], BTC-PERP[0], ETH[.00011794], ETH-PERP[0], GMT-PERP[0], LOOKS[.0597443], LOOKS-PERP[0], LUNA2[0.55368623], LUNA2_LOCKED[1.25779035], LUNC[120417.57286898], LUNC-PERP[0], SOL[.00277782], SOL-PERP[0], USD[5.89], USDT[0.00726264], USTC[.540188], YFII-PERP[0] | Yes | |
| 02835190 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00291], USDT[0] | | |
| 02835396 | | AVAX[1.26287290], BIT[2.9994357], BNB[0.20584126], BTC[0.01204958], DOT[11.36319609], ETH[0.22563697], ETHW[0.15763906], FTM[247.62888257], FTT[25.19137324], LUNA2[0.00006128], LUNA2_LOCKED[0.00014298], LUNC[9.92356329], MATIC[496.29266894], SHIB[99963.14], SOL[2.35464129], USD[1.14], USDT[0.92681738], WAVES[4.49898635], XRP[123.65020446] | | AVAX[1.262227], BNB[.205627], BTC[.012048], DOT[11.353477], ETH[.225508], ETHW[.157543], FTM[247.435642], MATIC[495.49464], SOL[2.336533], USD[1.14], USDT[.921189], XRP[123.638868] |
| 02835441 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003457], TRX[.037002], USD[0.17], USDT[0.10094871] | | |
| 02835451 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00698604], LUNA2_LOCKED[0.01630076], LUNC[1521.225694], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 02835502 | | ATLAS[557.20938537], FTT[30.88106559], FTT-PERP[0], LOOKS[.00152], LOOKS-PERP[0], LUNA2[200.9734847], LUNA2_LOCKED[468.938131], LUNC[.42], NFT[435100081563040027/The Hill by FTX #9814][1], PRISM[116336.56308416], SRM[.67716662], SRM_LOCKED[24.04283338], USD[2745.71], USDT[0.06910117], WRX[51.30038000], XRP[.9745925] | | |
| 02835534 | | AVAX[0.10101924], BTC[0.00969815], CHR[.9660888], FTT[2.399544], LRC[.9843345], SAND[.9894949], SRM[1.01946956], SRM_LOCKED[.0166048], USD[1.59] | | |
| 02835555 | | APE-PERP[0], BTC[0.00000120], ETH-PERP[0], LUNA2[0.00523048], LUNA2_LOCKED[0.01220447], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.740401], USTC-PERP[0] | | |
| 02835575 | | AVAX[1.00665285], AVAX-PERP[0], CHR[5.99892], CHZ[109.9802], DENT[6898.758], DOGE[285.94852], DOGE-PERP[0], ETH[0.16000717], EUR[0.00], FTM[44.9919], GALA[159.9712], KIN-PERP[0], LUNA2[0.11478883], LUNA2_LOCKED[0.26784060], LUNC[24995.5098968], MATIC[10.03995268], ONE-PERP[0], ROSE-PERP[0], SHIB[1594984.5864568], SOL[2.11601674], SOL-PERP[0], USD[-1.62], USDT[259.09222558] | | |
| 02835681 | | CTX[0], ETC-PERP[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0014975], RSR-PERP[0], TRX[0], USD[0.69], USDT[0.00491134], XPLA[.0031059], XRP[.117], XRP-PERP[0] | Yes | |
| 02835683 | | BNB[1.0118], LINK[19.035], LUNA2[0.00057680], LUNA2_LOCKED[0.00134588], LUNC[125.60103891], USD[6.73], XRP[2529.50017889] | | |
| 02835720 | | LUNA2[1.26104884], LUNA2_LOCKED[2.94244729], LUNC[274596.04], USD[0.02], USDT[.001521] | | |
| 02835774 | | ANC-PERP[0], BSV-PERP[0], CEL-PERP[0], DODO-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063845], NFT[319373864502762171/The Hill by FTX #4224][1], NFT[343495408943634213/Baku Ticket Stub #1220][1], NFT[395034182300426203/FTX EU - we are here! #86224][1], NFT[397569438748668444/Netherlands Ticket Stub #520][1], NFT[484285529166344138/Montreal Ticket Stub #825][1], NFT[501195236191667917/Silverstone Ticket Stub #235][1], NFT[522957630904247511/FTX EU - we are here! #86388][1], NFT[546599328823575493/FTX AU - we are here! #55594][1], NFT[555963775608128748/FTX EU - we are here! #86133][1], NFT[561301621411723408/FTX Crypto Cup 2022 Key #1255][1], NFT[563820970717371983/Austria Ticket Stub #1579][1], PEOPLE-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[.001608], USD[22.16], USDT[0.01008081], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02835780 | | APE-PERP[0], AVAX[0.00332338], BNB[0.00406138], BTC[0.00000292], CRO-PERP[0], DAWN[.060822], DAWN-PERP[0], DOT[0.02058567], ETH[0.00014847], FTT[25.07100473], LOOKS[.98949422], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0843585], LUNC-PERP[0], MATIC[0.23535542], NFT[308393692883178012/FTX EU - we are here! #179809][1], NFT[341630385042149258/FTX AU - we are here! #24760][1], NFT[385235003228950700/The Hill by FTX #3517][1], NFT[449268748071653316/Baku Ticket Stub #1704][1], NFT[554557704083782449/FTX AU - we are here! #24898][1], SAND-PERP[0], SOL[0.00505578], TRX[.000864], USD[0.02067195], USD[0.00], USDT[0.00775428], XRP[0.19326906] | Yes | |
| 02835834 | | BIT[79.29561064], LUNA2[2.49920035], LUNA2_LOCKED[5.62480711], LUNC[24678.92017989], USD[0.00], USDT[207.78803104], USTC[237.90528112] | Yes | |
| 02835961 | | BTC[.00009734], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15383680], LUNA2[0.00826952], LUNA2_LOCKED[0.01929555], LUNC[1800.706608], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 02836023 | | BTC[0.24468638], FTT[305.9922085], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072534], NFT[430651046640400821/FTX EU - we are here! #177459][1], NFT[477183111513914868/FTX EU - we are here! #177558][1], NFT[516822957951202704/FTX EU - we are here! #177785][1], TRX[3.000028], USD[1.72], USDT[1315.53546950] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02836030 | | ATLAS[0], AXS[0], BTC[0], COMP[0], ETHBULL[0], FTT[0.67486833], SRM[1.00959716], SRM_LOCKED[0.01374252], USD[0.00], USDT[0.00000001] | | |
| 02836068 | | ATLAS[163.04516187], LUNA2[0.21641806], LUNA2_LOCKED[0.50497549], LUNC[47125.49], SAND[12.18385246], USD[-0.02], XRP[39.96222951] | | |
| 02836074 | | 1INCH-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00411867], LUNA2_LOCKED[0.00961024], LUNC[896.85], MANA-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], USD[0.29], USDT[0] | | |
| 02836101 | | CRO[55.24060152], DENT[680.92459232], FTT[.51461927], KIN[38299.69162389], LUNA2[0.00000516], LUNA2_LOCKED[0.00001206], LUNC[1.12565058], SLP[244.63764362], USD[0.00] | Yes | |
| 02836103 | | ETH[.00091754], GBP[0.00], LUNA2[7.81565665], LUNA2_LOCKED[18.2365322], LUNC[.0024876], USD[394.49] | | |
| 02836136 | | ATLAS[0], BTC[.00199962], EUR[0.00], SOL[.00000001], SRM[3.91391855], USD[.01343377] | | |
| 02836165 | | ADA-PERP[0], BTC[0], DYDX-PERP[0], ETHW[.00036777], GALA-PERP[0], LTC[0.00279020], LTC-PERP[0], LUNA2[0.01525645], LUNA2_LOCKED[0.03559839], LUNC[3322.12544], ONE-PERP[0], TONCOIN[.09], TONCOIN-PERP[0], USD[0.01], USDT[0.00534502], ZEC-PERP[0] | | |
| 02836170 | | AKRO[3], AVAX[10.65851510], AXS[11.76125388], BAO[23], BAT[1], BICO[0], BTC[0], CHZ[334.26523893], CRO[1175.11979581], DENT[3], DOT[32.63908669], FTT[16.27019349], GALA[898.86016750], JOE[142.10222444], KIN[17], LRC[92.79551689], LUNA2[1.33486546], LUNA2_LOCKED[3.00430535], LUNC[12.77020130], MATIC[108.30415900], RSR[2], RUNE[14.43851730], SOL[8.89249249], SPELL[3], SUN[8641.90212589], TRX[2166.63329164], UBXT[4], USDT[0.00000051], XRP[.00200241] | Yes | |
| 02836195 | | BTC[0.00000136], IP3[0], KIN[14.37191463], LUNA2[0.00000546], LUNA2_LOCKED[1.36561455], LUNC[1.88722128], RUNE[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00026983] | Yes | |
| 02836232 | | APE-PERP[0], AVAX[0.01523706], BTC-PERP[0], ETH[.0000205], ETHW[.0000205], FTT[152.49506], GMT-PERP[0], LOOKS[400.002], LOOKS-PERP[0], LUNA2[0.30080226], LUNA2_LOCKED[0.70187196], LUNC[85500.3275], LUNC-PERP[0], SOL[5], TRX[.000034], USD[2628.92], USDT[0.83816800] | | |
| 02836329 | | LUNA2[0.00229575], LUNA2_LOCKED[0.00535675], USD[837.65] | | |
| 02836347 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00869880], BTC-PERP[.0027], ETH[0.03451723], ETHW[0.92151723], FIDA-PERP[0], FTM[833, FTM-PERP[0], FTT[25.0951126], FTT-PERP[0], FXS[2.8], KNC-PERP[0], LUNA2_LOCKED[5.60245811], LUNC[522834.45], LUNC-PERP[0], MAPS-PERP[0], NEAR[6.3], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL[1.25724808], TULIP-PERP[0], USD[14.12], USDT[2.26424491], USTC-PERP[0] | | |
| 02836404 | | LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], SGD[0.00], USD[0.05], USDT[0.00902285] | | |
| 02836413 | | APE[8.8], APE-PERP[1.09999999], ETH-PERP[0], LUNA2[0.08846184], LUNA2_LOCKED[0.01974430], LUNC-PERP[0], SRM[1.08233213], SRM_LOCKED[8.03766787], USD[47.26], USDT[0.01642797], USTC[1.1978151], XPLA[6.460625], XRP[.789721] | | |
| 02836504 | | BCH[21.13349], BOBA[.052944], DFL[9.36], ETHW[145.83399017], GENE[0], LUNA2[.00010343], LUNA2_LOCKED[33.40338385], LUNA2-PERP[0], LUNC[1008045.42595826], LUNC-PERP[0], USD[0.00], USDT[0], WRX[10313.4740297], XRP[17114.44442606] | Yes | |
| 02836580 | | BAO[3], KIN[3], LUNA2[0.17615503], LUNA2_LOCKED[0.41102841], TRX[.000056], USD[0.00], USDT[0] | | |
| 02836709 | | APE-PERP[0], BTC[0], BTC-PERP[0], FTM[.00000001], FTT[0], LOOKS-PERP[0], LUNA2[0.05418836], LUNA2_LOCKED[0.12643951], PEOPLE-PERP[0], TRX[.29107], USD[0.00], USDT[0.00000001], USDT-0930[0], USTC[.07533094], VET-PERP[0], ZEC-PERP[0] | | |
| 02836737 | | LUNA2[0.00224647], LUNA2_LOCKED[0.00524178], USD[0.00], USDT[0.00000001], USTC[.318] | | |
| 02836801 | | GENE[.077808], LUNA2[1.58041002], LUNA2_LOCKED[3.68762338], LUNC[344137.609978], MATIC[2.17048194], NFT (310782649732407291/The Hill by FTX #12828)[1], NFT (319028610922568400/FTX EU – we are here! #1012)[1], NFT (380158777852412898/FTX Crypto Cup 2022 Key #8056)[1], NFT (454727506814862493/FTX EU – we are here! #7030)[1], NFT (489491238236747129/FTX EU – we are here! #1136)[1], USD[0.16], USDT[0] | | |
| 02836835 | | ATLAS[179.964], AVAX[1.19976], BTC[0.00639772], ETH[0.01845558], ETHW[0.01845558], LUNA2[0.14353247], LUNA2_LOCKED[0.33490911], LUNC[13683.386712], MANA[6.9986], NEAR[4.999], SOL[0.57319491], SRM[16.9966], USD[0.01], USDT[3.25550259] | | |
| 02836934 | | ATLAS[592.536234], AUDIO[29.13943802], AVAX[0], GALA[0], GRT[56.29094635], LINK[0.00003711], MBS[22.9594], SAND[15.57015354], SOL[3.15460212], SRM[13.96330293], SRM_LOCKED[22117199], STORJ[4.999], SUSHI[4.64019175], USD[0.00] | | |
| 02837088 | | BNB[1.009031], CAKE-PERP[0], DOGE[1049.8005], LUNA2[0.46006885], LUNA2_LOCKED[1.07349399], LUNC[100180.962], SOL[5.00886], USD[4.20], USDT[99.90625515] | | |
| 02837113 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00186744], LUNA2_LOCKED[0.00435737], LUNC[406.64], USD[0.00] | | |
| 02837145 | | ATLAS[2129.868], BTC-PERP[0], LUNA2[0.00000003], LUNC[.008384], PUNDIX[.04332], PUNDIX-PERP[0], USD[0.01], USDT[0], XRP[.808] | | |
| 02837165 | | APT[15], ATOM[0], BNB[0.00867980], DOGE[0], ETH[0.00192555], LUNA2[0.03590514], LUNA2_LOCKED[0.08377866], NFT (396353183251727648/FTX EU – we are here! #7307)[1], NFT (406102405149760948/FTX EU – we are here! #6920)[1], NFT (431246632657579376/FTX EU – we are here! #4129)[1], SOL[0], TRX[0.0002600], USD[0.00], USDT[8.62841187] | | |
| 02837195 | | AVAX-PERP[0], FTT-PERP[0], LUNA2[0.00011350], LUNA2_LOCKED[0.00026483], LUNC[24.71526936], USD[0.94], USDT[0.90000000] | | |
| 02837223 | | 1INCH[1510], AVAX[36], BTC[0.00007056], BTC-PERP[0], DOGE[3359], DOGE-PERP[0], DOT[20], ETH[2.30387145], ETHW[2.30387144], FTT[10], GENE[0], GMT[99], IMX[161.8], LUNA2[1.60009768], LUNA2_LOCKED[3.73356126], LUNC[348424.64], NEAR[100], SAND[272], SHIB[8500000], SOL[20], TONCOIN[854.5], TRX[.000316], USD[0.05], USDT[0.00570191] | | |
| 02837306 | | AMPL[0], ETH[0], LTC[0], LUNA2[0.00280934], LUNA2_LOCKED[0.0065514], LUNC[.00905], TRX[.001118], USD[0.15], USDT[3] | | |
| 02837308 | | AVAX[35], DOT[25], ETH[7], ETH-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC[15000], MATIC[20], SOL[22.45931381], USD[0.16] | | |
| 02837335 | | ATLAS[1439.7264], GALA[700], LUNA2[2.91993355], LUNA2_LOCKED[6.81317830], LUNC[635821.68], USD[0.16], USDT[0.42477258] | | |
| 02837359 | | CHF[0.00], ETH[0], LUNA2[0.00003658], LUNA2_LOCKED[9.31274754], LUNC[7.96991854], USD[0.00], USDT[0] | Yes | |
| 02837430 | | LUNA2[0.13850762], LUNA2_LOCKED[0.32318445], LUNC[30160.326632], MBS[.760065], USD[0.00] | | |
| 02837456 | | LUNA2[0.28819967], LUNA2_LOCKED[0.67246591], LUNC[82756.088338], TRX[.000777], USDT[0] | | |
| 02837603 | | 1INCH[15.99365672], AAVE[.1], ATLAS[629.998254], AURY[8], BTC[0.01463019], CRO[60], ETH[.04599928], ETHW[.14899928], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], POLIS[8.5], SOL[.29], TRX[.000777], USD[241.97], USDT[0] | | |
| 02837652 | | CRO[9.352], GALA[0], IMX[.06002], LUNA2[0.09945886], LUNA2_LOCKED[0.23207068], LUNC[21657.377658], SAND[.9996], TRX[.611208], USD[1.19], USDT[0.00430878], XRP[.993641] | | |
| 02837741 | | APE[.00000064], APT-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[.00870777], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.006694], SHIB[0.18685994], SHIB-PERP[0], USD[9.15], XRP-PERP[0] | | |
| 02837762 | | ETH[.00000001], ETHW[0.81416789], LUNA2[0.83721327], LUNA2_LOCKED[1.95349765], LUNC[180898.96192393], MATIC[0], USD[1415.32], USDT[0], USTC[0.91399795] | | |
| 02837811 | | AKRO[7], BAO[8], DENT[7], EUR[1009.34], KIN[12], LUNA2[0.02026238], LUNA2_LOCKED[0.04727889], LUNC[4475.402516B], MATIC[1.02030375], RSR[2], SXP[1.01596161], TOMO[1], TRU[1], TRX[5], UBXT[3] | Yes | |
| 02837893 | | ATLAS[639.872], AVAX[.09962], FTT[.09664], LUNA2[0.72478452], LUNA2_LOCKED[1.69116389], LUNC[157823.35633], SOL[.0715755], USD[0.00], USDT[0] | | |
| 02837925 | | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[2], LUNA2[0.02405684], LUNA2_LOCKED[0.05613263], LUNC[5238.42876481], TRX[1], UBXT[1], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02837948 | | ATLAS[12637.57034], CRO[909.82004], FTT[17.2549392], GODS[101.2802398], LINK[9.998], LRC[144.971], LUNA2[0.22957435], LUNA2_LOCKED[0.53567350], LUNC[49990.3], MBS[36.992822], USD[0.60], USDT[0] | | |
| 02837985 | | APE[0.01949312], APE-PERP[0], BNB[0], ETH[0.00087796], ETH-PERP[0], ETHW[0.00087756], FTT-PERP[-12.4], GMT-PERP[0], GST-PERP[0], LUNA2[0.15542949], LUNA2_LOCKED[0.36266881], LUNC[33845.098934], LUNC-PERP[0], NFT (572019861979925070/FTX EU - we are here! #165888)[1], SOL[0.00317042], SOL-PERP[0], USD[399.23], USDT[5.00961000] | | ETH[0.00876], SOL[.00311] |
| 02838034 | | BAO[2], LUNA2[0.00363421], LUNA2_LOCKED[0.00847983], NFT (328697010702323029/FTX EU - we are here! #41562)[1], NFT (382011810608302762/FTX EU - we are here! #41316)[1], NFT (497118695212459870/The Hill by FTX #28710)[1], NFT (548503988021714127/FTX Crypto Cup 2022 Key #13303)[1], NFT (571082067513552033/FTX EU - we are here! #41386)[1], RSR[1], USD[0.00000001], USTC[.5144409] | | |
| 02838048 | | AVAX[.5], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.0010784], ETH-PERP[0], ETHW[0.00069624], FTM-PERP[0], FTT[26.19515424], GALA[446.67949358], LUNA2[0.51220143], LUNA2_LOCKED[1.19513668], LUNC[1.65], LUNC-PERP[0], MKR-PERP[0], NEAR[441.96253099], NVDA[0.24995392], SAND[40.0612184]2, SAND-PERP[0], SHIB-PERP[0], SOL[1.81319061], TRX[.000001], TSLA[14.56955215], TSLAPRE[0], USD[1517.65], USDT[0], ZEC-PERP[0] | | USD[500.00] |
| 02838075 | | CRO[9.934], FTT[.09962], LUNA2[0.00000192], LUNA2_LOCKED[0.00000450], LUNC[.42], USD[1.98] | | |
| 02838077 | | EUR[0.00], LUNA2[1.76390239], LUNA2_LOCKED[4.11577225], LUNC[384093.46], NFT (523474409472068852/The Hill by FTX #46439)[1], POLIS[2.5], USD[1.72], USDT[0] | | USD[1.68] |
| 02838200 | | BTC[0.00012452], BTC-PERP[0], LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], USD[0.00], USDT[0.00000001] | Yes | |
| 02838217 | | LUNA2[3.37088336], LUNA2_LOCKED[7.86539452], LUNC[734016.95], USD[0.00] | | |
| 02838223 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], IMX[275], KAVA-PERP[0], LDO-PERP[0], LUNA2_LOCKED[10.71554895], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.19], USDT[0], WAVES-PERP[0] | | |
| 02838239 | | AVAX[48.90162126], BNB[0.20090022], BTC[0.01674494], CRO[119.9772], DFL[30], DOGE[0.27842404], ENJ[66.9875265], ETH[0.02659525], ETHW[0.02645171], FTM[1068.77413089], FTT[32.693958], JOE[731.8650924], KIN[2549422.4], LTC[0.00003076], LUNA2[3.00731005], LUNA2_LOCKED[7.01705679], LUNC[654848.09576648], MANA[63.0880224], MATIC[236.55648581], OMG[52.83407417], SHIB[2899449], SOL[1.32529731], SRM[250.72429122], SRM_LOCKED[4.03896496], SUSHI[23.42601104], SXP[71.20609373], TRX[1472.15312195], TRYB[0.09062214], USD[1007.38], USDT[0.00065712], WRX[85.98366], XRP[491.59368067] | | AVAX[48.886676], BNB[.195598], BTC[.016597], DOGE[.275524], ETH[.026201], FTM[1065.011965], LTC[.000038], LUNC[654836.483381], OMG[52.593247], SOL[.041978], SUSHI[22.364972], TRX[1443.800617], TRYB[.073718], USD[1004.38] |
| 02838333 | | ALPHA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], EUR[99.79], HBAR-PERP[0], LUNA2[0.51301014], LUNA2_LOCKED[1.19702368], LUNC[111709.04], USD[-93.46], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02838343 | | LUNA2[0.00423397], LUNA2_LOCKED[0.00987926], USD[1727.47], USTC[.599339] | | |
| 02838416 | | LUNA2[2.33815897], LUNA2_LOCKED[5.45570428], LUNC[509139.04], MATIC[236.29612], MATICBULL[1462882.43448], USD[0.66] | | |
| 02838465 | | AVAX[4.99903], DOT[49.990096], ETH[1.23775661], ETHW[1.23775661], FTM[341.933652], FTT[2.9994], LINK[31.1939472], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], MANA[945.812876], MATIC[1449.71522], NEAR[253.4493], SOL[27.13469284], USD[1.22] | | |
| 02838549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE3[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.16624285], BNB-PERP[0], BTC[0.00005567], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[450885.98762317], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.49121854], EUR[250.02], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00001546], LUNA2_LOCKED[0.00003607], LUNC[0063403], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[680480881.39987038], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[ -1.26], USD[0.00000004], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02838617 | | LUNA2[27.5063599], LUNA2_LOCKED[61.90698994], USD[0.82], USDT[0] | Yes | |
| 02838658 | | BNB[0], ETH[.00191225], GENE[0.00013085], GST[0], LUNA2[0.00800846], LUNA2_LOCKED[0.01868642], SOL[0], TRX[.000233], USD[0.00], USDT[0] | Yes | |
| 02838665 | | ATLAS[10008.85046], BOBA[167.9898], BTC[.0019996], CQT[499.9612], CRO[499.9018], DYDX[20], FTT[3.998612], HNT[12.0908046], LTC[.006], LUNA2[0.91875107], LUNA2_LOCKED[2.14375249], LUNC[200059.98], MBS[600.905606], REAL[8], TONCOIN[249.97], UMEE[2899.58366], USD[24.76] | | |
| 02838666 | | ATLAS[469.906], FTT[0.01611015], SRM[41.63987962], SRM_LOCKED[.72265414], USD[0.73] | | |
| 02838693 | | KIN[2], LTC[.0000018], LUNA2[0.00328519], LUNA2_LOCKED[0.00766545], LUNC[715.35843008], USD[0.00], USDT[0.00010006] | Yes | |
| 02838723 | | BNB[0.00339513], BTC[0.00006714], DOT[316.94516751], ETH[0.00068954], ETHW[2.49546211], LUNA2[189.1459348], LUNA2_LOCKED[441.3405144], UNI[261.46224321], USD[23662.40], USDT[2813.99678291], USTC[26774.52126299] | | |
| 02838765 | | BNB[0.000001], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], FTT[0.00000027], GALA[0], LUNA2[0], LUNA2_LOCKED[7.56927680], TRX[.000011], USD[0.00], USDT[579.57713474], USTC[0] | | |
| 02838766 | | BTC[0], SRM[38.97002618], SRM_LOCKED[453.02997382], USD[0.05] | | |
| 02838829 | | APT-PERP[0], ETH[.00068336], ETHW[.00068336], LUNA2[0.00101785], LUNA2_LOCKED[0.00237499], LUNC[221.64], USD[0.00], USDT[0] | | |
| 02838866 | | AKRO[2], BAO[5], BF_POINT[200], BTC[.22557371], DENT[5], ETH[1.26101297], ETHW[1.18922943], EUR[0.00], FRONT[1], KIN[12], LUNA2[0.24310790], LUNA2_LOCKED[0.56565760], LUNC[.78164342], TRX[1], UBXT[1] | Yes | |
| 02838889 | | ATLAS[119.9981], BRZ[.96894371], FTM[5], LUNA2[0.01079251], LUNA2_LOCKED[0.02518254], LUNC[2350.0933974], TRX[.000021], USD[0.00], USDT[0.24717500] | | |
| 02838892 | | ATLAS[7248381], AURY[.90465424], BTC[0.00000281], ETH[.0009936], ETHW[10], GODS[.04238], LUNA2[2.88868917], LUNA2_LOCKED[6.74027474], LUNC[629018.15], RUNE[.1], USD[0.01], USDT[0.34000000] | | |
| 02838954 | | ATLAS[125735.9169], FTT[55.45622575], LUNA2_LOCKED[288.00273683], USD[0.00], USDT[0.00160000] | | |
| 02838955 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38802565], LUNA2_LOCKED[0.90539318], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[314.72], WAVES-PERP[0] | | |
| 02839148 | | AAPL[0], AKRO[4], BAO[12], BNB[0], CHZ[.00011194], CRO[0], DENT[2], KIN[15], LTC[0], LUNA2[0.00009641], LUNA2_LOCKED[0.00022497], LUNC[20.99475917], MATIC[0], RSR[1], SAND[.00001081], SHIB[3.11805728], SOL[0], TRX[0.00233100], TSLA[.00000002], TSLAPRE[0], USD[0.00] | Yes | |
| 02839259 | | ATLAS[9.43603], LUNA2[0.25745027], LUNA2_LOCKED[0.60071731], LUNC[56060.34], USD[0.00], USDT[0] | | |
| 02839306 | | ALGOBULL[2739962], ATOM[0], AVAX[0], AXS[0], BNBBULL[0], BTC-MOVE-2021121[20], BULL[0], DOGEBEAR2021[1.00252179], ETHBULL[0.69722246], FTM[0], KNC[0], LUNA2[0.28936827], LUNA2_LOCKED[0.67519264], LUNC[62900.47987624], MANA[5.16593329], MATIC[1.71985742], MATICBULL[4177.75841388], RUNE[0], SOL[0], SUSHIBULL[498742.58992248], USD[2.00], USDT[0.00000001] | | |
| 02839315 | | AXS[17.19647799], BNB[0], LUNA2[0.00419129], LUNA2_LOCKED[0.00977969], LUNC[912.66368763], TRX[0.00002185], USD[0.00], USDT[0] | | AXS[17.059905], TRX[.000021] |
| 02839327 | | ETHW[.19996], FTT[2.13827579], FTT-PERP[-12.3], LUNA2[0.01700124], LUNA2_LOCKED[0.03966956], LUNC[3702.056], NFT (385311585967658960/FTX EU - we are here! #252899)[1], NFT (464430296586358075/FTX EU - we are here! #252862)[1], NFT (509653250349277705/FTX EU - we are here! #252833)[1], USD[326.61], USDT[0.00278000] | | |
| 02839368 | | AAVE[8.72882494], BNB[2299586], FTT[11.59795142], HNT[4.4992143], LOOKS[172.9697942], LUNA2[0.31037091], LUNA2_LOCKED[0.72419879], LUNC[.9998254], SOL[1.04285566], USD[0.89], USDT[0.00273666], XRP[7.9986032] | | |
| 02839415 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], CONV-PERP[0], CRO-PERP[0], DOT-PERP[0], FIL-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNA2[0.00362370], LUNA2_LOCKED[0.00845531], LUNC[789.07], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02839629 | | FTT[.09538618], NFT (374269985248356666/FTX AU - we are here! #48638)[1], NFT (508201926155001978/FTX AU - we are here! #48719)[1], NFT (573355342044402352/The Hill by FTX #7066)[1], SRM[.46431614], SRM_LOCKED[2.65568386], USD[0.00], USDT[0] | | |
| 02839667 | | ATLAS[87880.76273751], LUNA2[42.77301257], LUNA2_LOCKED[99.803696], LUNC[9313913.540768], TRX[.000003], USD[0.09], USDT[0] | | |
| 02839694 | | AVAX-PERP[3], C98[99.981], CRO[389.9259], LUNA2[1.83660221], LUNA2_LOCKED[4.28540517], LUNC[399924], MANA[59.9886], SOL[10.71376736], USD[213.20], USDT[25.21027231] | | |
| 02839701 | | BTC[.11958309], CHR[1923], CRO[6810], DOT[.0000195], ETH[0], FTM[.00017], FTT[150], MANA[228], MTA[1675], RAY[95.60597529], SAND[227.00011], SOL[88.69254689], SRM[621.23893218], SRM_LOCKED[9.56315902], USD[2.29], USDT[0.00075434], XPLA[4400] | | |
| 02839772 | | AVAX[.094889], BAO-PERP[0], BTC[0.00009519], DOT-PERP[0], ETH[.0009316], ETH-PERP[0], ETHW[.0009316], HBAR-PERP[40676], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], LUNC-PERP[0], MATIC[209.5266389], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1130.88], XRP-PERP[0] | | |
| 02839855 | | BNB[.00000002], BTC[0], ETH[0.00003201], ETHW[0.00003201], FTT[.00000548], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], NFT (539951824906045304/Baku Ticket Stub #2436)[1], SOL[0], USDT[0] | | |
| 02839872 | | ALPHA-PERP[0], ANC-PERP[0], ATLAS[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033813], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02839894 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0417[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], COMP[0.00333443], CRV-PERP[0], EGLD-PERP[0], ENS[0.00730592], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[.808813], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00376992], LUNA2_LOCKED[0.00879556], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[61.5007], SRM-PERP[0], SUSHI-PERP[0], TRX[.451201], USD[0.00], USDT[0.00000001], USTC[.533595], USTC-PERP[0], XRP-PERP[0] | | |
| 02839927 | | BNB[.00002674], ETH[0.00000001], FTM[0.00000001], LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.10000000], MATIC[0], TRX[.000019], USD[8.03], USDT[0.00000001] | | |
| 02839935 | | ADA-PERP[0], ATOM[20.8923758], AVAX[8.695301], AVAX-PERP[0], BTC[0.08974141], BTC-PERP[0], DOGE[.86372], DOT[.0877772], DYDX[14.3], DYDX-PERP[0], EGLD-PERP[0], ETH[.1009404], ETH-PERP[0], ETHW[.1009404], FTM[446.867586], FTT[4.29914], GALA[1718.3493], GALA-PERP[0], JOE[199.9612], LINK[37.0814078], LUNA2[2.44225064], LUNA2_LOCKED[5.69858483], LUNC[104.10601524], LUNC-PERP[0], MANA-PERP[0], MATIC[309.73286], RNDR[210.459163], RNDR-PERP[0], RUNE[186.7458352], SAND[45.9908], SOL[27.71417762], SOL-PERP[0], STG[165.967796], SUSHI-PERP[0], THETA-PERP[0], USD[10.63], XRP[165.9668] | | |
| 02839970 | | BNB[0], DOGE[537.8924], FTT[0.05858186], LRC[3896.89767], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004578], MATIC[390], RNDR[268.14636], SAND[712.868809], USD[0.03] | | |
| 02840062 | | AKRO[26], ALPHA[381.27991745], APE[22.13702082], ATLAS[269.00843809], ATOM[10.25333691], AUD[0.05], AUD[406.56345377], AVAX[8.47006554], AXS[.25120342], BAO[272], BCH[.00003264], BOBA[35.08721851], BTC[.00000253], C98[28.84205409], CEL[138.08537241], CLV[141.87734131], CRO[35.9343519], DENT[11], DODO[212.87053167], DOGE[1], DOT[32.9659878], DYDX[6.61462340], EDEN[153.57159216], ETH[.00004009], ETHW[2.47308284], FTM[633.23538285], GALA[1444.75971743], GRT[1.00017347], HXRO[1], IMX[18.95875864], JOE[244.29641113], KIN[284], LINK[42.41249725], LRC[167.40589608], LUNA2[0.00013280], LUNA2_LOCKED[0.00030988], LUNC[28.91962203], MATH[1], MNGO[234.90809304], REN[626.41442386], RNDR[199.85034803], RSR[11], RUNE[20.23374169], SAND[12.19170512], SHIB[245302.77736596], SUSHI[9.21996878], SXP[1], TRU[1], TRX[21.82494187], UBXT[14], USD[0.00] | Yes | |
| 02840098 | | AVAX[8.60174275], DOT[37.58631614], FTT[25], LUNA2[0.02378949], LUNA2_LOCKED[0.05550882], LUNC[9.15220090], TRX[.000066], USD[389.22], USDT[0.00798990] | | AVAX[8.29424731], DOT[35.9], USD[386.52] |
| 02840131 | | AKRO[2], AUDIO[.00041136], BAO[9], BTC[0.10424535], DENT[2], ETHW[.00003547], EUR[0.00], FTT[.00011131], KIN[4], LUNA2[0.00002097], LUNA2_LOCKED[0.00004893], LUNC[4.56678284], UBXT[2] | Yes | |
| 02840156 | | BTC[0.04808516], LUNA2[56.58497716], LUNA2_LOCKED[132.0316134], LUNC[87686.8463331], MANA[138.97359], SGD[0.00], SOL[2.82211638], TRX[.000818], USD[260.46], USDT[0.17000000], USTC[7953] | | |
| 02840223 | | ADA-PERP[0], ALT[201.0932882], BNB[.07131542], BRZ[24597], CRO[200.29120790], DOT[12], FTT[2.00480955], LINK[2.00365259], LUNA2[0.04500814], LUNA2_LOCKED[4.77168568], LUNC[511622.59886653], MATIC[199.98598613], SOL[2.03523064], USD[-80.47], USDT[0] | | |
| 02840245 | | BTC[.00006512], ETH[.15237425], ETHW[.15163377], FTT[25.09523195], LUNA2_LOCKED[203.9001962], LUNC[19028441.58], TRX[.000777], USDT[10056.90537077] | Yes | |
| 02840272 | | AVAX[1.04853173], BNB[0.51414873], BTC[0.03064042], CRO[0], DOT[6.07290785], ETH[0.03770489], ETHW[0.08161490], EUR[42.89], FTT[25], LUNA2[0.00032176], LUNA2_LOCKED[0.00075078], LUNC[1.36405463], MATIC[156.20884315], SOL[1.07820211], SUSHI[83.70310707], UNI[20.34622614], USD[7.77], USDT[0], XRP[151.49057653] | | BNB[.513241], DOT[6.066572], ETHW[.081609], MATIC[155.947442], SOL[.03803726], SUSHI[83.642382], USD[7.73], XRP[151.472716] |
| 02840305 | | AVAX[0], ETH[.00000002], LUNA2_LOCKED[55.61496966], SOL[0], STARS[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02840314 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00012633], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CHZ-20211231[0], CLV-PERP[0], CRO-PERP[0], DOT-2021123[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02238412], LUNA2_LOCKED[0.05222962], LUNA2-PERP[0], LUNC[4874.19], NEAR-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[ -0.08], USDT[0], XMR-PERP[0] | | |
| 02840342 | | AAPL-0624[0], APE-PERP[0], BNBBULL[.00015836], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076241], LUNC-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USD[2784.20], USDT[1.45466744] | | USDT[.000024] |
| 02840405 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.62331108], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000762], LUNA2_LOCKED[0.00001778], LUNC[1.66], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02840414 | | BTC-PERP[0], CHZ-PERP[0], ETH[.0080739], ETH-PERP[0], FTT[25.14229495], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00000472], LUNC-PERP[0], NFT (345170326459845009/FTX Crypto Cup 2022 Key #14394)[1], NFT (452971030187542742/Montreal Ticket Stub #462)[1], NFT (485106383686686388/Hungary Ticket Stub #1005)[1], NFT (548028137609855550/Japan Ticket Stub #1612)[1], TRX[.000017], USD[16610.20], USDT[0.00000001] | Yes | |
| 02840425 | | AVAX[.01903721], BNB[.00485985], BOBA[.0969], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00356], SOL[.01254313], USD[0.03] | Yes | |
| 02840441 | | KIN[.00000001], MBS[101.88468404], SAND[0], SHIB[0], SOL[.26578586], SRM[14.99103786], SRM_LOCKED[20638932] | | |
| 02840445 | | ALGOBULL[230200000], LUNA2[1.52789218], LUNA2_LOCKED[3.56508176], LUNC[332701.74], LUNC-PERP[0], USD[61.15] | | |
| 02840498 | | AKRO[4], BAO[7], DENT[2], GRT[1], KIN[7], LUNA2[0.60047402], LUNA2_LOCKED[1.40110605], NFT (289733601346240037/The Hill by FTX #44692)[1], RSR[3], TRX[1], UBXT[4], USD[0.00], USDT[85] | | |
| 02840499 | | BTC[.00347104], ETH[0.00028958], ETHW[0.00028958], LUNA2[5.45507918], LUNA2_LOCKED[12.72851809], LUNC[1187854.976738], TONCOIN[.01508], TONCOIN-PERP[0], USD[0.73], USDT[1.00009959] | | |
| 02840517 | | IMX[56.2], LUNA2[0.02295775], LUNA2_LOCKED[0.05356810], LUNC[4999.1], USD[96.71] | | |
| 02840551 | | ETH[.00253586], ETHW[0.00253586], FTT[.0905], LUNA2[0.04136425], LUNA2_LOCKED[0.09651659], SOL[ -0.00002411], USDT[0.27511866], USTC[5.85531] | | |
| 02840555 | | BNB[.0031385], BTT[139973440], ETH[.018], LUNA2[26.05411852], LUNA2_LOCKED[60.79294322], LUNC[5673339.1626616], SOS[136800000], SUSHI[167.98005], TONCOIN[258.2], TRX[90.97383], USD[11.63], USDT[101.73069536], XLM-PERP[0] | | |
| 02840587 | | GALA[19586.1791], LUNA2[22.77965327], LUNA2_LOCKED[53.1525243], LUNC[4960317.46], MBS[16.99677], USD[0.07], USDT[0.00000001] | | |
| 02840647 | | FTT[8.47900622], LUNA2[0.10483936], LUNA2_LOCKED[0.24462517], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02840655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0013], BULL[.0612], C98-PERP[0], CAKE-PERP[0], CEL-D-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.019], ETHW[.019], EUR[1011.30], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.29243552, FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-LOCKED[0.30808413], LUNC[28751.13], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[.21], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[550.98479980], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02840696 | | BTC[.00009958], LUNA2[3.71984968], LUNA2_LOCKED[8.67964925], LUNC[810005.1], TRX[.000068], USDT[0] | | |
| 02840653 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[1.20883489], LUNC[101.29], LUNC-PERP[0], SOL[1.17000001], SOL-PERP[0], USD[0.13], USDT[0.08512720], XRP-PERP[0] | | |
| 02840887 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[2.02579509], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], LUNA2[0.05696321], LUNA2_LOCKED[0.13291416], LUNC[12403.86], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[205.98687219], RAY-PERP[0], SOL-PERP[0], STARS[420.68061], USD[2713.40], USDT[17.79068045], XMR-PERP[0] | | |
| 02840894 | | LUNA2[0.06606127], LUNA2_LOCKED[0.01414298], LUNC[1319.855906], MANA-PERP[0], MATIC-PERP[0], RAY[.95], TONCOIN-PERP[0], TRX[.00004], USD[15.33] | | |
| 02840925 | | ETH[.97293037], FTM[.18084969], FTM-PERP[0], LUNA2[3.83370997], LUNA2_LOCKED[8.94532327], LUNC[834798.4181586], SOL[.0033226], USD[0.00] | | |
| 02840985 | | CQT[7135.95234533], FTT[0], LUNA2[0.00177033], LUNA2_LOCKED[30.32485348], NFT (306345429475271839/FTX AU - we are here! #35484)[1], NFT (420913864234896995/FTX AU - we are here! #35343)[1], USD[0.10], USTC-PERP[0] | | |
| 02841066 | | BAO[5], BTC[.01040004], DENT[1], ETH[.02424373], ETHW[.02424373], KIN[1], LUNA2[5.49261822], LUNA2_LOCKED[12.8161092], LUNC[1196029.18311206], SOL[4.07561461], TRX[3], UBXT[11], USD[0.00] | | |
| 02841069 | | BNB-PERP[0], BTC[0], BTC-PERP[0], EUR[0.00], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0040613], MANA-PERP[0], RUNE[0], SOL-PERP[0], USD[0.00] | | |
| 02841070 | | BAT[56], DENT[69400], DENT-PERP[69400], DYDX[36], FTM[136], LUNA2[16.5325613], LUNA2_LOCKED[38.57597636], USD[-43.41], USDT[1.71100554], XRP[1056.132565] | | |
| 02841071 | | DOGE[111], ETHW[3.96283385], FTM[100], FTM-PERP[0], LUNA2[3.82884114], LUNA2_LOCKED[8.93396267], LUNC[95764.61], SHIB[800000], SOL[1.17395832], USD[1.07] | | |
| 02841184 | | FXS-PERP[0], LUNA2[0.08116279], LUNA2_LOCKED[0.18937986], LUNC[17673.37], LUNC-PERP[0], USD[0.00] | | |
| 02841261 | | DOGE[0], FTT[0.07348852], GALA[22421.18], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007136], RNDR[.05424], USD[0.00], USDT[1.97000000] | | |
| 02841419 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BSV-0624[0], BSV-0930[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1821.651294], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (411344251179428881/NFT)[1], RAY[0], REN[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.01965436], SRM_LOCKED[8.51526296], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000028], UNI-PERP[0], USD[-1.90], USDT[2.58971240], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | USD[0.00] |
| 02841533 | | GMT[.87216347], GMT-PERP[0], LUNA2[0.00095184], LUNA2_LOCKED[0.00222097], MSOL[0.00713991], USD[0.00], USDT[.00651387], USTC[0.13473850], XRP-PERP[0] | | |
| 02841601 | | BTC[.06092197], ETH[.10073022], ETHW[1.85653877], LUNA2[25.22081763], LUNA2_LOCKED[11.76254227], LUNC[0], USD[0.01], USDT[0] | Yes | |
| 02841649 | | ETH[0], KIN-PERP[0], KSHIB[0], KSHIB-PERP[0], LUNA2[0.00855171], LUNA2_LOCKED[0.01995399], LUNC[1882.15363118], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 02841712 | | AVAX-PERP[0], BTC[.0011], CRO[19.9964], GALA[29.9946], IMX[6.298866], LUNA2[0.06547077], LUNA2_LOCKED[0.15276515], LUNC[14256.4], MOB[1.49973], RNDR[3.599352], SOL[.0097066], USD[289.23] | | |
| 02841738 | | ETH[.0009202], ETHW[.00070403], LUNA2[0.12137815], LUNA2_LOCKED[0.28321570], LUNC[26430.349712], TRX[8], USD[176.55], USDT[3.00000001], XRP[.57839] | | |
| 02841936 | | BNB[0], BTC[0.00741550], LTC[0.00018864], LUNA2[0], LUNA2_LOCKED[1.92135413], LUNC[.00000001], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.00000005], XRPBULL[0] | | |
| 02841950 | | ASD[.09792242], ATLAS[9.83898], AUDIO[67], AURY[.998448], BNB[.259948], BNT[40.7], BTC[.12497575], C98[51], CEL[.0925698], CHR[139], CITY[13], COMP[0.58888573], CREAM[4.03921624], DAWN[53.0997284], DFL[9.914], DODO[120.6], DYDX[11.3], ENS[2.57949948], ETH[3.02], FIDA[.996314], FTM[65.987196], GRT[183], HNT[.0993016], IMX[19.1962752], LEO[53.989524], LINA[2830], MCB[.00913476], MNGO[9.98254], MOB[.49806], MSOL[.76987584], OKB[.0988166], PERP[.0979048], PSG[5.0990882], RAMP[456.934816], RAY[.36328666], REEF[6410], ROOK[1.002], RUNE[13.997284], SAND[44.9954], SOL[10.76917889], SRM[26.77788295], SRM_LOCKED[.49047274], STEP[.0636056], STMX[4990], SXP[65], TOMO[51.4], TRU[.929384], TRX[1683], USD[2236.13], WAVES[8], XRP[2841], ZRX[146] | | |
| 02841951 | | CRO[129.974], LUNA2[0.04565287], LUNA2_LOCKED[0.10652337], LUNC[9941.01], MANA[24.995], OMG[5.9988], SAND[24.995], SHIB[1299740], USD[0.01], USDT[0] | | |
| 02842053 | | BNB[0], FTT[0.00043840], LUNA2[0.00011661], LUNA2_LOCKED[0.00027210], LUNC[25.30307872], MATIC[0], STARS[25.33946894], USD[0.00], USDT[0.00000001] | | |
| 02842239 | | BAO[2], EUR[0.00], FTT[9.58574636], LUNA2[11.69084424], LUNA2_LOCKED[26.31200424] | Yes | |
| 02842281 | | ATLAS[972.34706599], LUNA2[0.03758131], LUNA2_LOCKED[0.08768973], LUNC[8183.41], POLIS[11.7], USD[0.00] | | |
| 02842390 | | ATOM[0], BNB[0], GALA[0], LUNA2[3.49432235], LUNA2_LOCKED[8.15341883], SOL[8.97290276], TRX[.000809], USD[0.00], USDT[146.48569261] | | |
| 02842435 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[9104.53648082], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.03904782], BTC-20211231[0], BTC-PERP[0], CREAM-PERP[0], CRO[174.60126666], DOT-PERP[0], EOS-PERP[0], ETH[0.46092946], ETH-PERP[0], ETHW[.38649408], FTM-PERP[0], FTT[62.44913805], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.05275892], LUNA2_LOCKED[0.12310414], LUNC[11800.24288536], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.07188364], SOL-PERP[0], USD[1306.58], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02842499 | | AAVE[0], CRO[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[3.95649900], LUNC[369229.709286], MBS[0], SHIB[0], USD[0.00] | | |
| 02842527 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00047590], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0214[0], BTC-MOVE-20211129[0], BTC-MOVE-20211205[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[32.39805511], LUNA2_LOCKED[55.59546193], LUNC-PERP[0], MANA-PERP[26], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0.01992058], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[153.29], WAVES-PERP[0], XRP-PERP[0] | | |
| 02842552 | | AAVE[0], ATLAS[49.9905], ATOM-PERP[0], BTC[0.00838548], BTC-PERP[0], CHZ[79.9848], DOT-PERP[0], ETH[0.14634798], ETHW[0.14555623], FTT[7.59857481], FTT-PERP[0], LUNA2[0.15305104], LUNA2_LOCKED[0.35711909], LUNC[33327.18666728], LUNC-PERP[0], SAND[3.99024], SOL[4.28437903], SOL-PERP[0], THETA-PERP[0], USD[139.44] | | BTC[.008385], ETH[.146266] |
| 02842721 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00677041], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH[.00010704], ETH-PERP[0], ETHW[.00010704], FTT[.08821526], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.05388021], LUNA2_LOCKED[0.12572049], LUNC[11732.53], PEOPLE-PERP[0], SOL-PERP[0], USD[5.82], USDT[0] | | |
| 02842843 | | BTC[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[2.11624860], HNT[0], LTC[0.00135825], MANA-PERP[0], RAY[0.00000001], SAND-PERP[0], SHIB[0], SOL[0], SPELL[0], SRM[16.50389532], SRM_LOCKED[.90012069], TRX[0], TRYB[1.58823245], USD[10.40], USDT[0], XRP[0] | | |
| 02842851 | | BTC[0], ETH[.0009334], ETHW[.3329334], LUNA2[0.35882831], LUNC[0.83726607], MBS[2347.840824], SOL[0.00858000], STARS[480.249758], USD[0.01], USDT[0], YGG[276.9446] | | |
| 02842906 | | AAVE[.47573812], AKRO[9], ALCX[.14758174], APE[7.84357123], AVAX[.14723745], AXS[.15774084], BAO[30], BCH[.03792541], BF_POINT[200], BNB[.06054443], BTC[.0363815], DENT[3], DFL[503.63088672], DOGE[158.54079533], ETH[.17061818], ETHW[.17032802], FIL[.04319283], FTT[3.14293371], GODS[20.98387587], KIN[36], LTC[.11661564], LUNA2[0.19295670], LUNA2_LOCKED[0.44951364], LUNC[.75679786], MBS[81.71183376], MTA[23.99206204], NFLX[.02146399], PYPL[.08412376], RUNE[8.42823035], SHIB[1169708.02070913], SOL[.36144905], SUSHI[5.75549789], TONCOIN[50.69874773], TRX[94.91761953], TSLA[.29119809], UBXT[5], USD[29.99], WAVES[.60179687], XRP[407.12974797], YFI[.0022183], YFII[.01639014] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02842928 | | LUNA2[6.67115310], LUNA2_LOCKED[15.56602392], USD[0.16] | | |
| 02843037 | | AAVE-0325[0], AAVE-PERP[0], APE[.00122], APE-PERP[0], CRV[770.5328], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], ETH-0325[0], ETH[2.54700000], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00229278], LUNA2_LOCKED[0.00534984], LUNC[.009866], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000172], USD[0.64], USDT[0.00094720], USTC[.19], USTC-PERP[0], XRP[.6102], ZIL-PERP[0] | | |
| 02843038 | | ALCX-PERP[0], ASD-PERP[0], BNB[.00000001], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], EUR[2384.68], FIDA-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[84.66790692], LUNA2_LOCKED[197.5584495], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02843093 | | AKRO[1861.64622], LUNA2[11.14925685], LUNA2_LOCKED[26.01493264], MER[634.87935], USD[0.00] | | |
| 02843170 | | APT[3379.32], ATOM[24.99], BTC[2.57093849], ETH[38.99802729], ETH-PERP[0], ETHW[68.99802729], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], SOL[98.47002908], TRX[31176], USD[49024.17], USDT[12.23056005] | | |
| 02843190 | | AKRO[8], ALICE[10.2], AUDIO[43.9996], AVAX[0.59998000], AXS[1], BNB[0.02311853], BTC[0.00416814], CEL[5.9], CREAM[.01], CRO[19.996], CRV[110], DOGE[47], DOT[0], ENJ[21], ETH[0.00699760], ETHW[.0099104], FTT[18.09294781], HNT[2.89998], LINA[540], LTC[.29], LUNA2[0.42314717], LUNA2_LOCKED[0.98734339], LUNC[92141.18718], MANA[8], MAPS[1], MASK[0.98780000], SAND[11.50], XLM[0.4857332], SOS[31800000], SRM[3], STETH[0], SUSHI[12.47270000], SXP[31.09866], TOMO[.1], TRU[1], TRX[28.9968], UNI[.3], USD[15.63], USDT[11.55224006], WAVES[.4779], WRX[.997], YFE.0015] | | |
| 02843191 | | ETH[.0007954], ETHW[.0007954], FTM[.9818], LUNA2[0.00922645], LUNA2_LOCKED[0.02152839], LUNC[2009.08], USD[1.92], USDT[.0013285] | | |
| 02843202 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], AVAX[0], BNB[0], BTC[0], CRO[0], DOT[0], ETH[0], FTM[0], GALA[0], GOG[0], GRT[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007648], MANA[0], MATIC[0], POLIS[0], SOL[0.00700000], SPELL[0], SUSHI[0], UNI[0], USD[0.36], USDT[0.0087510], ZECBEAR[0], ZEC-PERP[0] | | |
| 02843244 | | AKRO[1], BAO[2], GST[0], GST-PERP[0], KIN[2], LUNA2[0], LUNA2_LOCKED[15.50511885], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02843267 | | LUNA2[0.00115617], LUNA2_LOCKED[0.00269774], LUNC[251.76], USD[0.00], XRP[0] | | |
| 02843600 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 02843661 | | BTC[0], CRO[5880.372719], CRO-PERP[0], ETH[0.04338100], ETHW[0.04338099], FTT[3], LUNA2[0.67195695], LUNA2_LOCKED[1.56789956], LUNC[146320.0418922], SOL[0.99947335], SUN[0.00026584], USD[0.02], USDT[0] | | |
| 02843700 | | AAVE[.4399028], ATLAS[9878.9326], AVAX[2.49955], BNB[.0899838], BRZ[.02], BTC[0.00729859], CRO[59.9892], DOGE[115], DOT[9.798236], ETH[.03299406], ETH-PERP[0], ETHW[.03299406], FTT[6.09928], GALA[1059.8092], LINK[7.598632], LTC[1399748], LUNA2[0.49212946], LUNA2_LOCKED[1.14830208], LUNC[99728.145702], LUNC-PERP[0], MATIC[9.9982], POLIS[285.548952], SAND[83.98848], SLP[2129.6166], SOL[3.7893178], UNI[5.598992], USD[238.63] | | |
| 02843768 | | SRM[1.34302069], SRM_LOCKED[8.01697931], USDT[0.00000001] | | |
| 02843777 | | HUM[160], LUNA2[0], LUNA2_LOCKED[1.12479565], USD[0.01] | | |
| 02843854 | | LUNA2[7.65747664], LUNA2_LOCKED[17.8674455], USD[1354.15], USDT[0.00000147] | | |
| 02843861 | | FTT[2.6], GENE[5.8], LUNA2[0.00489588], LUNA2_LOCKED[0.01142373], LUNC[1066.09], NEAR[1.2], USD[0.00], USDT[0.00007051] | | |
| 02844023 | | ADA-PERP[0], ATLAS[100], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LUNA2[0.01865203], LUNA2_LOCKED[0.04352141], LUNC[4061.52], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.08], VET-PERP[0], XLM-PERP[0] | | |
| 02844434 | | CEL[0], FTT[0.08380159], LUNA2[0.15193484], LUNA2_LOCKED[0.35451463], SHIB[0], SOS[2.59e+07], TRX[0], USD[0.06], USDT[0.00000001], VETBULL[56000], XRP[0], XRPBEAR[110000000], XRP-PERP[0] | | |
| 02844089 | | 1INCH[.80658163], ATOM[.00059124], BNB[.00015406], BTC[.00002356], BTC-PERP[0], CRV[.13666759], CVX[.09359842], DOT[.02398065], ENJ[.11073901], EUR[0.00], FTT[0.00397353], IMX[.02137599], LRC[.0632825], MANA[.11246218], MATIC[.75248503], NEAR[.03434708], NFT (321193641735581960/FTX EU - we are here! #98180)[1], NFT (461395483327767850/FTX EU - we are here! #100273)[1], NFT (515870046783849091/FTX EU - we are here! #98997)[1], SOL[.00196065], SRM[.94473126], SRM_LOCKED[.62505254], UNI[.03135954], USD[1.15], USDT[0.01855719] | Yes | |
| 02844177 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO[2998.8064965], CRO-PERP[0], DENT[51703.97116912], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.3990138], ETH-PERP[0], ETHW[.39884636], FTT[1.03358344], GALA[1035.50068641], GALA-PERP[0], GST-PERP[0], KSHIB-PERP[0], LTC[2.06780436], LTC-PERP[0], LUNA2[0.50827232], LUNA2_LOCKED[1.15830961], LUNC[112008.3553187], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[103.38005206], SAND-PERP[0], SHIB[5211646.17788976], SHIB-PERP[0], SOL[21.03358344], SOL-PERP[0], SPELL[5113.21618665], USD[0.51], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 02844181 | | LUNA2[0], LUNA2_LOCKED[2.47232440], USD[0.16] | | |
| 02844327 | | ATLAS[620], BTC[0], ETHW[.09199126], EUR[0.22], LUNA2[0.00233444], LUNA2_LOCKED[0.00544702], LUNC[32.5153089], USD[1.27], USDT[279.23954601], USTC[.309314] | Yes | |
| 02844371 | | AMPL[0.20855484], AVAX[2.2], BNB[.13], BTC[0.00231419], DOT[5.9], ETH[.028], LUNA2[0.84242046], LUNA2_LOCKED[1.96564776], LUNC[154373.1], MATIC[35], SOL[1.41], USD[0.31], USDT[0.25281985] | | |
| 02844411 | | ETCBULL[3616.52621], LUNA2[0.62586626], LUNA2_LOCKED[1.46035461], USD[0.00], USDT[0.15149082] | | |
| 02844480 | | ATLAS[3270], BTC[0.00003715], LTC[.00787966], LUNA2[0.00026057], LUNA2_LOCKED[0.00060800], LUNC[56.74], USD[1.41], USDT[0.01977071], XRP[24.98] | | |
| 02844541 | | LUNA2[0.30648139], LUNA2_LOCKED[0.71512326], SHIB[1481481.48148148], USD[0.11] | | |
| 02844624 | | EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082475], SOL[.00047902], USD[0.00] | | |
| 02844664 | | APE-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTM[.0232952], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00536569], LUNA2_LOCKED[0.01251996], LUNC[74.70284367], LUNC-PERP[0], USD[0.00] | | |
| 02844725 | | APE-PERP[0], BNB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32443518], TRX-PERP[0], USD[0.00], USDT[74.39699552] | | |
| 02844728 | | 1INCH[233], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[21.4], AVAX-PERP[0], BCH-PERP[0], BNB[.769775], BNB-PERP[0], BTC[.00100471], BTC-PERP[0], CRV[11], DOGE-PERP[0], DOT[41], DOT-PERP[0], DYDX[135.4], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[4.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JOE[677], KSM-PERP[0], LINK-PERP[0], LTC[5.2], LTC-PERP[0], LUNA2[0.00462038], LUNA2_LOCKED[0.01078089], LUNC[212519.182596], LUNC-PERP[0], MANA[277], MATIC[9.95749336], MKR-PERP[0], NFT (387561815429454080/The Hill by FTX #17384)[1], NFT (470545270897392662/FTX Crypto Cup 2022 Key #19624)[1], OP-PERP[0], RAY[.32547944], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.00454104], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.03006], USD[0.36], USDT[1306.75689612], USTC[0.65403771], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02844830 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0.01349753], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS[0], ETH[0.18297217], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.18069861], FTT-PERP[0], GALA[.003626], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.22144477], LUNA2_LOCKED[7.51670447], LUNC[52000.11613645], LUNC-PERP[0], MKR[0], MNGO-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[2], USD[1562.26], USDT[0.75522772], WAVES-PERP[0], WBTC[0], XRP[25.48226784], ZEC-PERP[0] | | |
| 02844859 | | BAO[1], KIN[1], LUNA2[1.1589715], LUNA2_LOCKED[2.60843104], LUNC[252492.99041549], USD[24.00] | Yes | |
| 02844938 | | IMX[19.9962], LUNA2[0], LUNA2_LOCKED[3.21405388], LUNC[299943], MBS[148.97169], USD[42.05], USDT[.001074] | | |
| 02844952 | | ALCX-PERP[0], ALICE-PERP[0], BAO-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[1.50318257], LUNA2_LOCKED[3.50742600], LUNC[32732.17], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 02845095 | | BAO[1], CHF[0.00], DENT[1], LUNA2[0.00003109], LUNA2_LOCKED[0.00007255], LUNC[6.77067836], MATH[1], USD[0.00] | Yes | |

Amended Schedule 6303 Priority of Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02845268 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BICO[0], BNB[0], BOBA[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DFL[0], DMG[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GOG[0], GOOGL[0], GST[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IND[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00924318], LUNA2_LOCKED[0.02156742], LUNC-PERP[0], MATIC-PERP[0], MBS[0], MINA-PERP[0], MOB[0], MTA[0], MTL-PERP[0], NEO-PERP[0], OMG[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], PSY[0], QI[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[0], SPA[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[0], SUN[0], SUSHI-PERP[0], THETA-PERP[0], TOKCOIN[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UMEE[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], VET[BULL[0], WAVES-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 02845307 | | APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BB-0325[0], BTC[0.01760125], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH[0.19629057], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[4.8965036], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[2.69934134], LUNA2_LOCKED[6.29846312], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL[2.06917982], TRX[546], TRYB-PERP[0], USD[0.20], USDT[379.85474286], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.017535], ETH[.194979], SOL[.00750322] |
| 02845318 | | DOT[0], LOOKS[0.05132280], LUNA2[0.14279555], LUNA2_LOCKED[.46], RAY[0], SAND[0], SOL[0], USD[0.05], USDT[0.37156796], XRP[21.04424198] | | |
| 02845329 | | ATOM[1.046136], BTC[.00665398], COMP[.08833476], ETH[.01301234], ETHW[.01301234], FTM[8.62449862], FTT[.52891373], MANA[6.44382443], MATIC[11.0978018S], RAY[7.06081952], SAND[2], SOL[.20878687], SRM[6.08404892], SRM_LOCKED[.04967046], TRX[300.35951555], USD[0.00], USDT[0.00000001] | | |
| 02845368 | | APE[9.1], BTC[.003], ETH[.243], ETHW[.243], LUNA2[0.00039030], LUNA2_LOCKED[0.00091071], LUNC[84.99], MBS[0], PRISM[0], SAND[0], SHIB[56000000], SOL[5.81684672], USD[366.63] | | |
| 02845430 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], RAY-PERP[0], SOL[4.00303703], SOL-PERP[0], SRM[50.91390765], SRM_LOCKED[.77923931], SRM-PERP[0], USD[-0.22], USDT[.00421544], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02845529 | | ANC[363], ATOMBULL[1149000], DODO-PERP[0], EUR[0.00], GMT-PERP[346], GST-PERP[346], LUNC-PERP[419000], SOS-PERP[119000000], USD[1690.00], XRP-PERP[0] | | |
| 02845640 | | EUR[0.00], LUNA2[7.45380767], LUNA2_LOCKED[17.39221791], LUNC[1623082.3144791], SAND[501.13986019], SAND-PERP[0], USD[0.00] | | |
| 02845678 | | ATOM[.093], AVAX[.0335246], BNB[.00042923], BTC[.00280107], CHF[202.61], ETH[.00064011], ETH-PERP[0], ETHW[0.00064011], LOOKS[.8488085], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004446], MATIC[6.27575855], TRX[4170.749621], USD[29536.84], USDT[.004233] | | |
| 02845810 | | ATLAS[44662.64671483], LUNA2[18.82429254], LUNC[3000000], USD[0.00], USDT[0] | | |
| 02845812 | | ATLAS[0], LUNA2[1.89736261], LUNA2_LOCKED[4.42717942], LUNC[413154.70325], USD[0.00], USDT[0.00129959] | | |
| 02845906 | | AKRO[2], APE[1.57905978], ATOM[1.04378434], BAO[35], BTC[0.00961510], CRO[274.88108542], CRV[15.5496851], DENT[5], DOGE[100.58552245], DOT[6.56524479], ENJ[11.60820339], ETH[0.09731743], ETHW[.09628763], FTM[11.42040964], FTT[.31844614], GBP[0.00], KIN[32], LINK[5.33885558], LUNA2[0.09714095], LUNA2_LOCKED[0.22666221], LUNC[.83771378], MATIC[25.48558871], NEAR[.97870986], SAND[4.01310931], SOL[1.69658286], TRX[9.1], UBXT[8], USDT[0.00130559], XRP[122.06641761] | Yes | |
| 02845944 | | AAVE-PERP[0], ALICE[19.096371], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.05747910], ETH-PERP[0], ETHW[1.26129582], EUR[3001.15], FTT[0.01819957], FTT-PERP[0], GST[101.55], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00003430], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT[338781167841125749/The Hill by FTX #46720][1], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02846012 | | ATLAS[656.30155661], LUNA2[0.00301893], LUNA2_LOCKED[0.00704418], LUNC[657.38], TONCOIN[103.22974054], USD[0.00] | | |
| 02846069 | | AKRO[4], ATLAS[869.04642567], AUDIO[1.02280046], BAO[16], BF_POINT[200], BNB[1.72905549], BTC[.01532869], DENT[6], ETH[.32642657], ETHW[0.32611060], EUR[707.68], FTT[3.116247], KIN[19], LUNA2[0.00001690], LUNA2_LOCKED[0.00003943], LUNC[3.68027543], MANA[215.81937344], MATIC[.0003582], REEF[312.97917671], SAND[14.44646740], SHIB[12920748.93804082], SNX[0.00015040], SOL[1.89469664], TRX[1], UBXT[3], UNI[2.12614089], USDT[0.00054125] | Yes | |
| 02846120 | | ADABULL[12342.93260281], ADA-PERP[0], ATOMBULL[15.2962], ATOM-PERP[0], AUDIO-PERP[0], BEAR[652.11], BTC-PERP[0], BULL[0.00127889], DOGE-PERP[0], ETHBULL[1016734], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2_LOCKED[75.9432581], MATICBEAR2021[4943.9185], MATICBULL[23700.238299], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHIBULL[16597872], SUSHI-PERP[0], TRX[.001558], USD[7979.27], USDT[5.53387216], XRP[.5939], XRPBULL[18352.7], XRP-PERP[0] | | |
| 02846178 | | BTC[0], ETH[0], LUNA2[0.39690678], LUNA2_LOCKED[0.92611583], LUNC[.00052], USD[0.00] | | |
| 02846194 | | ALICE[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ[0], CONV-PERP[0], CRO[30], CRO-PERP[0], DENT[0], DENT-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0.01315516], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000551], LUNA2_LOCKED[0.00001287], LUNC[1.20121000], LUNC-PERP[0], MATH[0], MATIC[2], MATIC-PERP[0], QI[0], RSR-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUN[.0006742], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[1.08], USDT[0.00561001], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0] | | |
| 02846270 | | BNB[0], BTC[.00414722], LUNA2[0.05897642], LUNA2_LOCKED[0.13761165], LUNC[12842.24], SHIB[0], USD[0.00], USDT[0.17799567] | | |
| 02846327 | | LUNA2[0.00999540], LUNA2_LOCKED[0.02332260], LUNC[2176.52], USD[0.02] | | |
| 02846502 | | APE[.383544], BAT[221.96226], BTC[0], ETH[.00097195], ETHW[.50197195], FTT[0.04897350], LUNA2[0], LUNA2_LOCKED[19.99092263], SAND[.9949], TONCOIN[.08348537], TRX[.001758], USD[0.95], USDT[0], WAVES[3.28338831], XRP[0.50000000] | | |
| 02846556 | | LUNA2[70.31704009], LUNA2_LOCKED[164.0730935], USD[2544.04], USDT[0.00011714] | | |
| 02846572 | | BTC[0.04103855], FTT[19.32], LUNA2[0.26549979], LUNA2_LOCKED[0.61949952], SOL[7.92064035], USD[0.00], USDT[0] | | |
| 02846695 | | ATLAS[958.36792074], AUDIO[50], AVAX[2.05742579], BAT[8.87014641], BTT[4232804.23280423], CHZ[149.41182575], CRO[300.22930137], DFL[490.51631576], DOGE[200.47766115], DOT[6.50767131], ENJ[9.95514277], GALA[100], GRT[38.24551316], HNT[.93849523], KIN[92741.52846003], LINK[1.00520703], LRC[13.36448963], LUNA2_LOCKED[0.00000001], LUNC[.00126586], MANA[50.22604852], MATIC[74.54764624], MNGO[31.10009721], RAY[3.893373], SAND[33.69335747], SHIB[200463.46659791], SOL[.59906877], SRM[10.00094363], TRX[77.70866369], USD[0.00], USDT[2.01535995], XRP[14.3422958] | | |
| 02846827 | | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.85580867], USDT[0] | | |
| 02846895 | | CRO[0], DOGE[0], LUNA2[0.00015430], LUNA2_LOCKED[0.00036004], LUNC[33.59977799], USD[0.0] | | |
| 02846996 | | BNB[0], BOBA[0], DFL[0], FTT[0], GARI[0], IMX[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[10.7155534], LUNC[0], PRISM[0], SLP[0], SOL[0], TRX[0], USD[0.00], XRP[0] | | |
| 02847054 | | ATOM[0.05650000], ATOM-PERP[0], AVAX[0.06823786], BNB[.000005], BTC[0.00006467], CRO[.0026], CRO-PERP[0], DOT[0.00336169], DOT-PERP[0], EDEN-2021123[0], ETH[0.00055678], ETH-PERP[0], ETHW[0], FTM[0.47141071], FTT[150.09647604], FTT-PERP[0], GALA[2.28908971], GMT[.011225], GST[.00220511], HNT[.0004675], LINK[0.00374954], LUNA2[0.00509951], LUNA2_LOCKED[0.01189887], MATIC[3.43547247], RUNE[0.03791361], SAND[.90639565], SHIT-PERP[0], SOL[.0075675], SOL-PERP[0], TRX[.00777], USD[195711.42], USTC[0.04867000], USTC[0.72186115] | | |
| 02847089 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN[70000], KIN-PERP[0], KSOS[4500], KSOS-PERP[0], LINA[210], LINA-PERP[0], LUNA2[9.48350444], LUNA2_LOCKED[18.12817702], LUNC[590867.0308402], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[1100000], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USTC[109], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02847093 | | BNB[0], BTC[.08760259], FTT[49.17006734], GBP[0.00], LUNA2[46.1627955], LUNA2_LOCKED[107.7131895], USD[1.42], USDT[0.00000516] | | |
| 02847139 | | AAVE[0.00211978], ATLAS[600], AURY[1], AVAX[0.81499518], BTC[0.00006548], BTC-PERP[0], DOT[0.09451978], DYDX[3], ETH[0.53311340], ETH-PERP[0], ETHW[0.11633232], EUR[1.17], FTT[1], GENE[.5], GRT[1.00256830], HNT[.99982], IMX[12], LINK[0.01895783], LUNA2[0.06876819], LUNA2_LOCKED[0.16045912], LUNC[0.63368221], MATIC[34.11088838], NEAR[2], POLIS[25.3], RAY[2.28007399], SAND[12], SNX[6.66837703], SOL[0.00131403], SRM[2.00805961], SRM_LOCKED[.00774553], STG[14], TRX[0.97743727], USD[0.03185593], USD[0.38], USDT[0.99214859] | | AVAX[.81467], GRT[1.000184], SNX[6.664641], TRX[.961338] |
| 02847155 | | AAVE[.0699946], APE[.8], ATLAS[170], AVAX[.199982], BNB[.0799964], DOT[.599946], ETH[.04120072], ETHW[.04120072], LINK[.6], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], POLIS[5.49901], SOL[.2799694], USD[1.49], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02847180 | | APE-PERP[0], ETH-PERP[0], FTT-PERP[3.6], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.31649447], LUNA2_LOCKED[0.73848709], LUNC[1322.61532707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT (515183250124342096/FTX AU - we are here! #67552)[1], SAND-PERP[0], TRX[.000026], USD[-3.19], USDT[0.01000000], USTC-PERP[0], XRP-PERP[0] | | |
| 02847190 | | APE[0], BTC[0.00009853], CEL[0], CRO[0], DAWN[0], DOGE[0], ETH[0], FTM[1613.69334], GALA[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00508279], RAMP[0], SNX[0], SOL[4.54230305], SPELL[0], STARS[0], USD[0.42] | | |
| 02847204 | | BTC[0], FTT-PERP[0], GAL[2427.8815], LUNA2[20.24068271], LUNA2_LOCKED[0.56159299], LUNC[52409.1674595], LUNC-PERP[0], SAND[234.78492], USD[296.77], USDT[0] | | |
| 02847252 | | 1INCH[4.19144152], AAVE-PERP[0], ADA-2021123)[0], ADA-PERP[427], ALTBULL[1.12079779], AMPL-PERP[0], BTC[0.00162130], BTC-PERP[.0269], BULL[0.00096797], CEL[0.04236322], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[1551.55558484], DOGEBULL[.9566], DOGE-PERP[0], DOT[5.17169855], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[.14], EUR[-121.47], FLOW-PERP[19.23], FTT-PERP[0], LINK[7.997], LTC-PERP[0], LUNA2[0.09828731], LUNA2_LOCKED[0.22933707], LUNC[21402.27], SOL[0.04148596], SRN-PERP[0], SUSHI-PERP[20], TOMO-PERP[0], UNI-PERP[5], USD[-664.55], USDT[0.02097319], USDTBULL[0], XAUT-20211231[0], ZIL-PERP[0] | | 1INCH[4.146694], DOT[4.999], SOL[.039992] |
| 02847264 | | ETH[.00005502], ETHW[.00005502], KSM-PERP[0], LUNA2[0.05092497], LUNA2_LOCKED[0.11882493], LUNC[11089.02], MNGO[0], SHIB[0], SRM[0], USD[0.13], USDT[0.00000001] | | |
| 02847334 | | GALA[99.981], HNT[0], LUNA2[0.06933173], LUNA2_LOCKED[0.16177404], LUNC[15097.131], MANA[28.00976947], SOL[4.16226031], SRM[0.10.00969915], TRX[0.00019951], USD[0.00] | | SOL[1.092065] |
| 02847361 | | ADA-PERP[0], ATOM[3.08349768], AUDIO-PERP[0], BTC[0.00559848], CRO[319.9883], CRV[24.993224], DOT-PERP[0], ENJ[80.997284], ETH[.00000011], FTT[11.09214460], GALA[309.98642], HBAR-PERP[0], JASMY-PERP[0], JOE[101.99806], LRC[100.991762], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.05293912], MANA[65.997284], MATIC[41.47447007], ONE-PERP[0], RAY[52.41089787], ROSE-PERP[0], RUNE[0], SAND[20.998636], SHIB[99941.8], SOL[3.09409176], SRM[11.20202414], SRM_LOCKED[1.17273046], USD[4.13], VET-PERP[0], XRP[101.857564] | | ATOM[2.542], MATIC[40.000083], RAY[43.06128744], XRP[100] |
| 02847369 | | AVAX[0], ETH[0], LTC[0.08409322], LUNA2[0.00001196], LUNA2_LOCKED[0.00002790], LUNC[2.60435], SOL[0.25072104], USD[316336.14], USDT[0.12456163] | | |
| 02847421 | | APT[0], MATIC[0.30493302], NFT (382638089037223049/FTX EU - we are here! #127991)[1], NFT (383027654469773839/FTX EU - we are here! #128423)[1], NFT (413455882151732572/FTX AU - we are here! #5250)[1], NFT (455958326539704144/FTX EU - we are here! #127721)[1], NFT (537041392486869105/FTX AU - we are here! #5273)[1], NFT (540615558481909706/FTX AU - we are here! #30325)[1], SRM[.01803856], SRM_LOCKED[7.81521548], USD[0.00], USDT[0] | | |
| 02847445 | | ALGO[14], APE[5], DOT-PERP[0], ENS[-1], FTT[33.322055], FTT-PERP[0], GT[.9], IMX[6], KBTT[2000], LINK[.8], LUNA2[1.81203494], LUNA2_LOCKED[4.22808153], NEAR-PERP[0], RAY[8.30372379], SAND[8], SHIB[200000], USD[105.20] | | |
| 02847469 | | AAVE-0930[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM4[42.04994], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[14.124484], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[342.82745], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50039863], ETH-PERP[0], ETHW[0.40047623], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[15.0944], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT[155.3469658], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[120.0447986], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.62397903], LUNA2_LOCKED[1.45595107], LUNC[101.9892], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[20], NEAR-PERP[0], NFT (490475096884476020/The Hill by FTX #319051)[1], NFT (470521159089387285/FTX Crypto Cup 2022 Key #206741)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[45], UNI-PERP[0], USD[1457.30], USDT[0.00696409], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02847511 | | BOBA[.03754834], BTC[0.00008364], LUNA2_LOCKED[314.3215295], TRX[.826418], USD[0.00] | | |
| 02847570 | | APE-PERP[0], BNB-PERP[0], BTC[0.00009927], BTC-PERP[0], ETH-PERP[0], GMT[47.98537], GMT-PERP[0], GST-PERP[0], LUNA2[0.13557347], LUNA2_LOCKED[0.31633811], LUNC[29521.4098662], LUNC-PERP[0], SOL[.0091431], SUSHI[.495345], USD[82.66], USDT[0.00519165] | | |
| 02847603 | | SRM[7594.7769543], SRM_LOCKED[37.81919962], USD[0.42] | | |
| 02847932 | | LUNA2[.0080669], LUNA2_LOCKED[206.0521561], LUNC[2031756.7794071], LUNC-PERP[0], TRX[.000785], USD[0.82], USDT[0.51587503], USTC[9231.33606], XRP[.39993] | | |
| 02848054 | | DOGE[4.36544912], FTT[.00433423], SLP[2368.90242549], SRM[2.3149708], SRM_LOCKED[12.75483341], UBXT[1], USD[0.00], USDT[.02471225] | Yes | |
| 02848078 | | BNB[0], FTT[0], LUNA2[0.51170880], LUNA2_LOCKED[1.19398721], LUNC[8349.93773289], TRX[0], USD[0.13], USDT[-0.52088464], XRP[0] | | USD[0.13] |
| 02848154 | | ATLAS[88.49404202], DOGE-PERP[0], LRC[1.6409038], LUNA2_LOCKED[0.00157164], LUNC[146.67], MATIC[1.51947137], SHIB[70061.49068322], SLP[99.98756873], TRX[.000009], USD[0.00], USDT[0.00004888] | | |
| 02848182 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.02937565], LUNA2_LOCKED[0.06854318], LUNC[6396.61], LUNC-PERP[0], SOL[0.00547816], SOL-PERP[0], USD[0.00], USDT[0.00917101] | | |
| 02848219 | | BNB[.14997], LUNA2[0.00063072], LUNA2_LOCKED[0.00147168], SAND[20.4954], USD[0.06], USDT[0], USTC[.089282] | | |
| 02848242 | | ALGO[605.96631575], AVAX[0.00083666], ETH[0], ETHW[0.00104219], FTM[3139.73870328], LUNA2[421.3565608], LUNA2_LOCKED[983.1653086], SUSHI[271.71365732], USD[0.00], USDT[0.00578681], USTC[59645.05772750] | | USDT[.005708] |
| 02848267 | | BTC[0.10030593], BTC-PERP[0], BULL[2200], CEL-PERP[0], ETCBULL[10000], ETH[11.54670614], ETHBULL[2200], ETH-PERP[0], ETHW[0], FTT[25.00000198], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00588876], LUNA2_LOCKED[0.01374044], LUNC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRU-PERP[-300000], USD[26809.75], USDT[5379.77321596], USTC[0.83358301], USTC-PERP[0] | Yes | |
| 02848474 | | ATLAS[0], LUNA2[0.00017864], LUNA2_LOCKED[0.00041683], LUNC[38.9], MATIC[0], PRISM[8.69139252], USD[0] | | |
| 02848516 | | AKRO[1], ALCX[0], AUD[0.00], AVAX[0], BAO[3], BTC[0.00000100], COMP[0.00001013], DOGE[1], DOT[.00000001], ETH[.00001857], FRONT[1], KIN[3], LUNA2[0.24883477], LUNA2_LOCKED[0.57896720], LUNC[7.23574346], MATIC[0.00988401], MKR[0], UBXT[1] | Yes | |
| 02848538 | | ETH[.0577], ETHW[.0577], FTT[27.36737472], SRM[259.80728946], SRM_LOCKED[4.03545524], USDT[0.00000004] | | |
| 02848560 | | LUNA2[0.00051260], LUNA2_LOCKED[0.00119606], LUNC[111.62], USD[0.01], USDT[0] | | |
| 02848567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.91732398], SRM_LOCKED[10.78757516], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001564], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02848724 | | ADA-PERP[0], AVAX-PERP[0], DYDX-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[3.03634166], LUNA2_LOCKED[7.08479721], LUNC[561169.79], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], UNI-PERP[0], USD[29010.33] | | |
| 02848934 | | AVAX-PERP[0], BTC[.00013016], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0925[0], BTC-MOVE-1007[0], BTC-PERP[0], ETH[.09967053], ETH-PERP[0], ETHW[.09967053], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LUNA2[5.16263940], LUNA2_LOCKED[12.04615861], LUNC[1124175.6], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.41], VET-PERP[0], XRP[368], XRP-PERP[0], ZIL-PERP[0] | | |
| 02848947 | | BAO[2], ETH[.00426683], ETH-PERP[0], ETHW[.00426683], KIN[2], LUNA2[1.37757565], LUNA2_LOCKED[3.21434320], LUNC[299970], USD[-21.68] | | |
| 02848948 | | BOBA[.0558], LUNA2[0], LUNA2_LOCKED[10.650806], USD[0.00] | | |
| 02848983 | | APE[8.09838], ETH[.0006464], ETHW[.0006464], LUNA2[8.43697316], LUNA2_LOCKED[19.68627072], LUNC[1837168.670004], SAND[.9936], SHIB[5498900], SPELL[98], USD[0.83], USDT[0] | | |
| 02849066 | | GENE[10.09854], LUNA2[0.00006791], LUNA2_LOCKED[0.00015847], LUNC[14.78945], SOL[.31206688], USD[0.00], USDT[.000883] | | |
| 02849118 | | BTC[.42713142], HOLY[1], LUNA2[0.00087457], LUNA2_LOCKED[0.00204066], USDT[0.00003142], USTC[.1238] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02849134 | | ETH[0.00090997], ETH-PERP[0], ETHW[0.00090997], FTT[.070556], LUNA2[2.05518820], LUNA2_LOCKED[4.79543914], LUNC[0], TRX[.000028], USD[0.08], USDT[0] | | |
| 02849137 | | 1INCH-0624[0], AAVE[.009962], AAVE-0930[0], AAVE-0930[0], AAVE-PERP[0], BNB-1230[0], BTC[0.00136939], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETHBULL[.000994], LUNA2[0.00309866], LUNA2_LOCKED[0.00723021], LUNC[.009982], MATIC-PERP[0], SOL[.009824], TRX[.000061], USD[-7.37], USDT[453.86412075] | | |
| 02849147 | | BTC[0.33150168], ETH[.0000079], ETHW[.7839079], GALA[139.47117912], LUNA2[0.02464201], LUNA2_LOCKED[0.05749802], LUNC[5365.85], SAND[3.93963795], SOL[69.65069433], USD[1045.54], USDT[2094.09184131] | | |
| 02849154 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], ETH[.0009278], ETH-PERP[0], FTT[1.09323125], GALA-PERP[0], LUNA2[23.42189865], LUNA2_LOCKED[16.99148419], MATIC-1230[0], RNDR[.049118], SAND-PERP[0], SOL-0624[0], SOL[80.63544296], SOL-PERP[0], SRM[.38227104], SRM_LOCKED[3.72184874], USD[0.42], USDT[0.00900001] | | |
| 02849223 | | FTT[.0575], PSY[5000], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.06] | | |
| 02849224 | | 1INCH[100.21117], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[300], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX2.01887422], AVAX-PERP[0], AXS[0.94491396], AXS-PERP[0], BAND-PERP[0], BCH[1000.31301644], BCH-PERP[0], BNB[0.14196686], BNB-PERP[0], BTC[0.19788682], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV[17.45], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0.81070397], DASH-PERP[0], DODO[533], DODO-PERP[0], DOGE[58.76053721], DOGE-PERP[0], DOT[3.84249739], DOT-PERP[0], DYDX[106.607211], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000821], FIL-PERP[0], FTM-PERP[0], FTT[11.2749138], FTT-PERP[0], FXS[0.002], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[19.30592738], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[2.210556], IMX-PERP[0], JOE[65.13885], KAVA-PERP[0], KNC[1.540013], KNC-PERP[0], KSM-PERP[0], KSOS[18.996], LINA[9266.02935], LINA-PERP[0], LINK[0.23797642], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[2611.40691], LRC-PERP[0], LTC[0.52899636], LTC-PERP[0], LUNA2[56.85422039], LUNA2_LOCKED[132.65984758], LUNC[12380126.1908571], LUNC-PERP[0], MANA[335.53335569], MANA-PERP[0], MATIC[2.93088565], MATIC-PERP[0], NEAR[2.719481], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REAL[1], REN[5.52322471], REN-PERP[0], SAND-PERP[0], SHIB[5904310], SHIB-PERP[0], SLP[10454.9514], SLP-PERP[0], SOL[1.42443677], SOL-PERP[0], SOS-PERP[0], SPELL[100], SPELL-PERP[0], SRM[54.17032067], SRM_LOCKED[586.14967933], STG[1.01752], SUN[15231.79429645], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000165], UNI-PERP[0], USD[708383.32], USDT[816655.25091965], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[1.60113705], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YFI[.63701936], YFII-PERP[0], ZIL-PERP[0] | | |
| 02849382 | | APT-PERP[0], ETH-0930[0], ETH-PERP[0], LUNA2[0.00257991], LUNA2_LOCKED[0.00601981], TRX[.000058], USD[0.00], USDT[0], USTC[.3652], USTC-PERP[0], XRP[.757958] | | |
| 02849384 | | 1INCH[0], 1INCH-PERP[0], AAPL-1230[0], BTC[0], ETH[0], FTM[0], FTT[2.30000000], LUNA2[0.00275069], LUNA2_LOCKED[0.00641827], LUNC-PERP[0], STETH[0], USD[0.35], USDT[0], USTC[0], USTC-PERP[0] | | |
| 02849422 | | ADA-PERP[0], AXS[0.6107854], BTC[1.9996919], BTC-PERP[0], CRO-PERP[0], ETH[.00065335], ETH-PERP[0], ETHW[.00065335], FTM[4.89902], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.0078503], LUNC-PERP[0], MATIC-PERP[0], SAND[.78], SOL[1202.36913221], SOL-PERP[0], USD[105361.62], USDT[0], USDT-PERP[0], XRP[758.1] | | |
| 02849448 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GAR[0], LUNA2[0.01916474], LUNA2_LOCKED[0.04471773], LUNC[4173.16307559], LUNC-PERP[0], MATIC[0], SAND[0], SOL[49.56], UNI[500], USD[101120.27] | | |
| 02849500 | | BTC[0], CAD[0.33], DOGE[0], ETH[0], FTM[0], LUNA2_LOCKED[48.12016502], LUNC[576393364806107335/FTX AU - we are here! #20129][1], RAY[79.78776833], SOL[0.14], USDT[4.21331506], USTC[0] | | RAY[51.80017122], USD[0.14], USDT[4.174299] |
| 02849515 | | BNB-PERP[0], BTC[.0007], BTC-PERP[-0.0007], ETH-PERP[0], FTM[13], FTM-PERP[-13], LINK[1.1], LINK-PERP[-1.1], LUNA2[1.52110827], LUNA2_LOCKED[3.54925264], LUNC[331224.53], SECO-PERP[0], SOL[.22], SOL-PERP[-0.22], SUSHI[4.500297], SUSHI-PERP[-4.5], USD[75.70] | | |
| 02849596 | | BTC[0], CRO[1149.7815], ETH[0], ETHW[1.65169553], LUNA2[0.00010611], LUNA2_LOCKED[0.00024760], LUNC[23.10668035], MBS[3039.439728], SOL[0], STARS[109.2935781], USD[1093.36], USDT[0] | | |
| 02849600 | | AKRO[2], BTC[0.01113594], BTC-0930[0], BTC-PERP[-0.0101], CEL-PERP[0], CRO-PERP[-1000], ETH[12.15729765], ETHW[.00002719], FTT[19.99994519], FTT-PERP[-20], GBTC[21.9956], GST-PERP[-1000], KIN[1], LUNA2[2.90483194], LUNA2_LOCKED[6.56364086], LUNC[632845.30944922], SOL-PERP[-7], USD[710.76], USDT[7.01860294] | Yes | |
| 02849620 | | FTT[0.02276276], SOL[.00050176], SRM[3.16823435], SRM_LOCKED[18.07176565], STX-PERP[0], USD[564.25], USD[0], XRP[0] | | |
| 02849762 | | LUNA2[0.01336845], LUNA2_LOCKED[0.03119307], LUNC[2911.01], USD[0.00], USDT[0] | | |
| 02849782 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.1679358], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.05595796], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00466062], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[7], UNI-PERP[0], USD[1.14], VET-PERP[0] | | |
| 02849852 | | BTC[0], CLV-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[11.53530703], LUNC[0], LUNC-PERP[0], OKB-20211231[0], SPELL-PERP[0], USD[0], USDT[0] | | |
| 02849882 | | FTT[390.0498836], SRM[3.98096598], SRM_LOCKED[38.73903402], USDT[0] | | |
| 02849913 | | AUD[0.00], AXS[0.00000038], BTC[0], ETH[0.00000005], ETHW[0.00000005], FTT[25], GST-PERP[0], LUNA2_LOCKED[3739.716643], USD[0.01], USDT[0.00000004], USTC[-0.00000006] | | |
| 02849942 | | ADA-PERP[0], ALGO[264.947], ANC-PERP[0], APE-PERP[0], AVAX[13.24788], AVAX-PERP[0], BNC[0.69947154], BTC-MOVE-0930[0], BTC-PERP[0], CHZ[419.916], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[3.8852228], ETH-PERP[0], ETHW[.0679864], EUR[0.00], GMT[610.9164], GMT-PERP[0], LINK[113.90701], LUNA2[0.39663734], LUNA2_LOCKED[0.92548713], LUNC[86368.616842], LUNC-PERP[0], MANA[441.95482], MATIC-PERP[0], SAND[85.23184], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-50], USD[1660.28], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02849966 | | GOG[3564.64704512], LUNA2[0.00135455], LUNA2_LOCKED[0.00316062], LUNC[294.9568982], USD[0.09], USDT[0.14250000] | | |
| 02849971 | | FTT[0.04366078], LUNA2[0.00016063], LUNA2_LOCKED[0.00037480], NFT [329582486468492426/FTX EU - we are here! #35944][1], NFT [343251471743571004/FTX EU - we are here! #36147][1], NFT [518377221260675088/FTX EU - we are here! #36037][1], NFT [575710429070963299/FTX AU - we are here! #54415][1], USD[0.06], USDT[0], USTC[.022738] | | |
| 02850114 | | ATOM[0], AVAX[0], BNB[0], LUNA2[1.49642734], LUNA2_LOCKED[3.49166381], LUNC[0], USD[0.23] | | |
| 02850119 | | AVAX[0.01278286], FTT[25.095525], NFT [373972219122884399/FTX AU - we are here! #35732][1], NFT [460206130428247710/FTX AU - we are here! #35629][1], SRM[3.60643056], SRM_LOCKED[29.71356944], USD[0.62], USDT[0.76213397] | | |
| 02850133 | | ETH[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI[4], USD[20.05], USDT[0], XRP-PERP[0] | | |
| 02850146 | | ALGO-20211231[0], AVAX[.09073962], BICO[.35378653], BTC[.00059314], GODS[.03644221], IMX[.06666668], LUNA2[0.00127267], LUNA2_LOCKED[0.00296957], TRX[.069403], USD[0.12], USDT[0.00000011], USTC[.180153] | | |
| 02850191 | | LUNA2[1.45869031], LUNA2_LOCKED[3.40361073], LUNC[317632.887066], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02850266 | | BTC-PERP[-5.08350000], ETH-PERP[82.54399999], FTT[1030.49630387], NFT [400747088703315437/The Hill by FTX #28693][1], SRM[24.09939829], SRM_LOCKED[282.9699174], USD[217949.22], USDT[.004603] | | |
| 02850312 | | APT[0.00000504], DOT[0], FTT[0], KIN[4], LINK[0], LUNA2[0.10368087], LUNA2_LOCKED[0.24192204], MATIC[0], MSOL[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 02850314 | | BNB[0], CRO[9.60000000], DAI[102.87473963], DFL[0], ETH[.000082], ETHW[.000082], GALA[317.76722972], LUNA2[1.14670183], LUNA2_LOCKED[2.67563762], LUNC[248270.336], MATIC[0], USD[0.28], USDT[0.60827374], USTC[.927267] | | |
| 02850458 | | ALGO-PERP[0], ALICE-PERP[0], ANC[.001], APE-PERP[0], ATOM-PERP[0], BNB[0.00971402], BTC[0.40000200], BTC-PERP[0], CHZ-PERP[0], DOGE[1.6], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[6.00719208], ETH-PERP[0], ETHW[0.00030608], FIL-PERP[0], FTM-PERP[0], FTT[150.081605], GAL-PERP[0], IOST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00446874], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0024467], SRM[2.3711065], SRM_LOCKED[137.9688935], THETA-PERP[0], UNI-PERP[0], USD[27320.19], USDT[0], ZIL-PERP[0] | | ETH[6], USD[18000.00] |
| 02850514 | | LUNA2[2.94844877], LUNA2_LOCKED[6.87971380], LUNC[9.4981], USD[2787.72] | | |
| 02850543 | | BNB[.009344], CHF[0.00], ETHW[3.48425723], LUNA2[32.6395032], LUNA2_LOCKED[76.15884079], TRX[6413], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02850652 | | 1INCH-PERP[0], AAVE[0.03908218], AAVE-PERP[0], ADA-PERP[0], AKRO[.6953521], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.9701434], AUDIO-PERP[0], AVAX[.09994471], AVAX-PERP[0], AXS-PERP[0], BAL[0.00501284], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.0230718], BCH-PERP[0], BNB[0.0092515], BNB-PERP[0], BTC[0.00022726], BTC-PERP[0], CHR-PERP[0], CHZ[0.955768], CHZ-PERP[0], COMP[0.00076177], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.9017563], DOGE-PERP[0], DOT[.0877126], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00226956], ETH-PERP[0], ETHW[0.00226956], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.32220559], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.00307032], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.07699936], KNC-PERP[0], KSM-PERP[0], LDO[.87308], LDO-PERP[0], LINK[47.20077071], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0469185], LUNA2[7.34562221], LUNA2_LOCKED[17.13978517], LUNC-PERP[0], MATIC[9.911536], MATIC-PERP[0], MINA-PERP[0], MKR[0.00098378], MKR-PERP[0], NEAR[.058415], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.19454472], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[99576.11], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.01909104], SOL-PERP[0], SRM[.9830444], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.98700685], SUSHI-PERP[0], SXP[.86164717], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0176524], TRU[.7086806], TRX[.8225073], TRX-PERP[0], UNI[.19655359], UNI-PERP[0], USD[5764.11], USDT[291.54901869], USTC[1039.808328], VET-PERP[0], WAVES-PERP[0], WRX[.7220756], XLM-PERP[0], XMR-PERP[0], XRP[69.1184931], XRP-PERP[0], YFI-PERP[0], YFI[0.00099963], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02850694 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.12506209], LUNA2_LOCKED[0.29181155], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], USD[-0.16], USDT[0.00298489], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02850713 | | AVAX[12.65959178], BTC[0.05124131], ENJ[499.905], ETH[0.47310997], ETHW[0.47085398], FTM[51.81510516], GALA[1299.753], IMX[119.9772], JOE[399.924], LUNA2[0.00011948], LUNA2_LOCKED[0.00027880], LUNC[26.01870725], RNDR[299.943], SAND[479.9088], SOL[11.33751537], USD[5689.23] | | AVAX[12.561593], BTC[.051172], ETH[.471652], FTM[569.590098], USD[5650.96] |
| 02850717 | | LUNA2[1.03749293], LUNA2_LOCKED[2.42081683], LUNC[225916.27], USD[0.00] | | |
| 02850732 | | ADA-PERP[0], ALGO[89.02882186], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00107837], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 02850782 | | AVAX[.094965], C98[.57652], DENT[33.883], DOGE[.01678], DOT[.01532], LUNA2[0.09381182], LUNA2_LOCKED[0.02189092], LUNC[2042.911773], USD[0.34], USDT[0], XRP[.61509] | | |
| 02850875 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[5500.65515], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT[2004652.424], DENT-PERP[0], DOGE[2008], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[4.099221], GALA[12509.525], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK[25.3], LINK-PERP[0], LOOKS-PERP[0], LUNA2[18.67382597], LUNA2_LOCKED[43.57226059], LUNC[4066264.92020448], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[29], SHIB[7500000], SLP[50000.294821], SLP-PERP[0], SOL[3], SOL-PERP[0], SOS[130000000], STEP[10008.4], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[36.8051184], WAVES-PERP[0], XRP[7500.60689], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02850891 | | BNB[0], LUNA2[0.00258468], LUNA2_LOCKED[0.00603092], LUNC[562.82], SGD[0.02], USD[0.76] | | |
| 02850937 | | ETH[0], SRM[.00898134], SRM_LOCKED[.06327461], TRX[.000003], USD[0] | | |
| 02850947 | | BTC[.02247794], ETH[0.12753254], ETHW[.00017499], FTT[0], KIN[4], LUNA2_LOCKED[47.69652217], SOL[0.00001827], USD[0.01], USDT[0] | Yes | |
| 02850983 | | AAPL[0], ATOM[0], BNTX[0], BOBA[0], BTC[0], CRC[0], CRV[0], CVC[0], DFL[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC[0], MANA[0], MATIC[0], NEXO[0], POLIS[0], RAY[0], RSR[0], SAND[0], SHIB[0], SOL[0], SRM[0.01609049], SRM_LOCKED[.1900199], STARS[0], STOR[0], SUSHI[0], TLM[0], TSLA[0.00000001], TSLAPRE[0], TULIP[0], UNI[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 02851006 | | AKRO[1], BNB[3.99433895], BTC[.04718739], ETH[.02646827], ETHW[.02613971], KIN[1], LUNA2[0.00002067], LUNA2_LOCKED[0.00004823], LUNC[4.50132318], SOL[7.7817574], TRX[1], USD[0] | Yes | |
| 02851008 | | ADA-2021123[0], BTC[0.06132035], BTC-PERP[0], CAKE-PERP[0], ETH[.555], ETHW[0.55500000], EUR[0.00], FTT-PERP[0], LUNA2[1.11015496], LUNA2_LOCKED[2.59036157], LUNC[241738.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.18598643], USD[1.80], USDT[0.00000001] | | |
| 02851103 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], AVAX[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00031022], ETHW[0.00030855], FLM-PERP[0], FTT[0.09998166], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SRM[.00021012], SRM_LOCKED[.00118047], SXP-PERP[0], TLM-PERP[0], TOMO[0], USD[2.64], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.000305] |
| 02851254 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000366], LUNA2_LOCKED[0.00000855], LUNC[0.79806366], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00484709], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[12.64], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02851259 | | APE[246.931638], AVAX[15.797378], AXS[7.898499], BNB[0.00545704], BTC[0.27297077], DOGE[30076.84510], FTT[6.23609157], ETHW[5.23144341], FTT[0.00185024], GALA[6198.822], GMT[247.92248], LTC[1.22674790], LUNA2[11.21663204], LUNA2_LOCKED[26.17214143], LUNC[36.1331334], MANA[126.97587], SAND[245.95326], SOL[9.0482805], TRYB[0], USD[3.49], XRP[193.16397147] | | BNB[.005294], ETH[.848445], LTC[1.187228], XRP[185.313568] |
| 02851329 | | BOBA[0.06309324], BOBA-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.14407603], LUNA2_LOCKED[0.33617741], LUNC[31372.86], NFT [314580704487470456/FTX EU - we are here! #50647][1], NFT [499157745829464491/FTX EU - we are here! #50452][1], NFT [519061208509020818/FTX EU - we are here! #50235][1], USD[0.31], XRP[.738696] | | |
| 02851344 | | FTT[.99028906], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[810.22], USDT[0] | | |
| 02851362 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000389], LUNA2_LOCKED[0.00000908], LUNC[.84818894], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRYB[0], USD[1.63], USDT[0.00248347], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02851378 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETHW[3.58], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08211935], LUNA2_LOCKED[0.19161181], LUNC[7881.66151143], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.01], USDT[195.1309646], VET-PERP[0], XLM-PERP[0], XRP[107], XTZ-PERP[0] | | |
| 02851433 | | BNB[0], BTC[0.00089442], LUNA2[0.32774917], LUNA2_LOCKED[0.76474806], TRX[.002332], USD[0.00], USDT[0.00011223] | | |
| 02851434 | | ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01363723], LUNA2_LOCKED[0.03182022], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND[.98594], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[461.17], USDT[0.56854539], YFI-PERP[0] | | |
| 02851575 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[99.02699464], LUNA2_LOCKED[231.0629875], LUNC[63336.573846], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.133903], USD[0.00], USDT[5720.09871846] | | |
| 02851577 | | FTT[21917.61775103], SRM[638.6529268], SRM_LOCKED[6014.36805366] | | |
| 02851689 | | LUNA2[0.00053586], LUNA2_LOCKED[0.00125035], NFT [350480467482116082/FTX EU - we are here! #158855][1], NFT [356168176247913882/FTX EU - we are here! #139572][1], NFT [418805704735282499/FTX EU - we are here! #158918][1], USDT[0], USTC[.07585425] | | |
| 02851833 | | LUNA2[0.08403388], LUNA2_LOCKED[0.19607900], LUNC[18298.5500012], USD[26.63] | | |
| 02851886 | | BTC[.0195], BULL[10.7201557], CHZ[1319.736], FTM[1325.67512027], GBTC[.0092], LUNA2[2.17254120], LUNA2_LOCKED[5.06926280], LUNC[6.9986], SOL[0], USD[0.94] | | |
| 02851964 | | BAO[5], DENT[4], GBP[0.00], KIN[8], LUNA2_LOCKED[0.00002631], LUNC[2.45586428], MBS[9.54042069], STARS[51.93664935], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02851971 | | ADA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.03613848], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000093], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.44079714], LUNA2_LOCKED[1.02852666], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0], USDT[0.00014111], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02852135 | | 1INCH-PERP[0], BTC[.00001557], BTC-PERP[0.00149999], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084078], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[2540], SAND-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[-24.69], USDT[2.24988919], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02852172 | | LUNA2[0.22079800], LUNA2_LOCKED[0.51519534], LUNC[48079.23], MOB[15.5], USDT[57.53589995] | | |
| 02852205 | | BNB[0, FTT[0], LUNA2[0.02854611], LUNA2_LOCKED[0.06660760], LUNC[6215.97652016], MATIC[0], NFT (326070752702695446/FTX EU - we are here! #1143)[1], NFT (382056629411749141/FTX EU - we are here! #801)[1], NFT (495995632517389562/FTX EU - we are here! #1313)[1], SOL[0], USD[0.05], USDT[0.00969792] | | |
| 02852309 | | AVAX[0], BEAR[100], ETC-PERP[0], BULL[0], ETHBULL[0], LUNA2[2.26277623], LUNA2_LOCKED[5.27981122], MATICBEAR2021[25666718], MATICBULL[0], MATIC-PERP[0], USD[0.11], USDT[0] | | |
| 02852403 | | ATOM[0.01210100], ATOM-PERP[0], BNB[0], BTC[0.10180000], BTC-PERP[-0.0077], DAI[0], ETH-PERP[0], FTT[25.09583949], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.00106045], LUNA2_LOCKED[0.00247438], LUNC-PERP[0], USD[2463.17], USDT[0.00019543], USTC[0.15011200], USTC-PERP[0], WBTC[0] | | |
| 02852536 | | LUNA2[1.18707453], LUNA2_LOCKED[2.76984058], LUNC[0], USDT[0] | | |
| 02852648 | | BTC[.00004736], LUNA2[0.00040367], LUNA2_LOCKED[0.00094189], LUNC[87.9], STARS[15], USD[0.85], USDT[1.77198718] | | |
| 02852664 | | FTT[.0885157], RAY[22.79488054], SOL[1.84662615], SRM[12.10384962], SRM_LOCKED[20757433] | | |
| 02852687 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[115.98], FIDA[542], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00025078], LUNA2_LOCKED[0.0058517], LUNC[54.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP[54.4], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02852700 | | LUNA2[35.4843601], LUNA2_LOCKED[82.79684023], LUNC[.00000001], SOL[5.1142128], USD[0.00], USDT[1323.98184434] | | |
| 02852722 | | BNB[.00330965], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00164546], ETH-PERP[0], ETHW[.00164546], FTT[.00312282], GMT-PERP[0], GST[.02029805], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096586], SOL[.00628072], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001076], USD[0.50], USDT[0.06540021] | | |
| 02852723 | | ATLAS[7.88194915], GALA[9.51], LUNA2[0.05318875], LUNA2_LOCKED[0.12410710], LUNC[11581.96400929], MANA[0], MBS[0.37471744], SOL[0], USD[0.00], USDT[0] | | |
| 02852751 | | ADA-PERP[0], ALGO-PERP[0], DOT-PERP[0], FIDA-PERP[0], IMX-PERP[0], LUNA2[2.37320874], LUNA2_LOCKED[5.53748706], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 02852810 | | ETH[.0009678], ETH-PERP[0], FTT-PERP[0], GENE[.07], IP5[.94], LINK-PERP[0], LUNA2[0.00631558], LUNA2_LOCKED[0.0147363б], LUNC[.002334], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.596877], USD[0.01], USDT[210.43277285], USDT-PERP[0], USTC[.894], USTC-PERP[0], XRP[.806277], YFI-PERP[0] | | |
| 02852912 | | ADA-PERP[0], AKRO[2157], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[1.44110001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[30], GALA-PERP[0], GAL-PERP[0], GRT[31.21253812], KIN[10100000], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038973], MATIC-PERP[0], MTA[20.54994312], MTL-PERP[0], OP-093[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[83850], SPELL[97.131], SRN-PERP[0], STEP-PERP[0], TRX[.001825], TRX-PERP[0], UNI-PERP[0], USD[10.32], USDT[0.00696201], USDT-PERP[0], XRP[106.59788000], XRP-PERP[0], YFI-PERP[0] | | |
| 02852932 | | BAO[4], DENT[2], KIN[2], LUNA2[0.00001940], LUNA2_LOCKED[0.00004527], LUNC[4.22558568], NFT (521816699939714239/FTX Crypto Cup 2022 Key #9665)[1], TRX[2], USD[0.00] | Yes | |
| 02852938 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND[.07171425], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[.42851102], DOGE-PERP[0], ENJ[.43923514], ETH[.00012911], ETH-PERP[0], ETHW[.00012911], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-093[0], FTM-PERP[0], FTT[31.6975875], FTT-PERP[-6.49969999], GLMR-PERP[0], GRT[.55052479], GRT-PERP[0], HT-PERP[0], IMX[352.00336512], IMX-PERP[0], LINK[.02746688], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-123[0], MATIC-PERP[0], MNA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[272.54665233], RNDR-PERP[0], ROSE-PERP[0], SHIB[8616363.69956021], SHIB-PERP[0], SOL[14.35013205], SOL-PERP[0], SRM[159.38339143], SRM_LOCKED[37736754], STEP-PERP[0], TRX[.032437], USD[47.73], USDT[0.00830660], USTC-PERP[0] | Yes | |
| 02853064 | | BNB[0], ETH[0], LUNA2[0.20978411], LUNA2_LOCKED[0.48949626], SOL[0], STARS[0], USD[0.00], USDT[0.09069909], XRP[112.08814446] | | |
| 02853222 | | APE-PERP[0], AVAX-PERP[0], BTC[.0000014], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[1.00499662], LUNA2_LOCKED[2.34499211], LUNC[218840.13], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.70], USDT[0] | | |
| 02853285 | | ATLAS[410], BNB[.00754051], LUNA2[0.00182744], LUNA2_LOCKED[0.00426403], LUNC[397.93], USD[0.00] | | |
| 02853297 | | AVAX[.098], BEAR[360], ETH[.00079], ETHBULL[.004748], ETHW[.00079], LUNA2[13.7734604], LUNA2_LOCKED[32.13807426], LUNC[2999200], SOL[.007], USD[1472.98], USDT[0.00683000] | | |
| 02853314 | | APT[102.59460566], ATLAS[4060], AVAX[2.61311847], CRO[9842.66717666], DYDX[100], ETH[2.00029788], ETHW[1.747, FTT[88.09814693], GRT[879], HNT[100], LTC[8.00642938], LUNA2[7.73891066], LUNA2_LOCKED[18.05745821], LUNC[156105.79], RAY[575.29641293], SAND[190], SOL[44.95089464], TONCOIN[500], TRX[1019.65745203], USD[0.90], USDT[1.27740462], USTC[994], WAVES[176.998157], XRP[479.5571728] | | APT[100.108808], DOGE[1901], ETH[1], LTC[7.999055], SOL[5.11619235], TRX[1000.000002] |
| 02853339 | | LUNA2[1.44662425], LUNA2_LOCKED[3.37545658], LUNC[291.3553595], USD[57.80], USDT[0.00019028] | | |
| 02853384 | | BNB[0.06505656], BTC[0.00000011], FTT[0], LUNA2[0.16376848], LUNA2_LOCKED[0.38212645], LUNC[0], TRX[6.72310322], USDT[0.03050718] | | |
| 02853442 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.7], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.25], BNB-PERP[0], BTC[.02025318], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4508.6318], DOGE-PERP[0], DOT[31.7], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[3.011], ETH-PERP[0], ETHW[2.864], FIL-PERP[0], FLOW-PERP[0], FTM[456], FTM-PERP[0], FTT[55.89050284], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[62.386446], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[490.44036258], LUNA2_LOCKED[1144.36084581], LUNC[631093621.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[23.72], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI[190.30586], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[845.53], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[1266.33857], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02853457 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-0930[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-LOCKED[0.00000001], LUNC[.001256], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[-0.58], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02853555 | | LUNA2[0.04907739], LUNA2_LOCKED[0.01145059], USTC[.69466569] | | |
| 02853667 | | LUNA2[0.10663834], LUNA2_LOCKED[0.24882279], LUNC[.0088812], USD[0.36], USTC[15.095167] | | |
| 02853573 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[3.38284902], SOL-PERP[0], THETA-PERP[0], TRX[.001137], TRX-PERP[0], USD[0.89], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02853629 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005192], TRX[.000018], USD[7.03], XRP[0] | | |
| 02853788 | | APE[0], BTC[0], DOGE[5957.70609738], ETH[0.00086191], GMT[188.66096652], LUNA2[0.32590546], LUNA2_LOCKED[0.76044607], LUNC[28953.3071809], TRX[0.00022800], USD[7.96], USDT[1.23890607], USTC[27.31172071] | | |
| 02853792 | | ATLAS[269.946], AVAX[1.22177398], BNT[.09602], BRZ[7997], CRO[179.964], MATIC[.9904], POLIS[39.59472], SAND[34.993], SRM[41.56047469], SRM_LOCKED[32698199], USD[45.56] | | AVAX[1.19976] |
| 02853800 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[9.8537], DOGE-PERP[0], ETH-PERP[0], FTT[0.13499691], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[11.68070188], POLIS-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.69], WAVES-PERP[0] | | |
| 02853869 | | ATLAS-PERP[0], LUNA2[3.93717520], LUNA2_LOCKED[9.18674214], LUNC[857328.19], USD[0.07], USDT[0] | | |
| 02853873 | | BCH[.2774114], BNB[.04093229], CREAM[.70000693], DOT[3.50005902], FRONT[32.7], FTT[1.00199288], KNC[2.67856], LDO[8.00131664], LINK[.0986], LUNA2[0.33196040], LUNA2_LOCKED[0.77457428], MATIC[.00001909], PEOPLE[.19883001], SHIB[1900000], SLP[3018.32], SOL[0.96583000], SRM[40], SUSHI[34.54780894], TRYB-PERP[0], TSLA[.07012136], USD[16.20], USDT[0.02873661], USTC[46.9906] | | |

Amended Schedule F, Priority, and Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02854088 | | BTC[0], ETH[0.01299648], ETH-PERP[0], ETHW[0.01299648], LUNA2[0.28018183], LUNA2_LOCKED[0.65375762], LUNC[0.00983034], SOL[0], USD[1.56], USDT[0.00000001], USTC[1], XRP[0] | | |
| 02854110 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.09005582], LUNA2_LOCKED[0.21013025], LUNC[19609.845], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02854151 | | DYDX[.0000277], LUNA2[0.00482108], LUNA2_LOCKED[0.01124918], LUNC[1049.8005], USD[0.02], USDT[0.00883794] | | |
| 02854194 | | BTC-PERP[0], BULL[0], ETHBULL[13.74070751], ETH-PERP[0], FTT[.0979271], LUNA2[0.07508166], LUNA2_LOCKED[0.17519054], LUNC[16349.19], SOL[218.56696767], SOL-PERP[0], USD[0.37], USDT[5.33438662] | | |
| 02854204 | | BTC[0.00002197], ETH[0], LUNA2[0.00123750], LUNA2_LOCKED[0.00288752], LUNC[.70357355], TRX[21361.12381], USD[100.09], USDT[0] | | USD[100.00] |
| 02854243 | | ATLAS[3030], BNB[0], ENJ[62], ETH[.00000001], GALA[190], LUNA2[1.44957069], LUNA2_LOCKED[3.38233161], LUNC[315647.07], MANA[100], NEAR-PERP[0], SAND[143.9926], SHIB[210983198], SOL[3.2880088], SPELL[2100], USD[0.00] | | |
| 02854275 | | LUNA2[5.36274649], LUNA2_LOCKED[12.51307516], LUNC[1167749.34], MBS[.872947], USD[0.36] | | |
| 02854295 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AVAX[0.00000002], BTC[0.00000004], BTC-PERP[0], BYND[0], CRO[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBEAR[0], FTM-PERP[0], FTT[1.63826882], GLD[0.00000001], HNT-PERP[0], ICP-PERP[0], KIN[0], LINK[0], MATIC[0.00000004], MATIC-PERP[0], NEO-PERP[0], NIC[0], NVDA[0], POLIS[0], RSR[0], SECO[0], SHIB[0], SLV[0], SOL[0], SOS[0.00000002], SPY[0], SRM[0.00003168], SRM_LOCKED[0.00344332], SXP-PERP[0], TSM[0], UBXT[0], USD[0.00], USDT[0.00001983], USO[0] | Yes | |
| 02854337 | | AVAX[0], AXS[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0.30055595], FTM[0], GT[50.2], LUNA2[0.02346822], LUNA2_LOCKED[0.05475918], LUNC[5110.25451831], MATIC[0], SOL[0], USD[0.00] | | |
| 02854406 | | DOT[1.99962], ETH[.00699411], ETHW[.00699411], FTT[0.12812693], LEO-PERP[0], LUNA2[0.24837987], LUNA2_LOCKED[0.57955303], LUNC[54085.24], MATIC[9.9962], NEAR[1.7], ROOK-PERP[0], SOL[3.9389873], USD[322.70] | | |
| 02854455 | | BTC-PERP[0], ETH[2.79713684], ETH-PERP[0.01900000], FTT[0], GMT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.06597353], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-16.55], USDT[0] | | |
| 02854461 | | BTC[0], LTC[.0000156], LUNA2[0], LUNA2_LOCKED[2.87005401], USDT[0.00000128] | | |
| 02854488 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETH[0.01888818], ETH-PERP[0], ETHW[.01888818], KNCBULL[57], LINKBULL[260], LINK-PERP[0], LUNA2[0.35391322], LUNA2_LOCKED[0.82579752], LUNC[77065.35], LUNC-PERP[0], MATICBULL[93], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[3.53141397], SOL-PERP[0], USD[-176.67], USDT[184.86760604] | | |
| 02854561 | | APE-PERP[0], AVT-PERP[0], AVAX[.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[4.59695711], LUNA2_LOCKED[10.72623327], LUNC[554538.621799], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], TRX-093[0], TRX-PERP[0], USD[348.39], USDT[0.00000001], USTC-PERP[0] | | |
| 02854585 | | ETH[0.00000001], ETH-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.00578303], LUNA2_LOCKED[0.01349374], LUNC[.0097002], NFT (309003302968472925/FTX EU - we are here! #171615)[1], NFT (330362263823999833/FTX EU - we are here! #171588)[1], NFT (363272999386618994/FTX AU - we are here! #46407)[1], NFT (373467969452541621/FTX EU - we are here! #171954)[1], NFT (447538169718896538/FTX AU - we are here! #46385)[1], USD[5.12], USDT[0], USTC[.81861] | | |
| 02854596 | | BTC[0.00000193], CEL[.0208], FTT[25.29494], LUNA2[0.00009694], LUNA2_LOCKED[0.00022620], LUNC[21.11], NFT (514200044099229533/The Hill by FTX #44732)[1], SOL[.00219485], USD[0.00], USDT[0] | Yes | |
| 02854634 | | FTT[12], LUNA2[2.62432208], LUNA2_LOCKED[6.12341819], LUNC[571451.65924], NFT (379068047983282998/The Hill by FTX #38241)[1], OP-PERP[0], TRX[.000778], USD[93.50], USDT[0.00879598] | | |
| 02854681 | | LUNA2[0.00002024], LUNA2_LOCKED[0.00004723], LUNC[4.40816627], MBS[.9974], STARS[.21983672], USD[0.00] | | |
| 02854797 | | ADA-PERP[0], APE[4.99823072], BTC[0], DOT[8], ETH[0.00236675], ETH-PERP[0], ETHW[.00236675], FTT[60.02200905], FTT-PERP[0], IMX[14.397264], LUNA2[0.00064019], LUNA2_LOCKED[0.00149379], LUNC[139.40430305], NFT (507199839692536292/FTX AU - we are here! #57666)[1], SOL[.06], TRX[.010145], USD[0.57], USDT[0.00000001] | | |
| 02854799 | | ETH[.05], ETH-PERP[0], ETHW[.05], LTC[0.0020128], LUNA2[5.20420281], LUNA2_LOCKED[12.14313991], LUNC[126312.78143137], LUNC-PERP[0], NFT (367344962965742908/The Hill by FTX #38325)[1], OP-PERP[0], TRX[.000796], USD[0.31], USDT[0.00000001], USDT-PERP[0] | | |
| 02854807 | | AVAX[0], BTC[.00004668], ETH[0], EUR[0.00], LUNA2[21.61286669], LUNA2_LOCKED[50.43022227], LUNC[69.62344776], MATICBULL[2.60664758], USD[4696.76] | | |
| 02854816 | | LTC[.00035495], SGD[0.01], USD[0.01], USDT[0] | Yes | |
| 02854854 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.03168865], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.24337578], ETH-PERP[0], ETHW[1.24337578], FTM-PERP[0], LINK-PERP[0], LUNA2[9.42460184], LUNA2_LOCKED[21.99073763], LUNC[2052226.89300749], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.29], USDT[0.01095560], VET-PERP[0], XRP-PERP[0] | | |
| 02854878 | | ATLAS[0], AVAX[0], LUNA2[0.42727743], LUNA2_LOCKED[0.99698067], LUNC[93040.56], MATIC[0], RNDR[0], SHIB[0], USD[0.00], USDT[0] | | |
| 02855082 | | CRO-PERP[0], FTT[.00000001], LUNA2[0.29478955], LUNA2_LOCKED[0.68784230], LUNC[64191.04699039], TRUMP2024[0], USD[0.04], USDT[0] | | |
| 02855113 | | AVAX[.00218], DOGE[.002], ETH[.00044], ETHW[1.00841], FTM[.7403], FTT[26.9946], LUNA2[0.15614085], LUNA2_LOCKED[0.36432866], LUNC[34000], LUNC-PERP[0], NEAR-PERP[0], SOL[.04471339], TRX[49470.8366], USD[1.77], USDT[5.07639740], USTC-PERP[0] | | |
| 02855125 | | 1INCH[.509548], AAVE[0.00912858], AGLD[.0724419], AKRO[1.212977], ALCX[0.00027551], ALGO[1.224112], ALICE[1542751], ALPHA[.072112], ANC[.939730], ATOM[.12155685], AUDIO[1.172934], AVAX[.11486435], AXS[.00133795], BADGER[0.00866097], BAL[.01733453], BAND[.08365545], BAR[.03972988], BAT[.6253075], BCH[0.00184129], BICO[.624909], BNB[.016238], BNT[.0996595], BOBA[.03], BTC[0.00034069], C98[.864635], CHR[.63386], CHZ[11.24119], CITY[.0283252], CLV[.061186], COMP[0.00013096], CREAM[0.00893239], CRV[.441067], CVC[.972817], CVX[0.03092385], DENT[10.33405], DODO[.06370755], DOGE[1.735446], DOT[1.11932], DYDX[.03583455], ENJ[.9454415], ENS[0.00900633], ETH[0.00163847], FIDA[.938533], FRONT[1.321664], FTM[2.274255], FTT[1.524325], FXS[.06579675], GAL[0.0974896], GALA[.29584], GMT[.0106395], GMX[0.0091331], GRT[.800742], HNT[.175093], IMX[.06654025], JOE[.0318725], JST[7.540505], KNC[1.17514551], LDO[0.205915], LINK[3.0904135], LRC[.7306635], LTC[.0075692], LUNA2[0.00254339], LUNA2_LOCKED[0.00616791], LUNC[0374738], MANA[.568939], MATIC[1.5513565], MKR[0.0003794], MOB[.53971], MTL[1.510365], NEAR[1.3070545], NEXO[.6416695], OMG[.2529795], PERP[.0515523], PROM[.00656624], PSG[.0630285], PUNDIX[.0146383], QNT[.194915], RAMP[.4145615], RAY[.4159615], REEF[6.080275], REN[.272126], RNDR[.06806555], RSR[2.40857], RUNE[1.6303065], SHIB[68817.4], SKL[.9718945], SLP[7.708525], SNX[0.0858265], SOL[0.01342492], SPELL[36.14044], SRM[6.045745], STG[.082562], STMX[67806], STORJ[0.026637], SUN[0.015074], SUSHI[.50760025], SXP[.15480185], TLM[.390031], TOMO[.04449125], TRU[.7126365], TRX[1.0289865], UNI[1.150814], USD[0.00], USDT[104610.86858513], WAVES[.4814825], WRX[42.2387815], XRP[.77079], YFI[0.00102066], YFII[.0001025], YGG[.1752295], ZRX[.902914] | | |
| 02855280 | | AVAX[0], BNB[.00000001], BTC[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[0], FTT[0.09119343], FTT-PERP[0], LUNA2[0.05991595], LUNA2_LOCKED[0.1380389], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 02855462 | | BAO[2.23348114], GALA[9.988], GENE[.09946], LUNA2[0.00929708], LUNA2_LOCKED[0.00069318], LUNC[64.69], REEF[9.926], TONCOIN[.0872], USD[0.01], USDT[0] | | |
| 02855519 | | LUNA2[3.8384833], LUNA2_LOCKED[8.95646103], RUNE[.04720475], TRX[.000016], USD[203.03], USDT[0] | | |
| 02855563 | | BTC[.0005795], ETH[.0001668], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003182], USD[2.86] | | |
| 02855600 | | AVAX[1.36487361], BTC[0.00249982], BULL[0], ETH[0.07576166], ETHBULL[0], ETH-PERP[0], ETHW[0.07543849], FTT[1.19537493], LUNA2[0.13035377], LUNA2_LOCKED[0.30415881], LUNC[.4199202], MATIC-PERP[0], SOL[.4212935], SOL-PERP[0], USD[0.02], USDT[1.06078348] | | AVAX[1.299753], ETH[.058988] |
| 02855614 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.06982101], LTC-PERP[0], LUNA2[0.00019203], LUNA2_LOCKED[0.00044808], LUNC[41.8164926], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.26], VET-PERP[0], XRP-PERP[0] | | |
| 02855672 | | BTC[0], ETH[0.00000002], ETH-PERP[0], FTT[0], LINK[0], LUNA2[1.76905528], LUNA2_LOCKED[4.12775666], LUNC-PERP[22000], MATIC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-68.72], USTC[250.41832577], XRP[159.72839619], XRP-PERP[138] | | |
| 02855725 | | AKRO[110.01500737], BAO[2], BTC[.04454137], DENT[21881.54535071], EUR[0.00], FTT[35.33592231], KIN[4], LUNA2[0.21449445], LUNA2_LOCKED[0.50048706], LUNC[46706.6190602], NEXO[19.48547087], SOL[5.83129903], TRX[1], USDT[0], XRP[605.00719632] | | |
| 02855746 | | ETH[.00026082], ETHW[.00026082], LUNA2[0.00339909], LUNA2_LOCKED[0.00079121], USD[0.00], USTC[.048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02855749 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10149013], LUNA2_LOCKED[0.23681030], LUNC[50.69932830], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02855765 | | AVAX[150.006631], BCH[26.00404736], BTC[0.29456065], CEL[.0423995], DOGE[1000.45787], DOT[510.0280669], ETHW[0.00699947], ETHW[0.00699947], FTT[85147.68045604], LINK[500.07032], LTC[.000435], MATIC[.3454], SOL[60.002285], SRM[171.31910344], SRM_LOCKED[5201.26882187], SUSHI[550.1349123], TRX[.005], UNI[.0113], USD[4.71], USDT[16407.7042912.1], XRP[1150.03325], YFI[0.00509729] | | |
| 02855792 | | CRO[.0008], ETH[.00008197], ETHW[.00008197], GMT[.42772], GMT-PERP[0], LUNA2[0.00705771], LUNA2_LOCKED[0.01646800], LUNC[.0058459], SHIB[90519], TRX[.001846], USD[0.01], USDT[0], USTC[.99905] | Yes | |
| 02855834 | | CRO[12.21748785], LUNA2[0.00000053], LUNA2_LOCKED[0.00000125], LUNC[.1166612], SHIB[209552.29106953], USD[1.04] | Yes | |
| 02855876 | | BCH[1.01505193], BTC[.04979127], ETH[.49837012], ETHW[.49837012], LUNA2[36.76608409], LUNA2_LOCKED[85.78752955], LUNC[8005892.218292], SGD[0.81], SHIB[25300000], TRX[.000146], USD[1.33], USDT[9266.73420433], XRP[442.361] | | |
| 02855999 | | BTC[0.09997073], DOT[23.71567699], ETH[4.69839561], ETHW[4.69839561], EUR[1971.35], LUNA2[0.00102849], LUNA2_LOCKED[0.00239983], MATIC[240], RUNE[41.95279526], SOL[2.4042416], USD[2.02], USTC[.145589] | | |
| 02856003 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GLMR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SRM[.01811901], SRM_LOCKED[10.46676052], SUSHI-PERP[0], TLM-PERP[0], TRX[249.9525], UNI-PERP[0], USD[84135.77], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 02856042 | | ATLAS[50], BTC[.0031], BTC-PERP[0], CRO-PERP[0], LUNA2[.17070308], LUNA2_LOCKED[0.39830718], LUNC[.549901], POLIS[5.4], SOL[.16], SOL-PERP[0], USD[0.55], USDT[0.41758752] | | |
| 02856203 | | AVAX[0], ETHW[.0599982], LUNA2[0.22961892], LUNA2_LOCKED[0.53577748], SOL[0], USD[0.21], USDT[0], ZIL-PERP[0] | | |
| 02856223 | | APE[0], BNB[0], BTC-PERP[0], ETH[0], LUNA2[0.81087156], LUNA2_LOCKED[1.89203364], MATIC-PERP[0], NFT (47044089210018361O/FTX EU - we are here# #184128)[1], NFT (53979446621664564S/FTX EU - we are here# #183993)[1], TRX[0], USD[0.34], USDT[0.00001619], USTC[0], XRP[0] | | |
| 02856247 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0624[0], ETH-0624[0], ETH-PERP[0], LUNA2[0.00131705], LUNA2_LOCKED[0.00307312], LUNC[286.7911802], LUNC-PERP[0], PERP-PERP[0], ROSE-PERP[0], TRX[.000001], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 02856339 | | ATLAS[0], BRZ[.00667129], BTC[0], CRO[0], FTT[0], LUNA2[0.86968664], LUNA2_LOCKED[2.02929682], POLIS[0], USD[0.00] | | |
| 02856362 | | AAVE[4.34375212], APE[17.67728030], APT[.00047155], BNB[9.14897613], BNB-PERP[0], BTC[0.09693277], BTC-PERP[0], CRV[113.49379092], DOGE[4705.67063797], ETH[1.55009249], ETH-PERP[0], ETHW[.97873603], FTT[0], FTT-PERP[0], LDO[53.02128514], LINK[46.81550830], LUNA2[0.00567183], LUNA2_LOCKED[0.01323427], LUNC[.00062517], LUNC-PERP[0], MASK[26.01044177], NFT (3429836355763454SO/Montreal Ticket Stub #787)[1], NFT (368787894533636256/FTX EU - we are here# #38398)[1], NFT (40670961942776710B/Baku Ticket Stub #1568)[1], NFT (46377142062119710B/FTX Crypto Cup 2022 Key #4527)[1], NFT (4641465863810940047he Hill by FTX #2439)[1], NFT (5408520232933210/FTX EU - we are here# #13940]7)[1], NFT (5461903749245238B/FTX AU - we are here# #38424)[1], NFT (5540404691707023/27/FTX EU - we are here# #38931)[1], NFT (5703077503665511B3/Mexico Ticket Stub #1073)[1], NFT (5714431847819565/29/FTX EU - we are here# #139350)[1], SHIB[9641950.3859718S], SOL[3.63636171], SRM-PERP[0], UNI[5.59263289], USD[8425.48], USDT[0.00000001], USDT-PERP[0], USTC[0.80287504], USTC-PERP[0], WAVES-PERP[0], XAUT[.03092255] | | AAVE[4.34366], APE[17.676909], BNB[9.148784], BTC[.096932], DOGE[4705.56895], ETH[1.54972], LINK[46.806988], SOL[3.630578], UNI[55.591465], USD[8423.56] |
| 02856433 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00728413], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.42640419], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GALR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27003632], LUNA2_LOCKED[0.63008475], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[31.15566514], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP[0.05529067], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02856546 | | AXS-PERP[0], FTM[0], FTT[2.29954], IMX[0], LUNA2[0.00017166], LUNA2_LOCKED[0.00040054], LUNC[37.38000000], MATIC-PERP[0], USD[11.17] | | |
| 02856625 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.07667447], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.00030977], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-2021123[0], GMT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.18997827], LUNA2_LOCKED[0.44328263], LUNC[41368.1684365], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.00000312], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00962604], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[.57626372], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02856645 | | AKRO[1], APE[.02208], ETH[.00042657], ETHW[.0007322], EUR[0.02], LUNA2[0.00155796], LUNA2_LOCKED[0.00363524], LUNC[339.25], SOL[.00706371], UNI[.01304], UNI-PERP[0], USD[41178.65], USDT[0.03876603] | Yes | |
| 02856834 | | 1INCH[0], BNB[0], BULL[0], ETHBULL[0], FTT[0.00357382], LUNA2[0.06684503], LUNA2_LOCKED[0.01597175], TRUMP2024[0], TSLA[.06000066], UNI[0], USD[5.69], USDT[0], USTC[0.96894804] | | |
| 02856839 | | 1INCH[47.96883060], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.10639484], BCH-PERP[0], BNB[0.02001273], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00377972], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[254.31250827], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02306996], ETHW[0.02306996], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[8.79906], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT[0.17096436], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02382962], LUNA2_LOCKED[0.05560246], LUNA2-PERP[0], LUNC[1725.23517624], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[1096.24465316], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.99451564], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[6.57845063], SUSHI-PERP[0], SXP[43.42854822], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[2.29862326], TRX-PERP[0], UNI-PERP[0], USD[-16.86], USDT[23.16784290], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[47.9644], BCH[.106279], BNB[.020012], BTC[.003778], DOGE[254.305486], ETH[.023173], ETHW[.023068], GRT[61.621434], RSR[1096.215055], SOL[1.00233002], SUSHI[35.577489], SXP[43.427722], TRX[2.288528], UNI[3.460914], USD[0.22], USDT[3.955807] |
| 02856844 | | 1INCH[9.9968], AAVE[.009918], ALICE[.0965], APE[1.9], AVAX[0.00307789], AXS[.7], BADGER[.009992], BAL[.009482], BAT[12.9944], BNB[.029986], BTC[0.00015549], CEL[.0971], CHR[18.948], CHZ[9.994], CRO[9.986], CRV[8.9912], DOGE[.9738], DOT[.09918], ENJ[11.9972], ETH[.0129956], ETHW[.0129956], FTM[92.9406], FTT[10.09996], GALA[109.872], GMT[7], HNT[.0068], LINK[.69934], LRC[.98068], LTC[.10072], LUNA2[0.00460257], LUNA2_LOCKED[0.01073933], LUNC[1002.22], MANA[23.9872], MATIC[18.996], REEF[698], REN[.9772], RNDR[5.6], RSR[9.32], SAND[22.988], SHIB[99986], SNX[.0914], SOL[.41852], SOL-PERP[0], STORJ[.07142], SUSHI[.4948], SXP[.0845], TLM[4], TOMO[.09874], UNI[.0499], USD[1.14], USDT[203.50286391] | | |
| 02856966 | | BNB[.085], CRO[1380], DAI[0.04478375], ETH[.381], ETHW[.381], LUNA2[0.09423984], LUNA2_LOCKED[0.21989297], LUNC[20520.92523475], MANA[167], MATIC[19.11680646], RAY[63.990876], SAND[73], SOL[9.01461724], USD[287.12] | | DAI[.044394], MATIC[135.651336] |
| 02857004 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[5063.42], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00681078], LUNA2_LOCKED[0.01589193], LUNC[1483.0630006], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 02857012 | | LUNA2[0.00165816], LUNA2_LOCKED[0.00386906], LUNC[361.07], SOL[0], STARS[0], USD[0.00], USDT[919.77425668] | | |
| 02857017 | | FTT[0.00004432], LUNA2[0.00309742], LUNA2_LOCKED[0.00722731], LUNC[.009978], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02857218 | | BAT[0], BNB[0], FIDA[0], FTT[0], MAPS[0], MATIC[0], RAY[0], SOL[0], SRM[0.00027158], SRM_LOCKED[0.0020048], USD[0.00], USDT[0] | | |
| 02857357 | | APE[ 17294588], DOGE[10], LUNA2[0.00004591], LUNA2_LOCKED[0.00010714], LUNC[9.999], MANA[5], SAND[5], SHIB[0], TRX[20], USD[0.07], USDT[22.38085618] | | |
| 02857442 | | BTC[0.15391710], DOGE[1155], ETH[.212], ETHW[.212], LUNA2[0.13121076], LUNA2_LOCKED[0.30615644], LUNC[28571.42], SHIB[8500000], SOL[.61444527], USD[0.13], USDT[.00407307], VETBULL[725] | | |
| 02857608 | | LUNA2[0.00007183], LUNA2_LOCKED[0.00016761], LUNC[15.6419421], USD[0.00], USDT[0.02835182] | | |
| 02857631 | | BTC-PERP[0.0652], CRO-PERP[0], ETH[.0026091], ETH-PERP[1.233], ETHW[.0026091], FTT[25.495155], FTT-PERP[0], GENE[4.199202], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.49276803], SOL-PERP[0], SRM[33.27435345], SRM_LOCKED[.52509803], TRX[.000777], USD[-1041.04], USDT[0] | | |
| 02857688 | | LUNA2[0.03800822], LUNA2_LOCKED[0.08868564], SOL[0], USD[0.00], USDT[0.00000037], XRP[1599.7933594] | | |
| 02857765 | | AUDIO[.96675], BTC[0], ETHW[.73686643], FTM[.65091], LINK[.03257361], LUNA2[120.29177549], LUNA2_LOCKED[128.02457661], LUNC[74985.76], SOL-PERP[0], USD[2845.32] | | |
| 02857864 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[0.0000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01135313], LUNA2_LOCKED[0.02649065], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02857938 | | ADABULL[276.23315149], ALGO[259.69883111], APE-PERP[0], AUDIO[140], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], BAND[77.98083179], BNT-PERP[0], BTC[.0022], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT[35.9998157], DOT-PERP[0], ETHBULL[185.77910234], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM[362.77923766], FTM-PERP[0], FTT[40.43245815], FTT-PERP[0], GALA-PERP[0], GRT[39.960628], GRTBULL[50412917.56245252], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KNCBULL[2000083.413], LRC-PERP[0], LUNA2[0.16166750], LUNA2_LOCKED[0.37722417], LUNC[35203.43961084], LUNC-PERP[0], MANA[75], MANA-PERP[0], MATIC[40], MATICBULL[900187.23684377], MATIC-PERP[0], NEAR[49.990785], RAY[201.6438356], RUNE-PERP[0], SAND[150], SHIB-PERP[0], SOL[.55136615], SOL-PERP[0], SRM[125.10315227], SRM_LOCKED[10232703], USD[1638.02], USDT[0.00243718], VETBULL[1534631.76338802], WAVES-PERP[0], WAXL[8], XTZBULL[1011074.82250136], ZIL-PERP[0] | | |
| 02857944 | | BTC-PERP[0], LUNA2[0.02530414], LUNA2_LOCKED[0.05904299], LUNC[5510.03], SAND-PERP[0], SWEAT[200], USD[0.10], USDT[0.0000040], ZIL-PERP[0] | | |
| 02857966 | | BRZ[0.00591270], BTC[.02469564], CHZ[660], ETH[.27815926], ETHW[.27815926], FTT[2.7], LINK[21.9984], LUNA2[1.39367627], LUNA2_LOCKED[3.25191129], LUNC[4.4895732], SOL[1.499709], USD[152.17], USDT[0.00761673] | | |
| 02857982 | | ADA-PERP[0], APE[3], AXS[1], CRO-PERP[0], DOGE[16.99677], DOT[1], FTM[441], FTT[0.08477832], GALA[149.9924], GMT[10], LUNA2[0.25164668], LUNA2_LOCKED[0.58581755], LUNC[54669.86], MANA[30], NEAR[3], SAND[10], SHIB[300000], USD[0.02], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 02858033 | | ALGO-PERP[0], BCH[.436], BTC[.01235], CRO-PERP[0], DASH-PERP[0], EOS-PERP[0], FTT[2], HOT-PERP[0], LRC-PERP[0], LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[6], MATIC-PERP[0], SHIB[10000000], SOL[1.04776304], SUSHI-PERP[0], TRX[1023], USD[55.80], VET-PERP[0], XRP[2000.8804], XRP-PERP[0] | | |
| 02858040 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001], LUNC-PERP[0], MATIC[.40492], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[414.84], USDT[0.00000002], YFI-PERP[0] | | |
| 02858169 | | BAO[0], BAT[0], CONV[0], CRO[0], CVC[0], DYDX[0], GALA[0], GBP[0.00], GRT[0], KIN[0], LUNA2_LOCKED[0.21889787], MATH[0], POLIS[0], REEF[0], RSR[0], SHIB[0], STORJ[0], TLM[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02858306 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03441548], LUNA2[.74984532], LUNA2_LOCKED[0.40697241], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[38.57], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02858474 | | BCH[0], BTC[0.00000001], CHZ[28095.8115], DAI[29], FTT[0], IOTA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[10415.83817], MATIC-PERP[0], USD[960.06], USDT[0.00000007] | | |
| 02858493 | | SRM[98.9947312], SRM_LOCKED[1.68662594], USD[2.25] | | |
| 02858511 | | ATLAS[19.996], EUR[0.00], REN[518.8962], RSR[24164.51039609], SRM[86.71392257], SRM_LOCKED[1.45495683], USD[0.05] | | |
| 02858586 | | DOGE[0], SRM[.14136565], SRM_LOCKED[7.70863435], TRX[.000013], USD[0.00], USDT[0.02018564] | | |
| 02858755 | | AKRO[1], BAO[8], CHZ[135.69458515], DOT[.53399899], EUR[0.00], FTT[2.01859511], KIN[4], LINK[2.23128943], LTC[.15611468], LUNA2[0.00007555], LUNA2_LOCKED[0.00017628], LUNC[16.45125566], MATIC[19.48714487], TRX[190.37852011], USD[0.00], USDT[0.00000001] | Yes | |
| 02858772 | | AKRO[2], BAO[4], DENT[1], DOGE[.03137751], EUR[0.00], UA[.15127784], LUNA2[0.03187018], LUNA2_LOCKED[0.07436377], LUNC[7052.43817393], SXP[.00029291], UBXT[1], USD[0.00] | | |
| 02858808 | | BCHBULL[86500], BTC[0.02313565], BTC-PERP[0], CQT[.88912], EOSBULL[3825000], ETCBULL[1519.42], FTT[12.43550008], FTT-PERP[.304.6], LTCBULL[16000], LUNA2[4.62434304], LUNA2_LOCKED[10.79013377], LUNC-PERP[0], MATH[.097966], TURY[15.7], TRX[.010268], TRXBULL[3343.90532], USD[927.60], USDT[0.05753247], USTC-PERP[2120], XRPBULL[258485.5738], ZECBULL[0] | | |
| 02859066 | | AKRO[1], ATLAS[188.75199668], BNB[.00762813], ETH[0.01679541], ETHW[.24413497], FTT[5.14074049], GALA[136.23741001], KIN[4], LUNA2[0.00070028], LUNA2_LOCKED[0.00163399], LUNC[152.48788277], TONCOIN[3.01561711], UBXT[1], USD[0.08] | Yes | |
| 02859105 | | LUNA2[3.59865953], LUNA2_LOCKED[8.39687224], TRY[35.66], USD[0.05], USDT[0.83421159], XRP[.91545] | | |
| 02859223 | | AKRO[2], BAO[1], BTC[.00332539], DENT[1], ETH[.04329632], ETHW[.04276132], LUNA2[0.00004414], LUNA2_LOCKED[0.00009967], LUNC[.90307803], MANA[26.20609487], MATIC[32.84200578], TRX[1], USD[10.41] | Yes | |
| 02859235 | | 1INCH[.99449], ALGO[14.99715], APE[.095554], APE-PERP[0], AVAX[1.099601], AVAX-PERP[0], BNB[0.199962], BTC[0.00009954], CHZ[9.9753], COMP[0.00003069], DASH-PERP[0], DOGE[168.96789], DYDX[.097245], ETH[.00098252], ETHW[.00098252], FTM-PERP[0], FTT[.099943], GMT[17.99658], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], MATIC[9.9867], NEAR[.899354], ONE-PERP[0], PEOPLE-PERP[0], SAND[.99772], SKL-PERP[0], SOL[.0097454], TONCOIN[.093863], TRX[.000779], USD[0.00], USDT[21.92845056], USTC-PERP[0], WAVES[.49962], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02859299 | | ADA-PERP[0], APE[0394138], APE-PERP[0], ATLAS[299.946], ATOM-PERP[0], AUDIO[182.8392168], AUDIO-PERP[0], AVAX[.9998254], AVAX-PERP[0], AXS[.09964], AXS-PERP[0], BNB-PERP[0], BTC[0.00449921], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTM[.1989236], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00288789], LUNA2[.002887689], LUNC[.0092386], LUNC-PERP[0], NEAR[61.18273206], NEAR-PERP[0], NEO-PERP[0], POLIS[15.897138], PSG[.097372], RUNE-PERP[0], SLP-PERP[0], SOL[1.00950239], SOL-PERP[0], UNI-PERP[0], USD[75.53], USDT[0.50776415], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02859385 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000445], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GR-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.16419125], LUNA2_LOCKED[2.71646626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02859396 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[-0.0016], CHZ-PERP[0], DASH-PERP[0], DODO[.08754], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006378], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS[970340], SRM-PERP[0], TRX[.001564], USDT[27.772], USDT[0.83069662], VET-PERP[0], XLM-PERP[0] | | |
| 02859642 | | EUR[0.00], LUNA2[0.12109298], LUNA2_LOCKED[0.28252958], LUNC[27348.52466957] | Yes | |
| 02859773 | | BTC[.00006997], DOT[0], EUR[7.67], FTT[0.05623579], LUNA2[0.00973388], LUNA2_LOCKED[0.02271240], USD[0.00], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02859781 | | BNB[0.00000001], ETH[0], FTT[0.00000001], GLMR-PERP[0], LUNC-PERP[0], MATIC[2.08742423], OKB[0], RAY-PERP[0], SOL[0], SRM[2.69557626], SRM_LOCKED[26.86375148], TRX[.002794], USD[0.00], USDT[703.07255567] | | |
| 02859838 | | LUNA2[4.30114959], LUNA2_LOCKED[10.03601572], LUNC[936584.38], USD[0.00], USDT[0.00000001] | | |
| 02859902 | | BTC[.00000056], EMB[101606.32085749], LUNA2[0.00386696], LUNA2_LOCKED[0.00902290], RSR[1], USD[0.25], USTC[.547387] | Yes | |
| 02860050 | | ALGO-PERP[0], BTC[0], DOT[.07140154], ETH[0], ETH-PERP[0], EUR[0.00], LTC[0], LUNA2[1.47986070], LUNA2_LOCKED[3.45300831], SOL[0], USD[0.16], USDT[0.00000021], VET-PERP[0] | | |
| 02860073 | | CRO[469.75007968], LUNA2[4.34234377], LUNA2_LOCKED[10.13213548], LUNC[945554.5], USD[0.00], XRP[.072435] | | |
| 02860110 | | AAVE[0], ANC[41.08776385], APT[1.00182818], ATOM[0], AUDIO[0], AVAX[2.11218637], BAT[0], BNB[0.02014850], DA[0], DOT[0], ENJ[20.54388209], ETH[0.10411433], ETHW[0], EUR[0.00], FTM[0], FTT[40.10975423], GRT[1028.37962724], HNT[4.06823197], KNC[71.09524638], LINK[0], LOOKS[81.63164637], LUNA2[2903698], LUNC[10668.74504166], LUNC-PERP[0], MATIC[65.08183934], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], SAND[41.28390255], SOL[0], SOS-PERP[0], SRM[.00410023], SRM_LOCKED[12368359], STG[10.18851196], USD[116.19], USDT[0], USTC[10.84752418] | Yes | |
| 02860153 | | BAL[0], BAO[0], BLT[0], DOGE[0], DOT[0], FTT[0], GMT[.94927], KIN[0], LUNA2_LOCKED[33.63097424], SOS[82164.51243721], SRM[165.35537507], SRM_LOCKED[2.05981166], SUSHI[0], USD[0.00], USDT[0], USTC[.39694] | | |
| 02860313 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO[100], DENT-PERP[0], ETH-PERP[0], LUNA2[0.00015894], LUNA2_LOCKED[0.00037086], LUNC[34.61], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 02860321 | | AAPL[0], TRX[.000002], USD[0.64], USDT[0.05537685] | | |
| 02860366 | | AAVE[.009976], ALGO[27.94820866], ATOM[0.10015000], AVAX[0.10015286], BCH[.001], CHZ[22.97], DOGE[11], DOT[0.30067665], ETH[0.04190997], ETHW[0.02799710], FTT[0.00058068], LINK[0.11331175], LTC[.01], MKR[.001], SOL[0], SRM[13.04756725], SRM_LOCKED[.04935716], SUSHI[0.49962094], TRX[2.03521383], USD[0.00], USDT[15.52849712] | | ATOM[.09982], AVAX[.1, DOT[.29944], LINK[.11322], SUSHI[.4983], TRX[2.000028] |
| 02860387 | | BTC[.00005324], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0926[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1006[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1027[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0930[0], CHZ[550], CRV[32], ENJ[171], ENS[10.75000001], ETH[.4], FTT[25], GRT[193], LOOKS[191], LRC[72], LUNA2[0.00363232], LUNA2_LOCKED[0.00847541], LUNC[005423], MANA[45], MATIC[8], MKR[.411], SAND[26], SHIT-PERP[0], SOL[.00071777], UNI[8], USD[2329.13], USDT[0.00000001], USTC[.514169], WBTC[.0259], YFI[.004] | | |
| 02860430 | | ATLAS[0], FTT[0], LUNA2[0.15871029], LUNA2_LOCKED[0.37032401], LUNC[3500], PRISM[1.42521007], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 02860452 | | AAVE-123Q[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BLUR-PERP[0], BTC -0.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[.01096695], LUNA2_LOCKED[16.3589229], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[1.71], USTC-PERP[0], WAVES-PERP[0] | | |
| 02860537 | | AKRO[7], BAO[117], BNB[.47519073], BTC[.01039728], DENT[6], ETH[1.57055699], ETHW[1.56989735], FTM[153.08204218], KIN[125], LUNA2[1.23425958], LUNA2_LOCKED[2.77787741], LUNC[3.83897881], RSR[1], SOL[1.53782432], TOMO[1], TRX[6], UBXT[6], USD[0.00], XRP[3584.68489291] | Yes | |
| 02860549 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000030], BTC-0325[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-PERP[0], DOGE-PERP[0], ETH[.141], ETH-20211231[0], ETH-PERP[0], EUR[0.84], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], LINA-PERP[0], LUNA2[0.99934146], LUNA2-PERP[0], MANA-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[1.09], USDT[0.00014656], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02860597 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00038715], ETH-PERP[0], ETHW[.00038715], GALA-PERP[0], LUNA2[0.01041101], LUNA2_LOCKED[0.02429236], LUNC[2267.02], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02860609 | | BTC[0.00409470], ETH[0], LUNA2[0.88072018], LUNA2_LOCKED[2.05501376], LUNC[14.77772679], SOL[.43561922], SPELL[0], USD[0.00], USTC[83.42077714] | | |
| 02860614 | | DYDX[.07966], ETH[.00014944], ETHW[.00014944], FTM[.7896], LINK[.09454], LUNA2[0], LUNA2_LOCKED[0.48219980], USD[0.00], USDT[0] | | |
| 02860623 | | BTC[0.00007280], FTT[0], LUNA2[4.59238200], LUNA2_LOCKED[10.715558], LUNC[1000000.84967745], SHIB[3400000], USD[0.85], USDT[0] | | |
| 02860691 | | BTC[0], BTC-PERP[0], FTT[0.02719260], LUNA2[9.06013446], LUNA2_LOCKED[101.45976498], LUNC[6618014.042610], USD[-141.37], USDT[70.19738288], USTC[1853] | | |
| 02860719 | | DOT[.0004705], FTT[.14597417], FTT-PERP[0], LUNA2[0.00525726], LUNA2_LOCKED[0.01226694], SRM-PERP[0], TRX[.99848], USD[37.59], USD[9371.78866234], USTC[.744191] | | |
| 02860773 | | AKRO[1], BAO[3], CRO[315.76590813], EUR[0.00], KIN[3], LUNA2[0.00013716], LUNA2_LOCKED[0.00032005], LUNC[29.86793513], USD[0.00] | Yes | |
| 02860884 | | FTT[0.00033933], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032017], USD[0.00], USDT[0] | | |
| 02860910 | | BTC[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[1000.31251427], FTT-PERP[0], SOL[.00000002], SOL-PERP[0], SRM[.36169242], SRM_LOCKED[208.93765527], SRM-PERP[0], USD[1.29], USDT[493.99537200] | | |
| 02860913 | | ATLAS[49.99], LUNA2[0.04592148], LUNA2_LOCKED[0.10715013], LUNC[9999.5], POLIS[3.9992], USD[0.58] | | |
| 02861063 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.03368496], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.13356607], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.33836337], LUNA2_LOCKED[0.78951453], LUNC[1.09], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[501.01], USDT[0.00042343], WAVES-PERP[0] | | |
| 02861167 | | AUD[0.00], FTT[0.11418014], LUNA2[2.25506673], LUNA2_LOCKED[5.26182238], LUNC[491045.53], SOL[-0.01306729], SOL-PERP[0], USD[0.00], USDT[0.00000016], VGX[174.991] | | |
| 02861169 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00158079], LUNC-PERP[0], PAXG-PERP[0], SAND-PERP[0], STARS[0], USD[0.41], USDT[0], USTC[.00000019], USTC-PERP[0], WAVES-PERP[0] | | |
| 02861248 | | BTC[.00769906], ETH[.1119874], ETHW[.1119874], LUNA2[0.00154025], LUNA2_LOCKED[0.00359391], LUNC[335.392908], SHIB[999800], SOL[2.529694], USD[0.00], USDT[.55739301] | | |
| 02861280 | | AAVE[15.95957496], ALCX-PERP[0], ANC-PERP[0], APE[146.48424695], APT[50.15656141], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0.02647574], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[5.56546589], ETH-PERP[0], EUR[5.79], FLOW-PERP[0], FTT[0.04177132], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK[6.39210109], LUNA2[0.00200774], LUNA2_LOCKED[0.00468474], LUNC[100.0602989], LUNC-PERP[0], MATIC[1095.59598452], MNGO-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[181.5338578], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[1.35856815], UNI[19.10547297], USD[17148.27], USDT[0], USTC[152.41524904], XRP-PERP[0] | | |
| 02861289 | | LUNA2[29.39969679], LUNA2_LOCKED[68.59929252], LUNC[6401845.8747], USDT[.0824724] | | |
| 02861379 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CHR[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00094381], LUNA2_LOCKED[0.0220223], LUNC[.00000001], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.18], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 02861482 | | AVAX[0], BRZ-PERP[0], BTC[0.01196467], ETH[0], FTM[74.63866450], FTT[72.46104191], LINK[7.54210945], LUNA2[0.00145429], LUNA2_LOCKED[0.00339334], LUNC[1.53265156], MATIC[108.75540078], POLIS[31.39949834], RUNE[31.26806698], SRM[58.36687332], SRM_LOCKED[6354397], TRX[.000001], USD[0.00], USDT[0.58781338] | | BTC[.010653], FTM[72.966592], LINK[7.464102], MATIC[103.401155] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02861496 | | APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[3.96212032], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-20211231[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00058782], LUNA2_LOCKED[0.00137159], LUNC[128], LUNC-PERP[0], RAY[6.97882107], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02861499 | | LTC[.0066663], LUNA2[0.00051917], LUNA2_LOCKED[0.00121141], MATIC[0], USD[0.01], USDT[0], USTC[0.07349208], USTC-PERP[0], XRP[.01444746] | | |
| 02861516 | | ETH[.25911179], ETHW[.40911179], PYTH_LOCKED[8333333], SOL[.77488909], USD[6952354.24], USDT[149466.23663835] | | |
| 02861753 | | ANC[0.00001751], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], LTC[0], LUNA2[0.00219844], LUNA2_LOCKED[0.00512969], LUNC[478.71520143], MANA[0], MBS[0], NFT [460025856056546305/FTX AU - we are here! #1150][1], NFT [542367003160318937/FTX AU - we are here! #1148][1], NFT [550583574428524730/FTX AU - we are here! #24944][1], SAND[0], SOL[0], SPELL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02861759 | | BTC[0.00010059], ETH[0.00100813], ETHW[0.00100270], FTT[.99981], LUNA2_LOCKED[11.61013752], UNI[0.03194900], USD[0.00], USDT[0.0176140], USTC[704.34474887] | | BTC[.000099], ETH[.000992] |
| 02861762 | | ADA-PERP[0], APE-PERP[0], ENS[249.87986235], ENS-PERP[0], FTM-PERP[0], FTT[560.877815], GMT-PERP[0], GODS[.028902], IMX[2474.6013345], SRM[9.05602956], SRM_LOCKED[123.12336404], USD[0.00] | | |
| 02861823 | | ETH[.1728517], ETHW[.17285712], LUNA2[0.27958119], LUNA2_LOCKED[0.65235611], LUNC[80879.39339665], SOL[4.99905], USD[0.02], USDT[.1320018] | | |
| 02861880 | | LUNA2[0.66764440], LUNA2_LOCKED[1.50262928], LUNC[145415.52082051] | Yes | |
| 02861903 | | ATLAS[35.45971947], DOT[35.29833469], ETH[.12024648], ETHW[.12024648], FTT[3.3781892], KIN[0.00000001], LUNA2[0.02458675], LUNA2_LOCKED[0.05736908], LUNC[5353.816962], POLIS[1373.59643947], POLIS-PERP[283], SHIB[5349770.85242896], SOL[16.96189296], TONCOIN[0], TRX[.000778], USD[-101.57], USDT[0] | | |
| 02861910 | | BTC[0], ETH[0.50780100], FTT[.4], LUNA2[0.03511341], LUNA2_LOCKED[0.08193130], SOL[34.94625176], USD[0.00], USTC[4.97047371] | | |
| 02861982 | | AUD[0.00], BTC[0], ETH[0], ETHW[0], FTT[0.02227293], FTT-PERP[0], LUNA2[32.53103203], LUNA2_LOCKED[75.90574141], LUNC[0], RAY[265.14033412], SOL[21.35393988], SOL-PERP[0], USD[0.02995315], USTC[0], XRP-PERP[0] | | |
| 02862085 | | BAT[8.99962], FTT[0.00702862], LUNA2[0.03853239], LUNA2_LOCKED[0.08990892], LUNC[8390.51], USD[0.00] | | |
| 02862110 | | BTC[0.00005102], BTC-0930[0], BTC-1230[0], ETH[.00000002], ETH-0930[0], ETHBULL[.0091581], ETHW[.00000002], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00500296], SOL[0], SOL-0930[0], USD[6428.29], USDT[0.00000001] | Yes | |
| 02862123 | | APE[0], AVAX[0], LUNA2[0.00000917], LUNA2_LOCKED[2.29211029], LUNC[1.99621225], USD[0.00], USDT[0.00167374] | Yes | |
| 02862220 | | ETH[0], GMT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT [288303268673299878/FTX EU - we are here! #76851][1], NFT [305173318352161241/France Ticket Stub #1401][1], NFT [312665991289216899/Monza Ticket Stub #1402][2], NFT [361190286414945451/FTX Crypto Cup 2022 Key #1754][1], NFT [380984645576688910/FTX EU - we are here! #80082][1], NFT [402316430038859602/Belgium Ticket Stub #1276][1], NFT [404623726263427012/FTX AU - we are here! #26427][1], NFT [428705106787280794/Austria Ticket Stub #1620][1], NFT [444719348021365742/The Hill by FTX #2260][1], NFT [541948745752890056/FTX EU - we are here! #79930][1], NFT [564495425268294226/Netherlands Ticket Stub #1049][1], SOL[0], USD[45], USDT[121.22654852] | | |
| 02862361 | | AGLD[0], AMPL[0], BAT[0], BNB[0.00000001], BTC[0], DASH-PERP[0], EUR[0.00], FTM[0], GALA[0], GALA-PERP[0], LINK[0], LUNA2[0.29236295], LUNA2_LOCKED[0.68218023], LUNA2-PERP[0], LUNC[83662.65], LUNC-PERP[1000], MATH[0], PEOPLE[0], TRX[.000023], USD[ -0.09], USDT[0], YFI[0] | | |
| 02862371 | | APE[.07538], BTC[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[0.03150135], LUNC[5.33829120], NFT [339462836057940669/Montreal Ticket Stub #1773][1], USD[0.00], USDT[0.00020371] | | |
| 02862495 | | BAO[5], KIN[5], LUNA2[0.06801326], LUNA2_LOCKED[0.15869761], LUNC[4.19746371], RSR[1], USD[0.00], XRP[.00000001] | Yes | |
| 02862609 | | ALGO[804.839], BTC[.12057308], CEL[206.15876], ETH[6.224275], ETHW[4.9996], GALA[2319.536], LUNA2[0.00054638], LUNA2_LOCKED[0.00127489], LUNC[118.9762], NEAR[1050], USD[4881.16] | | |
| 02862623 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA[.0294347], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00234680], LUNC[0.002862], LUNC[.0023724], MER-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.00027714], TRX[.395745], USD[0.00], USDT[0.00000001] | | |
| 02862630 | | APE[.0967], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], LUNA2[4.31785607], LUNA2_LOCKED[10.0749975], SOL[0], USD[0.00], USDT[2284.72146117] | | |
| 02862680 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[10.26541049], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.04593129], SRM_LOCKED[26.53298802], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02862687 | | LUNA2[4.75199653], LUNA2_LOCKED[11.08799191], LUNC[1034757.25], SGD[0.00], USD[0.00], USDT[2.02798128] | | |
| 02862755 | | AAVE[.01], APE[.19998], ATLAS[599.9], COMP[.05589472], CONV[750], CQT[6], FTM[3], FTT[.29992], LUNA2[0.04822474], LUNA2_LOCKED[0.11252439], LUNC[.039028], LUNC-PERP[0], RAY[1.03486112], SOL[.02020992], STARS[0], SUSHI[.9998], TRX[.0004], USD[0.00], USDT[0] | | |
| 02862760 | | AVAX[0], ETH[0], EUR[0.00], GALA[0], IOTA-PERP[0], LUNA2[0.00016044], LUNA2_LOCKED[0.00037437], LUNC[34.9372013], MATIC[0], POLIS[32.10000000], POLIS-PERP[0], SOL[0], USD[0.02], XRP-PERP[0] | | |
| 02862818 | | BTC[.0004], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[53.936491], LUNA2[0.24476405], LUNA2_LOCKED[0.57111612], LUNC[53297.888166], PRISM[619.968097], SOL[3.19053727], TRX[0.29860032], USD[44.20], USDT[0.00414700], XRP[0.68490242] | | TRX[.277914] |
| 02862859 | | BOBA-PERP[0], LUNA2[0.00001051], LUNA2_LOCKED[0.00002453], LUNC[2.29], OMG-PERP[0], SCRT-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 02862861 | | ETH[0.14826550], ETHW[0.14826550], LUNA2[0.23759080], LUNA2_LOCKED[0.55437854], LUNC[51735.8983113], SOL[1.0020271], USD[0.00] | | |
| 02862958 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0027], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.383], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.93328971], LUNA2_LOCKED[2.17767599], LUNC[203225.8], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02862995 | | ATLAS[5.18], GENE[101.8035], IMX[.023], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009198], LUNC-PERP[0], USD[2.97], USDT[.149861] | | |
| 02863198 | | APE[0], AVAX[0], BOBA[0], BTC[0], ETH[0], FTM[0], LINK[0], LOOKS[0], LUNA2[.0000269], LUNA2_LOCKED[.0000627], LUNC[5.85317472], MANA[0], MAPS[0], MBS[0], RNDR[0], SOL[0], SPELL[0], STARS[0], USD[0.00], USDT[0.00000009], USTC[0] | | |
| 02863205 | | AAVE-PERP[0], CRO[0], KIN-PERP[0], LUNA2[0.00204232], LUNA2_LOCKED[0.00476543], LUNC[47.46369960], SAND[0], SAND-PERP[0], SHIB[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 02863213 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 02863549 | | ATLAS[9.981], LTC[.002], LUNA2[0.02102748], LUNA2_LOCKED[0.04906413], LUNC[4578.7798665], USD[0.00] | | |
| 02863562 | | BTC[.000043], ETH[.00043], ETHW[.00043], FTM[.9107], LUNA2[9.05223648], LUNA2_LOCKED[21.12188512], LUNC[6.4087821], MANA[.98879], SOL[.00095291], USD[0.01], USDT[0], USTC[999.772] | | |
| 02863582 | | LUNA2[0.76995350], LUNA2_LOCKED[1.79655817], TONCOIN[.048662], USD[0.00], USDT[0], USTC[108.99064] | | |
| 02863590 | | AMZN[13.24], BTC[0], CRO-PERP[5800], ETHW[.00000888], FTT[45.0260856], GOOGL[15.6673755], GOOGLPRE[0], LUNA2[0.00055108], LUNA2_LOCKED[0.00128586], LUNC[120], LUNC-PERP[0], TSLA[9.6], TSM[39.105], USD[12931.26], USDT[23526.27300910], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02863601 | | BTC[.00000451], DENT[3], DOGE[1499.48547961], KIN[3], LUNA2[0.77282286], LUNA2_LOCKED[1.74736879], LUNC-PERP[0], RSR[1], SXP[1], TRX[307.01015525], USD[0.00], USTC[109.19947769], WRX[389.50748133], XRP[.00282166] | Yes | |
| 02863723 | | BNB[0], DOGE[0], ETH[0.55817264], ETHW[0.55515463], FTT[44.99112], FTT-PERP[0], LINK[12.29761380], LUNA2[0.00202550], LUNA2_LOCKED[0.00472617], LUNC[441.05778461], MATIC[0], SOL[9.28297546], SOL-PERP[11.08], TRX[.000029], USD[365.71], USDT[0] | | ETH[.55752], SOL[9.144392] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02863786 | | ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNA2[0.00737356], LUNA2_LOCKED[0.01720499], LUNC[1605.60988432], MANA-PERP[0], SAND-PERP[0], USD[364.93], USDT[0], YFI-PERP[0] | | USD[164.00] |
| 02863865 | | BNB[.00000357], ETHBULL[0], FTT[0.00000001], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[4.44618368], LUNC[281.08127911], LUNC-PERP[0], SOL[0], SOS[0], TRX[0], USD[0.13], USDT[0], USDT-PERP[0] | | |
| 02863866 | | ALICE[7.99848], BAO[984.61], CRO[249.9335], GALA[429.9183], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], SAND[17.99658], USD[61.27] | | |
| 02863956 | | DFL[230], LUNA2_LOCKED[0.00000001], LUNC[.0011859], USD[382.62] | | |
| 02863989 | | LUNA2[0.20794572], LUNA2_LOCKED[0.48520668], LUNC[0], TRX[.000001], USD[8.56], USDT[0.00055602] | | |
| 02864085 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[826.56], BTC-PERP[0], BULL[0.00009015], CHZ-PERP[0], DOGEBULL[35.363539], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHBULL[.0089474], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00022424], LUNA2_LOCKED[0.0005656], LUNC[5.2789968], LUNC-PERP[0], MASK-PERP[0], PAXG[0], SHIB[588296], SHIB-PERP[0], USD[709.12], USDT[0], XRP[.89132], XRP-PERP[0] | | |
| 02864095 | | LUNA2[0.15668831], LUNA2_LOCKED[0.36560606], LUNC[34119.21], USD[0.01], USDT[0.93742891] | | |
| 02864121 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08360827], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[23.80660243], LUNA2_LOCKED[55.54823172], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1038.91], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02864123 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LUNA2[0.18183851], LUNA2_LOCKED[0.42428987], LUNC[39595.72], MNGO-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02864125 | | EUR[0.00], FTT[0.52666404], LUNA2[4.16650469], LUNA2_LOCKED[9.72184429], USD[0.00] | | |
| 02864150 | | AUD[0.00], FTT[0.04531460], LUNA2[0.00517735], LUNC[0.01208050], USD[8.98], USDT[0] | | |
| 02864151 | | BAO[.06698094], CHR[.00009942], DFL[129.5278303], EUR[0.00], GAR[0.35023233], KIN[20061.56238999], KNC[2.42860749], LUNA2[0.00000147], LUNA2_LOCKED[0.00000344], LUNC[.32165235], NFT [294321036479756075/Rare Art #8][1], NFT [462877751297548493/Rare Art #9][1], PRISM[.00183915], RSR[.00068143], SKL[32.38877609], SLP[209.41520725], SOS[3.5689731], SPELL[360.44595834], UNEE[4.63665686], USD[8.10] | Yes | |
| 02864166 | | BTC[.30831832], ETH[5.56793093], ETH-PERP[ -0.5], ETHW[4.56813093], IMX[399.92], LINK[198.76024], LUNA2[15.39620525], LUNA2_LOCKED[35.92447891], LUNC[125873.290386], SPELL[10497.92], UNI[367.62646], USD[5045.34], USTC[2097.5804] | | |
| 02864175 | | AXS-PERP[0], BTC[0.00100662], BTC-PERP[0], ETH[0.00873874], ETHW[0.00074246], FTT[0.03999676], FTT-PERP[0], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], LUNC[600], MATIC[9.46180082], SRM[1.78915788], SRM_LOCKED[10.67396746], USD[1.93], USDT[0], USTC-PERP[0] | | |
| 02864231 | | CRO[590], DAI[0.07257549], ETH[.136], ETHW[.139], LUNA2[1.35581044], LUNA2_LOCKED[1.16355769], LUNC[295230.57831420], MANA[93], MATIC[64.07847228], RAY[31.31791198], SAND[36], SOL[3.43996856], USD[ -108.93] | | |
| 02864277 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.25929861], LUNA2_LOCKED[0.60503010], LUNC[56462.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[18.45], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02864403 | | APE[6.298803], BTC[0], ETH[.00075724], ETHW[.00034492], LUNA2[0.30194687], LUNA2_LOCKED[0.70454271], LUNC[65749.56812481], SOL[0], TRX[.000777], USD[5511.34], USDT[0.00447550] | | |
| 02864579 | | APE[0], BAT[0], BNB[0], C98[0], FTM[0], LUNA2[0.00006246], LUNA2_LOCKED[0.00014574], LUNC[13.60099407], LUNC-PERP[0], MATIC[0], RNDR[0], RSR[0], SLP[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 02864659 | | DOT[0], ETH[0.11895172], ETHW[0], FTT[0], LUNA2[0.00025687], LUNA2_LOCKED[0.00059937], LUNC[59.93481410], MATIC[0], USD[0.00], USDT[0], USTC[0] | | ETH[.11891] |
| 02864668 | | ADA-0624[0], DODO-PERP[17.7], DOT-PERP[.5], DYDX-PERP[0], LUNA2[0.73362606], LUNA2_LOCKED[1.71179414], LUNC[159748.62], SAND-PERP[1], SHIB-PERP[0], SOL-0624[0], USD[ -3.02] | | |
| 02864729 | | FTT[0.00640531], LUNA2[0.00347199], LUNA2_LOCKED[0.00810133], USTC[.49147836] | | |
| 02864748 | | BOBA[.1615821], SOL[5.6193098], SRM[67.39124122], SRM_LOCKED[1.16380202], USD[0.00], USDT[1.10599492] | | |
| 02864786 | | DAI[.07383], GST[.00318463], LUNA2[0.34858354], LUNA2_LOCKED[0.81336159], LUNC[75904.79976740], NFT [352104183661710528/FTX EU - we are here! #131147][1], NFT [385770537333854754/FTX EU - we are here! #130880][1], NFT [545433689030587968/FTX EU - we are here! #132537][1], USD[0.00], USDT[0] | | |
| 02864801 | | APE-PERP[0], AXS[0.09186054], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.000928], EUR[0.00], GMT-PERP[0], LUNA2[0.00189967], LUNA2_LOCKED[0.00443256], LUNC[0.00031217], MANA-PERP[0], OP-PERP[0], USD[0.54], USTC[0.26890730] | | |
| 02864807 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033776], USD[0.34691408] | | |
| 02864813 | | ANC[260.55184759], BNB[.00004091], BTC[.02242765], FTT[27.07219091], LOOKS[52.29684408], LUNA2[9.94390740], LUNA2_LOCKED[22.38018343], NFT [307960967458685350/The Hill by FTX #2101][1], NFT [340894852524160068/FTX EU - we are here! #126340][1], NFT [362666167073858372/Netherlands Ticket Stub #1807][1], NFT [369751899142680588/Monza Ticket Stub #1470][1], NFT [373239825983716443/FTX AU - we are here! #24365][1], NFT [383392588356316195/FTX AU - we are here! #24362][1], NFT [427745648967316161/Belgium Ticket Stub #721][1], NFT [452302310316448638/Hungary Ticket Stub #851][1], NFT [504546368733200516/FTX EU - we are here! #126472][1], NFT [534560704866926764/FTX Crypto Cup 2022 Key #623][1], NFT [575471267618257703/FTX EU - we are here! #126912][1], USD[0], USTC[1408.30248948] | Yes | |
| 02864853 | | DFL[839.3711], LUA[.000006], LUNA2[0.28099320], LUNA2_LOCKED[0.65565081], LUNC[81186.8622869], USD[0.02], USDT[0] | | |
| 02864862 | | AVAX[32.93394830], BTC[0.05149238], BTC-PERP[0], DOT[66.24191104], FTT[85.00457349], GALA[14319.81779], LINK[124.8985256], LTC[0], MATIC[326.90474789], SOL[24.75944874], SRM[852.11810652], SRM_LOCKED[1.00792008], USD[3722.10] | | AVAX[17.74195159], BTC[.02543079], DOT[64.047298], MATIC[310.29385067], USD[2000.00] |
| 02864878 | | LUNA2[0.21376270], LUNA2_LOCKED[0.49877965], LUNC[223.2799812], USD[ -0.02] | | |
| 02864908 | | BIT[0], BTC[0], ETH[0], IMX[0], LUNA2[2.94413888], LUNA2_LOCKED[6.86965739], USD[1751.84], USDT[0.00016623] | | |
| 02865081 | | AAVE[1.35000000], ALICE[229.98782233], ATLAS[28599.623325], AUD[0.00], AUDIO[6.9669552], AVAX[1.3], AXS[32.58603119], BAND[3.08316391], BNB[0], BTC[0.04946264], CRO[2199.401557], DOT[21.9], ETH[1.16345380], ETHW[1.16345380], FTM[1219.9400246], FTT[34.14362944], GALA[5969.811976], LINK[63.79805383], LUNA2[3.24069872], LUNA2_LOCKED[7.56163036], LUNC[23.57397322], MANA[489.9343398], SAND[1127.9538623], SHIB[91993.78], SOL[30.61739650], SPELL[80700], SUSHI[334.488942], USD[ -3008.12], USDT[126.05584701], XRP[8.9363215] | | AXS[5.3], BTC[.04016867] |
| 02865208 | | 1INCH[0], AAPL[0], ALICE[0], ALPHA[0], APE[6.07688839], AXS[0.26740011], CUSDT[0], DOT[0], FTM[0], FTT[0], LUNA2[1.83328909], LUNA2_LOCKED[4.27767455], LUNC[0.00805409], LUNC-PERP[0], MANA[8], SOL[0.15466196], SXP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], USTC[259.51092675], WAVES[0] | | APE[6.071754], SOL[.15239] |
| 02865212 | | KIN[1219768.2], LUNC[0.26187815], LUNA2_LOCKED[0.61104903], LUNC[57024.52], USD[0.00], USDT[.0028] | | |
| 02865254 | | BTC[1.0049], BTC-PERP[ -0.0051], ETH[3.809], ETH-PERP[3.809], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[33326.663334], PSY[4848.81480298], TONCOIN[.09625792], TRX[.000003], USD[307.50], USDT[190.56788809] | | |
| 02865288 | | BTC[.0213954], DMG[2143.4], DOGE[819.836], ETH[2.3677728], ETHW[2.3677728], FRONT[18.9962], LUNA2[1.19091303], LUNA2_LOCKED[2.77879707], LUNC[259323.82], SHIB[4560000], SOL[.06], TRX[.000018], USD[1.96], USDT[0.34239997] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02865365 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0606501], GALA-PERP[0], KNC-PERP[0], LUNA2[0.00656063], LUNA2_LOCKED[0.01530814], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (381648043637190418/FTX EU - we are here! #49255)[1], NFT (485407997994263565/FTX EU - we are here! #49337)[1], NFT (562505092175132578/FTX EU - we are here! #49457)[1], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.07], USDT[0.00435772], USTC[0.92868941], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.07], USDT[.004281] |
| 02865515 | | BTC[0], ETH[0], FTT[0.00018787], KIN[1], LINK[.00000001], LUNA2_LOCKED[.000341], LUNC[0], PAXG[0], SOL[0], STARS[0], USTC[0] | Yes | |
| 02865544 | | LUNA2[6.48788487], LUNA2_LOCKED[15.13839804], LUNC[20.9], USD[0.82], USDT[0.02011928] | | |
| 02865548 | | CITY[.09936], LUNA2[0.00014481], LUNA2_LOCKED[0.00033790], LUNC[31.533692], TRYB-PERP[0], USD[0.01], USDT[.001603] | | |
| 02865683 | | ATOM[.00009187], BTC[0], DOT[.00375229], ENJ[.01039727], FTM[.00804909], FTT[0.00509800], LINK[.00886544], LUNA2[0.37755680], LUNA2_LOCKED[0.88096587], LUNC[1.21625728], MANA[.0379172], MATIC[19.996314], SAND[.00053872], SOL[0], TRX[0], USD[0.01], USDT[0.00008469] | | |
| 02865741 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0], SOL[0], USD[0.00] | | |
| 02865773 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CRO-PERP[0], FXS-PERP[0], GLMR-PERP[0], LUNA2[0.97283628], LUNA2_LOCKED[2.26995134], LUNC[211837.15], MANA-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00341626] | | |
| 02865797 | | AVAX-PERP[0], DYDX-PERP[0], ETH[0], LUNA2[0.05915575], LUNA2_LOCKED[0.13803009], LUNC-PERP[0], NEAR-PERP[0], TRX[.000302], USD[6.38], USDT[0.88682513] | | |
| 02865822 | | AVAX[0.07135714], BNT[0.01647426], BTC[0.01668684], ETH[0.00085159], LUNA2[0.01365279], LUNA2_LOCKED[0.03185652], LUNC[2972.9250369], MBS[.99145], OKB[0.03355724], SOL-PERP[0], TRX[0.00000428], USD[98.69], USDT[46.78174913] | | TRX[.000004], USD[258.61] |
| 02865997 | | ADA-0624[0], ADABULL[0], BNB[0], BTC[0.00001077], FTT[0], LUNA2[0.00840788], LUNC[1830.8351661], SAND[0.00558526], SHIB[0], USD[0.00] | | |
| 02866034 | | LUNA2[0.08991116], LUNA2_LOCKED[0.01612604], LUNC[1504.92], USD[0.00], USDT[0.06723054] | | |
| 02866133 | | AVAX[1.79966826], AXS[3.9992628], CVC[99.98157], DOGE[769.7165466], DOT[2.9994471], FTT[8.9983242], GARI[12.9976041], GBP[0.00], GMT[31.9941024], LUNA2[0.62073580], LUNA2_LOCKED[1.44838354], LUNC[1.9996314], MANA[37.9929966], OKB[5.9988942], SAND[.9931809], SOL[0.96945262], TLM[99.981], USD[1.46], USDT[0.13018407], WAVES[1.49972355], XRP[88.9835973] | | |
| 02866253 | | BNB[0.00000002], BNB-0325[0], BTC[0.00000015], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CUSDT[0.00000001], DAI[0.00000001], DOT[0], DOT-0325[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH[1.07585199], ETH-PERP[-0.39600000], ETHW[-0.40032536], FTT[0.00000002], GBP[0.00], SOL[0], SOL-0325[0], SOL-0624[0], SRM[2.34864854], SRM_LOCKED[219.75453251], TSLA-0325[0], UNI[0.00000001], USD[101761.95], USDT[0.00045001], USDT-PERP[0], WBTC[0], XRP[0.00000001], XRP-0325[0] | | USD[98257.79] |
| 02866262 | | LUNA2[0.10195566], LUNA2_LOCKED[0.23789654], USDT[0.00000303] | | |
| 02866275 | | AKRO[2], BAO[28], DENT[2], ETH[0], ETHW[.00000856], FTM[.00039516], KIN[25], LTC[0], LUNA2[0.00003331], LUNA2_LOCKED[0.0007772], LUNC[7.25365393], MATIC[0], TONCOIN[.00002558], TRX[8.18971225], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 02866487 | | AAVE[0.30995208], AVAX[.09998157], BNB[0.37000000], BTC[0.00019996], CHZ[9.994471], DOGE[.50730964], ENJ[26.9950239], FTT[3.699335], GODS[24.5], HNT[2.39970512], IMX[63.39574495], LUNA2[0.00923159], LUNA2_LOCKED[0.02154038], LUNC[2010.19939873], MANA[2.9994471], MATIC[9.998157], RUNE[.09950236], SAND[1.9996314], SHIB[99992626.28], USD[3.12], USDT[0.00121268], XRP[82.9847031] | | |
| 02866512 | | LUX[.7], LUNA2[1.93217371], LUNA2_LOCKED[4.50840534], LUNC[420734.895342], USD[0.00] | | |
| 02866557 | | AAVE[2.57540193], ADABULL[5379.44919549], ALGOBULL[1000000000], AUD[688.06], AVAX[8.40365199], BCH[.38539228], BEAR[0.00000003], BNB[0.00010571], BNBBULL[4.36131405], BTC[2.26967275], BULL[49.80201835], CEL[111.43973316], DOGE[10991.44108882], DOGEBULL[3355.90627793], DOT[145.30909341], ETH[0.00002150], ETHBEAR[2000000000], ETHBULL[1134.30904973], ETHW[0.03200001], FB[0], FTT[226.1980057], FTT-PERP[0], FTT-PERP[0], HBAR[357.57320295], HEDGE[0], LINK[.00018069], LTC[.9006906], MATIC[04661384], MATICBULL[0.99999999], MPL[0], RSR[1], RUNE[198.75043798], SOL[1.36107420], SUSHI[84.5195938], SXP[358.95251287], TRX[1004.14842636], TSLA[.19001155], UNI[6.80770288], USD[7874.51], USDT[0.00000113], XRP[122.09546188], XRPBEAR[9090909.09090909], YFI[0.00907653] | | |
| 02866575 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], ENS-PERP[0], FTT[.12087158], GALA-PERP[0], GMT-PERP[0], LUNA2[0.75480239], LUNA2_LOCKED[1.76120558], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[11091.98], USDT[0.00000001] | | |
| 02866596 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], LUNA2[0.42401157], LUNA2_LOCKED[0.98936035], MATIC-PERP[0], OP-PERP[0], TRX[.000011], USD[43.50], USDT[0] | | |
| 02866677 | | 1INCH[96.956188], 1INCH-PERP[0], AAVE[1.96863947], AUDIO[252.906229], BADGER[14.1498237], BAL-PERP[0], BCH-PERP[0], BTC[0.09196321], BTC-0624[0], BTC-0930[0], COPE[798.6238], DENT[2490.37], DODO-PERP[0], ENS-PERP[-1.13000000], ETH[0.08896806], ETHW[0.08896806], FTT[38.39497249], HT[4.4915355], KIN[3528226.55], LNA[5514.19473], LINK[19.2845398], LTC[3.41592686], LUNA[3337.00271], LUNA2[3.55080778], LUNA2_LOCKED[8.28521815], LUNC[73196.87], LUNC-PERP[1000], MKR[0.11281487], MTA[837.353863], NEO-PERP[0], OMG[76.476231], ONT-PERP[0], ORBS-PERP[0], REN[807.856702], RSR[9144.00618], RUNE[131.7583021], SKL[1254.512686], SKL-PERP[0], SOL[2.0785465], STEP[1100.312121], STORJ-PERP[0], SUSHI[72.959473], SXP[109.3067744], UNI[18.0881128], USD[738.08], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02866683 | | BCH[0.00000067], BTC[0.00000001], ETH[0.00000002], ETHW[0.00000002], FTM[.00065755], LTC[0.00001556], LUNA2[0.00004452], LUNA2_LOCKED[0.00001056], MATIC[0], NFT (297869996174724461/FTX EU - we are here! #15108)[1], NFT (342926205481603603/The Hill by FTX #16216)[1], NFT (365268271753171726/FTX EU - we are here! #150931)[1], RSR[1], SOL[0], TRX[0.00088500], USD[0.00], USDT[0.12071553], USTC[0.00064113] | Yes | |
| 02866687 | | BTC[0], ETHW[1.55524634], LUNA2[2.20596299], LUNA2_LOCKED[5.14724698], LUNC[480353.0864001], SOL[3.04609364], TRX[0.00000001], USD[1.40], USDT[1.63424271] | | |
| 02866691 | | ADABULL[2.30705518], APT[0], ETHBULL[0], ETHW[0], FTT[0], LUNA2[0.01027535], LUNA2_LOCKED[0.02397582], RAY[126.06913584], SOL[17.52887842], USD[0.00], USDT[0] | | |
| 02866796 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.098537], AR-PERP[0], ATLAS[9.6884], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT[200], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[739.8594], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], MANA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF[7470], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00919908], SOL-PERP[0], SPELL-PERP[0], SRM[.84373369], SRM_LOCKED[.67626355], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1132.09], USDT[0.00000001], XRP-PERP[0] | | |
| 02866868 | | ATLAS-PERP[0], BAO[1], LUNA2_LOCKED[0.00000001], LUNC[.0010051], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02866932 | | ATLAS[251.02099048], ATOM[0.00000001], BNB[0], BTC[0.01323830], DFL[0], ETH[0], ETHW[.12261296], FTM[0], FTT[0], LTC[0], LUNA2[0.00010391], LUNA2_LOCKED[0.00024247], LUNC[22.62834009], RSR[0], SHIB[0], SOL[0], STORJ[0], TLM[0], USD[0.00], USDT[0.00000740] | Yes | |
| 02866963 | | ADA-PERP[0], ALICE-PERP[0], CHR-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.48608874], LUNA2_LOCKED[1.13420707], LUNC[105846.848113], LUNC-PERP[0], SOL[.00000002], THETA-PERP[0], USD[0.01], USDT[0.00757730], VET-PERP[0] | | |
| 02866991 | | BNB[.009], CRO[5858.68044], FTT[26.113119], LUNA2[6.28289066], LUNA2_LOCKED[14.66007822], LUNC[1368112.67058982], SOL[15.69998635], USD[1.14] | | |
| 02867176 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[4], BAO-PERP[0], BNB[.31250022], BTC[0.00995570], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0939956], ETH-PERP[0], EUR[0.00], FTT[0.], GALA[.00684505], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[94.46250729], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[2.90312636], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00180001], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02867210 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.096525], ATOM-PERP[0], AVAX[0.00810935], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BEAR[861], BEARSHIT[5830.7864167], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00021992], BTC-MOVE-0520[0], BTC-PERP[0], CEL-0-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.01953608], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01399734], ETH-PERP[0], ETHW[0.00007205], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[47.996988], FTM-PERP[0], FTT[.09025], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0023786], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-1230[0], SKL-PERP[0], SOL[3.76745400], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[80.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-1 Priority Filed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02867225 | | LUNA2[1.09486580], LUNA2_LOCKED[2.55468687], USD[0.03] | | |
| 02867298 | | BAO[6], BTC[.02061492], DENT[4], ETH[.22520975], KIN[6], LUNA2[0.00079357], LUNA2_LOCKED[0.00185167], LUNC[172.80294449], NFT [313074079207719678/FTX AU - we are here! #26432][1], NFT [412034082573499844/Montreal Ticket Stub #1261][1], NFT [413717034282347691/FTX Crypto Cup 2022 Key #1751][1], NFT [418858228610644542/Netherlands Ticket Stub #1045][1], NFT [419111067557500358/France Ticket Stub #1379][1], NFT [462193923675741334/The Hill by FTX #2230][1], NFT [487528093404354852/Belgium Ticket Stub #1283][1], NFT [490656201522316102/Austin Ticket Stub #393][1], NFT [514274720963968831/FTX EU - we are here! #68763][1], NFT [521198898802113497/Mexico Ticket Stub #1802][1], NFT [548319727071171339/FTX AU - we are here! #6826][1], NFT [548737780933243917/Austria Ticket Stub #1590][1], NFT [551594800792554056/Monza Ticket Stub #1404][1], NFT [559996388546950424/FTX EU - we are here! #80628][1], NFT [564494998442260270/FTX EU - we are here! #80557][1], NFT [569966393247724227/FTX AU - we are here! #6814][1], TRX[1], UBXT[2], USD[869.43], USDT[0] | Yes | |
| 02867320 | | BTC[0.00155790], ETH[0.04426470], ETHW[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.06555472], SOL-PERP[0], USD[299.59], USDT[0], USTC-PERP[0], XRP[0] | | |
| 02867403 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.00000001], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00200277], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLV-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.02500782], LUNA2_LOCKED[0.05835159], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.794919], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET[BULL[9.7701], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZBULL[49.0595], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02867412 | | AKRO[3.52771097], APE[31.97243005], BNB[1.61695083], BTC[.08227131], DENT[1], DOGE[229.75366041], ETH[.13878299], ETHW[.13775526], EUR[0.00], FTT[2.39047574], KIN[3], LTC[.74638089], LUNA2[1.26266323], LUNA2_LOCKED[0.84180390], LUNC[3.92735993], RSR[1], SOL[1.49445442], SRM[22.2600941], TRX[1], UBXT[3] | Yes | |
| 02867484 | | BRZ[0], LUNA2[0.00040220], LUNA2_LOCKED[0.00093846], LUNC[87.58], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 02867540 | | BTC[0], ETH-PERP[0], LUNA2[1.12031449], LUNA2_LOCKED[2.61406716], LUNC[243950.840532], USD[0.00], USDT[0] | | |
| 02867548 | | AVAX[3.12228577], LUNA2[0.09310983], LUNA2_LOCKED[0.21725629], LUNC[.299943], TRX[.007777], USDT[3.28887425] | | |
| 02867558 | | LUNA2[0.62945758], LUNA2_LOCKED[1.46873435], LUNC[137065.7137636], SHIB[2100000], USD[0.37] | | |
| 02867586 | | AMZN[4.59908], BTC[.2889], FTM[.63613189], GBP[0.00], GBTC[0.00989598], LUNA2[0.66119571], LUNA2_LOCKED[1.54278999], MSTR[0.00494791], SLND[0.05374632], SOL[24.12102866], USD[2.57], USDT[0] | | |
| 02867588 | | LUNA2[0.00029812], LUNA2_LOCKED[0.00069563], LUNC[64.918012], TRX[.008009], TRXBULL[7], USD[0.00], USDT[0] | | |
| 02867589 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.78571431], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.05022511], LUNA2_LOCKED[2.45052528], LUNA2-PERP[0], LUNC[226666.73], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[14.01], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-1230[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02867649 | | LUNA2[0.00713435], LUNA2_LOCKED[0.01664681], LUNC[1553.52], USD[0.00] | | |
| 02867659 | | ATLAS[8440], BOBA[177.4], FTT[25.7], LUNA2[0.00495884], LUNA2_LOCKED[0.01157064], LUNC[1079.8], MTA[148], SRM[149.87302749], SRM_LOCKED[2.42702433], USD[0.00] | | |
| 02867677 | | APE[.08081], ATOM[.08], BOBA[.094319], DYDX[.019905], ETH[.0006165], ETHW[.0006165], FTT[.09757598], JOE[.962], LUNA2[0.00918830], LUNA2_LOCKED[0.02143936], LUNC[200.77181], MATIC[.12903068], NEAR[.06827], USD[1.46] | | |
| 02867689 | | ETH[.389838], ETHW[.389838], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USDT[25.73419235] | | |
| 02867729 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.000025], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20989586], LUNA2_LOCKED[0.48975702], LUNC[44705.267118], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.68433433], USD[9.51], USDT[10.05758664], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02867734 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000099], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00035139], LUNA2_LOCKED[0.0081992], LUNC[76.516948], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[234.16], USDT[1.09881843], WAVES-PERP[0], XMR-PERP[0] | | |
| 02867735 | | ALICE[1.60916763], ALPHA[23.76215174], ATLAS[99.69527889], BADGER[1.3391111], BTC[.00145591], DOGE[137.49549931], ETH[.01890411], ETHW[.01890411], IMX[5.71341522], LUNA2[0.00022429], LUNA2_LOCKED[0.0005668], LUNC[5.2895649], SAND[4.33952921], SHIB[205728.87768539], SOL[.18730886], SPELL[597.96738925], SUSHI[3.2500914], USD[8.53] | | |
| 02867803 | | ATLAS[6.783675], GALA[69.86649417], GST-PERP[0], IMX[0.01631391], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0023729], NFT [509277698785176419/FTX AU - we are here! #42936][1], NFT [559430273305323061/FTX AU - we are here! #42908][1], SOL[0], TRX[.431473], USD[35.64] | | |
| 02867808 | | 1INCH[54.56808805], ADA-PERP[0], BCH-PERP[0], BNB[2.53], BTC[-0.00006823], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.49739595], LUNA2_LOCKED[3.4939239], LUNC[173932.4406], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[50.6], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[17903.000012], USD[1129.10], USDT[716.28827217], XMR-PERP[0] | | 1INCH[49] |
| 02867870 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.13094063], LUNA2_LOCKED[0.30552815], LUNC[201.67651858], ONE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-0.01], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02867961 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00460308], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.06553246], ETH-PERP[0], EUR[0.00], FTT[45.34239996], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.51836770], LUNA2_LOCKED[1.20952465], LUNC[112875.66], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], POLIS[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00012798], SRM_LOCKED[0.0281076], SRM-PERP[0], STEP-PERP[0], USD[-70.45], USTC-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02867980 | | ETH[0.00], FTT[0], FTT-PERP[-4], LUNA2[0.07069157], LUNA2_LOCKED[0.16494701], USD[47.17], USDT[0] | | |
| 02868026 | | BTC[0.00057822], ETHW[.07636753], LTC[.0055367], LUNA2[0.26525130], LUNA2_LOCKED[0.6189197], LUNC[57759.03], TRX[.0007887], USD[0.01], USDT[0.95530911] | | |
| 02868055 | | BTC-PERP[0], LUNA2[0.00009859], LUNA2_LOCKED[0.00023006], LUNC[21.47], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02868156 | | LUNA2[0.38078498], LUNA2_LOCKED[0.88849830], LUNC[.0000269], USD[144.27] | | |
| 02868159 | | BTC[0], DOGEBEAR2021[0], DOGEBULL[0], HNT-PERP[0], KSHIB[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC-PERP[0], MATICBEAR2021[337269.78954663], MATICBULL[0], MKRBEAR[0], MKRBULL[0], SHIB[0], TRX[0], TRXBULL[0], USD[0.00] | | |
| 02868212 | | BRZ[1380.17355647], BTC[0.00009977], ETH[.00099696], FTT[.1], LUNA2[0.94081042], LUNA2_LOCKED[2.19522431], LUNC[204863.45], POLIS[9.25671934], USD[0.00], USDT[0] | | |
| 02868280 | | BTC[0.00309952], BTC-PERP[0], ETH[1.557], LUNA2[0.00156641], LUNA2_LOCKED[0.0365496], LUNC[341.09], LUNC-PERP[0], USD[0.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02868335 | | BTC[0], LUNA2[0], LUNA2_LOCKED[5.35764183], TRX[.000006], USD[0.00], USDT[0.00005745] | | |
| 02868376 | | BTC[.0001], FTT[10], LUNA2[0.12983819], LUNA2_LOCKED[0.30295578], LUNC[28272.54], SOL[1], TRX[.001938], USD[0.07], USDT[371.87091496] | | |
| 02868407 | | ETH[.39086982], ETHW[.39086982], HNT[60.253127], LUNA2[0.00040288], LUNA2_LOCKED[0.00094005], TRX[.00087], USD[12.4438801], USTC[.05703] | | |
| 02868408 | | DYDX[4.5467579], EGLD-PERP[0], LUNA2[3.19546193], LUNA2_LOCKED[7.45607784], MBS[43], SOL[.003], USD[6.41], USDT[0.00000001] | | |
| 02868432 | | 1INCH[39.57061927], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.63597356], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02064945], BTC[0.01260790], BTC-PERP[.018], C98-PERP[0], CELO-PERP[0], CRV[.85611316], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.04282096], ETH-PERP[0], ETHW[0.04161721], FLM-PERP[0], FLOW-PERP[0], FRONT[8.08542445], FTM-PERP[0], FTT[0.04534073], FTT-PERP[0], GALA[5.72770193], GALA-PERP[0], GENE[.8], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[25.37614108], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00827688], LUNA2_LOCKED[0.01921929], LUNC[0.00794527], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MINA-PERP[0], MTL-PERP[0], PAXG-PERP[0], PROM[0.00274648], PROM-PERP[0], RAY[0.45777189], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.08163741], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[239.91239358], TRX-PERP[0], USD[ -132.52], USDT[0.00006370], USTC[1.16595927], WAVES-PERP[0], XRP[7.81320357], YFII-PERP[0], YFI-PERP[0] | | |
| 02868436 | | ETH[.053], ETHW[.053], LUNA2[0.00181086], LUNA2_LOCKED[0.00422535], MATIC[169.982], SOL[.0065917], TRX[.000777], USD[0.40], USDT[1.65136836], USTC[.256337] | | |
| 02868444 | | LUNA2[35.77349022], LUNA2_LOCKED[83.47147717], LUNC[7789752.811498], USDT[1.19026424] | | |
| 02868474 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.1056181], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[4000000], CREAM-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-093[0], ETH-PERP[0], EUR[0.98], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29759861], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.20507053], LUNA2_LOCKED[0.47849790], LUNC[44654.53992565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], TULIP-PERP[0], UNI-PERP[0], USDT[9.88929672], USTC-PERP[0], ZIL-PERP[0] | | |
| 02868494 | | ATOM-PERP[0], BNB[.0098328], EGLD-PERP[0], FTT[106.8746], FTT-PERP[0], LINK[.0374], LINK-PERP[0], LUNA2[5.85542710], LUNA2_LOCKED[13.66266324], LUNC-PERP[0], SOL[16.43672592], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02868499 | | IMX[960.217524], LUNA2[0.00436991], LUNA2_LOCKED[0.01019647], LUNC[951.5591694], TRX[.000044], USD[0.00], USDT[2.15388557] | | |
| 02868509 | | ENS-PERP[0], GALA-PERP[0], LUNA2[0.66475290], LUNA2_LOCKED[1.55109010], LUNC[144751.343686], USD[355.01], USDT[27.28138100] | | |
| 02868536 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.00030041], FTT-PERP[0], GMT-PERP[0], HNC-PERP[0], LTC-PERP[0], LUNA2[1.92552540], LUNA2_LOCKED[4.49289260], LUNC[419287.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.98767776], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -28.35], USDT[9.66979494], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02868586 | | BAO[3], BIT[.00076443], DENT[2], ETH[.00203051], ETHW[.00199313], FTM[0], LUNA2[0], LUNA2_LOCKED[2.04665507], LUNC[0.00000044], UBXT[1], USD[0.85], USDT[0.00142140], USTC[0.87482066] | Yes | |
| 02868665 | | AXS[7.0933], CHZ[8.25530906], FTT[0], NEAR[5.29894], SRM[.00125652], SRM_LOCKED[0.07770275], USD[11.70], USDT[.05642268] | | |
| 02868691 | | ETH[.00751177], MATH[1], NFT[548575885247426551/FTX Crypto Cup 2022 Key #1457][1], SRM[3.45125927], SRM_LOCKED[6.57351641], SUSHI[1.00050455], UBXT[1], USD[0.00], USDT[14045.99284066] | Yes | |
| 02868749 | | EUR[0.00], FTM[0], LINA[.00000008], LUNA2[0.00108223], LUNA2_LOCKED[0.00252521], LUNC[235.65856889], MATIC[0], USD[0.79], USDT[0] | | |
| 02868758 | | BAO[5], DENT[1], ETH[.00353218], ETHW[.00349111], KIN[5], LUNA2[0.00200230], LUNA2_LOCKED[0.00467203], LUNC[436.00517276], SGD[0.00], UBXT[1], USD[0.00] | | |
| 02868811 | | AVAX[0], AVAX-PERP[0], BNB[.00042835], BNB-PERP[0], BTC[0.22668740], BTC-PERP[0], BTT[98006525], CEL-PERP[0], DOT[0], ETH[1.98924696], ETH-PERP[0], ETHW[.0001], EUR[0.00], FTM[0], FTT[151.33540759], FTT-PERP[0], HT[70.0002515], LUNA2[29.5737075], LUNA2_LOCKED[69.00531749], MATIC-PERP[0], MSOL[0.00000001], NEAR[0], SOL[0], SRM[9.10311599], SRM_LOCKED[88.23505709], SUN[.00089934], TRX[9667.18204], USD[15636.51], USDT[0.00000002], USTC[4076.04076] | | |
| 02868813 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.000096], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH[0.01196500], ETH-PERP[0], ETHW[.011965], EUR[0.00], FTM[1.56150703], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[4.94508017], LUNA2_LOCKED[11.53852041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.58], THETA-PERP[0], USD[28.46], USDT[2210], USTC[700] | | |
| 02868819 | | AVAX[0], AVAX-PERP[0], BNB[0.00098851], BTC[0.00000001], BTC-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00247315], LUNA2_LOCKED[0.0577070], LUNC[0.00796700], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SOL[0], SOL-PERP[0], USD[38.07], USDT[0.00000002], XRP[0.00000001], XRP-PERP[0] | | |
| 02868834 | | AVAX-PERP[0], BTC[.01674413], DOT[0], FTT[3.68782094], KSM-PERP[0], LUNA2[0.96117976], LUNA2_LOCKED[2.24275279], SOL-PERP[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02868862 | | ADA-PERP[0], ATLAS[30001.5], ATOM[.000272], AURY[.00075], AVAX[100.001], BNB[0], DOGE[10000.05], FTT[361.48667134], GMT[.00385], IMX[4000.02], LUNA2_LOCKED[107.1560248], MOB[.003995], NEAR[800.004], NFT [425760642142684650/FTX EU - we are here! #190208][1], NFT [560920576759638731/FTX AU - we are here! #190430][1], NFT [562826677560643437/FTX EU - we are here! #190120][1], SAND[.011665], SOL[0.00164661], SOS[0], SPELL[8.88320307], SRM[12441977], SRM_LOCKED[.72134255], USD[7163.25], USDT[0.00000010] | | |
| 02868903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.64330798], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02868910 | | 1INCH[172], ANC[3], ATLAS[1119.832], CHR-PERP[0], ETH[.14], ETHW[.14], GST[.09476], LUNA2[2.32502991], LUNA2_LOCKED[5.42506981], LUNC[506280.16], USD[1.28] | | |
| 02868915 | | BTC[.000029], DYDX[299.943], LUNA2[16.3973761], LUNA2_LOCKED[38.26054422], LUNC[191469.219936], RUNE[555.86586], SOL[173.392143], USD[94.67] | | |
| 02869006 | | AKRO[1], ALGO[1002.85409231], ATLAS[0], BAO[58], BAT[.00032084], BNB[0.00000196], BTC[0.02715386], DENT[16], ENS[0], ETH[0.60201223], ETHW[0.59457300], EUR[0.00], FTM[0], FTT[0.00005724], GALA[3579.08701233], GODS[0.00099723], KIN[56], LUNA2[2.06577395], LUNA2_LOCKED[4.64931925], LUNC[137746.62146748], MATIC[317.94166938], RSR[1], RUNE[0.00098190], SAND[208.82287645], SOL[0.00002644], TLM[0.24176097], TRX[19.86086379], UBXT[3], USDT[291.63944702] | Yes | |
| 02869015 | | 1INCH[100], AAPL[.00012307], AAVE[4.31487193], ALGO[250.00075], APE[30.26284088], ATLAS[2420], ATOM[0], AUDIO[61], AVAX[29.78599503], AXS[0.06671385], BAT[196], BILL[0011985], BTC[0.01001696], BTC-PERP[0], CHZ[.00045], CRO[750], CRV[170.000825], DOGE[163.83181104], DOT[119.84238589], DYDX[320.9008765], ETH[0.20006153], ETH-PERP[0], ETHW[.00008003], FTM[80.61378916], FTT[84.69638], FTT-PERP[0], GAL[5.000025], GBTC[10.000055], IMX[.79903], IP3[0.01], KSHIB[7000], LINK[80.07711], MANA[35], NEAR[75.00035], OKB[.0508801], PEOPLE[.01], POLIS[216], RAY[164.94401017], REN[1000.005], SAND[200.001], SHIB[519000088], SLV[.00172], SNX[50.00025], SOL[28.67342508], SOL-PERP[0], SOS[166800000], SRM[451.62406097], SRM_LOCKED[3.48560787], STORJ[200.001], SUN[19773.641], TRX[42.35432482], UNI-PERP[0], USD[2474.58], XPLA[10], XRP[201.83736072] | | TRX[41.753763] |
| 02869048 | | BTC[0.05150132], ETHW[.12379169], GBP[0.00], LUNA2[0.55688136], LUNA2_LOCKED[1.29938985], SOL[0.34075274], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 02869067 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[.01865013], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[.074], CRV-PERP[0], CVX-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.19082144], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], MATIC[.01822451], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[0.00817798], SOL-PERP[0], SRM[.01885708], SRM_LOCKED[22.97085724], SUSHI[1.18970426], TRX-PERP[0], USD[0.00] | Yes | |
| 02869077 | | BNB[0], DFL[0], ETH[0], LUNA2[0.00276708], LUNA2_LOCKED[0.00645652], LUNC[602.53776306], SOL[0], USD[0.00] | | |
| 02869203 | | LUNA2[0], LUNA2_LOCKED[2.60610475], USD[0.02] | | |
| 02869206 | | LUNA2[4.59855652], LUNA2_LOCKED[10.72996523], LUNC[999810], USD[676.87], USDT[0.00000001], USTC[.9981] | | |
| 02869256 | | FTT[221], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MBS[.1648], SOL[.004446], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02869310 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[300], ALPHA-PERP[0], ATOM-PERP[2], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[32], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[10], HOLY-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[10], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], MBS[10], MKR-PERP[0], PEOPLE[500], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[5.13635597], SOL-PERP[0], USD[141.07], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02869362 | | LUNA2[0.60305257], LUNA2_LOCKED[1.36022136], LUNC[1.17762435], USD[0.00], USDT[0] | Yes | |
| 02869391 | | APE[9.70958078], ETH[.41213494], ETHW[.41216502], LUNA2[19.51627364], LUNA2_LOCKED[0.12901872], LUNC[192352.35349788], USD[0.00], USDT[0.42599553], USTC[2640.83911874] | Yes | |
| 02869397 | | AVAX[0], BNB[0.14328809], BTC[0.01690866], DAI[0], ETH[0.15842828], ETHW[0.15768749], FTM[0], LUNA2[0.60970378], LUNA2_LOCKED[1.42264216], MATIC[0], USD[0.00], USDT[22.71169566], XRP[1658.10368965] | | |
| 02869439 | | BTC[.00006198], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], LUNA2[0.47895105], LUNA2_LOCKED[1.11755245], LUNC[104292.599809], MAPS-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.63], USDT[.005744] | | |
| 02869448 | | EUR[0.00], GST[.09], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00471600], SOL[0.00000672], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 02869570 | | FTT[0.01667542], LUNA2[0.23544043], LUNA2_LOCKED[0.54790684], LUNC[20746.37437036], TRX[.001554], USD[0.01], USDT[0], USTC[20.30676967] | Yes | |
| 02869576 | | LUNA2[0.00207832], LUNA2_LOCKED[0.00484942], USD[-0.02], USDT[3951.32211375], USTC[.294197] | | |
| 02869583 | | AKRO[8], ALGO[667.87976], ATLAS[21676.551174], BAO[16], BNB[0], CRO[1909.6562], EUR[0.00], KIN[19], LINK[30.694474], LUNA2[.00019298], LUNA2_LOCKED[.00045028], LUNC[42.02197229], MATH[1], RSR[4], TRU[1], TRX[1], UBXT[10], USD[0.46] | | |
| 02869807 | | BTC[0], LUNA2[0.00553132], LUNA2_LOCKED[0.01290643], LUNC[9.62734573], SOL[0], USD[0.58] | | |
| 02869814 | | BTC[.00009113], BTC-PERP[0], ETH-PERP[0], FTT[.0645395], FTT-PERP[0], LUNA2[1.37774098], LUNA2_LOCKED[3.21472896], LUNC[300006], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.49], USDT[0] | | |
| 02869893 | | LUNA2[6.26761053], LUNA2_LOCKED[14.62442458], LUNC[1364785.39], USD[0.47] | | |
| 02869950 | | FTT[.05239416], LUNA2[0.00000713], LUNA2_LOCKED[0.00001665], LUNC[.000023], SOL-PERP[.01], SRM[.86896015], SRM_LOCKED[5.13103985], TRX[.000001], USD[0.64], USDT[0] | | |
| 02870057 | | BTC[0], EGLD-PERP[0], ETH[0], LUNA2[0.04395318], LUNA2_LOCKED[0.10255743], LUNC[9570.8986813], SOL-PERP[0], USD[0.12] | | |
| 02870071 | | ADA-PERP[0], APE-PERP[0], AVAX2.24025872], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNA2[0.00144031], LUNA2_LOCKED[0.00336073], LUNC[313.631556], LUNC-PERP[0], SOL[15.76570605], SOL-PERP[0], USD[0.68], USDT[0.00000001] | | |
| 02870096 | | AVAX[0], BICO[29.02240833], ETH[.01015778], ETHW[.00100209], GAL[31.10165791], LUNA2[2.25273833], LUNA2_LOCKED[5.07020184], USD[329.83], USDT[0] | Yes | |
| 02870112 | | AR-PERP[0], AVAX-PERP[0], BRZ[.00718128], BTC[.00000386], BTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[52.33974291], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02870130 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], DOGE[.9905], DOGE-PERP[0], EDEN-PERP[0], GAL[.09791], GMT-PERP[0], GST-PERP[0], LUNA2[0.49573052], LUNA2_LOCKED[1.15670455], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR[5.0163], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[.066997], TRX-PERP[0], USD[1.36], USDT[0] | | |
| 02870296 | | BTC[0.00016363], ETH[.0102], ETHW[.0102], LUNA2[0.07943905], LUNA2_LOCKED[0.18535779], LUNC[8950], USD[-3.11], USDT[0.00648271], USTC[5.426826] | | |
| 02870329 | | ATLAS[9.224], LUNA2[0.00017938], LUNA2_LOCKED[0.00041857], LUNC[39.062186], USD[0.03], USDT[0.00000001] | | |
| 02870334 | | ETHW[.09967], EUR[5487.01], LUNA2[3.41467625], LUNA2_LOCKED[7.96757791], USD[0.52] | | |
| 02870405 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.71396719], LUNA2_LOCKED[1.66592346], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02870470 | | ATLAS[0], AVAX[0], BTC[0], LRC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009306], POLIS[0], USD[0.00], USDT[0] | | |
| 02870473 | | LUNA2[0.31282531], LUNA2_LOCKED[0.72992574], POLIS[0], USD[0.46] | | |
| 02870538 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], ETH[.00082], FTM-PERP[0], FTT[0.09447000], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.69171285], LUNA2_LOCKED[6.28066331], LUNAZ-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], RAMP-PERP[0], RON-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUN[1], SXP-PERP[0], TRU-PERP[0], TRX[0.76375673], TRX-PERP[0], USD[4099.25], USDT[0.00652241], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02870548 | | LUNA2[0.61297597], LUNA2_LOCKED[1.43027727], LUNC[133476.809298], USD[0.02] | | |
| 02870673 | | AAPL-2021123[0], AAVE-2021123[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-2021123[0], AMZN-0325[0], AMZN-2021123[0], ANC-PERP[0], APE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-2021123[0], COMP-2021123[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-2021123[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], EGLD-PERP[0], ENS-PERP[0], EOS-2021123[0], ETC-PERP[0], ETH-2021123[0], ETHE-2021123[0], FTM-PERP[0], GALA-PERP[0], GMT-2021123[0], GMT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00010447], LUNA2_LOCKED[0.00024376], LUNC[22.74857896], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-2021123[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], UNI-2021123[0], USD[0.00], USDT[0.00000001], USDT-0325[0], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-2021123[0], YFI-2021123[0], YFI-PERP[0] | | |
| 02870846 | | BAO[1], BTC[.00299641], CHZ[410], CRO[1317.98001638], ENJ[165.9668], ETH[.1279744], ETHW[.1279744], EUR[0.00], HNT[3.39992], KIN[1], LUNA2[0.25473457], LUNA2_LOCKED[0.59438067], LUNC[55468.99], MANA[104], SAND[88], SLP[32324.116], USD[0.00], XRP[83.48444451] | | |
| 02871019 | | APE[.299946], AVAX[0.10447434], BTC[0.00120090], ETH[.00299946], ETHW[.00299946], GMT[7], LTC[.03], LUNA2[0.17375522], LUNA2_LOCKED[0.40542885], LUNC[20262.5199766], SHIB[100000], SOL[.12], USD[0.02] | | AVAX[.1], BTC[.000099] |
| 02871065 | | AAVE[463.49395443], AMPL[-763.24981956], AMPL-PERP[0], ANC-PERP[0], APE[2772.39166335], APE-PERP[0], AR-PERP[2217.3], ATLAS[13190], ATOM[254.5737555], ATOM-PERP[1640.15], AUDIO[60031.90659], AVAX[1849.14966137], AVAX-PERP[845.4], AXS[0], AXS-PERP[0], BAT[2800.0129], BCH-PERP[0], BNB[46.2704627], BNB-PERP[111.1], BSV-PERP[-346.98], BTC[1.77111295], BTC-PERP[1.4385], CEL-PERP[0], DEFI-PERP[0], DOT[18.704933], DYDX-PERP[0], ENS-PERP[0], ETH[59.62423227], ETH-PERP[252.62500000], ETHW[0.04016818], EXCH-PERP[0], FLM-PERP[0], FRAX[75.2272], FTM[3966.02307], FTM-PERP[0], FTT[82498.900791], FTT-PERP[-79297.1], GALA[7440.0401], GLMR-PERP[0], GMT-PERP[-26486], GMX[.0038241], GODS[581.403448], GST-PERP[0], HNT[2228.1773655], MA[441.302631], IMX-PERP[0], JOE[28834.288335], KSOS-PERP[0], LINK[2736.520996], LOOKS[-0.94], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00014128], LUNA2_LOCKED[0.00032967], LUNC-PERP[0], MANA[688.00536], MAPS[.009575], MAPS-PERP[0], MATIC[-266730.75695402], MATIC-PERP[0], NEAR[8942.5752665], NEAR-PERP[2936.2], OXY[.01], OXY-PERP[0], POLIS[184.6], RNDR[101299.509087], RUNE[1680.0074805], SAND[737.00425], SAND-PERP[0], SNX[3735.77829180], SNX-PERP[1023.4], SOL[-1.03094047], SOL-PERP[0], SRM[3.152819], SRM_LOCKED[92.007181], SRM-PERP[-8140], STORJ[30386.53542], SUSHI[116.86173655], TONCOIN[1112.765], TRU[67.00067], UNISWAP-PERP[0], USD[35658.00], USDT[29.85000000], USTC[.0297], USTC-PERP[0], WAVES[-0.2499995], WAVES-PERP[0], YGG[732.00476] | | SNX[3715.483363] |
| 02871217 | | BTC[.17491119], ENJ[99.57908617], ETH[.12075859], ETHW[.12075859], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], SAND[79.55987202], SOL[6.38323888], USDT[0.00077728], USTC[99.98] | | SOL[6.151222] |
| 02871323 | | ALTBULL[1479.43341033], ATLAS-PERP[0], BAO-PERP[0], BAT-PERP[0], BULLSHIT[1689.50659777], CHR-PERP[0], DYDX-PERP[100], EDEN-PERP[0], EUR[0.00], FTT[5.11961176], FTT-PERP[81.8], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KLAY-PERP[350], KSHIB-PERP[0], LUNA2[4.01234447], LUNA2_LOCKED[10.76213771], LUNC[104347.71920379], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONE-PERP[0], RSR[57045.59173114], RSR-PERP[0], SOL-PERP[0], SPELL[98779.80072], SPELL-PERP[0], STORJ-PERP[0], USD[-310.08], USDT[0.00000001], USDT-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02871376 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.08815457], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.76], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.70727075], LUNA2_LOCKED[1.65029843], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[27.8539239], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], RNDR[.025], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000302], TRX-PERP[0], USD[-31213.66], USDT[122498.78821368], USDT-PERP[0], USTC[100.117594], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02871437 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.03212524], LUNA2_LOCKED[0.07495891], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02871458 | | ADA-PERP[0], ATOM[0.07179137], AVAX[0.00357130], DOT[0.05014311], ETH[0.00055031], FTM[0.45519252], GMT[0], HNT[0], LUNA2[1.29986264], LUNA2_LOCKED[3.03301284], LUNC[4.18736304], MATIC[0.97045877], RUNE[30.97468848], SOL[14.83476333], SOL-PERP[0], USD[0.34], USDT[49.89604567], YGG[59.63454089] | | |
| 02871563 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0.36591362], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0.09984340], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000026], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[144550], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00030758], ETH-0331[0], ETH-PERP[0], ETHW[0.00006530], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0.69714], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.59697047], LUNA2_LOCKED[10.72626445], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[7.269391], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.010818], TRX-PERP[0], UNI-PERP[0], USD[ -173.15], USDT[0], VET-PERP[0], VGX[7.89854], WAVES-PERP[0], XLM-PERP[0], XRP[.596055], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02871570 | | APE[.096466], ATLAS[5560], BTC[0], GALA[2139.5594], GODS[42.7], LTC[9.9981], LUNA2[0.00005230], LUNA2_LOCKED[0.00012205], LUNC[11.39], MANA[94.98195], SAND[80.98461], SOL[11.1681], USD[0.11] | | |
| 02871684 | | ATLAS[0], BNB[0], CRO[0], ETH[0], ETHW[0], FXS-PERP[0], GST-PERP[0], LUNA2[0.22962000], LUNA2_LOCKED[0.53578001], MATIC[0], POLIS[0], SRN-PERP[0], USD[0.00] | | |
| 02871693 | | AKRO[31], AVAX[755.95077556], BAO[406], CHZ[1], DENT[16], GRT[1], HOLY[1.03015191], KIN[410], LUNA2[0.00204484], LUNC[445.26897121], RSR[5], SECO[2.08569414], TOMO[2.01935307], TRX[18.86410487], UBXT[31], USD[10333.39], USDT[8823.14391578] | Yes | |
| 02871694 | | ATLAS[5.576], LUNA2[0.34097813], LUNA2_LOCKED[0.79561564], LUNC[74248.706762], TRX[.4302], USD[0.00] | | |
| 02871711 | | 1INCH[1.05026636], AAVE[0.11031685], ADA-PERP[0], ALGO[33.56634045], ALGO-PERP[0], AVAX[0.04014420], BTC[0.00540243], BTC-PERP[0], CRO[20], DOGE[74.37435444], DOT[7.50550258], DOT-PERP[0], ETH[.04609934], ETH-PERP[0], ETHW[0.04609933], FTT[.23643308], GALA[159.989], LINK[3.40611441], LTC[0.03051147], LUNA2[0.00928611], LUNA2_LOCKED[0.02169561], LUNC[2024.684982], LUNC-PERP[0], MANA[2], MATIC[10.1187683], MATIC-PERP[0], QI[60], REN[1.03741956], RSR[2163.41724], RSR-PERP[0], SAND[5.9998], SOL[1.499976], SPEL[2300], UNI[1.00047175], USD[0.22], USDT[0.95000001], VET-PERP[0], XRP[122.08638886] | | 1INCH[1.011131], REN[1.015124] |
| 02871730 | | LUNA2[0.42877053], LUNA2_LOCKED[0.98407275], LUNC[1.35992196], NFT (40656812454236171/The Hill by FTX #21636)[1], NFT (42297651566025462/FTX EU - we are here! #194643)[1], NFT (52461473797940612/FTX EU - we are here! #194811)[1], NFT (56968310809789831/FTX EU - we are here! #194743)[1], USD[3.96], USDT[0.00915068] | Yes | |
| 02871736 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00004969], LUNA2_LOCKED[0.00011595], LUNC[0.82115965], MTA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000051], UNI-PERP[0], USD[ -23.83], USDT[26.08406402], VET-PERP[0], XRP-PERP[0] | | |
| 02871769 | | ATLAS[1000], ETH-PERP[0], IMX[21.69886], LUNA2[1.86506683], LUNA2_LOCKED[4.35182260], LUNC[406122.229306], STEP[208.25834], USD[0.01], USDT[0] | | |
| 02871778 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.48668930], LUNA2_LOCKED[1.13608036], LUNC[105977.62], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-2021123[0], USD[ -0.13], USDT[0.40016227], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02871839 | | DOT[10.79784], FTT[0.00000173], LUNA2[1.13993306], LUNA2_LOCKED[2.65984380], USD[0.62] | | |
| 02871926 | | AAVE[0.00316090], ABNB[0.0655793], AMZN[.00036588], AXS[0], BIT[0], BTC[0.00007637], CEL[6.30000000], CRO[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FB[.00546071], FTM[0], FTT[44.04241595], GALA[0], GARI[0], GLMR-PERP[0], GOG[0], GOOGL[.00079476], HNT[0], IMX[178.8], LUNA2[1.40765302], LUNA2_LOCKED[5.28452372], MANA[0], MATIC[0], RAY[154.94489803], SOL[0], SRM[102.15969441], SRM_LOCKED[79616632], SUSHI[0], TRX[1409], TSLA[.00536574], UBER[.01493004], UNI[0], USD[0.00], USDT[1197.86409719], XAUT[0], XRP[0], YFI[0.00604863], YFII[.06777658] | | |
| 02871951 | | BTC[0], FTT[0.00000040], LUNA2[0.00280301], LUNA2_LOCKED[0.00675036], USD[0.00], USDT[0], USTC[.40952] | | |
| 02871954 | | LUNA2[0.00077184], LUNA2_LOCKED[0.00180096], LUNC[168.07], USD[0.03] | | |
| 02872001 | | ALICE[7.77318411], ATLAS[0.90917372], BTC[0.02940323], CRO[300], ETH-PERP[0], FTM[38], FTM-PERP[0], FTT[13.84312307], FTT-PERP[0], HNT-PERP[0], LUNA2[0.06423354], LUNA2_LOCKED[0.14987827], LUNC[13986.99], POLIS[35.69374018], RSR-PERP[0], SOL-PERP[0], USD[7.31], USDT[0.00000001] | | |
| 02872095 | | AAVE[3.59], ALGO[309], ATLAS[2200], AVAX[9.1], BNB[.86], BTC[.0087], DOT[21.9], GALA[400], LINK[20], LUNA2[0.10956270], LUNA2_LOCKED[0.25564631], LUNC[23857.51], MATIC[260], POLIS[35], SOL[8.79], USD[1.58], XRP[460] | | |
| 02872177 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000158], LUNA2_LOCKED[0.00024402], LUNC[0.00004426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (52515753185034974/FTX EU - we are here! #22585)[0]1, ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02872182 | | LUNA2[0.04635634], LUNA2_LOCKED[0.10816480], LUNC[10094.1917391], POLIS[0], USD[0.05] | | |
| 02872335 | | 1INCH[34.99905], ADABULL[124.97625], ADAHEDGE[.00981], APE[3.9992628], ATLAS[1029.8043], ATOM[10.2], ATOMBULL[2049610.5], BCH[2.031], BCHBULL[748776.248], BNB[1.22974567], BTC[0.00009988], BULL[1.0098157], COMPBULL[3249382.5], CRO[1000], DOGE[35.9565052], ETCBULL[2167.994455], ETHBEAR[986999], ETHBULL[14.86754328], FTT[10.4], LINK[2.49953925], LTCBULL[521900.82], MATIC[9962], MATICBULL[32793.95496], NEAR[1.799658], ORBS[329.9449], REEF[1810], SHIB[3999262.8], SOL[1.02418813], SRM[132.95486325], SRM_LOCKED[.89098033], TRXBULL[1689.6409], USD[-0.07], USDT[0.06500118], XRPBULL[8869830.9] | | |
| 02872343 | | BTC[0.00005070], LUNA2[0.00003683], LUNA2_LOCKED[0.00008593], USD[0.00], USDT[0.00000001] | | |
| 02872352 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00219961], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00079408], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[1.38689670], LUNA2_LOCKED[3.23609230], LUNC[301999.677194G], LUNC-PERP[0], MATIC[459.9172], MATIC-PERP[0], ONE-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.003235], USD[51.87], USDT[467.02242173], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02872358 | | BTC-PERP[0], ETH-PERP[0], LUNA2[2.78727973], LUNA2_LOCKED[6.50365270], USD[606936.03], USD[0.00] | | |
| 02872513 | | ADA-PERP[0], AMC-0624[0], AMC-0930[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], HOT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.70981016], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 02872552 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[1.35010311], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1140.32069], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX[400.74638401], SOL-PERP[0], SRM[1293.99202999], SRM_LOCKED[725.30382213], THETA-PERP[0], USD[ -17505.23], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SNX[350.466999] |
| 02872554 | | ALGO[2.42535506], EUR[0.00], LUNA2[0.00001385], LUNA2_LOCKED[3.46045640], LUNC[4.74859898], SOL[1.32794423], STG[.00005537] | Yes | |
| 02872565 | | AVAX[.0007], ETH[.00000001], LUNA2[0.0615915], LUNA2_LOCKED[0.01437137], LUNC[1341.17], SOL[.00946], USD[0.00], USDT[0] | | |
| 02872579 | | BTC[0.00004028], LUNA2[0.00520697], LUNA2_LOCKED[0.01214960], USDT[1.1102244], USTC[.737072] | | |
| 02872615 | | CRV[1141.7895294], ETH[0.07418288], ETHW[0.07398636], EUR[0.00], FTM[1168.82636884], FTT[27.21828363], SRM[.60002395], SRM_LOCKED[.34707166], USD[0.78], USDT[0], XRP[1631.94258632] | Yes | |
| 02872659 | | AVAX[.099791], LUNA2[0.09890153], LUNA2_LOCKED[0.23077024], TRX[.62775], USD[29.33] | | |
| 02872729 | | BTC[0.02436802], ETH[0.00044325], ETHW[0.04044325], GBP[0.00], LUNA2[0.63682915], LUNA2_LOCKED[1.48593470], LUNC[138670.89], SAND[.79725711], USD[1.16], USDT[0.00878660], XRP[132.56806087] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02872743 | | LUNA2[0.00029422], LUNA2_LOCKED[0.00068651], LUNC[64.067184], USD[0.02] | | |
| 02872786 | | BTC[0], DOT[19.9962], FTT[0.08721179], LUNA2[1.53790958], LUNA2_LOCKED[3.58845569], USD[0.00] | Yes | |
| 02872826 | | BTC-PERP[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075634], SOL[1.04], USD[0.17] | | |
| 02872901 | | BTC[.00109083], CRO[969.87840000], ETH[.14062047], ETHW[0.14062047], EUR[0.00], LUNA2[0.93298287], LUNA2_LOCKED[2.17696003], SOL[2.74], TRX[5], USD[525.52], USDT[0.09441325] | | |
| 02872985 | | BTC[0], ETH[0.22689712], EUR[0.00], LUNA2[0.09189670], LUNA2_LOCKED[0.21442563], LUNC[20010.7], SOL[.549901], SXP[.088444], USD[0.00], USDT[0.00000542] | | |
| 02873007 | | AVAX[0], FTM[0.03955203], LUNA2[0.00055733], LUNA2_LOCKED[0.00130044], LUNC[121.36081703], PRISM[.001263], RUNE[0], SOL[0.00000001], STARS[0], USD[0.00], USDT[0.00000005], XRP[0] | | |
| 02873097 | | AGLD[0], APE[0], AUDIO[0], BAO[2], BTC[0], CLV[0], COMP[0], CONV[0], CRV[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], FTT[0], GALA[0], GMT[0], KNC[0], LUNA2[.0000106], LUNA2_LOCKED[.0000246], LUNC[2.29964413], MANA[0], MATIC[0], QI[0], SAND[0], SHIB[453.99603649], SLP[0], SOL[0], SPELL[0], TLM[0], XRP[0] | Yes | |
| 02873138 | | BF_POINT[200], BTT[239.36506646], DENT[2], DOGE[0], ETH[0], EUR[0.00], KIN[3], KSHIB[0], LUNA2[0.00003221], LUNA2_LOCKED[0.0007516], LUNC[7.01431018], MANA[0], UBXT[1] | Yes | |
| 02873156 | | BAO[2], KIN[8], LUNA2[0.00000884], LUNA2_LOCKED[0.00002063], LUNC[1.92587184], TRX[1], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 02873276 | | FTT[0.00000129], SRM[.4630109], SRM_LOCKED[2.6569891], TRX[.000018], USD[7.66], USDT[150.00006895] | | |
| 02873305 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[10345.68], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0628984], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.88801373], LUNA2_LOCKED[37.07203204], LUNC[0.00000001], LUNC-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-062400], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02873399 | | ATLAS[8800], GBP[0.04], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009622], USD[0.05] | | |
| 02873485 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02873494 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DRGN-PERP[0], ETH-PERP[0], EXCH-PERP[0], LUNA2[0.28600825], LUNA2_LOCKED[0.66735259], LUNC[62278.8998435], MANA-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.62], USDT-PERP[0], YFI-PERP[0] | | |
| 02873504 | | 1INCH[0.00014790], AAVE-2021123110], AAVE-PERP[0], AKRO[1], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[.86681082], BAO-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[295.29738366], CEL-PERP[0], CHR-PERP[0], CHZ[.00043968], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0.00037501], FTM-PERP[0], FTT[0.02037068], FTT-PERP[0], GALA[.0025003], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[8.3083437], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[41.56236972], LUNA2-PERP[0], LUNC-PERP[0], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[548829695477246434/FTX EU - we are here! #279111[1], OKB-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[37485868.41081454], SOS-PERP[0], SPELL-PERP[0], SRM[.00285507], SRM_LOCKED[.02279225], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], TLM-PERP[0], TRU-PERP[0], TRX[1.00002500], TRYB-PERP[0], UBXT[2], USD[61.45], USD[0.00657100], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 02873536 | | AAVE[.00447228], ADABULL[0.00077859], BNB[.00004468], BNBBULL[.0002178], DOGE[.33128114], DOT[.01302086], ETH[.01300973], ETHW[.00097397], LINK[.06133191], LTC[0.00360411], LTCBULL[3.47227102], LUNA2_LOCKED[173.4200504], LUNA2-PERP[0], MANA[.76811565], SOL[.00751505], USD[-1.82], USDT[0.28860544], XRP[.53621938] | | |
| 02873682 | | AVAX[0], LUNA2[0.00067965], LUNA2_LOCKED[0.01558587], NFT (295381470613253465/The Hill by FTX #26971)[1], NFT (487466955212692568/FTX Crypto Cup 2022 Key #19428)[1], SOL[0], TRX[.004777], USD[0.00], USDT[0] | | |
| 02873700 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[2.83365755], ETH-PERP[0], ETHW[2.83365755], FTM[0], FTM-PERP[0], LINK-PERP[0], LUNA2[1.28489678], LUNA2_LOCKED[2.99809250], LUNC[.0013844], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[41.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 02873705 | | BAO[1], DOT[1.3], ETHW[.18862064], EUR[0.00], LUNA2[0.00000557], LUNA2_LOCKED[0.00001300], LUNC[1.21347334], SOL[0.31746271], USD[0.00], USDT[0], XRP[72.66636433] | | |
| 02873777 | | ALGO-PERP[0], ATLAS[10000], DOT[4], FTM-PERP[0], FTT[178.43759746], GARI[194], IMX[10], IP3[20], LTC[.06370246], LUNA2_LOCKED[85.34719184], MATIC[0], NEAR[22.69], ONE-PERP[0], RAY[520.99972049], SLP[10000], SOL[1.00692346], SRM[.01507195], SRM_LOCKED[.47673733], USD[0.06], USDT[0], XRP[.7423] | | |
| 02873790 | | AKRO[1], BTC[14.43832638], FTT[993.75577135], SRM[8.57204011], SRM_LOCKED[99.54569545] | Yes | |
| 02873806 | | AVAX[1.36494478], BAO[2], BTC[.00675633], CHZ[357.2122059], DENT[1], FTT[6.00419422], HXRO[1], KIN[1], LRC[68.0461187], LUNA2[1.04493978], LUNA2_LOCKED[2.35178601], LUNC[3.25009812], MANA[138.06580849], RSR[1], SAND[31.55053978], TRX[2], USD[7.34] | Yes | |
| 02873970 | | LUNA2[0.16108874], LUNA2_LOCKED[0.37587373], LUNC[35077.413114], USD[0.01] | | |
| 02873990 | | CRO[200], DFL[550], FTT[2.8], LUNA2[0.00010929], LUNA2_LOCKED[0.00025503], LUNC[23.8], USD[0.02], USDT[66.0626] | | |
| 02874012 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], COMP[0.00006657], DODO[.075623], ETH[.00096846], ETH-PERP[0], ETHW[.00096846], EUR[0.00], FTM[1.62444969], FTM-PERP[0], GODS[.078511], IMX[34.3], KAVA-PERP[0], LINK[0.09247399], LINK-PERP[0], LOOKS[131.95516], LUNA2[0.00008971], LUNA2_LOCKED[0.00020933], LUNC[19.535446], MATIC-PERP[0], MOB[.497435], RSR-PERP[0], SNX-PERP[0], TRX[.000001], USD[679.58], USDT[2.99640969] | | |
| 02874162 | | BTC[.00027045], CRO[0], DENT[1], ETH[0.00465487], ETHW[0.00460011], FTM[0], FTT[0], GALA[0], LUNA2[0.01438142], LUNA2_LOCKED[0.03356664], LUNC[.04636091], MXN[0.00], SAND[3.14167929], SHIB[0], SOL[0.11304437] | Yes | |
| 02874183 | | LUNA2[0.00505104], LUNA2_LOCKED[0.01178577], NFT (355564602744849415/FTX EU - we are here! #134784)[1], NFT (360632172348631411/FTX EU - we are here! #135058)[1], USD[0.00], USTC[.715], USTC-PERP[0] | | |
| 02874187 | | BTC[0.00007818], BTC-PERP[0], LUNA2[2.29903850], LUNA2_LOCKED[5.36442318], LUNC[500000.0091792], LUNC-PERP[0], SOL[.00962], USD[-13.49], USDT[19.21941039], USTC-PERP[0] | | |
| 02874190 | | AAVE[0], ALPHA[0], APE[0], APT[0], ATLAS[0], ATOM[0], AXS[0], BRZ[0], BTC[0], CHZ[0], CLV[0], ETH[0], ETHW[0], FTT[0.03102981], GMT[0], GOG[0], KNC[0], LINK[130.79219053], LOOKS[0], LTC[0], LUNA2[0.01734987], LUNA2_LOCKED[0.04048305], LUNC[0], MATIC[0], MNGO[0], POLIS[0.05534669], PORT[0], RAY[0], SLRS[0], SNX[0], SOL[0], SPELL[0], SRM[.00130628], SRM_LOCKED[1.1318987], USD[2278.13], USDT[0], XRP[0] | | LINK[130.772029] |
| 02874232 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00402369], LUNA2_LOCKED[0.00938861], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[-0.00610938], USTC[.569573], XRP-PERP[0] | | |
| 02874282 | | BAO[2], BTC[.00262184], KIN[1], SRM[54.97346936], SRM_LOCKED[.75935852], TRX[.000002], USD[0.00], USDT[0.00027419] | | |
| 02874286 | | ATLAS[1.73074583], LUNC[5.61759409], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[88.566], USD[79.41], USDT[0] | | |
| 02874400 | | ADA-PERP[0], AXS[12.91262682], BTC[0.13366229], DOT[24.71383704], ENJ[59.997478], ETH[0.04043720], ETHW[0.00002413], EUR[0.00], FTT[0], LINK[16.20981691], LUNA2[0.00036386], LUNA2_LOCKED[0.00084900], LUNC[6.42867535], MANA[29.997284], MATIC[41.71118471], SOL[0.00000001], UNI[9.80934003], USD[235.23] | | ETHW[.000024] |
| 02874415 | | BAO[1], GBP[286.78], HXRO[1], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[.02104883], MATIC[69.22314275], TRX[1], USDT[0] | Yes | |
| 02874444 | | CRO-PERP[0], ETH-PERP[0], LUNA2[0.00257550], LUNA2_LOCKED[0.00600951], LUNC[560.82222], LUNC-PERP[0], USD[0.00] | | |

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02874453 | | FTT[175.69973623], LRC[1601.6796], LUNA2[11.99754277], LUNA2_LOCKED[27.99426646], LUNC[2612490.19744], MOB[441], USD[3999.61], USDT[5.31230015] | | |
| 02874604 | | FTT[.09952], LUNA2[8.86794163], LUNA2_LOCKED[20.69186382], USD[0.36], USDT[1.40766729], USTC[1255.3] | | |
| 02874647 | | AAVE[.009414], BTC[.00009898], LUNA2[1.13176588], LUNA2_LOCKED[2.64078706], LUNC[201155.94], TRX[.000005], USD[0.00], USDT[0] | | |
| 02874656 | | AVAX[.9], BTC[0.02653335], BTC-PERP[0], ETH[.105], ETH-PERP[0], ETHW[.105], FTT[1.1], GALA[30], GMT[8], LUNA2[0.32717667], LUNC[71243.41], MANA[3], SAND[8], USD[450.90], USDT[1.46515562] | | |
| 02874660 | | ATOM[1.9], ETH[0], KNC[6.44710186], LUNA2[5.16829480], LUNA2_LOCKED[12.05935455], LUNC[1125406.0754934], USD[1.34], USDT[0] | | |
| 02874702 | | BRZ[.00522082], CR[0], LUNA2[1.04412952], LUNA2_LOCKED[2.43630223], USD[0.00] | | |
| 02874712 | | 1INCH[2.20363426], AAPL[0.01133098], AAPL-0930[0], AAPL-2021123110], ABNB[0.02499909], ACB-0930[0], ACB[.2], ACB-2021123110], ADA-PERP[25], AGLD-PERP[0], ALGO-PERP[10], ALTBULL[50.95638], ALT-PERP[0], AMC-0930[0], AMC[.0998], AMC-2021123110], AMD[0.01831699], AMD-0930[0], AMD-1230[.25], AMD-2021123110], AMZN[0.00204638], AMZN-0325[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[4], ATLAS[3433.62292988], ATLAS-PERP[200], ATOM[0.20520365], ATOM-PERP[2.5], AVAX[0.83640964], AVAX-PERP[0], AXS[1.19622947], AXS-PERP[.8], BABA[0.08508544], BABA-0930[0], BABA-2021123110], BCH[0.01070160], BCH-PERP[0], BEAR[655.6], BEARSHIT[9860], BICO[2.9986], BNB[0.04073981], BNB-PERP[0], BTC-MOVE-0916[0], BTC-PERP[0], BTTPRE-PERP[0], BULLSHIT[.00978], BYND[0.52964793], BYND-0930[0], BYND-2021123110], C98-PERP[0], CAD[10.00], CGC-0930[0], CHZ[20], CHZ-PERP[10], CREAM-PERP[0], CRON[.6], CRO-PERP[0], CRV-PERP[15], CUSDT[3014.5047365], DAI[51.03914593], DEFI-PERP[0], DOGE[0.17054378], DOGE-PERP[10], DOT[0.53735955], DOT-PERP[2], ETC-PERP[0], ETH[0.02532664], ETHBULL[.0083598], ETH[0.00174224], ETHE-2021123110], ETH-PERP[.06], ETHW[0.00518859], EUR[11.04], EURT[9.8375733], FB[0.00315511], FB-0325[0], FB-0930[0], FIDA-PERP[5], FLUX-PERP[0], FTM[10.17743100], FTM-PERP[0], FTT[0.00348453], FTT-PERP[15], GALA-PERP[0], GBP[10.00], GBTC[0.00252892], GME-2021123110], GMT[1.06953717], GMT-PERP[0], GOG[12.999], GOOGL[0.02007807], GOOGL-0930[0], GOOGLPRE[0], GST[1], GST-PERP[50], HOOD[2.44471642], HT[0.53798983], IMX-PERP[0], INDE[7], IN-PERP[0], IOST-PERP[3600], IOTA-PERP[10], LDO-PERP[0], LINK[0.20245933], LINK-PERP[0], LOOKS-PERP[5], LTC[0.00004403], LTC-PERP[0], LUNA2[6.36143002], LUNA2_LOCKED[14.84333672], LUNC[125003.14966217], LUNC-PERP[60000], MANA[7], MAPS[9.999], MAPS-AMD-0930[0], MAPS-2021123110], MATIC-PERP[20], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[5], MKR[0.00102266], MRNA-2021123110], NEAR-PERP[3], NFLX-0930[0], NIO-0624[0], NIO-0930[0], NIO-1230[5], NIO-2021123110], NOS[0.26315062], NOK-0930[0], NVDA[0.00638612], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], NVDA-2021123110], OP-PERP[40], PEOPLE-PERP[0], POLIS-PERP[130], PRISM[200], PROM-PERP[1], RAY[40.45117558], RNDR[.5], RNDR-PERP[10], SAND[3.9996], SAND-PERP[40], SCRT-PERP[0], SHIB-PERP[0], SOL[10.93867783], SOL-2021123110], SOL-PERP[7], SPELL[299.94], SPELL-PERP[700], SPY-2021123110], SQ[0.01513867], SQ-0930[0], SQ-2021123110], SRM-PERP[0], SUSHI[0.54612806], SXP[4.12966054], TLRY[0.20018218], TLRY-0930[0], TLRY-2021123110], TOMO-PERP[15], TRU[10], TRU-PERP[0], TRX[114.96777162], TRYB[380.13832770], TRYB-PERP[0], TSLA[0.00607062], TSLA-0325[0], TSLA-1230[1.02], TSLA-2021123110], TSLAPRE[0], TSLAPRE-PERP[0], TSM[0.10000593], TSM-0930[0], TSM-2021123110], TWTR-0624[0], TWTR-0930[0], UBER-0930[0], UMEE[80], UNI-PERP[1], USD[-359.56], USD[161.05630372], USTC[919.22781766], USTC-PERP[0], WAVES-PERP[0], WFLOW[2], XMR-PERP[.1], XRP[5.15851779], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[.202292], ATOM[.204912], DAI[51.038074], DOGE[10.165732], DOT[.537037], ETH[.02532], EUR[11.03], FTM[10.167062], LINK[.202353], MATIC[202.47762], SOL[2.178969], TRYB[379.575015], USD[425.15], USDT[160.978993], XRP[5.157479] |
| 02874728 | | ALGO[1232.760798], AVAX[31.50418850], AXS[0], BNB[.41], BTC[0.42022490], CHZ[9.2434], ETH[1.79174205], ETHW[1.78760136], FTM[0.49551921], FTT[35.9593881], GALA[6280], LINK[64.487487], LUNA2[25.29147565], LUNA2_LOCKED[0], LUNC[29915.40282910], RUNE[323.78373032], SOL[4.89], TRX[3528.32454224], USD[69], USDT[1.16742765], USTC[3385.16362], USTC-PERP[0] | | ETH[1.512708], TRX[3343.416618] |
| 02874733 | | ADA-PERP[0], FTT-PERP[0], LUNA2[0.00401442], LUNA2_LOCKED[0.00936699], LUNC[874.15], USD[0.00], USDT[0.00873400], USDT-PERP[0] | | |
| 02874747 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GME-0325[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00400000], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.04], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02874791 | | BTC[0], FTT[5.00592647], GBP[0.00], LUNA2[0.00001946], LUNA2_LOCKED[0.00004542], LUNC[4.23886734], USD[0.00], USDT[109.79256379] | Yes | |
| 02874467 | | SOL[25.92181029], SRM[673.08524871], SRM_LOCKED[1.60774276] | Yes | |
| 02874874 | | FTM[.97357647], LUNA2[0.21124892], LUNA2_LOCKED[0.49291415], POLIS[1.7], TRX[.000002], USD[0.00], USDT[0.00773064] | | |
| 02874959 | | BNB[0], ETH[0], FTT[0.00863904], RAY[.00000001], SOL[0.00013840], SRM[.00210175], SRM_LOCKED[0402962], USD[0.61], USDT[0] | | |
| 02875090 | | LUNA2[0.00463194], LUNA2_LOCKED[0.01080786], USTC.655674] | | |
| 02875134 | | LUNA2[0.80635982], LUNA2_LOCKED[1.88150626], LUNC[175586.55], SRM[8.16245394], SRM_LOCKED[.13650076], TRX[.00004], USD[4.72], USDT[0.00217825], YFII-PERP[0] | | |
| 02875212 | | DENT[1], ETH[1.45625276], FTT[451.32064683], HOLY[0.0000685], HXRO[1], KIN[1], RSR[3], SRM[1.86340928], SRM_LOCKED[13.16769548], SXP[1.00048752], USD[0.00], USDT[5851.99139290] | Yes | |
| 02875309 | | C98-PERP[0], LUNA2[0.00000885], LUNA2_LOCKED[0.00232859], LUNC[217.31], USD[0.00] | | |
| 02875322 | | USD[0.00000996], LUNA2_LOCKED[0.00232859], LUNC[217.31], USD[0.00] | | |
| 02875334 | | 1INCH[598.01432500], 1INCH-PERP[0], AAVE[3.72006381], AAVE-PERP[0], ADABULL[.6], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00027067], ALCX-PERP[0], ALEPH[3896.02479], ALGO[771.02825845], ALGO-PERP[0], ALICE-PERP[0], ALPHA[2881.063995], ALPHA-PERP[0], ALT-PERP[0], AMPL[280.10068423], AMPL-PERP[0], ANC[6.625], APE[20.00133005], APE-PERP[0], AR-PERP[0], ATLAS[3.607680], ATLAS[0.255376], AUDIO-PERP[0], AVAX[0.86249], AVAX-PERP[0], AVAXBULL[0.082], AVAX[21.27678328], AVAX-PERP[0], AXS[30.83400343], AXS-PERP[0], BABA[0], BADGER[0.00016640], BADGER-PERP[0], BAL[.00012945], BAL-PERP[0], BAND[0.01766800], BAND-PERP[0], BAO-PERP[0], BAT[.00774], BAT-PERP[0], BCH[0.49107290], BCH-PERP[0], BICO[0.94640.00169], BICO-PERP[0], BIT[0], BLT[827.0008453], BNB[0.30010625], BNB-PERP[0], BNT[214.60052400], BNT-PERP[0], BOBA[397.919308], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.02357861], BTC-PERP[0], BTTPRE-PERP[0], BULL[20], C98[1617.01028], C98-PERP[0], CAKE-PERP[0], CEL[156.69978260], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.90145], CHZ-PERP[0], CITY[18.20009], CLV[3994.707235], CLV-PERP[0], COMP[3.60661056], COMP-PERP[0], CONV-PERP[0], CQT[.053455], CREAM[0.52005000], CREAM-PERP[0], CRO[3300.03535], CRO-PERP[0], CRV[275.05571], CRV-PERP[0], CVC[1151], CVC-PERP[0], CVX[51.901516], DASH-PERP[0], DAWN[.00080819], DAWN-PERP[0], DEFI-PERP[0], DENT[7.322], DENT-PERP[0], DMG[4294.796835], DODO[0.014333], DOGE[4801.22392], DOGE-PERP[0], DOTLS.6001570], DOT-PERP[0], DRGN-PERP[0], DYDX[65.807695], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN[421.007755], ENJ-PERP[0], ENS[30.85029675], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02331940], ETH-PERP[0], ETHW[0.02319720], EXCH-PERP[0], FIDA[1186.011515], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.03298500], FTM-PERP[0], FTT[1711.06998550], FTT-PERP[0], FXS[68.4012755], GAL[1031330], GALA[3820.1813], GALA-PERP[0], GALAR[16.013290], GBP[0.00], GBTC[0], GENE[106.7], GODS[319.3025425], GRT[4220.00763], GRT-PERP[0], GST[2552.519483], GT[7.60091059], HBAR-PERP[0], HGET[799.211903], HNT[98.200281], HNT-PERP[0], HOT-PERP[0], HUM[.014], HUM-PERP[0], HXRO[3046.014845], ICP-PERP[0], ICX-PERP[0], ImX-PERP[0], IOST-PERP[0], JOE[.015435], JST[90.0607], KAVA-PERP[0], KIN[1564003205], KIN-PERP[0], KLUNC-PERP[0], KNC[222.2], KNC-PERP[0], KSHIB[12841.97], KSM-PERP[0], KSOS[201], KSOS-PERP[0], LEO[26.90103.4], LEO-PERP[0], LINA[0.04003184602], LINA-PERP[0], LINK[0.43], LINK-PERP[0], LOOKS-PERP[0], LQCT[337.021545], LOOKS-PERP[0], LRC[1337.021545], LRC-PERP[0], LTC[0001087], LTC-PERP[0], LUNA[14303.084602], LUNA2-PERP[0], MANA[520.006295], MANA-PERP[0], MAPS-PERP[0], MATH[611.3], MATIC-PERP[0], MEDIA[0.00244445], MER[6731], MER-PERP[0], MID-PERP[0], MKR[0.32201023], MKR-PERP[0], MNGO[292.005], MOB[.00060525], MSOL[16.8301456], MTA[0.44355], MTA-PERP[0], MTL[.00025], MTL-PERP[0], NEAR[107.000193], NEAR-PERP[0], NEO-PERP[0], OKB[.00036700], OKB-PERP[0], OMG[269.50075750], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[0090.0151], ORBS-PERP[0], OXY[660.015506], OXY-PERP[0], PAX[0.00006426], PEOPLE[440.36175], PERP[781.2038285], PERP-PERP[0], POLIS[1180.6033865], POLIS-PERP[0], PORT[.0253025], PRISM[.0431], PRIV-PERP[0], PROM[0], PROM-PERP[0], PTU[306.00059], PUNDIX[20.7008085], PUNDIX-PERP[0], QI[50169.876808], QTUM-PERP[0], RAMP-PERP[0], RAY[957.05548434], RAY-PERP[0], REAL[16.15], REEF[48321.24815], REEF-PERP[0], REN[3564.043868], REN-PERP[0], RNDR[582.23127735], RNDR-PERP[0], ROOK-PERP[0], RSR[75940.72015], RSR-PERP[0], RUNE[257.500000], RUNE-PERP[0], SAND[04.044422], SAND-PERP[0], SC-PERP[0], SHIB[28201.1227], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[1.04695], SLP-PERP[0], SLRS[3042.187975], SNX[93.65152475], SNX-PERP[0], SNY[.00132], SOL[9.01433718], SOL-PERP[0], SPELL[3780.683], SPELL-PERP[0], SRM_LOCKED[0], SRM[655.04624404], SRM_LOCKED[1538949], SRM-PERP[0], STEP[7497.496221], STEP-PERP[0], STETH[0.15458883], STMX[19870.0149], STMX-PERP[0], STORJ-PERP[0], STSOLS.49023315], STX-PERP[0], SUN[6075.29884394], SUSHI[250.01324500], SUSHI-PERP[0], SXP[782.61193000], SXP-PERP[0], THETA-PERP[0], TLM[3.69129045], TOMO[337.20000000], TOMO-PERP[0], TONCOIN[5.613146], TONCOIN-PERP[0], TRU[7054.104955], TRU-PERP[0], TRX[10.33567500], TRX-PERP[0], TULIP-PERP[0], UBXT[.38242], UMEE[42310.29315], UNI[47.2009985], UNI-PERP[0], UNISWAP-PERP[0], USD[61550.56], USDT[110844.25702884], VET-PERP[0], VGX[749], WAVES[13.0002], WAVES-PERP[0], XAUT[.0717], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XPLA[290], XRP[710.00705500], XRP-PERP[0], XTZ-PERP[0], YFI[0.05100004], YFII-PERP[0], YGG[1174.01787], ZEC-PERP[0], ZIL-PERP[0], ZRX[.001315], ZRX-PERP[0] | | AVAX[2.176399], AXS[2.422741], ETH[.023344], SNX[20.745603], SOL[.253162], USD[15836.76], USDT[10840.041011] |
| 02875338 | | BTC[0.00204475], LUNA2[2.12932252], LUNA2_LOCKED[4.96841921], SAND[141.97853], USD[269.94] | | |
| 02875420 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.27486962], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00905791], LUNA2_LOCKED[0.02113513], LUNA2-PERP[0], LUNC[1972.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[372.75], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02875458 | | AXS[14.9], BAT[1125.837], DFL[9.284], DYDX[1485.39985], KNC[1486.9684], LUNA2[10.59248257], LUNA2_LOCKED[24.71579265], LUNC[2306535.38], OMG[383.4612], POLIS[.08516], QI[98303], SLRS[0860], SNX[276.4256], TLM[.504], UMEE[15970], UNI[90.05707], USD[-1.25], USDT[.009588] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02875563 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.77308443], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.44656817], LUNA2[2.70865906], LUNC[532745.3701], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[30223.43115322], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02875598 | | APT[0], ATLAS[0], AVAX[0], BTC[0.00000002], DOGE[0], DOT[0], EOSBULL[0], ETH[0], FTT[0], LINK[0], LUNA2_LOCKED[0.02117631], SOL[0], USD[ -0.06], USDT[.00000124], USTC[1.28469008], XRP[4.46015932] | | |
| 02875661 | | BTC[0], DOGE[4.791889], LTC[23.02375098], LUNA2[8.38715641], LUNA2_LOCKED[19.57003163], TRX[.001145], USD[0.01], USDT[0.67705905] | | |
| 02875709 | | USD[0.00], USDT[0.00626073] | | USDT[.00614] |
| 02875787 | | ATOM[25.77637850], AVAX[33.53564196], FTM[402.30796435], FTT[61.08219252], LUNA2[0.04444350], LUNA2_LOCKED[0.01036818], SOL[4.22411381], USD[5039.30], USDT[0.00087100], USTC[.629] | | ATOM[25.026612], FTM[400.311836], SOL[.06881983], USD[5000.00] |
| 02875800 | | ADA-PERP[0], APE[1500], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[3.04550000], BTC-PERP[0], DOT-PERP[0], ETH[60.02350956], ETH-PERP[0], ETHW[100.09294876], FTM[.05], FTT-PERP[0], LUNA2[2406.2922331], LUNA2_LOCKED[948.0152107], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0.00248012], SOL-PERP[ -1500], SRM[1.84040151], SRM_LOCKED[106.72173099], TRX[999.800137], UNI-PERP[0], USD[84116.58], USDT[249.95000000], USDT-PERP[0], USTC[25000.35], USTC-PERP[0] | | |
| 02875838 | | ADA-PERP[0], AVAX[0.09522573], AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], LUNA2_LOCKED[45.5873036], TRX-PERP[0], USD[2.62] | | AVAX[.093692] |
| 02875989 | | GALA[209.958], GOG[.6224], IMX[.03652], LUNA2[0.00000000], LUNA2_LOCKED[0.00000004], LUNC[.004562], USD[7.62], USDT[0] | | |
| 02876016 | | 1INCH-PERP[0], AAVE-PERP[ -573.67000000], ADA-PERP[ -203406], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[ -3601], AUDIO-PERP[0], AVAX-PERP[ -3121.79999999], AXS-PERP[ -4639.2], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[ -844.149], BNB-PERP[0], BSV-PERP[0], BTC-PERP[ -54.31], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[ -25718.5], CHR-PERP[0], CHZ-PERP[ -111220], COMP-PERP[0], DREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[915327.07], DOT-PERP[ -9026.09999999], DYDX-PERP[ -7260.10000000], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[ -55204.4], ETC-PERP[ -2929.5], ETH-123[0], ETH-PERP[ -143.606], FIL-PERP[ -9793.2], FLOW-PERP[ -1173.27], FTM-PERP[ -119403], FTT[0.00], FTT-PERP[ -3627.70000000], GALA-PERP[ -135420], GMT-PERP[ -71636], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[ -21332], LINK-PERP[ -4901.8], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[ -421.16000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[15135], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[ -9083.9], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[ -536375], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[ -4710.08999999], SPELL-PERP[0], SRM[18145382], SRM_LOCKED[17.81854618], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[ -2446.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[ -6518.4], USD[3515787.44], USDT[9999.604645], VET-PERP[0], WAVES-PERP[ -7911.5], XLM-PERP[ -344379], XMR-PERP[0], XRP-PERP[ -520792], XTZ-PERP[0], YFI-PERP[ -5.215], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02876051 | | AUD[0.00], ETH[0], ETHW[ -0.00000860], FTT[161.41380374], SRM[.49141386], SRM_LOCKED[2.62858614], USDT[1001.19486759] | | |
| 02876059 | | ETH[.00007326], ETHW[.00007326], FTT[0.00490202], KAVA-PERP[0], LUNA2_LOCKED[168.6585746], LUNC-PERP[0], MATIC[0], RAY[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 02876081 | | SRM[2398.84617079], SRM_LOCKED[40.43150613] | | |
| 02876135 | | LUNA2[0.00473276], LUNA2_LOCKED[0.01104312], SOL[1.14], SOL-PERP[0], USD[1.80], USDT[346.55424025], USTC[.669946] | | |
| 02876139 | | LUNA2[0.18603246], LUNA2_LOCKED[0.43407574], USD[0.00] | | |
| 02876166 | | CREAM-PERP[0], DOT[21.76075797], FTT[103.2], LUNA2[7.35848485], LUNA2_LOCKED[17.169798], LUNC[365348.48888546], RAY[3394.87877940], RAY-PERP[0], SHIB[1400000], SUSHI[104.94047291], USD[0.09], USDT[0.20000138], USTC[804.12579360] | | DOT[1.668861], SUSHI[104.651578] |
| 02876171 | | ATLAS[660], DFL[199.96], LUNA2[0.44861710], LUNA2_LOCKED[1.04677324], LUNC[97687.318628], USD[0.00], USDT[0.00699556] | | |
| 02876207 | | ETH[.00069744], ETHW[0.64878601], FTT[25.05516069], LUNA2[4.85872352], LUNC[11.11410414], LUNC[.004306], NFT [386696420225929959/FTX AU - we are here! #17445][1], SOL[.00050483], USD[1173.40] | Yes | |
| 02876222 | | ATLAS[0], ATLAS-PERP[0], GENE[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005184], POLIS[0.01778584], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 02876278 | | AXS[.10024643], ETH[4.22161726], ETH-PERP[0], ETHW[.0006957], LUNE[0.06452593], LUNA2[0.01128139], LUNA2_LOCKED[0.06452593], SOL[318.4064018], SOL-PERP[0], USD[0.08], USDT[0.07917532], USTC[1.59693] | Yes | |
| 02876312 | | NFT [333268487329471402/FTX EU - we are here! #251898][1], SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09134913] | Yes | |
| 02876343 | | LUNA2[0.42211463], LUNA2_LOCKED[0.98493414], LUNC[91916.35], USD[0.00], USDT[0.00000062] | | |
| 02876379 | | APE-PERP[0], BNB[0.00444302], BNB-PERP[0], BTC-0325[0], DOGE-PERP[0], ETH[0], FTT[0.09958142], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.64033625], LUNA2_LOCKED[3.82745125], LUNC[113.327091], NEAR-PERP[0], NFT [327902747916174952/FTX EU - we are here! #197908][1], NFT [369654594905401410/FTX EU - we are here! #197572][1], NFT [461348109989810749/FTX EU - we are here! #197742][1], SRM[1.94199002], SRM_LOCKED[12.89468914], TRX[.000004], USD[0], USDT[3859.26912442], WAVES-PERP[0] | | |
| 02876423 | | BTC[.01299829], LUNA2[0.27416900], LUNA2_LOCKED[0.63972768], LUNC[59700.8789935], USD[0.50] | | |
| 02876451 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00545629], TRX[.000095], USD[17143.14], USDT[20409.23459763], USTC-PERP[0] | | |
| 02876566 | | BTC[.00012205], DOGE[0], LUNA2[0.01495436], LUNA2_LOCKED[0.03489351], LUNC[3256.34446336], SHIB[2840.17346240], SXP[0], TRX[1.055611], USD[78.09012795] | | |
| 02876599 | | CHR[545.39532200], LUNA2[0.02739206], LUNA2_LOCKED[0.06391482], LUNC[5964.68], USD[0.00] | | |
| 02876608 | | 1INCH-PERP[0], AAVE-062[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00085387], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PSY[.15429], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0152372], SRM_LOCKED[13.2030345], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02876617 | | DRGNBULL[657.80789678], LTC[2.77823147], LUNA2[0.76021060], LUNA2_LOCKED[1.77382473], LUNC[163463.06072557], MTA[0.73082777], SUSHIBULL[1652712022.56883834], USD[0.88], USDT[0.10918766], XRP[540.38961], XRPBEAR[100180397.193125], XRPBULL[851235.17271279] | | |
| 02876714 | | ADABULL[.0007116], ATOMBULL[9.956], BEAR[30936927.82], BULL[.00053093], ETHBULL[365.01734392], LRC[.5742], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], SOL[.0029], USD[67170.79] | | |
| 02876729 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006052], PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 02876783 | | LUNA2[0.07963491], LUNA2_LOCKED[0.18581479], LUNC[17340.67], USD[0.00], XRP[.731] | | |
| 02876823 | | DOGE[13642], ETH[12.3000615], ETHW[12.3000615], FTT[451.890059], LINK[114.198841], LTC[63.8776128], LUNA2[141.9663721], LUNA2_LOCKED[331.2548681], LUNC[9000.03], MANA[17351.075], SAND[9796.04], SOL[409.14501611], USD[1.81], USTC[20090.17545] | | |
| 02876844 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006954], NFT [337218258409863343/FTX x VBS Diamond #267][1], NFT [435594942896723732/The H8 by FTX #16774][1], TRX[.000002], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02876927 | | ATLAS[3500], CQT[305], GBP[0.02], LUNA2[0.05250597], LUNC[11433.2872626], TRX[.001514], USD[0.01], USDT[0.30000000] | Yes | |
| 02876984 | | LUNA2[0.00003618], LUNA2_LOCKED[0.00049428], LUNC[7.8785028], USD[0.00] | | |
| 02876985 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COPE[-0.00000003], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[498.45387543], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.8453158], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR[97.781608], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02876986 | | LUNA2[0.00211451], LUNA2_LOCKED[0.00493386], LUNC[460.44], USD[0.00], USDT[0] | | |
| 02877074 | | BTC[.20325693], ETH[.7180868], ETHW[.7178102], HOLY[1.04489972], LUNA2[20.02488345], LUNA2_LOCKED[45.08546486], LUNC[2.22541855], MATIC[903.18199218], SOL[16.04832327], SUSHI[425.79401058], TRX[44], USD[47.37], USTC[2673.99411259] | Yes | |
| 02877092 | | ATLAS[2.3968286], LUNA2[0.00019490], LUNA2_LOCKED[0.00045476], LUNC[42.44], USD[0.00] | | |
| 02877105 | | BNB[0], BTC[0], DOGE[0], ETH-1230[0], ETH[7.49425755], FTT[275.64633860], GMT[0], GST-PERP[0], JPY[0.00], LUNA2[0.09320213], LUNA2_LOCKED[0.21747165], SOL[0], TRX[0.00098012], TSLA-1230[0], USD[1382.30], USDT[0] | Yes | TRX[.000976] |
| 02877136 | | BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.87639439], LUNC[2.5930974], USDT[0] | Yes | |
| 02877157 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETC-PERP[6.8], ETH[.133], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00131182], LUNA2_LOCKED[0.00306092], LUNC[285.652856], LUNK-PERP[0], MANA-PERP[0], NFT (324070923480234300/Austria Ticket Stub #571)[1], NFT (391886124469200982/FTX EU - we are here! #157474)[1], NFT (456389761981409866/FTX EU - we are here! #158155)[1], NFT (498360521786209066/FTX EU - we are here! #158017)[1], NFT (575229749313207724/The Hill by FTX #7698)[1], OMG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], TLM-PERP[0], USD[633.19], USDT[1.11428330], USDT-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 02877228 | | AXS[0], BAT[1.06710949], BTC[0], BTC-PERP[0], CRO[1.07167192], DOGE[0], DOT[0], ETH[0], FTM[.42548183], FTT[0.00016759], GALA[0], LUNA2[0.00121503], LUNA2_LOCKED[0.00283508], LUNC[264.57707400], NEXO[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SHIB[81628.62805865], SOL[0], SOL-2021123100], SOL-PERP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 02877418 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.02816502], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[ -138.73], USDT[155.72266682], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 02877463 | | BTC[.03783633], DOGE[348], LUNA2[0.25363728], LUNA2_LOCKED[0.59182033], LUNC[10619.7], USD[9.71], USTC[29] | | |
| 02877512 | | FTT[25.070134], IMX[368.401842], SRM[1003.36853774], SRM_LOCKED[38.66078707], STARS[35.000175], SXP[3028.67], USD[0.00], USDT[0.15354812] | | |
| 02877598 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008972], USDT[0] | | |
| 02877687 | | BTC[2.00001], BTC-PERP[ -2], FTT[150.0715], MATIC[0.27096363], MATIC-PERP[ -5870], REN-PERP[0], SRM[.01779256], SRM_LOCKED[7.70863435], USD[10.00755790], USDT-PERP[0] | | |
| 02877716 | | LUNA2[0.00262016], LUNA2_LOCKED[0.00611371], USD[0], USTC[.370897] | | |
| 02877737 | | BTC[0.87803314], ETH[9.05514973], ETHW[9.05514973], EUR[0.00], LUNA2[16.79739085], LUNA2_LOCKED[39.19391199], LUNC[54.11092761], SOL[54.04307461] | | |
| 02877861 | | LUNA2[0.36206205], LUNA2_LOCKED[0.84481146], LUNC[78839.774854], USD[0.00], USDT[0.00015984] | | |
| 02877953 | | ETH[0.00000003], GALA[5], GMT[0], GST[0], LUNA2[0.00000003], LUNC[.006854], SOL[0], TRX[0], USD[0.16], USDT[0] | | |
| 02878063 | | LUNA2[3.69023541], LUNA2_LOCKED[8.61054929], LUNC[803556.53], USD[0.00] | | |
| 02878084 | | AAVE[.0003931], AKRO[1], ATLAS[258569.65053199], AUDIO[1699.47131661], AURY[899.48685683], BAO[5], BAT[.03454143], BNB[0.00001952], CRV[.01976965], DENT[1], DOGE[0], ETHW[88.66814742], EUR[0.00], FTT[0.00364089], GENE[355.22607804], GODS[.01360992], IMX[.02309267], LRC[.05791034], LUNA2[0.00349617], LUNA2_LOCKED[0.00815773], LUNC[761.29889542], MATH[1], MATIC[2.0011693], RSR[1], RUNE[347.07440031], SHIB[3380.02992412], SKL[.04766514], SOL[239.57503778], SRM[0], SXP[1], TRX[2], UBXT[4], USD[0.00], USDT[0.00041832] | Yes | |
| 02878105 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[9.972], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00011656], ETH-0325[0], ETH-PERP[0], ETHW[.00011656], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00673248], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -0.77], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.61520322], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02878109 | | LUNA2[1.07863232], LUNA2_LOCKED[2.51680876], LUNC[234874.46], USDT[0.00000024] | | |
| 02878120 | | BTC[2.26889301], ETH[0.31516520], ETHW[0.31516520], EUR[1.31], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066446], USD[0.00] | | BTC[.093551] |
| 02878201 | | LUNA2[0.01478831], LUNA2_LOCKED[0.03450605], LUNC[3220.185834], USD[0.04], USDT[0.00000001] | | |
| 02878263 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.05382947], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02878316 | | BNB[.0065], FTT[150.47], NFT (316899203975668811/FTX EU - we are here! #278595)[1], NFT (447919685460497822/FTX EU - we are here! #32518)[1], NFT (482559711110056263/FTX EU - we are here! #278609)[1], NFT (537356798271185623/FTX EU - we are here! #33757)[1], SRM[1.69387074], SRM_LOCKED[13.54612926] | | |
| 02878318 | | AAVE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[.0001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.88673190], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[11.49], USDT[0.36900002] | | |
| 02878323 | | AVAX[.049], BTC[0.00003492], BTC-PERP[0], CHZ[9.658], ETH[.00063736], ETHW[.00063736], LOOKS[.74255], LUNA2[6.37370624], LUNA2_LOCKED[14.87198125], LUNC-PERP[0], NEAR[.095915], TRX[.476554], USD[547.26], USDT[2550.34176897], WFLOW[.073267], YFI[.00008005] | | |
| 02878331 | | ATLAS[829.986], LUNA2[4.02607707], LUNA2_LOCKED[9.39417984], LUNC[876686.76], USD[0.07], XRP[.648084] | | |
| 02878355 | | GMT[13], LUNA2[5.81137043], LUNA2_LOCKED[13.55986435], USD[0.93], USDT[0] | | |
| 02878365 | | LUNA2[0.48534226], LUNA2_LOCKED[1.13246528], LUNC[105684.3], USD[0.00], USDT[0] | | |

Amended Schedule F - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02878449 | | ETH[.02489528], ETHW[.02489528], FTT-PERP[ -100], LOOKS-PERP[0], LUNA2[10.3167405̲4], LUNA2_LOCKED[24.07239458], LUNC[1332188.01512], LUNC-PERP[4500000], USD[ -155.08] | | |
| 02878450 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.08616091], LUNA2_LOCKED[0.20104212], LUNC[18761.72], USD[23095.09], USDT[12471.65469341] | | |
| 02878468 | | BTC[0.04592371], EUR[297.44], LUNA2[0.05874233], LUNA2_LOCKED[0.13706544], LUNC[12791.2664695], USD[ -0.03], USDT[0] | | |
| 02878524 | | AKRO[1], BAO[3], BTC[0.0088841], CRO[146.87522364], DENT[2], ETH[0.39978175], ETHW[0.28936895], FIDA[1.01337805], KIN[4], LUNA2[1.30568766], LUNA2_LOCKED[0.14851458], SXP[1], TRX[.000157], UBXT[3], USD[0.00], USDT[838.64664884], USTC[9.00983858] | Yes | |
| 02878572 | | BOBA[14.19716], RAY[14.23012744], SRM[19.74946154], SRM_LOCKED[32765278], STARS[11.9994], USD[0.20], USDT[0] | | |
| 02878693 | | AAVE[.0028221], AAVE-PERP[0], APE[4], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CRV-PERP[0], DOT[.045298], DOT-PERP[0], EUR[0.61], FTM[10.74765087], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00256411], LUNA2_LOCKED[0.00598294], LUNC[0820002], LUNC-PERP[0], MANA[18], MANA-PERP[0], MATIC[18.65474701], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[40.67962639], SAND-PERP[0], SOL[1.005613], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[ -3.53], USDT[0.00296001], VET-PERP[0], WAVES-0930[0], WAVES[1], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02878752 | | ATOM[0], AVAX[0], BNB[0.00599975], BTC[0], ETH[0], FTM[0], LUNA2[0.07598289], LUNA2_LOCKED[0.17729342], MATIC[0.09327977], SOL[0], TRX[0], USD[ -1.51], USDT[0.12463792] | | |
| 02878774 | | CRO[3199.586], LUNA2[2.38450472], LUNA2_LOCKED[5.56384434], LUNC[519230.923042], STARS[12.9994], USD[0.00], USDT[0.00338093] | | |
| 02878892 | | LUNA2[0.00305293], LUNA2_LOCKED[0.00712552], LUNC[.0098347], USD[0.00], USDT[83.33282666] | | |
| 02878939 | | FTT[.00029], INDI_IEO_TICKET[1], MATIC[.9], NFT (354663780509191883/FTX AU - we are here! #25382)[1], NFT (480788505237583332/FTX EU - we are here! #109706)[1], NFT (482386237834529667/FTX AU - we are here! #3938)[1], NFT (536253241916963930/FTX EU - we are here! #109218)[1], NFT (556614477489747269/Baku Ticket Stub #2067)[1], SRM[3.68786916], SRM_LOCKED[34.17516888], TRX[.000002], USD[0.00], USDT[1100.28715026] | Yes | |
| 02878944 | | APE-PERP[0], AVAX-PERP[0], BTC[.10526048], ETH2[.04095672], ETHW[0.00042827], FTM-PERP[0], FTT[3.7859654], GST-0930[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[54.96283229], LUNA2-PERP[0], LUNC[1726.91599039], LUNC-PERP[0], MATIC[3.47927625], RAY[0], STORJ-PERP[0], SUSHI[0], TRX-PERP[0], USD[168.63], USDT[0.00146914], USTC[0] | | |
| 02878999 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.3577445], LUNA2-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[915.62], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02879003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2[0.00310361], LUNA2_LOCKED[0.00724176], LUNC[.005998], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.49], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02879056 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078], SOL[.00070561], TONCOIN[.1], TRX[.000017], USD[0.02], USDT[0] | | |
| 02879200 | | AAVE-PERP[0], APE-PERP[0], LOOKS-PERP[0], LUNA2[0.90394616], LUNA2_LOCKED[2.10920771], LUNC-PERP[0], USD[0.22], USDT[0] | | |
| 02879294 | | BNB[0.94], EUR[0.94], GALA[697.59304379], IMX[60.4], LTC[0], LUNA2[0.00386001], LUNA2_LOCKED[0.00900670], SOL[0], USD[1.04], USDT[ -1.04021674], USTC[.54640421] | | |
| 02879485 | | BAO[1], BTC[.07591758], ETH[.97689752], ETHW[.90088752], EUR[0.00], KIN[2], LUNA2[0.00086862], LUNA2_LOCKED[0.00202679], LUNC[189.1455455], RSR[1], TRX[2], USD[2.13], USDT[.00067307] | Yes | |
| 02879571 | | ATLAS[3], BAO[1], DENT[1], EUR[0.00], KIN[7], LUNA2[0.03040387], LUNA2_LOCKED[0.07094237], LUNC[6727.04159312], MATIC[0], SHIB[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 02879579 | | DOGE[452.90940000], FTT[7.09380230], LUNA2[0.02471273], LUNA2_LOCKED[0.05766304], LUNC[5381.25], USD[0.00], USDT[0.06846885] | | |
| 02879599 | | APE[0], AUDIO[96.94784042], ETHW[.02400119], FTT[0.73505940], SRM[8.58962002], SRM_LOCKED[0795001], USD[0.08], XRP[485.84870456] | | |
| 02879610 | | AKRO[1], BTC[0.03052045], DENT[1], ETH[0.38603398], ETHW[0.34811012], KIN[2], LTC[52871814], LUNA2[0.00004658], LUNA2_LOCKED[0.00010869], LUNC[10.14395806], RSR[1], TONCOIN[105.95250272], USDT[1376.90502780] | Yes | |
| 02879617 | | AAVE[.04558512], ADA-PERP[0], AVAX[.09940742], AVAX-PERP[0], AXS[2.27656794], AXS-PERP[0.2], BNB[.01], BTC[.00128442], BTC-PERP[.0002], CAKE-PERP[0], CHZ[116.11916599], CHZ-PERP[150], CRO[10], CRO-PERP[0], DOGE-PERP[0], ETH[.01262353], ETH-PERP[.002], ETHW[.01262353], FTT[.00017721], GALA[3.38785074], LUNA2[0.00001821], LUNA2_LOCKED[0.00004250], LUNC[3.96663234], LUNC-PERP[0], MATIC[45.01575914], MATIC-PERP[0], RON-PERP[1.8], SAND[17.63047207], SAND-PERP[2], SLP-PERP[400], SUSHI[2.4798159], THETA-PERP[1.7], UNISWAP-PERP[.0001], USD[ -48.40] | | |
| 02879655 | | LUNA2[0.00399485], LUNA2_LOCKED[0.00932131], USD[1460.82], USDT[0], USTC[0.56549039] | | |
| 02879672 | | AAVE[.00967], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[1600], AVAX[0.00249148], AVAX-PERP[0], BAL-PERP[0], BAT[124], BAT-PERP[0], BNB-PERP[0], BTC[.00006995], BTC-PERP[0], CRO[90], DOT-PERP[0], EOS-PERP[0], ETH[.0009812], ETH-PERP[0], ETHW[.0008812], FIL-PERP[0], FTM[2.94851227], KSM-PERP[0], LINK[.09754], LTC-PERP[0], MANA[53], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND[43], SHIB[39889920], SHIB-PERP[0], SOL[.009714], SOL-PERP[0], SRM[10.20786673], SRM_LOCKED[17404731], SRM-PERP[0], SUSHI-PERP[0], USD[ -1.41], USDT[0.00525500] | | |
| 02879720 | | APE-PERP[0], BTC[0.00005264], BTC-PERP[0], DOGE-PERP[0], ETH[0.60435963], ETH-PERP[0], ETHW[0.96435963], EUR[0.00], FTT[25.12882881], LUNA2[22.78590199], LUNA2_LOCKED[469.57911103], LUNC-PERP[0], MANA-PERP[0], OXY[0], SAND-PERP[0], SNX-PERP[0], SOL[.00314702], SOL-PERP[0], USD[920.15], USDT[0.00670837] | | |
| 02879743 | | BTC[1.00616684], ETH[4.38828671], ETHW[1.32396561], LUNA2[35.89749526], LUNA2_LOCKED[83.76082226], MATIC[4496.14557], SOL[.0026367], USD[1401.14] | | ETH[1.323965] |
| 02879759 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[5.3521], CONV-PERP[0], CRV[319], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.33293673], ETH-PERP[0], ETHW[.33293673], FTM[361], FTM-PERP[0], FTT[2.11221856], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[ 2037 1578], LUNA2_LOCKED[0.47533682], LUNC[44359.54], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.8], SOL-PERP[0], SUSHI[82], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[21.16], USDT[0.48560821], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02879826 | | FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085192], TRX[0], USD[0.00], USDT[162.58998172] | | |
| 02879837 | | BTC[0.00368411], EUR[0.00], FTT[0], LUNA2[0.00332612], LUNA2_LOCKED[0.00776095], USD[0.00] | | |
| 02879950 | | APE-PERP[0], AXS[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03576458], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00826628], LUNA2_LOCKED[0.01928798], LUNC[1800], PEOPLE-PERP[0], USD[614.51] | | |
| 02879984 | | AVAX[1.90058129], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[.09867], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0.79737326], HNT[.09905], HNT-PERP[0], ICP-PERP[0], LTC[.6098727], LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], ONE-PERP[0], REN[0], USD[7.78], USDT[0], USTC[14] | | |
| 02880018 | | LUNA2[9.32924931], LUNA2_LOCKED[21.7682484], MATIC[0], USD[0.82], USDT[0], XRP[0] | | |
| 02880072 | | ATLAS[9680], LUNA2[0.00269821], LUNA2_LOCKED[0.00629582], LUNC[587.541286], USD[0.20], USDT[0] | | |
| 02880151 | | 1INCH[361.54322426], HT[39.13421127], LUNA2[5.45086967], LUNA2_LOCKED[12.71869591], LUNC[0], TRX[0.16797725], USD[0.80], USDT[0.06593218], XRP[1.39812936] | | 1INCH[360.813608], HT[38.043886], TRX[0.163306], USDT[.065466], XRP[1.383775] |
| 02880216 | | APE[30.5], AVAX[14.3], EUR[3788.01], FIDA[40], FTM[114], LUNA2[1.60429213], LUNA2_LOCKED[3.74334831], LUNC[349337.99], MATIC[234.81073554], SOL[40.39], SOL-PERP[0], USD[2.62], USDT[255.00000005] | | |
| 02880285 | | DOGE-PERP[0], ETC-PERP[0], FTT[.00000001], LUNA2[0.33208444], LUNA2_LOCKED[0.77487302], LUNC[1.069786], MASK-PERP[0], SOL[.00000001], SPY-1230[0], USD[0.00], USDT[0] | | |
| 02880315 | | ADA-PERP[169], BTC[.0828], DOT[106], ETH[1.091], ETHW[.883], FTT[62.6], LINK[127.1], LUNA2[0.00015641], LUNA2_LOCKED[0.00036497], LUNC[34.06], MATIC[1470], SNX[74.3], SOL[17.05], USD[ -58.07], USTC-PERP[0], XRP[1106] | | |
| 02880380 | | BTC-PERP[0], CRV-PERP[0], LTC[.00724446], LUNA2[3.20113414], LUNA2_LOCKED[7.46931300], LUNC[697053.7], SLP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00752139] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02880405 | | ABNB[0], AKRO[0], ALGO[0], ALICE[0], AMD[0], AMZN[0.00000001], AMZNPRE[0], ANC[0.84838458], APE[0], ATOM[0], AVAX[0.00000141], AXS[0], BAO[41], BNB[0], BTC[0], CHR[0], CHZ[0], CITY[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], FTT[0], GALA[0], GBTC[0], GME[0.00000001], GMEPRE[0], GODS[0], GOOGL[0.00000016], GOOGLPRE[0], JOE[0.00005272], KIN[32], LEO[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.72911497], LUNC[17.16099308], MANA[0], MER[0], MSTR[0], NOK[0], NVDA[0], QI[0], RAY[0], RSR[1], RUNE[0.00000916], SAND[0], SHIB[0.0336847], SLP[0], SOL[0], SWEAT[0], TONCOIN[0], TRX[21.58907519], TSLAPRE[0], UBXT[3], UNI[0], USD[0.00], USDT[0], USO[0], WAVES[0] | Yes | |
| 02880414 | | ALCX-PERP[0], AMPL[0.07385274], AMPL-PERP[0], APE-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH[0.00029025], ETH-PERP[0], ETHW[0.00029025], FTT[0.09136397], GLMR-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[10.07994900], LUNA2_LOCKED[24.91988111], LUNC[2325581.39], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000777], USD[2226.20], USDT[0.00000004], USTC-PERP[0], ZIL-PERP[0] | | |
| 02880425 | | AKRO[3], BAO[5], KIN[6], LUNA2_LOCKED[13.59721405], TRX[.00001], UBXT[1], USD[0.00], USDT[0] | | |
| 02880436 | | ETH[0], KAVA-PERP[0], LUNA2[0.13777593], LUNA2_LOCKED[0.32147718], LUNC[30001], NFT (291491680849363956/FTX EU - we are here! #199173)[1], NFT (363225946487601541/FTX EU - we are here! #199013)[1], NFT (428299593719959645/The Hill by FTX #7493)[1], NFT (481602133747500065/FTX EU - we are here! #53683)[1], NFT (487875589822107506/FTX EU - we are here! #199119)[1], NFT (516550541232284455/FTX AU - we are here! #53698)[1], USD[1.12], USDT[0.04784829] | | |
| 02880450 | | ATLAS[550], BRZ[1.51918636], CRO[290], ETH[0.026], ETHW[0.026], GOG[84], KIN[1], LUNA2[0.18993175], LUNA2_LOCKED[0.44317410], LUNC[41358.040479], POLIS[14.5], TRX[1], USD[0.00], USDT[0] | | |
| 02880539 | | ALGO[.00124527], LINK[0], LUNA2[0.00026277], LUNA2_LOCKED[0.00061314], LUNC[57.22], SOL[22.90.4693928], USD[633.64], XRP[0.00043144] | | |
| 02880553 | | ADA-PERP[0], ALGO[20.9986], ALPHA[15], APE-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[20998], BTC[12.59665406], BTC-PERP[0], DGE[200], DOGE-PERP[0], DOT[0.00000211], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA[1], MATIC[0], PYTH_LOCKED[2500000], SHIB[199990], SOL[0.00000001], SOL-PERP[0], TRX[1.00001000], USD[0.00], WAVES-PERP[0] | | |
| 02880598 | | ALGO[1.00], APT[6], ATOM[21.58192746], ATOMBULL[85554.08656036], ATOM-PERP[0], AVAX[5], BNB[60994], BTC[0.00302711], BTC-PERP[0], CRO[200.55286678], CRO-PERP[0], DOT[5], ETH[.075], ETH-PERP[0], ETHW[3.53214314], FIL-1230[0], FIL-PERP[10], FRONT[200], FTT[5.86945628], FTT-PERP[0], GMT-PERP[0], GRT[234], GRT-PERP[0], KSHIB-PERP[0], LINK[8.50091666], LUNA2[3.21505699], LUNA2_LOCKED[7.50179965], LUNC[0], MATIC[55], NEAR[149.83900698], RAY[80], SHIB[30037.40839716], SHIB-PERP[0], SOL[24.6592], SOL-PERP[0], SOS[5.02e+07], TONCOIN[40], TRX[0367286], TRY[0.0], USD[605.75], USDT[0.00000001] | | |
| 02880605 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DDODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000011], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24405555], LUNA2_LOCKED[0.56946295], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-1230[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1079.82], USD[14.24568303], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02880654 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[3192.54], USDT[0.00004806], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02880775 | | ADABULL[.0012596], AVAX[.39596], AXS[1.19078], BNB[1.189054], DFL[1390], DOGE[.7502], FTT[217.75644], LUNA2[0.00509593], LUNA2_LOCKED[0.01189050], LUNC[1109.65], PTU[11.9976], SOL[.003408], USD[3144.50], ZIL-PERP[0] | | |
| 02880814 | | ETH[.00467536], FTT[.28838278], FXS[.00076492], NEAR[.01930643], NFT (396075862160785746/The Hill by FTX #3751)[1], SRM[.19380886], SRM_LOCKED[21.46619114], TRX[.000087], USD[0.00], USDT[0] | | |
| 02880815 | | LUNA2[0.12917500], LUNA2_LOCKED[0.30140835], LUNC[28128.13], TONCOIN[.043], USD[0.00], USDT[0], XRP[.70841] | | |
| 02880820 | | CHZ[8.232], PEOPLE[3.194], RNDR[.0711], SRM[1.9596406], SRM_LOCKED[1.17549234], USD[0.01], USDT[0] | | |
| 02880841 | | AVAX[2.9], DASH-PERP[0], DOGE[20], DYDX[5.9719451], ETH[0.50143255], ETHW[0], FTM[0], FTT[33.65995288], KNC[135.57201898], KNCBULL[46607.547445518], LTC[0.69191568], MATIC[0], SOL[6.24999756], SOL-PERP[0], SRM[36.79558007], SRM_LOCKED[.51928651], SUSH[3.38120837], TRX[.000779], USD[2.04], USDT[98.87062270], XMR-PERP[0] | | ETH[.472563], SUSH[3.842841] |
| 02880861 | | ANC-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00674843], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[0.00], USDT[111.87518035], VET-PERP[0], XRP[0.00000001], XRP-2021123[0], XRP-PERP[0] | | |
| 02880883 | | AVAX[.00342077], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006444], USD[0.57] | | |
| 02880897 | | AVAX-PERP[0], CAKE-PERP[0], CRO[.00425], CRO-PERP[0], ENS[.02273459], ETH-PERP[0], ETHW[.00087445], EUR[0.00], FTM-PERP[0], FTT[.03709872], GLMR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076], MATIC[6077], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SCRT-PERP[0], USD[0.95], USDT[0.00367991] | | |
| 02880898 | | BNB[0], CELO-PERP[0], ETH[0.00000001], ETHW[0], LUNA2[0.02697140], LUNA2_LOCKED[0.06293327], TRX[.000016], USD[0.00], USDT[2.75886080] | | |
| 02880955 | | AMPL[0], APE[.097815], ATLAS[34.8242958], AVAX[0.14652742], BNB[0], CHZ[3.45098286], CRO[21.49172159], CRV[10.04434767], DOGE[120], ENJ[5.11618493], GALA[13.76697828], LINA[0], LUNA2[0.05898005], LUNA2_LOCKED[0.13762013], LUNC-PERP[0], MANA[3.02354667], MATIC[0], SAND[4.54383808], SHIB[0], SOL[0], SPELL[246.90147233], USD[0.23], USDT[0], XRP[61.41032190] | | |
| 02880967 | | CHZ[.00000001], COMPBEAR[270000], ETCBEAR[58988790], KNCBULL[419.9582], LUNA2[0.09978493], LUNA2_LOCKED[0.23283151], OKBBEAR[29990500], SUSHIBEAR[139982900], SUSHIBULL[800000], SXPBEAR[389922210], THETABEAR[199971500], USD[32.75], VETBULL[71], XLMBULL[21] | | |
| 02880981 | | AAVE[0], BNB[0], BTC[0], EUR[0.00], LTC[2.39004142], STETH[0], UNI[0], USD[0.01], USTC-PERP[0] | Yes | |
| 02880991 | | BTC[0.14577375], LUNA2[0.27202804], LUNA2_LOCKED[0.63473211], LUNC[59234.68], SOL[23.35], USD[11396.88], XRP[1427.74296] | | |
| 02881015 | | APE[.09752], DOT[.09998], FTM[.9816], FTM-PERP[0], GALA[9.98], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002508], ONE-PERP[0], SAND[1], SOL[.007828], SPELL[89.76], USD[0.00], USDT[0], VET-PERP[0], VGX[.9262] | | |
| 02881081 | | FTT[0.11641836], LUNA2[0.00931098], LUNA2_LOCKED[0.02172562], USD[0.00], USDT[1184.20271351] | | |
| 02881126 | | ADA-PERP[0], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[3.00], FTM[0.06059336], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00027043], LUNA2_LOCKED[0.00063101], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00000172], TRX-PERP[0], USD[0.01], USDT[0.00004339] | | |
| 02881236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.27490108], LUNA2-PERP[0], LUNA2_LOCKED[35.64141488], LUNA2-PERP[0], LUNC[371143.01855537], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-7.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02881291 | | ATLAS[0], CRO[0], LUNA2[0.63656097], LUNA2_LOCKED[1.47098667], LUNC[0], USD[0.20], USDT[0] | Yes | |
| 02881384 | | BTC[0], EUR[0.49], EURT[.0050114], LUNA2[0.06666172], LUNA2_LOCKED[0.01554403], USD[0.99], USDT[0.00667970], USTC[.943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02881462 | | BNB[.00900001], BTC[0.00191017], DAI[0], FTT[100.04186691], LUNA2[0.00293825], LUNA2_LOCKED[0.00685591], RAY[91.52802372], USD[0.00], USDT[1928.99052579], USTC[.41592351] | | |
| 02881473 | | ALICE-PERP[0], AMC-20211231[0], APE[.080601], ATLAS[9.411], AVAX[0.00048324], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[.3936854], GALA-PERP[0], LUNA2[30.50144323], LUNA2_LOCKED[71.1700342], LUNC[6641753.48], RSR-PERP[0], SQ-20211231[0], USD[0.00], USDT[0.00047940] | | |
| 02881496 | | LUNA2[0.06611159], LUNA2_LOCKED[0.15426039], LUNC[14395.94], MBS[859.8366], USD[0.00] | | |
| 02881517 | | BNB[0], LUNA2[0.47397930], LUNA2_LOCKED[1.10595172], LUNC[103209.99233], SOL[1.02291286], TRX[1], USD[0.00], USDT[0.00074972] | | SOL[1] |
| 02881548 | | ETH[0.02775346], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], USD[0.00] | | |
| 02881608 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO[.8015559], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP3.2], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00703614], LUNA2_LOCKED[0.01641766], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -1.50], USDT[0.00000001], USTC[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02881630 | | LUNA2[4.93113861], LUNA2_LOCKED[11.50599011], LUNC[1073765.81604391], USD[0.00] | | |
| 02881642 | | BTC[.00006088], LUNA2[0.00001786], LUNA2_LOCKED[0.00004168], LUNC[3.89], MATICBULL[68], USD[ -0.04] | | |
| 02881672 | | AAVE[1.37301695], AKRO[1], APE[39.28917675], ATLAS[1372.35057738], BAO[4], CRO[.01464393], CRV[73.69043011], CVX[2.10390911], DENT[2], ENJ[11.80589409], ETH[.00000788], ETHW[.82335893], EUR[0.05], FTT[11.53118673], LUNA2[0.00045918], LUNA2_LOCKED[0.00107143], LUNC[99.98921793], MANA[80.99772228], SAND[86.83889695], UBXT[1], USD[0.00] | Yes | |
| 02881678 | | ATLAS[1030], LUNA2[0.00123879], LUNA2_LOCKED[0.00289051], LUNC[269.75], POLIS[16], USD[0.03] | | |
| 02881725 | | FTT[.0468654], LUNA2[1.05849231], LUNA2_LOCKED[2.4698154], USD[195.68], USDT[0] | | |
| 02881752 | | BTC[.01869032], LUNA2[0.00442550], LUNA2_LOCKED[0.01032618], USD[0.00], USTC[.626452] | | |
| 02881955 | | AGLD[20.64124653], AKRO[188.14155504], ANC[107.29342944], ASD[34.61107828], ATLAS[120.49498895], AUDIO[1.24132262], BAO[8140.86220688], BRZ[71.97775351], CEL[2.07451081], CHR[16.02133204], CHZ[72.5860718], CLV[15.7916207], CONV[341.22020122], CQT[18.3802406], CREAM[1.07039218], CRO[109.24518279], CRV[5.53398589], DENT[1204.0886073], DFL[220.24405751], DOGE[112.60820749], DOT[1.07152336], ENJ[4.26769498], FIDA[8.56114272], FTM[11.66354818], GALA[74.43965458], GODS[2.99576608], GOG[10.86790722], HGET[5.60048462], HXRO[26.71069725], IMX[5.42128506], JET[16.52596461], JOE[11.91546409], KIN[640016.60187191], KNC[10.91426235], KSHIB[525.448937], KSOS[1078.99474683], LINA[39.65193452], LRC[11.62251627], LUNA2[1.15204431], LUNA2_LOCKED[92.59284018], LUNC[250983.81351386], MANA[13.25184517], MAPS[22.31892043], MATIC[9.43815937], MBS[5.22725911], MER[107.46690613], MTA[47.63816128], MTL[10.69572937], NFT (38221153246107876)5A Naughty Grandma - Cyber Painting 01)[1], PERP[2.31844787], POLIS[5.10073976], PRISM[84.7261253], QI[108.10412023], REEF[597.39351216], RSR[371.52297943], SAND[4.24514364], SHIB[2409071.56779909], SLND[8.35729355], SLP[393.70031542], SLRS[42.93003284], SOL[.51320021], SOS[1134294.65251189], SPELL[893.57097652], SRM[6.42369327], STARS[4.2774366], STEP[22.66200263], STMX[527.58241553], SUSHI[5.54722244], SXP[10.90864917], TLM[9.76.24395159], TRYB[5.61384061], UBXT[359.75101933], USD[49.49], XRP[23.26353831], YFI[.00015289], ZRX[14.08085419] | Yes | |
| 02882046 | | ATLAS[1189.5782], ATOM-PERP[0], BTC[0.05908924], BTC-PERP[0], ETH[.62280297], ETH-PERP[0], ETHW[.62280297], HNT-PERP[0], LUNA2[9.81205084], LUNA2_LOCKED[22.89478531], SOL-PERP[0], USD[609.92], USDT[1269.39000000] | | |
| 02882090 | | ATLAS[249.95], FTT[.0188], FTT-PERP[0], IMX[58], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0.23], USDT[.0057571], USDT-PERP[0] | | |
| 02882145 | | KIN[12560000], LUNA2[1.17619230], LUNA2_LOCKED[2.74444870], LUNC[256118.35], USD[ -0.64] | | |
| 02882178 | | APE[50.18996], APE-PERP[0], AVAX[.09942], BTC[.00006174], COIN[.009268], CRO-PERP[0], ETH[.000958], ETHW[.737958], FTM[.6216], FTM-PERP[0], LUNA2[21.02502292], LUNA2_LOCKED[7.77769749], LUNC[10.737852], MATIC[2.7937], SOL[.0065], TRX[.000001], TSLA[.00886], USD[0.00], USDT[0.00000001] | | |
| 02882199 | | BRZ[0], CRO[0], FTT[0], SOL[0], SRM[0.00005651], SRM_LOCKED[0.02449486], USD[0.00] | | |
| 02882226 | | BTC[0.00009986], BTC-PERP[0], LUNA2[1.75408448], LUNA2_LOCKED[4.09286380], LUNC[381955.589886], SOL-PERP[0], USD[162.57], USDT[0.53312895] | | |
| 02882387 | | CRO[9.43498700], DFL[1850], DOT-20211231[0], FTT[0], LUNA2[0.06090593], LUNA2_LOCKED[0.14211384], LUNC[13262.39533042], LUNC-PERP[0], PERP[2.8], RAY[54.49083554], STARS[155.48875], USD[ -4.27], USDT[0.00000001], USTC-PERP[0] | | |
| 02882400 | | AKRO[3], AVAX[74.17658043], BAO[13], DENT[4317.41773658], DOT[61.4601619], KIN[285.29177724], LUNA2[0.00120014], LUNA2_LOCKED[0.00280034], LUNC[261.33444751], MANA[.03307162], SAND[.01336428], SOL[.00006076], SPELL[216983.77119627], SXP[1.02533487], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 02882453 | | BNB[0], BTC[0], CEL[.099905], ETHW[.062], LUNA2[0.47549831], LUNA2_LOCKED[1.10949607], LUNC[103540.7598403], USD[0.00] | | |
| 02882501 | | DAI[0], FTT[0], MATIC[0], RAY[.00000001], SOL[0], SRM[50.04557960], SRM_LOCKED[.42026462], USD[0.91], USDT[0.00000001] | | |
| 02882561 | | BTC[.00725178], ETH[.014], ETHW[.014], FTT[.05649555], LUNA2[1.79487738], LUNA2_LOCKED[4.18804723], NFT (388243815143969076/FTX EU - we are here! #249766)[1], NFT (511628097404970884/FTX EU - we are here! #249750)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0.56353402] | | |
| 02882571 | | FTT[1501.19070491], LRC[.0195], SRM[1175.67799288], SRM_LOCKED[429.93393762], USD[0.54] | | |
| 02882632 | | ANC[.90221], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00918951], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000028], USD[0.09], USDT[0] | | |
| 02882638 | | LTC[.01912515], LUNA2[0.00045378], LUNA2_LOCKED[0.00105884], LUNC[98.81361408], STARS[0], USD[0.13] | | |
| 02882710 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00251271], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00007026], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.40164174], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENA-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.4949], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.05774], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00680079], LUNA2_LOCKED[0.01586961], LUNC[.01864194], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.8496], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.18], SOL[0.00666007], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[160.20], USDT[200], USTC[0.94568695], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02882750 | | APE-1230[0], BAO[1], BTC[0.01084610], ETH[.50957543], ETH-PERP[0], ETHW[.50936153], FTT[.01136069], KIN[1], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00622371], NFT (304120778104771587/Baku Ticket Stub #2447)[1], NFT (308278781804032404/Montreal Ticket Stub #757)[1], SOL[7.10844659], TRX[.000777], UBXT[1], USD[1693.93], USDT[970.7674071S], USDT-PERP[0] | Yes | |
| 02882797 | | AVAX[4.59838030], ETH[0], FTM[84.77963813], LUNA2[0.11266705], LUNC[24162.9972615S], MATIC[63.78656842], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02882800 | | AXS[1.53550614], BNB-PERP[0], ETH[18217439], ETHW[.18217439], LUNA2[1.93005479], LUNA2_LOCKED[4.50346119], LUNC[6.217457], MANA[177.26510651], SAND[515.48065687], SHIB[10285258.3447219], USD[0.19], USDT[0.46656807] | | |
| 02882849 | | ALGO[0], ATLAS[0], BEARSHIT[0], BRZ[0], BTC[0.00387068], CRO[0], DOGEBEAR2021[0], ETH[0.01706789], ETHW[0], LUNA2[0.03142904], LUNA2_LOCKED[0.07333443], LUNC[6843.74], LUNC-PERP[0], MATIC[21.65907028], PERP[0], USD[57.13], USDT[0], USTC[0] | | ETH[.017053] |
| 02882890 | | BNB[0], LUNA2[2.36518909], LUNA2_LOCKED[5.35777445], LUNC[515024.90007696], USD[17.00] | Yes | |
| 02882962 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM[.08302433], SRM_LOCKED[.0543893S], SRM-PERP[0.00] | | |
| 02882985 | | BRZ[12.49499994], BTC[0], SRM[.00001722], SRM_LOCKED[0.00995135], USD[0.00], USDT[0] | | |
| 02883001 | | AAPL[.00711764], BTC[0], ETH[.0005846], LUNA2[0.00382696], LUNA2_LOCKED[0.00892958], USD[-1.36] | | |
| 02883013 | | ALICE[.072469], ATLAS[6.6883], CRO[9.6314], FTM[336.74857], GALA[40], GOG[.84914], LUNA2[0.02191579], LUNA2_LOCKED[0.05113684], LUNC[4772.21], MBS[25.65097], REAL[24.595326], USD[0.21], USDT[0] | | |
| 02883135 | | BTC[.00005624], LUNA2[0.00020124], LUNA2_LOCKED[0.00046957], LUNC[43.8216723], TONCOIN[44.1], USD[0.11], USDT[0.03999873] | | |
| 02883137 | | 1INCH[0.81021315], HT[0.36071541], LUNA2[0.00235118], LUNA2_LOCKED[0.00548608], LUNC[151.97465199], NEAR[252.257109], SUSHI[0.00407955], TONCOIN[.095172], TRX[1.02250101], USD[0.00], USDT[0.28272900] | | HT[.358627], SUSHI[.004075], TRX[1.007563], USD[0.00] |
| 02883238 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AST-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.42405513], LUNA2_LOCKED[0.98946198], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.001944], TRX-PERP[0], USD[0.00], USD[0.00000021], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02883266 | | ATOM[.599886], ETH[.00499905], ETHW[.00499905], LUNA2[0.00466506], LUNA2_LOCKED[0.01088514], LUNC[1015.8269562], NFT (480705530477213981/The Hill by FTX #23057)[1], NFT (487688812601159367/FTX Crypto Cup 2022 Key #10802)[1], USD[0.01] | | |
| 02883316 | | LUNA2[0.06664005], LUNA2_LOCKED[0.01549347], NFT (312655888044082632/Hungary Ticket Stub #1615)[1], NFT (392136510409505945/The Hill by FTX #6172)[1], TRX[.000009], USD[0.00], USTC[0.93993248] | | |
| 02883320 | | ADA-PERP[0], BTC[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.14006753], LUNA2_LOCKED[0.32682424], LUNC[149.02386767], MTA-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USD[0.00212735], WFLOW[0] | | |
| 02883339 | | ATLAS[0.01767845], LUNA2[0.00185208], LUNA2_LOCKED[0.00432152], LUNC[403.2945319], USD[0.00] | | |
| 02883424 | | APE[.0234], APT[.0046], BAT[S], BEARSHIT[2700000], BNB[.01], DFL[3], FTT[85191.65114], GALFAN[.3], LUNA2[0.00403136], LUNA2_LOCKED[0.00940650], LUNC[.397748], MATH[24746.14978], Q[8], SNY[21], SRM[.903119], SXP[0.10648042], TRX[.000118], USD[61.53], USDT[240.36274155], USTC[.5704] | | |
| 02883454 | | GALA[78.63480552], KIN[1], LUNA2[0.17241592], LUNA2_LOCKED[0.40181659], LUNC[0], USDT[0] | Yes | |
| 02883464 | | BICO[S37], DOT[43.9942], ETH[.000558], ETHW[.000558], FTT[10.6], LRC[776], LUNA2[0.00629861], LUNA2_LOCKED[0.01469677], MANA[326], SOL[7.72675168], SXP[8.5], TRX[.023787], USD[2.12], USDT[0.03223056], USTC[.8916] | Yes | |
| 02883516 | | ATLAS[250], BRZ[230.10431170], BTC[0], CRO-PERP[0], ETH[0], FTT[.20980078], JPY[0.00], LUNA2[0.06428259], LUNA2_LOCKED[0.14999271], POLIS[31.09362], POLIS-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 02883542 | | BNB[0.00000001], BTC[0], LUNA2[0.00000668], LUNA2_LOCKED[0.00001158], MATIC[0], NEAR[0], NFT (395664481126884875/FTX EU - we are here! #210004)[1], NFT (528289739643571561/FTX EU - we are here! #209970)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02883546 | | BTC[0.97985729], ETH[14.03303570], ETHW[13.96629608], LRC[987], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MATIC[1017.42549781], USD[0.93], USDT[1.42311375] | | |
| 02883564 | | BTC[0.00339669], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-PERP[0], CHZ[310], CRO[500], DENT[42000], ENJ[100], EUR[329.08], IOTA-PERP[0], KSOS[20900], LUNA2[0.46383018], LUNA2_LOCKED[1.08227043], LUNC-PERP[0], SPELL[605000], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 02883566 | | BTC[0.02388487], DOGE[0], ETH[0.00125640], ETHW[0.00125640], FTT[0], LUNA2[5.17982173], LUNC[2630.68754830], RUNE[.1], SGD[0.00], SHIB[0], SOL[9.74882240], USD[2.10], USDT[0.00000001] | | |
| 02883582 | | LUNA2[0.75540150], LUNA2_LOCKED[1.70013867], LUNC[2.34951951], UBXT[1], USD[0.00] | Yes | |
| 02883685 | | DOGE[3], ETH[.121], ETHW[.121], LUNA2[1.36202536], LUNA2_LOCKED[3.17805917], LUNC[296583.89], USD[0.00], USDT[0.00000019] | | |
| 02883724 | | AAVE-PERP[0], ADA-PERP[0], APE[.071], APE-PERP[0], ATOM-PERP[0], BOBA[483.23695219], BTC[.00003689], BTC-MOVE-2021120S[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00014213], ETH-PERP[0], FTM[9.80500805], FTM-PERP[0], FTT[22.76801591], GALA[2], GMT[.90000574], GMT-PERP[0], GST[.00000055], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00970217], LUNC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (362101914707848459/FTX Crypto Cup 2022 Key #2810)[1], NFT (496981958058171794/FTX AU - we are here! #18114)[1], NFT (509595658673898322/FTX AU - we are here! #29451)[1], OKB-PERP[0], PEOPLE-PERP[0], SAND[.53122332], SAND-PERP[0], SHIT-PERP[0], SOL[0.00140732], SOL-PERP[0], SRM[.61247783], SRM_LOCKED[8.62752217], TRX[.000034], UNI-PERP[0], USD[378.84], USDT[3.53213205] | Yes | |
| 02883756 | | FTT[5], LUNA2[0.00006692], LUNA2_LOCKED[0.00015615], LUNC[14.57292837], TRX[.00078], USD[-0.91], USDT[1.84158243] | | |
| 02883879 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT[.015045], BAO-PERP[0], BOBA-PERP[0], BNB-PERP[0], BTC[0.00322345], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[18.42869999], FIDA-PERP[0], FTM-PERP[0], FTT[27.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.0000000S], LUNA2_LOCKED[0.00000012], LUNC[0.01198601], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[.08264001], SRM_LOCKED[47.7383851], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-10008.95], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 02883899 | | BAO[3], GALA[201.19572841], LUNA2[5.63260214], LUNA2_LOCKED[12.67697531], LUNC[1227115.97451591], MATIC[42.95684504] | Yes | |
| 02883942 | | ATOM[19.08007713], BTC[.04255278], BTC-PERP[0], ETH[.191], ETHW[.191], FTM[262.59004962], GBP[0.00], LINK-PERP[0], LUNA2[0.62733838], LUNC[16.73478344], LUNC-PERP[0], MATIC[125.8544232], SAND[.84040099], SAND-PERP[0], SOL[28.53578182], SOL-PERP[0], USD[832.55], ZIL-PERP[2830] | | ATOM[18.1], FTM[258] |
| 02884040 | | 1INCH[0], AAVE[0], ALGO[0], AVAX[0], BNB[0], BTC[0], CEL[0], DAI[0], DOT[0], ETH[0], EUR[0.00], FTT[170.24949955], HT[0], LINK[0], LTC[0], PSY[0], RAY[0], SOL[23.53614769], SRM[48.83906829], SRM_LOCKED[4.17736039], SWEAT[0], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 02884081 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[.00001731], BTC-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOT[1.9046], DOT-PERP[0], EOS-PERP[0], ETH[0.00084500], ETH-PERP[0], FTM[0.08122467], LINK-PERP[0], LTC[.06698562], LUNA2[0.86115374], LUNA2_LOCKED[2.00935872], LUNC[187518.04], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PSG[.4], SLP-PERP[0], SUSHI-PERP[0], USD[0.91], USDT[0.82201620], VET-PERP[0], XRP[344.70753929], XRP-PERP[0], ZEC-PERP[0] | | |
| 02884125 | | FTT[.05256], SOL[.00299849], SRM[.49674409], SRM_LOCKED[2.50325591], USD[0.01], USDT[0] | | |
| 02884166 | | ETH[.14067246], ETHW[.13978542], KIN[1], LUNA2[0.00276884], LUNA2_LOCKED[0.00646063], TRX[.001557], USD[272.74], USDT[0.00044692], USTC[.391943] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02884245 | | 1INCH[0], 1INCH-PERP[172], AAVE[.19], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[21], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[44.99163], AR-PERP[0], ASD-PERP[0], ATOM[1.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02], BNB-PERP[0], BSV-PERP[0], BTC[0.06468604], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[2879.57472], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX[193.2715208], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.61], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39834015], ETH-PERP[0.02300000], ETHW[0.36057479], EUR[0.73], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.30366353], FTT-PERP[0], FTXDXY-PERP[0], GAL[4270], GALA-PERP[1230], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[.2], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[7.3], LTC[.1], LTC-PERP[0], LUNA[20.71680023], LUNA2_LOCKED[1.67253389], LUNC[23958.06017198], LUNC-PERP[0], MANA[14], MANA-PERP[0], MAPS-PERP[0], MATIC[107.9868], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[.6], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[237.45287604], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[51], SC-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP[49.77744504], SLP-PERP[0], SNX-PERP[0], SOL[11.22637346], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[ -119.85], USDT[368.09221068], USDT-PERP[0], USTC[67], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[13.985256], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02884297 | | ALGO[764.85465], AURY[223], CHZ[81974.4219], KNC[1052.699949], LUNA2[9.06989260], LUNA2_LOCKED[21.16308274], LUNC[1974988.21], SOL[1.009671], SXP[910.027062], TRX[.000003], USD[0.20], USDT[0] | | |
| 02884335 | | NFT (558892544089192472/FTX x VBS Diamond #69)[1], SHIB[20287.20469785], SRM[5.3788026], SRM_LOCKED[89.08451723], USD[2.42] | Yes | |
| 02884366 | | ETH[ -0.00072888], ETHW[ -0.00072430], LUNA2_LOCKED[0.00000001], LUNC[0.00157838], SHIB-PERP[0], USD[0.01], USDT[2.41291160] | | |
| 02884463 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.14550133], LUNC[10208.91992203], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[ -4.32], USDT[4.35597326], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02884481 | | APT-PERP[0], BTC[.00517437], BTC-PERP[0], CEL-PERP[0], ETH-PERP[1.09500000], FTT[30.0981899], LUNC-PERP[0], SRM[.13862194], SRM_LOCKED[120.11591657], USD[574.17], USDT[0] | | |
| 02884538 | | 1INCH-PERP[0], AAVE[0.00341730], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00818557], AVAX-PERP[0], BAT-PERP[0], BNB[0.00500691], BNB-PERP[0], BTC[0.06295188], BTC-PERP[0.01009999], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[0.04135719], DOT-PERP[0], EGLD-PERP[0], ETH[0.00099490], ETH-PERP[0], ETHW[0.00099490], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.19572711], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK[0.19701087], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00088683], LUNA2_LOCKED[0.02269920], LUNC[1.33563163], LUNC-PERP[0], MATIC-PERP[0], NEAR[.09178], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[.04639072], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00253734], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[ -2.90], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | BTC[.062581] |
| 02884657 | | ANC[.8834], ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS[.11486998], LOOKS-PERP[ -740], LUNA2_LOCKED[41.20075976], LUNC[.008612], LUNC-PERP[0], TRX[.000778], USD[132.44], USDT[1.3328], USTC[2499.5], ZEC-PERP[0] | | |
| 02884685 | | BTC[0], CRO[0], FTT[2.66373258], HNT[6.16749416], LINK[4.10712572], LTC[0], LUNA2_.75483593], LUNA2_LOCKED[1.72], LUNC[164465.32930027], MATIC[0], TRX[0.00388500], USD[0.00], USDT[0.00000001] | Yes | |
| 02884743 | | ATLAS-PERP[0], LUNA2[0.08263456], LUNA2_LOCKED[0.19281397], LUNC[17993.85], SOL-PERP[0], USD[0.00] | | |
| 02884776 | | APE-PERP[0], BTC[0.12707585], ETH[.00152924], ETHW[.00152924], LUNA2[21.11915391], LUNA2_LOCKED[49.27802578], USD[1.48], USDT[0.61411059] | | |
| 02884789 | | AKRO[5], BAO[16], BRZ[0], CUSDT[0], DENT[3], KIN[12], LUNA2[0.16353586], LUNA2_LOCKED[0.38158369], LUNC[.52681262], SOL[.06825969], TRX[8], UBXT[11], USDT[128.03437993] | | |
| 02884797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00496999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.85404316], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02884878 | | LUNA2[0.04521215], LUNA2_LOCKED[0.01054958], LUNC[.007804], USD[0.00], USDT[2.78236810], USTC[.64], XRP[.877679] | | |
| 02884942 | | AURY[11.9988], GODS[19.6], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], USD[0.07], USDT[50] | | |
| 02885015 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000018], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.18102208], LUNA2_LOCKED[0.42238486], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[0.00010300], USD[0.00], USDT[0.00013825], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02885022 | | FTT[.00000002], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00206876], PERP-PERP[0], SHIB-PERP[0], USD[0.34], USDT[0.00000001] | | |
| 02885049 | | AKRO[157], ATLAS[430], SRM[32.64371149], SRM_LOCKED[.54160043], USD[0.00], USDT[1.15835659] | | |
| 02885094 | | AAVE[1.02321495], AKRO[2], APE[7.82043556], AUDIO[11.85027943], AVAX[5.37896899], BAO[20], BF_POINT[1000], BTC[.00000002], CHZ[0], CRO[1636.55115741], DENT[3], DOT[8.29645371], ENJ[124.30788851], ETH[2.07396902], ETHW[2.07309794], GALA[398.05223597], GBP[0.00], HNT[25.85690107], IMX[14.83227089], KIN[11], LINK[2.05631089], LUNA2[0.27870630], LUNA2_LOCKED[0.64841198], LUNC[82765.50085988], MANA[0], MATIC[307.33213139], MBS[136.16847385], SAND[145.22326176], SOL[10.39966760], TRX[4], UBXT[7], USD[0.00], USDT[0], XRP[33.17023778] | Yes | |
| 02885232 | | AKRO[1], BAO[1480.28492523], ETH[0], GALA[5125.09296032], GBP[0.00], HXRO[1], LUNA2[4.98625906], LUNA2_LOCKED[11.22556787], POLIS[0], SOL[14.96065523], TRX[4.000002], UBXT[41], USD[0.00], USDT[0.00000001], USTC[706.38362791] | | |
| 02885281 | | BTC[1.90728527], GBP[68709.15], LUNA2[0.00066448], LUNC[0], LUNA2_LOCKED[0.00155045], USD[0.00], USDT[0.00000001], USTC[.09406053] | | |
| 02885284 | | BRZ[0], BTC[1.30127692], LUNA2[6.78920617], LUNA2_LOCKED[15.84148108], LUNC[21.87067307], USD[0.00], USDT[10.77970179] | | |
| 02885361 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[19.15708815], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02797337], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LUNA2[3.89458742], LUNA2_LOCKED[9.08737064], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000006], XRP-PERP[0], YFI-PERP[0] | | |
| 02885440 | | BTC-PERP[25.31066482], FTT[25.31066482], LUNA2[1.07110706], LUNA2_LOCKED[2.49924981], LUNC[233235.818329], USD[46.31], USDT[0.00977216] | | |
| 02885490 | | LUNA2[0.06574880], LUNA2_LOCKED[0.15341387], LUNC[14316.94], USD[0.00], USDT[0.00004661] | | |
| 02885548 | | FTT[24], IMX[.09111111], LUNA2[0.00062947], LUNA2_LOCKED[0.00146878], LUNC[137.07], SOL[2.79], TRX[.000778], USD[1.77], USDT[0.40129780] | | |
| 02885596 | | 1INCH[0], ALGO[0], ALGO[0], AVAX[0], BAND[0], BAT[0], CRO[0], CRO-PERP[0], CRV[0], DENT[230268.04243052], DODO[.01661644], DOT[0], FTM[0], FTT[0.84036869], LINK[0], LRC[0], LUNA2[0.00034293], LUNA2_LOCKED[0.00080019], MKR[0], NEAR[0.06000590], REEF[40879.04022569], REN[1701.77408166], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[12683.30], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02885648 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.099886], APE-PERP[0], ASD-PERP[0], ATLAS[1219.7568], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099942], ETH-PERP[0], ETHW[0.00099942], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093735], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[14.99715], SAND-PERP[0], SKL-PERP[0], SLP[850], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[4], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02885664 | | DOGE[0], DOGE-PERP[0], FTM[9101.29026051], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00418], SHIB[77760], USD[0.00], USDT[0.00000001] | | |
| 02885741 | | ATLAS[0], ATLAS-PERP[0], LUNA2[0.47790792], LUNA2_LOCKED[1.11511848], LUNC[104065.45658899], PSY[0], SOS[0], USD[0.00] | | |
| 02885847 | | ATLAS[0], CRO[0], LUNA2[7], LUNA2_LOCKED[17.86532913], LUNA2-PERP[0], LUNC[178799.12321625], USD[0.00], USDT[0.00000001], XRP[-16.2080287] | | |
| 02885885 | | ATLAS[9.976], LUNA2[0.09653476], LUNA2_LOCKED[0.22524777], TRX[.725001], USD[0.00], USDT[0.00805416] | | |
| 02885907 | | ETHW[.0362385], LUNA2[0.00268023], LUNA2_LOCKED[0.00625387], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[.3794], USTC-PERP[0], YFII-PERP[0] | | |
| 02885939 | | BTC[0.00024234], ETH[.00130334], ETHW[.00130334], USD[70.53] | | |
| 02886008 | | AKRO[10], AVAX[10.70179356], BAO[23], BNB[0], BTC[0], CHZ[1], CRO[0], DENT[10], EUR[0.00], GALA[0], HOLY[.00000999], KIN[16], LINK[0], LUNA2[1.71509609], LUNA2_LOCKED[3.86006869], MANA[0], MATIC[0.00314625], RNDR[.00026366], RSR[5], SAND[0], SOL[16.71468197], TRX[1], UBXT[13], USDT[0.00637144] | Yes | |
| 02886039 | | AGLD-PERP[0], APE-PERP[0], BOBA-PERP[0], ETH[.14], FTM-PERP[0], LUNA2[0.25780448], LUNA2_LOCKED[0.60154380], LUNC[56137.47], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 02886083 | | ATLAS[0], AURY[7], BTC[0.23666110], ETH[.52385174], FTT[150.26813836], LUNA2[0.00001478], LUNA2_LOCKED[0.00033449], LUNC[3.21956040], MATIC[0], POLIS[0], SOL[35.68799106], TRX[35], USD[0.00], USDT[0.04494271] | | |
| 02886195 | | FTT[0.06645035], GALA-PERP[0], LUNA2[0.00055553], LUNA2_LOCKED[0.00129625], LUNC[120.97], USD[0.00], USDT[0] | | |
| 02886276 | | ADABULL[482.91384729], ASDBULL[6], ATOMBULL[70], BNBBULL[.7498], BSVBULL[110000], BULL[1.999612], DEFIBULL[8.713788], DOGEBULL[3050.470894], DRGNBULL[61.157766], EOSBULL[10000], ETCBULL[15.859554], ETHBULL[98.07748], FTT[.0926], GRTBULL[50], KNCBULL[20], LTCBULL[40], LUNA2[0.00610948], LUNA2_LOCKED[0.01425547], LUNC[1330.353876], MKRBULL[.0006708], OKBBULL[23.650123], SUSHIBULL[100000], SXPBULL[2000], THETABULL[15690.9242874], TOMOBULL[10000], TRX[.138423], UNISWAPBULL[1.0007], USD[0.63], USDT[215.01000198], VETBULL[10], XRPBULL[500], XTZBULL[250], ZECBULL[10] | | |
| 02886521 | | LUNA2[1.12310158], LUNA2_LOCKED[2.62057031], LUNC[243557.73], LUNC-PERP[62000], SOS-PERP[0], USD[4.21], XRP[100] | | |
| 02886534 | | DOGE[10], DOT[0], EUR[0.00], GALA[0], LUNA2_LOCKED[0.00206836], LUNC[193.02471136], MANA[0], MTA[0], USD[0.00], XRP[0] | Yes | |
| 02886571 | | GST-PERP[0], LUNA2[12.1082348], LUNA2_LOCKED[28.25254786], LUNC[.62], LUNC-PERP[0], SHIB[32025.6737018], SOL[1.1], USD[4050.87] | | |
| 02886574 | | ALCX[22.0954008], AXS[1.00642211], BRZ[0], BTC[.01688], ENJ[10.02637564], ETH[0.06416321], ETHW[0.06416321], GALA[48.56612399], LOOKS[237], LUNA2[1.12120794], LUNA2_LOCKED[2.61615186], LUNC[244145.39], MANA[19.62700219], SAND[10], SOL[1.15581286], USD[0.20], USDT[0.05000000] | | |
| 02886597 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[20], CRO-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.10141816], LUNA2_LOCKED[0.23664239], LUNC[22084.02], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02886662 | | LOCKED_SRM_STRIKE-0.1_VEST-2030[800000], USD[5.00], USDT[1.9] | | |
| 02886789 | | CRO[150], LUNA2[0.21419332], LUNA2_LOCKED[0.49978443], LUNC[.69], USD[0.22], USDT[3.3], USDT-PERP[0] | | |
| 02886861 | | ATLAS[1758.78992434], BTC[.01163005], FTM[80], KSHIB-PERP[0], LINK[7.699], LUNA2[5.64868154], LUNA2_LOCKED[13.18025695], LUNC[30012.3], SHIB[200000], USD[0.23], USDT[0] | | |
| 02886869 | | FTT[0.01132124], GBP[0.00], LUNA2[0.41886694], LUNA2_LOCKED[0.97735621], LUNC[91209.16], USD[0.00], USDT[6.60877821] | | |
| 02886874 | | ADA-PERP[0], BAO[0], DENT[0], EUR[0.00], FTT[0.09998223], FTT-PERP[0], GALA[0], KIN[0], LOOKS[0], LUNA2[0.51670847], LUNA2_LOCKED[1.20565311], RAY[2.00785319], SHIB[0], SHIB-PERP[0], SOL[.06288643], SOS[7.9e+06], SPELL[0], USD[0.00] | | |
| 02886876 | | BICO[.00601], BNB[0], LUNA2[0.81132683], LUNA2_LOCKED[1.89309595], RUNE[0], RUNE-PERP[0], USD[1.80], XRP[.203] | | |
| 02886953 | | APT[0], BNB[0], ETH[0.00003906], GMT[0], LUNA2[0.55020964], LUNA2_LOCKED[1.28382251], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02887036 | | LUNA2[0.20644935], LUNA2_LOCKED[0.48171516], LUNC[00000001], USD[188.18], USDT[0] | | |
| 02887091 | | ADA-PERP[0], BOBA-PERP[0], BTC[0.00008502], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00028501], LUNA2_LOCKED[0.00066504], LUNC-PERP[0], MATIC[140.00256070], RSR-PERP[0], SOL[0], SRM[.00409881], SRM_LOCKED[.0228534], USD[0.00] | | |
| 02887116 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], ENS-PERP[0], LEO-PERP[0], LUNA2[0.23083074], LUNA2_LOCKED[0.53860506], LUNC[50263.88], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[800000], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[13.36], USDT[0.73951000], XRP-PERP[0] | | |
| 02887393 | | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003216], SOL[.008848], SUSHI[.493], TRX[.9998], USD[57.64], USDT[0] | | |
| 02887493 | | BTC[.02233718], GST[.00000015], LUNA2[0.42468007], LUNC[92474.98], SOL[.00000001], USD[0.43], USDT[.30899691] | | |
| 02887495 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.03095506], LUNA2_LOCKED[0.07138848], LUNC[6662.14], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02887500 | | ATLAS[12916.28151444], BAO[7], CRO[1260.77852769], DENT[4], EUR[289.51], FTM[608.26901520], GALA[2367.62162947], GODS[93.59899452], GOG[.27980291], LOOKS[896.52243764], LUNA2[0.00042027], LUNA2_LOCKED[0.00098064], LUNC[91.51598119], MATIC[.03317577], MBS[.55916334], RSR[2], SNY[41.61861113], SOL[9.79742103], SPELL[0], TRX[6], UBXT[1], USD[0.98], VGX[.02690698], YGG[44.27573666] | Yes | |
| 02887549 | | BTC[0.04989363], CEL[5.8], ETH[.0003942], ETHW[.0003942], LUNA2[0.00000003], LUNA2_LOCKED[0.00000004], POLIS[106.1951], SNX[42.69146], USD[0.00], USDT[0], XRP[193] | | |
| 02887617 | | APE-PERP[0], CRO-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.38074172], LUNA2_LOCKED[0.88839736], LUNC[781.55352124], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[-0.02], USDT[0.00997605], USTC-PERP[0] | | |
| 02887627 | | AKRO[3], ATLAS[12155.12720691], AVAX[9.57190234], BAO[14], BTC[.00211685], CRO[1462.15863441], DENT[2], FTM[493.57642024], HNT[19.85102916], KIN[47], LUNA2[0.00008398], LUNA2_LOCKED[0.00019596], LUNC[18.28786637], NEAR[52.11324612], RSR[2], SOL[5.86237117], TRX[6], UBXT[5], USD[0.01], USDT[0.00017661] | Yes | |
| 02887774 | | LUNA2[0.08754358], LUNA2_LOCKED[0.20426836], USD[3.26], USDT[0] | | |
| 02887844 | | BOBA[5], LUNA2[0.10806954], LUNA2_LOCKED[0.25216226], LUNC[23532.37], MBS[10], USD[0.00], USDT[0.00000001] | | |
| 02887971 | | FTT[27.45211257], SOL[.5016025], SRM[39.16985825], SRM_LOCKED[.66812644], USD[0.00], USDT[0.00042543] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02888185 | | LUNA2_LOCKED[61.64778036], LUNC[1217971.21436000], USD[ -106.16], USDT[0.00000003] | Yes | |
| 02888199 | | AAVE-PERP[0], APE[2.08659407], APE-PERP[48], BTC[0.00183823], ETH[0], GMT-PERP[0], LDO[5.56240089], LINK[1.53495414], LINK-PERP[0], LTC[.15733088], LUNA2[0], LUNA2_LOCKED[2.67840436], LUNC-PERP[0], SNX[3.20996786], SOL-PERP[0], USD[ -15.67] | | |
| 02888266 | | AKRO[3.66303079], ATLAS[55712.91895389], AUDIO[1.00916821], AXS[.00001894], BAO[6], BAT[1.00745726], BTC[.25166222], CHZ[1], DENT[8], ETH[2.5423494], ETHW[2.54235862], FIDA[1.02483597], GBP[0.20], GRT[1], HOLY[1.06753542], HXRO[0.08369339], KIN[53.04726052], LUNA2[0.00124973], LUNA2_LOCKED[0.00291605], LUNC[272.13341518], RSR[3.30681928], RUNE[0.00469783], SECO[1.06773639], SOL[43.91066482], TRX[3.30293955], UBXT[5], USD[0.00] | Yes | |
| 02888274 | | KIN[2], LUNA2[0.00043794], LUNA2_LOCKED[0.00102186], LUNC[95.36324356], TOMO[1.02227162], TRX[1], UBXT[1], USD[1335.68] | Yes | |
| 02888279 | | ATLAS[749.948], CEL[6.4], GODS[7.1], GOG[20], LUNA2[1.40110520], LUNA2_LOCKED[3.26924548], LUNC[132805.35], MBS[34], POLIS[6.3], RAY[11.3315229], SRM[11.60344361], SRM_LOCKED[.17167319], USD[0.01], USTC[112], XRPBULL[247000] | | |
| 02888401 | | ATLAS[7.62648901], BNB[.00000001], BRZ[0.87969422], BRZ-PERP[0], BTC[0.00000436], BTC-PERP[0], FTT[.5], LUNA2[0.07902874], LUNA2_LOCKED[0.18440041], SOL[1.98785545], USD[0.32], USDT[0.65219101], USDT-PERP[0] | | |
| 02888511 | | ADABULL[0], ADA-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[.000056], LUNA2_LOCKED[.000131], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[1.74744053], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PTU[0], RAY[20.29175424], ROSE-PERP[0], SAND[0], SOL[4.20679091], SOL-PERP[0], TRYB[0], USD[0.00], USDT[0], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0] | | |
| 02888679 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.14692147], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RAVI-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 02888743 | | ETH[2.98974837], ETHW[.00074837], LUNA2[0.04260457], LUNA2_LOCKED[0.09941066], LUNC[9277.2348684], TRX[.99796], USD[74.71], USDT[4.11992594] | | |
| 02888810 | | ATLAS[1.69341826], COPE[0], DOGE[1], DOGE-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[0.00441445], SOL[0], USD[3.10], USDT[0] | | |
| 02888814 | | ATLAS[536.04512563], AUDIO[20.29671570], BAO[2], BF_POINT[300], CHZ[155.48659837], CRO[0.03389312], EUR[0.00], FTM[586.13854276], FTT[.00001725], GALA[0], LINK[2.56920477], LUNA2[0.36733353], LUNA2_LOCKED[0.85242822], LUNC[1.17798736], MANA[73.75993469], MATIC[54.5449251], POLIS[8.22618205], RUNE[3.89844854], SAND[36.24546199], SOL[1.07346958], SPELL[2687.14011875], SUSHI[3.27142095], USD[0.00], USDT[0] | Yes | |
| 02888829 | | BRZ[58.56635355], BTC[0.01723700], ETH[.039], ETHW[.033], LUNA2[0.00001836], LUNA2_LOCKED[0.00000286], LUNC[4], NEAR-PERP[0], TRX[91], USD[245.94], USDT[0] | | |
| 02888931 | | AMPL[0], ATLAS[431.77188213], BTC[.0021952], BTC-PERP[0], ETH[.0258876], ETH-PERP[0], ETHW[.0009026], EUR[0.28], FTM[.9538], FTT[0.09496095], HNT[.0982532], LUNA2[4.23481948], LUNA2_LOCKED[9.88124545], LUNC-PERP[0], RAY[1.36821904], SAND-PERP[0], TRX-PERP[0], USD[1.07], USDT[28.23008472] | | |
| 02888990 | | AKRO[1], BAO[1], DOT[.0000236], EUR[0.00], KIN[1], LUNA2[0.84660274], LUNA2_LOCKED[1.90540036], LUNC[2955.13912169] | Yes | |
| 02889027 | | ETH[0.00041066], ETH-PERP[0], ETHW[0.00041066], FTT[.04901955], NFT [45132052495156418 7/FTX AU - we are here! #9067][1], NFT [454488910065043462/FTX AU - we are here! #9093][1], SRM[.19881351], SRM_LOCKED[2.80118649], USD[0.00], USDT[0.00] | | |
| 02889042 | | BTC[.00008558], BTC-PERP[0], LUNA2[0.28275406], LUNA2_LOCKED[0.65975949], LUNC[61570.293478], SHIB-PERP[0], TRX-2021123(0), TRX-PERP[0], USD[0.01] | | |
| 02889244 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-062 4[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.10000076], GALA[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0032782], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.00000001], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.12], VGX[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02889307 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008486], USD[0.00], USDT[1.06935043] | | |
| 02889471 | | APE[.5], AVAX[.4], BRZ[.0016354], BTC[0.02408166], BTC-PERP[0], DOT[1.62067278], ETH[.0749934], ETHW[.0749934], FTT[1.19992], GMT[4], LINK[2.2], LTC[.22], LUNA2[0.12424609], LUNA2_LOCKED[0.28990756], LUNC[.400245], POLIS[.09948], RUNE[3.29934], SAND[6], TONCOIN[5.6], USD[12.18], USDT[0.00000001] | | |
| 02889473 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.01320473], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024167], MANA-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 02889485 | | LUNA2[0.23875429], LUNA2_LOCKED[0.55709334], LUNC[51989.249424], USD[0.00], USDT[0.07428988] | | |
| 02889504 | | ADA-PERP[0], ATLAS[43.039042], BTC[.03296785], ETH-PERP[0], SRM[2.2234621], SRM_LOCKED[0.00913355], USD[ -0.54] | | |
| 02889619 | | APE[0], AVAX[0], ETH[0], FTT[0], FXS[0], GALA[0], LUNA2_LOCKED[3.62157282], LUNC[0.00668514], MATIC[0], MBS[10], SOL[0], STARS[100], USD[0.00], USDT[0.00000001], XRP[327.75215129], YGG[10] | | |
| 02889792 | | RAY[3.80527474], SRM[10.22030447], SRM_LOCKED[.17583123] | | |
| 02889830 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0.00001201], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH[0.0006892], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.30105213], LUNA2_LOCKED[0.70245498], LUNC[.969806], LUNC-PERP[0], MATIC[ -7.84937503], RUNE-PERP[0], SOL-PERP[0], USD[20.02], USDT[0.75847888], WAVES-PERP[0], XRP-PERP[0] | | |
| 02889877 | | ALGO[.899], GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[0.00120002], SOL[.00047814], USD[0.37], USDT[0.78721504], XRP[0] | | |
| 02889948 | | LUNA2[0.01910406], LUNA2_LOCKED[0.04457614], LUNC[4159.95], USD[0.00] | | |
| 02890050 | | ANC-PERP[0], AXS-PERP[0], BNB[0.00045972], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007549], USD[0.00], USDT[.00776016] | | |
| 02890061 | | LUNA2[4.75307396], LUNA2_LOCKED[11.09050599], LUNC[1034991.87], USD[0.00] | | |
| 02890070 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.4474402], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.01625725], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.63461585], BTC[.00017395], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.9274329], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00126339], ETH-PERP[0], ETHW[.00126339], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[74.12655316], LUNA2_LOCKED[172.9619574], LUNC[24.62], LUNC-PERP[0], MANA[746.76412356], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.02288541], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[200394.31], USDT[435.63890848], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02890074 | | LUNA2[0.06378321], LUNA2_LOCKED[0.14882750], LUNC[13888.93], USD[0.01], USDT[0] | | |
| 02890104 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023409], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02890107 | | AMPL[0.13671113], AMPL-PERP[0], BAND-PERP[0], BNB[0.00794521], BOBA[867.68952], CEL[0.01123055], CEL-PERP[0], DODO-PERP[0], ETH[0.00050690], ETH-PERP[0], ETHW[0.00070910], IMX[7.497], LOOKS-PERP[0], LUNA2[0.00050768], LUNA2_LOCKED[0.00118460], LUNC[110.55], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SPELL-PERP[0], TRX[.000101], USD[0.00], USDT[0.01438523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02890206 | | ALCX-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMT-PERP[0], GST[0], GST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000289], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NFT (335126979818656374/Raydum Alpha Tester Invitation)[1], NFT (337142474984130140/Raydum Alpha Tester Invitation)[1], NFT (378308726322632031/Raydum Alpha Tester Invitation)[1], NFT (404315299120468347/Raydum Alpha Tester Invitation)[1], NFT (414491138468604595/NFT)[1], NFT (430988415811313495/Raydum Alpha Tester Invitation)[1], NFT (441926629385209571/Raydum Alpha Tester Invitation)[1], NFT (458700446987926975/Raydum Alpha Tester Invitation)[1], NFT (506372826760334729/Raydum Alpha Tester Invitation)[1], NFT (524189264887425770/Raydum Alpha Tester Invitation)[1], NFT (536625293490109271/Raydum Alpha Tester Invitation)[1], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000121], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02890369 | | ATLAS[297.0984288], AUDIO[6.99867], FTT[1.781435], GOG[18.99639], IMX[1.799658], LRC[3.99924], OXY[22.99563], POLIS[11.0475105], SPELL[1588.41572445], SRM[4.38827839], SRM_LOCKED[.07337973], USD[3.23] | | |
| 02890413 | | AAVE[0], BTC[1.19268171], CRO[2.39], FTT[11.61889991], FTT-PERP[0], LUNA_LOCKED[33.79345747], LUNC[0], USD[1.18], USDT[0] | | |
| 02890433 | | BAO[3], BTC[0.00962223], ETH[0.00014129], KIN[1], LTC[.10277193], LUNA2[0.08069438], LUNA2_LOCKED[0.18828690], LUNC[.259948], UBXT[2], USD[26.66], USDT[2.01802189] | | |
| 02890487 | | CRO[170], GALA[60], LUNA2[0.01549606], LUNA2_LOCKED[0.03615747], LUNC[3374.3], MANA[1], USD[0.00], USDT[0] | | |
| 02890533 | | ATLAS[0], ATOM-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058], LUNC-PERP[0], POLIS[9.99944000], SOL[0.28988971], USD[933.14], USDT[0.00000001], XRP[27.19057613] | | |
| 02890592 | | ATLAS[929.814], LUNA2[0.00682133], LUNA2_LOCKED[0.01591644], LUNC[1485.36], POLIS[22.3], SHIB[2238229], SOL[1.53855], USD[0.00], USDT[0.63425308] | | |
| 02890834 | | ATLAS[0], CRO[0], DOGE[0], ETH[0], FTM[0], FTT[0.11151200], GALA[0], LINK[0], LOOKS[0], LUNA2_LOCKED[15.35331289], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.20], USTC[14.76647849], XRP[0] | | |
| 02890966 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.14026224], BTC-PERP[0], CAKE-PERP[0], ETH[0.63801321], ETH-PERP[0], ETHW[.58250165], LUNA2[0.93101656], LUNA2_LOCKED[2.17237199], LUNC-PERP[0], MATIC[10], SOL[.3199791], USD[214.16], USDT[0.00399601] | | |
| 02891002 | | AVAX[.499905], BTC[0.00609814], ETH[.05294547], ETHW[.05294547], FTT[.499905], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031387], SOL[2.18734804], USD[1.91], USDT[0.17784247] | | |
| 02891008 | | AUD[0.00], BTC[0.01309751], ETH[.179], ETHW[.179], USD[4.09] | | |
| 02891082 | | BTC[0], ETH[0], ETHW[0.00042016], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06633000], RSR[0], SOL[0.00991321], USD[2637.85], USDT[0], XRP[0] | | |
| 02891157 | | BTC-PERP[0], FTM-PERP[0], LUNA2[0.24081686], LUNA2_LOCKED[0.56190602], USD[0.00], USDT[16.59859331] | | |
| 02891174 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[5.15099120], LUNA2_LOCKED[12.01897948], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[1.73] | | |
| 02891216 | | LUNA2[0.21126986], LUNA2_LOCKED[0.49296301], LUNC[46004.4573499], SAND[88.60285514], SOL-PERP[0], SOL[26.18], USD[0.37], USDT[0.00000001] | | |
| 02891319 | | 1INCH[2.00116383], AKRO[7], ALPHA2[], AUDIO[1], BAO[10], BAT[2], BNB[150.58953746], BTC[4.54861457], CEL[.00000277], COMP[.00000913], DENT[10], DOGE[1], DOT[0.00152014], ETH[26.98978768], ETHW[.00007385], FIDA[1], FRONT[2], FTT[0], GRT[3], HOLY[.00001189], HXRO[.00001672], KIN[7], LUNA2[0.77021513], LUNA2_LOCKED[1.75649745], LUNC[167769.39097804], MATH[3], OMG[.00000593], RSR[0], RUNE[1.0207233], SRM[1.1558487], SRM_LOCKED[333.83729401], SXP[1], TRU[2], TRX[0], UBXT[2], USD[40.93], USDT[0], USTC[0] | Yes | |
| 02891398 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.23835676], LUNA2_LOCKED[0.55616579], LUNC[.002484], SOL-PERP[0], USD[17], USDT[0.00000001], XRP-PERP[0] | | |
| 02891436 | | ATLAS[0], AVAX[0], BNB[0], DOT[0], ETH[0], LINK[0], LUNA2[0.16025832], LUNA2_LOCKED[0.37393610], LUNC[0.00274729], MATIC[0], NFT (445284875144127163/FTX AU - we are here! #57422)[1], SOL[0], TRX[0], USD[0.03], USDT[0.00000001] | | |
| 02891523 | | BTC[.0000719], BTC-1230[0], BTC-PERP[0], ETH[.00117826], ETHW[.00116457], TRX[.000055], USD[1468.43], USDT[1662.87519805], XRP-PERP[0] | Yes | |
| 02891573 | | ETH[.0009838], ETHW[.0009838], GST[.06], LUNA2_LOCKED[0.00000002], LUNC[.002], SOL[.008806], USDT[614.28955137] | | |
| 02891700 | | CRO[294.5873701], ETH[.0009952], ETHW[.0009952], LDO[17.9964], LUNA2[0.17586097], LUNA2_LOCKED[0.41034227], LUNC[32148.32914], POLIS[8.47173848], USD[1.10], USTC[3.9952] | | |
| 02891804 | | ATLAS[1200], LUNA2[0.00575461], LUNA2_LOCKED[0.01342744], LUNC[1253.08], USD[0.00], USDT[0] | | |
| 02891862 | | ALCX[.0004978], APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE[.8996], ETH[0.00064533], ETH-PERP[0], ETHW[0.01012684], GMT-PERP[0], IMX[.0003], LUNA2[1.54298677], LUNA2_LOCKED[3.60030247], LUNC[.008434], MATIC[0.00273605], NEAR-PERP[0], OMG-PERP[0], SOL[0.00394051], USD[0.03] | | |
| 02891882 | | ETHW[.0096278], LUNA2[0.00863256], LUNA2_LOCKED[0.02014266], LUNC[1879.76], USD[0.00], USDT[0.00000001] | | |
| 02892075 | | LUNA2[0.03089609], LUNA2_LOCKED[0.07209089], LUNC[6727.69], USD[0.00], USDT[0.00000140] | | |
| 02892076 | | 1INCH-1230[0], 1INCH-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[0.00319361], ATOM-PERP[0], BILI-0624[0], BNB-0325[0], BTC-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.02197381], ETH-0325[0], ETH-1230[.7], ETH-PERP[.1], EUR[0.90], FTT[25], GMT-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-201123[0], SOL[8.13964455], SOL-PERP[0], SRM-PERP[0], TRX[0.00002900], USD[370.20], USDT[0.00907264], XRP-PERP[0] | | ETH[.021908], SOL[8.077049], USD[1258.08] |
| 02892139 | | BTC[0.03658775], DOGE[3488.83838966], ETH[0.40126455], ETHW[0.39930139], FTT[8.498385], GALA[229.957611], LINK[23.09083358], LTC[2.82642891], LUNA2[1.42702385], LUNA2_LOCKED[3.32972233], LUNC[310737.44948636], RAY[35.36427544], SAND[56.9894949], SHIB[499907.85], SOL[3.87624705], USD[0.21], XRP[285.49768260] | | BTC[.036576], ETH[.400787], LINK[23.074776], LTC[2.824068], SOL[.9402648], XRP[285.478073] |
| 02892195 | | FTT[0.04758987], RAY[1.19532567], SRM[1.04914984], SRM_LOCKED[0.17366639] | | |
| 02892233 | | LUNA2[11.02170744], LUNA2_LOCKED[25.71731736], LUNC[2400000], SOL-2021123[0], SOL-PERP[0], USD[0.63], USDT[3.26993326] | | |
| 02892255 | | ADABULL[31.04133], ALICE[.09742], ALTBULL[10.76424], ATLAS[0.54], ATOMBULL[270314.6], AURY[.9992], AXS[.19966], BCHBEAR[1064.86], BCHBULL[99352], BEAR[998.4], BNBBULL[.0016102], BSVBULL[8585600], BTC[0.00009944], BULL[.03886188], BULLSHIT[17.05072], CHR[.9232], DAWN[.07326], DEFIBULL[10.7912], DOGEBULL[107.4838], ENJ[1.9892], EOSBEAR[12776], EOSBULL[5783820], ETCBEAR[14000000], ETCBULL[365.4412], ETH[.0019986], ETHBULL[1.03770], ETHW[.0009986], GALA[9.944], GODS[.17406], HNT[.0999], LINKBULL[8065.5], LTC[.00996], LTCBEAR[55.08], LTCBULL[14923.4], LUNA2[0.11483751], LUNA2_LOCKED[0.26795419], LUNC[25006.11], MANA[1.9874], MATICBULL[9953.334], RNDR[.0894], SAND[.9938], SOL[.009886], THETABULL[1916.3], TLM[.6912], TRX[.9258], TRXBULL[79.52], USD[0.12], USDT[0.01383730], XAUTBEAR[0.0000537], XAUTBULL[0.00022870], XRP[.9958], XRPBEAR[1995400], XRPBULL[198533.4], XTZBEAR[93500], XTZBULL[11911.4], YGG[.9958], ZRX[.996] | | |
| 02892311 | | ATLAS[1190], AVAX[0.02786153], BTC[0.00000482], DOT[.4], JOE[933], KIN[3069.19361699], LUNA2[0.09979523], LUNA2_LOCKED[14.02285556], LUNC[1308645.566334], SPELL[145808.12], SUSHI[31], USD[0.45], USDT[0.00000341] | | |
| 02892316 | | CRO[9.886], FTT[0.01347206], LUNA2[0.00003494], LUNA2_LOCKED[0.00008154], LUNC[7.61], USD[0.02], USDT[0] | | |
| 02892340 | | 1INCH[2.41433823], LUNA2[0.00073884], LUNA2_LOCKED[0.00172396], LUNC[160.88461110], USD[0.00], USDT[-0.63720091] | | |
| 02892350 | | BTC[0], ETH[0], ETHW[0.17498309], FTT[0.25880574], LUNA2[0.02222186], LUNA2_LOCKED[0.05185101], LUNC[4838.85775317], TRX[.000028], USDT[349.33709928] | | |
| 02892399 | | LUNA2[2.20716401], LUNA2_LOCKED[5.15004935], LUNC[480614.61], USD[0.00] | | |
| 02892436 | | LUNA2[0.10512184], LUNA2_LOCKED[0.24528431], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02892466 | | FTT[0.00351221], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], RAY[599.22070158], REN[721.86282], SOL[63.20544257], TRX[.000012], USD[0.75], XPLA[129.9905] | | |
| 02892478 | | BULL[1.44728398], ETHBULL[10.00139964], LUNA2[0.00018466], LUNA2_LOCKED[0.00043089], LUNC[40.211956], MATICBULL[25542.8908], SOL[.007724], USD[927.25] | | |
| 02892486 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00488916], LUNA2_LOCKED[43.46958102], LUNA2-PERP[0], LUNC[999.30000000], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.37], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02892607 | | ATLAS[1290], CONV-PERP[0], FTM[120], GALA[309.938], LINA[1749.65], LINA-PERP[0], LRC[56], LUNA2[1.02418311], LUNA2_LOCKED[2.38976060], LUNC[223018.03], MATIC[100], SHIB[1400000], SLP-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.04], XRP[67], XRPBULL[2370] | | |
| 02892615 | | LUNA2[0.15620064], LUNA2_LOCKED[0.36446817], LUNC[34013.02], USD[179.93] | | |
| 02892651 | | ATOM[0], BTC[.00002936], CRO-PERP[0], DOT[.00000001], FTT[0.00175755], LUNA2[0.39905099], LUNA2_LOCKED[0.93111898], POLIS[0], USD[0.00], USDT[0] | | |
| 02892674 | | DFL[490], LUNA2[0.18490957], LUNA2_LOCKED[0.43145568], LUNC[40264.45], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02892713 | | ETH[1.19], ETHW[1.19], FTT[30.394224], LUNA2[0.11053945], LUNA2_LOCKED[0.25792540], LUNC[24070.2], USDT[.005009] | | |
| 02892720 | | BAO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000004], LUNC[.0077787], SOL[0.80400881], TRYB[0], USD[0.00], USDT[0.00000001], XRP[.99867] | | |
| 02892776 | | ADA-PERP[0], ATOM[33.80761753], BCH[5.18042431], BTC[0], DOT[46.46693143], ETH[0.31667423], ETH-PERP[0], ETHW[7.26669936], FTT[9.6], LINK[11.64800000], LUNA2[0.01459043], LUNA2_LOCKED[0.03404435], LUNC[10.30792421], RUNE[39.87357992], SOL[13.59273145], USD[16503.98] | | |
| 02892840 | | AUD[0.00], BTC[.004934], FTM[554.889], LUNA2[0.00178750], LUNA2_LOCKED[0.00417083], LUNC[389.232138], SOL[11.9976], USD[500.10], USDT[0] | | |
| 02892845 | | LUNA2_LOCKED[870.9412177], USDT[0] | | |
| 02892872 | | CRO[154.60510435], LUNA2[0.04823558], LUNA2_LOCKED[0.11254969], LUNC[10503.4], USD[0.00], USDT[0.00000001] | | |
| 02892876 | | LUNA2[0.08189578], LUNA2_LOCKED[0.19109016], TRX[.000001], USD[0.00], USDT[0.00008137] | | |
| 02892922 | | AVAX[0], BAT[1.95041], BTC[0.00435265], DOGE[4.99357], ETH[.00000001], LINK[.098651], LTC[.0098157], LUNA2[1.58901819], LUNA2_LOCKED[3.70770912], LUNC[.0289208], MANA[1.55796427], SOL[.0091716], USD[1617.84], USDT[0] | | |
| 02892951 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00755], LUNC-PERP[0], SHIB-PERP[0], TRX[.000066], USD[0.17], USDT[0.00453391], USTC-PERP[0] | | |
| 02892958 | | BAO[1], KIN2[0.00000837], LUNA2_LOCKED[0.00001954], LUNC[1.82439663], RSR[1], TRX[3], UBXT[1], USD[0.00] | | |
| 02893028 | | AVAX[0], BNB[0.69245702], FTM[3278.32120425], LUNA2[0.03850235], LUNA2_LOCKED[0.08983883], LUNC[55.27657040], USD[4.22], USDT[0] | | USD[4.20] |
| 02893091 | | BTC[0.01689297], ETH[.0119976], ETHW[.0119976], LUNA2[0.05653014], LUNA2_LOCKED[0.13190366], LUNC[12309.557596], SOL[.289942], USD[0.56], USDT[6253.66584099], XRP[238.94956395] | | USD[0.21] |
| 02893137 | | APE-PERP[0], AVS-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004312], MANA-PERP[0], TRX[.001253], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 02893139 | | LINK[1.5], LUNC[125], RUNE[930], SOL[34.5], USD[22.84] | | |
| 02893159 | | AVAX[1.28284169], BNB[.56169645], BTC[0], DOT[4.64687159], ETHW[.57830404], FTM[192.39681441], FTT[26.695], LUNA2[3.02172174], LUNA2_LOCKED[7.04916437], LUNC[657986.26992454], MATIC[124.22285438], SOL[0.06327861], USD[122.07], USDT[0.05687519], WBTC[.00002998] | Yes | |
| 02893334 | | BTC[0.01008761], ETH[.20063105], ETHW[.40003005], LUNA2[1.32245667], LUNA2_LOCKED[3.08573223], LUNC[287967.7247502], SHIB[4099221], SUSHIBULL[6226880.2], USD[40.92], XRP[68.431] | | |
| 02893435 | | ANC[0], BNB[0], ETH[0], HT[0], LUNA2[0.00219431], LUNA2_LOCKED[0.00512006], LUNC[477.81614179], NFT (331688420445762890/FTX EU - we are here! #225282)[1], NFT (432809743034515895/FTX EU - we are here! #225271)[1], NFT (546688690831866275/FTX EU - we are here! #225290)[1], SOL[0], TRX[0], USDT[0] | | |
| 02893457 | | ATOM[0.36024504], ETH[0.17626067], ETHW[0.00034283], HKD[23.38], LTC[0], LUNA2[0.00855128], LUNA2_LOCKED[0.01995299], LUNC[1862.06], PEOPLE[50], USD[5.14], USDT[0.00000007] | | |
| 02893572 | | BTC[0.00009906], ETH[.058], ETHW[.058], LUNA2[0.07945562], LUNA2_LOCKED[0.18539646], LUNC[17301.63], USD[395.37407018] | | |
| 02893654 | | AURY[342], BTC-PERP[-0.0729], LUNA2[0.00401184], LUNA2_LOCKED[0.00936097], USD[1767.81], USTC[.567896], XRP[.531757] | | |
| 02893718 | | AVAX[39.9928], BTC[0.10518107], DOT[34.9937], ETH[0], EUR[0.00], FTT[0.02647000], LINK[193.96508], SOL[.0025714], SRM[.93768932], SRM_LOCKED[5.04027868], USD[8692.28] | | |
| 02893734 | | BCH[0], BNB[0], FTT[0.00114095], GENE[0], KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[0], NFT (470723559586686014/FTX EU - we are here! #1538)[1], NFT (516416619605421644/FTX EU - we are here! #1655)[1], NFT (558136167833249508/FTX EU - we are here! #1745)[1], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 02893762 | | BTC[0.00632651], DOGE[1290.70074827], ETH[.0009926], ETHW[.0009926], LUNA2[0.00392882], LUNA2_LOCKED[0.00916725], LUNC[855.51], SOL[1.379828], TRX[432.42202736], USD[38.04], USDT[0] | | BTC[.0063], TRX[416.335446] |
| 02893782 | | BEAR[800], ETHBULL[0.00074197], FTT[0.02102700], LUNA2[0.00346206], LUNA2_LOCKED[0.00807815], LUNC[0.092863], LUNC-PERP[0], MATIC-PERP[0], MATICBEAR2021[2000], MATICBULL[3.4295], USD[0.42], USDT[0], USTC[.490066], XRP[2010], XRPBULL[42.705] | | |
| 02893800 | | ADA-PERP[0], ATLAS-PERP[0], DOT-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[1.59650433], LUNA2_LOCKED[3.72517677], LUNC[347642.18], POLIS-PERP[0], SRM-PERP[0], USD[-0.66], VET-PERP[0] | | |
| 02893875 | | ADABULL[.09962], ALGOBULL[499900000], ASDBULL[3197.6], ASD-PERP[0], ATOMBULL[5989.2], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], COMPBULL[4499.68], CRO-PERP[0], DENT-PERP[0], DOGEBULL[1.857], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[900000], ETCBULL[39.944], ETHBULL[.009462], FLM-PERP[0], FTT[0], GALA-PERP[0], GRTBULL[83995.2], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[999.46], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008858], LUNC-PERP[0], MANA-PERP[0], MATIC[.0798568], MATICBULL[97.8], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[99.98], TOMOBULL[6999400], TONCOIN-PERP[0], TRU-PERP[0], TRX[.098688], TRYB-PERP[0], UNISWAPBULL[.0964], USD[22.67], USDT[0.00000001], VETBULL[98.5], XLM-PERP[0], XRPBULL[9986], XRP-PERP[0], XTZBULL[996.6] | | |
| 02893943 | | BTC[0.00009059], ETH[.00079518], ETHW[.00079518], FTM[.00157], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055112], TRX[.000016], USD[242.03], USDT[0.00009642] | | |
| 02893963 | | APE[752.46769438], BCH[35.66407519], BTC[2.93588899], CEL[78.09591222], FTT[25.09525199], GBP[46535.56], GMT[10084.06848638], LUNA2[0.00000005], LUNC[0], TRX[0], USD[85348.03], USDT[0], USTC[0] | | APE[752.458664], BCH[35.602185], BTC[7.951981], CEL[78.095053], GBP[46533.25], GMT[10084.058402] |
| 02894061 | | ADA-PERP[0], ATOM-PERP[0], BTC[1.1], BTC-PERP[0], ETH[6], ETH-PERP[0], ETHW[15], LUNA2[12.4178771], LUNA2_LOCKED[28.97504656], LUNC[230], LUNC-PERP[0], USD[165.65] | | |
| 02894080 | | APT[.1], ETH[0], FTT[5.5], LUNA2[0.00758274], LUNA2_LOCKED[0.01769308], LUNC[1651.15971], SOL[0], TRX[0.00001200], USD[0.33], USDT[0.00000202] | | |
| 02894096 | | AVAX[0], BTC[0], DOT[0], SOL[0], SRM[.00000375], SRM_LOCKED[0.00217903], TRX[.57003], UNI[0], USD[0.00], USDT[585.62611932], XRP[23.88391085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02894124 | | BAO[2], ETH[0.00004447], ETHW[0.00004445], LUNA2[0.00118796], LUNA2_LOCKED[0.00277190], LUNC[258.68103143], STARS[0.02090775], USD[0.00] | Yes | |
| 02894141 | | ANC-PERP[0], APE[1.9996], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0.05969532], BTC-PERP[0], CHZ-PERP[0], CRO[1359.742], DOGE[232.8346], DOGE-PERP[0], ENS-PERP[0], ETH[.0959886], ETH-PERP[0], ETHW[.41699], EUR[200.00], FLM-PERP[0], FTM[284.943], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT[19.29614], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.03777549], LUNA2_LOCKED[0.08814283], LUNC[8225.694532], LUNC-PERP[0], MANA[119.976], MATIC[9.998], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND[29.994], SOL-PERP[0], TRX[.000779], USD[1931.50], USDT[0.00], XRP[59.979], ZIL-PERP[0] | | |
| 02894173 | | ALGOBULL[6000000], BTC[0], FTT[0], LUNA2[0.00055419], LUNA2_LOCKED[0.00129312], LUNC[120.6773976], SHIB[140830.46151000], USD[0.00], USDT[0] | | |
| 02894179 | | ATOM[.52257229], BAO[12], BTC[.00267174], DENT[1], FTT[1.16099343], KIN[6], LUNA2[0.09948400], LUNA2_LOCKED[0.23212933], SOL[1.19009507], UBXT[2], USDT[0.00009828] | Yes | |
| 02894186 | | DFL[810], GALA[100.38594663], LUNA2[0.24699623], LUNA2_LOCKED[0.57632454], LUNC[53783.95], MANA[39.992], FTU[13.31894685], RNDR[33.29926], USD[0.03], USDT[0.18138022] | | |
| 02894192 | | AKRO[195], DOGE[451], DOT[3], ETHBEAR[1000000], FTT[1.9], LTC[.48307], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], NEAR[2.6], SOL[1], TRX[145.84], USD[0.07385096], XRP[95.08212], XRPBEAR[1000000] | | |
| 02894279 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], GALA-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.00232399], LUNA2_LOCKED[0.00075458], LUNC[70.42], MTA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UBXT[10], USD[0.00] | | |
| 02894288 | | BNB[10.99791], BTC-0624[0], BTC[2.50021307], DOT[200], ETH[2.4806756], ETHW[18.9766756], FIL-PERP[ -2], LUNA2[0.10864878], LUNA2_LOCKED[0.25351384], LUNC[ 35], SOL[12.6643858], SRM[15587.411587], USD[62998.99], USDT[3700], WBTC[.00008014] | | |
| 02894296 | | BTC[.0000003], DFL[36723.77516014], DOT[39.01117434], LUNA2[0.55145763], LUNA2_LOCKED[1.28673447], LUNC[81.06], USD[0.07], USDT[0.00017597] | | |
| 02894447 | | BNB[.002], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006326], NFT [433285702481265743/FTX EU - we are here! #88089][1], NFT [437510925982598610/FTX EU - we are here! #88578][1], NFT [465044213896515404/FTX EU - we are here! #88981][1], SOL[.00298292], USD[0.00], USDT[0] | | |
| 02894521 | | BULL[.161], FTT[2], SRM[5.08099254], SRM_LOCKED[.07087924], USD[0.03], USDT[0.07084462] | | |
| 02894586 | | FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[2.78361232], USD[0.00], USDT[0] | | |
| 02894664 | | DOGE[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.0082792], TRX[0.00233200], USDT[0.02038518] | | |
| 02894709 | | LUNA2[0.42123951], LUNA2_LOCKED[0.98289220], LUNC[91725.791172], SPELL[309938], USD[5401.00], USDT[.00016] | | |
| 02894717 | | BIT-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00273369], LUNA2_LOCKED[0.00637863], PAXG-PERP[0], SAND-PERP[0], SOL[0.00036460], SOL-PERP[0], USD[0.00], USTC[0.38696843] | | |
| 02894722 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.35816971], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNA2[0.02024618], LUNA2_LOCKED[0.04724110], LUNC[4408.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[200.26], USDT[0.00], WAVES-PERP[0] | | |
| 02894743 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23678154], LUNA2_LOCKED[0.55249027], LUNC[51559.68], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], SKL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[147.75], VET-PERP[0], YFI-PERP[0] | | |
| 02894855 | | 1INCH[1], AKRO[1], BAT[1], EUR[0.00], FRONT[1], LUNA2[0.00430003], LUNA2_LOCKED[0.01003340], RSR[1], UBXT[1], USDT[25.23724334], USTC[.6086901] | | |
| 02894904 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.16592923], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[.0001854], SRM_LOCKED[.00714699], TRUMP2024[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02894917 | | BTC[.001], LUNA2[0.13348279], LUNA2_LOCKED[0.31145986], LUNC[.43], USDT[4.36380849] | | |
| 02894954 | | BNB[0.00000001], ETH[0], LUNA2[0.00011148], LUNA2_LOCKED[0.00002678], LUNC[2.5], MATIC[0], SOL[0], TONCOIN[.03], TRX[0.00000900], USD[0.00], USDT[0], WRX[0] | | |
| 02894968 | | BNB[0], FTT[0], LUNA2[0.00021290], LUNA2_LOCKED[0.00049678], LUNC[46.360726], NFT [298484562714642836/FTX EU - we are here! #156505][1], NFT [321763309959876044/FTX EU - we are here! #156878][1], NFT [523881832629978849/FTX EU - we are here! #156783][1], TRX[0], USDT[0] | | |
| 02894976 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], JOE[.865196], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[5054.19770422], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02894980 | | AKRO[3], BAO[7], BTC[.00205911], DENT[3], EUR[0.00], KIN[1], LUNA2[0.00011346], LUNA2_LOCKED[0.00026474], LUNC[24.70655747], MATIC[.34315568], TRX[1], UBXT[2], USD[0.08] | Yes | |
| 02894992 | | ADA-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.00610000], ETH[0], ETHW[6.129], ETHW-PERP[0], FTT[2.93273499], GALA-PERP[0], LUNA2[4.59430471], LUNA2_LOCKED[0.72004434], LUNA2-PERP[63.1], LUNC[1000419.525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-5.80], USTC-PERP[0] | | |
| 02894997 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.01222428], GMT-PERP[0], GST[3.604264], LDO-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00031687], LUNA2_LOCKED[0.00073937], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SGD[0.00], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 02895001 | | ETH[8], FTT[500], SRM[4350.37894142], SRM_LOCKED[116.00461724], TRX[.000865], USD[125.26], USDT[0.00225345] | | |
| 02895052 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00704550], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5.906], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[.6259], BIT[.8349], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV[.01595], CLV-PERP[0], COMP[0.00007277], COMP-PERP[0], CRO-PERP[0], CRV[.652595], CRV-PERP[0], DASH-PERP[0], DFL[1.71925279], DOT[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00018120], ETH-PERP[0], ETHW[0.00018120], FTM-PERP[0], FTT[0.0401796], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[.001752], LUNC-PERP[0], MANA[.06265], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[.08085], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.96965], SAND-PERP[0], SC-PERP[0], SHIB[98010], SOL[0.09880746], SOL-PERP[0], STG[.4852], THETA-PERP[0], TONCOIN[.03303S], TONCOIN-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.39], USDT[0.00104413], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02895066 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[156.00000025], LINA[.11765], LOOKS-PERP[0], LUNA2[17.10039171], LUNA2_LOCKED[39.90091399], SOL[0.01646892], SOL-PERP[0], SUSHI-PERP[0], USD[15.34], USDT[0] | | |
| 02895075 | | LUNA2[0.57050337], LUNA2_LOCKED[1.33117453], USD[21.27] | | |
| 02895077 | | AAVE[.009998], AKRO[.7234], ALGO[1.9842], AMPL[0.83792702], ATOM[.19852], AVAX[.099], BCH[.0028506], BRZ[1.911], BTC[.0014997], BULL[0], CHZ[9.996], COMP[.000131], CREAM[.019866], DAI[.19736], DOGE[.5534], DOT[.19674], EURT[1.9994], FIDA[1.9962], FTT[0], GST[.18338], HGET[.09958], KNC[.18968], LINK[.19248], LTC[.00958], LUNA2[0.00835992], LUNC[.024336], MKR[.0009992], MOB[.4981], NEAR[.09612], PAXG[.00019964], ROOK[.0019842], RUNE[.28886], SOL[.14997], SUSHI[2.4837], TOMO[.19846], TRX[141.5846], UNI[.04729], USD[0.00], USDT[4.92951564], USTC[.748], XRP[.9278] | | |
| 02895199 | | BTC[0], BTC-PERP[0], ETH[2.67036233], ETHBULL[0], FTT[49.88011908], LUNA2[5.39048401], LUNA2_LOCKED[12.57779604], LUNC[1173789.24367139], USD[-832.60], USDT[0] | | |
| 02895516 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00002946], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021123103[0], SOL-PERP[0], SRM[.00103196], SRM_LOCKED[.00983856], TRX[.000024], TRYB[0], TRYB-PERP[0], USD[3.47], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02895238 | | LUNA2[0.00008523], LUNA2_LOCKED[0.00019888], USD[0.87], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02895281 | | BNB[0], ETH[0], GODS[.086], LUNA2[0.02573076], LUNA2_LOCKED[0.06005946], LUNC[5604.889], NFT (309608188311498309/FTX EU - we are here! #184466)[1], NFT (424391421241080727/FTX EU - we are here! #184333)[1], NFT (430873043202131158/FTX EU - we are here! #184411)[1], USD[0.00], USDT[0.00000022] | | |
| 02895298 | | BNB[65.53032765], BTC[0.80027923], CRO[1000.013], ETH[0.49790474], ETHW[0.00162628], FTT[150.0981038], GAR[30.00015], LOOKS[41.91642598], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00947186], SAND[201.001], SOL[16.76012135], USD[32027.91], USDT[14670.74686926] | | ETH[.497626], SOL[.23250182] |
| 02895353 | | BCH[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0.37608934], FTT[0.04696340], LUNA2[0.00546179], LUNC[0.053362], MATIC[0], SOL[-0.00000001], TRX[0], USD[0.00], USDT[0.00000002], USTC[0] | | |
| 02895392 | | BAO[10377.15181773], DENT[2000.68965155], LINA[184.19537509], SOL[0.52580558], SRM[1.54174258], SRM_LOCKED[0.02428538], USDT[0] | | |
| 02895402 | | 1INCH-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA_LOCKED[12.05987127], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00777], TRYB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 02895413 | | AVAX[24], BTC[.00008], LUNA2[6.01746812], LUNA2_LOCKED[14.04075895], LUNC[19.38460471], SOL[.0144], USD[530.89] | | |
| 02895436 | | BNB[0], BTC[0], BULL[0], ETH[0], ETH-0930[0], ETHBULL[0], ETHW[ -0.00028616], LTC[0], LUNA2[0.00001069], LUNA2_LOCKED[0.00002496], LUNC[2.32962], SOL[0], SUSHI[0], TRX[.000046], USD[ -0.24], USDT[0.27636511] | | |
| 02895478 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[97.88], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LUNA2[1.06497422], LUNA2_LOCKED[2.48493986], LUNC[231900.38], LUNC-PERP[0], MATIC[122], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[8295.52], USDT[1070.37663199] | | |
| 02895480 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FB-0325[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68885878], LUNA2_LOCKED[1.60733715], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.62], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02895525 | | BULL[97.98468000], LUNA2[0.54420019], LUNA2_LOCKED[1.26980046], LUNC[11850.7390625], TRX[499.9], USD[0.10], USDT[14515.82811412] | | |
| 02895533 | | DAI[0], ETH[0], SOL[.26824689], SRM[26.54711833], SRM_LOCKED[.45781179], USD[0.00] | | |
| 02895538 | | AVAX[0.00000001], BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00696650], LUNA2_LOCKED[0.01625517], SOL[0], USD[0.00], USDT[0.00000690], USTC[0.98614200], XRP[0] | | |
| 02895558 | | ATLAS[1029.34662947], LUNA2[0.68494088], LUNA2_LOCKED[1.59819540], LUNC[149147.32], POLIS[29.6], USD[0.00], USDT[0.00000001] | | |
| 02895625 | | AAVE-0624[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00003425], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-0624[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.02351308], LUNA2_LOCKED[0.05486387], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[ -0.57], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 02895636 | | LUNA2[0.00859954], LUNA2_LOCKED[0.02006561], LUNC[1872.57], USD[0.00], USDT[0.00011952] | | |
| 02895675 | | CHF[0.00], DENT[1.08857892], DOGE[0], KIN[3], LUNA2[0.00191906], LUNA2_LOCKED[0.00447781], LUNC[47.8797611], USD[0.00] | Yes | |
| 02895763 | | AXS[7.65484154], BOBA-PERP[0], FTT[5.999806], GALA[1819.64692], KNC[62.00259620], KSHIB[18716.27832], LUNA2[34.00080068], LUNC[0], SAND[130.98642], SOL[4.20710980], USD[99.45], XRP[0] | | AXS[7.599204], SOL[4.200588], USD[99.21] |
| 02895818 | | KIN-PERP[0], LUNA2[0.05100524], LUNA2_LOCKED[0.11901224], TRX[.122436], USD[0.49], USDT[0], USTC-PERP[0] | | |
| 02895853 | | ETH[.00070329], ETHW[0.00070328], LUNA2[2.40331935], LUNA2_LOCKED[5.60774516], LUNC[523327.85], TRX[.100809], USD[2.78], USDT[.004542] | | |
| 02895879 | | LUNA2[0.46948309], LUNA2_LOCKED[1.07464186], USD[0.01], USDT[1823.27979705] | Yes | |
| 02895943 | | APE[0], ATLAS[0], BTC[0.00001639], CHZ[0], ETH[0], EUR[0.00], FTM[0], FTT[.09848981], GALA[0], LRC[0], LUNA2[0.00127057], LUNA2_LOCKED[0.00296468], LUNC[276.67125062], MATIC[0], USD[1.42], USDT[0.00020139], VGX[0] | | |
| 02896008 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.0002986], ETH-PERP[0], LUNA2[0.56387672], LUNA2_LOCKED[1.31571235], LUNC[122785.343334], SAND-PERP[0], USD[92823.77], USDT[0.00000001], USDT-0624[0], USDT-PERP[0] | | |
| 02896169 | | AKRO[0], BAO[19], BTC[0], DENT[8], ETH[0.00000919], ETHW[1.21769361], GAL[.00002195], GALA[0], GBP[0.00], KIN[21], LUNA2[0.74091080], LUNA2_LOCKED[1.66752556], LUNC[9.13061023], RSR[2], SHIB[7.94119017], TRX[1], UBXT[4], XRP[0.00180184] | Yes | |
| 02896175 | | BNB[0], LUNA2[3.60372116], LUNA2_LOCKED[8.40868270], USD[207.95], USDT[0] | | |
| 02896197 | | AKRO[7], AVAX[0.00000284], BAO[619.94583401], BIT[.04944333], CRO[0], DENT[9], ENS[.00000067], ETH[0.00000006], ETHW[0.00000006], FRONT[1], GALA[.00002163], KIN[40], LUNA2[0.03175058], LUNA2_LOCKED[0.07408469], LUNC[7026.22767019], MANA[.00002641], NFT (292303528470882046/France Ticket Stub #1368)[1], NFT (459489406906838153/The Hill by FTX #2519)[1], NFT (515051979361044254/FTX Crypto Cup 2022 Key #1554)[1], RSR[3], SHIB[1.3445338], UBXT[10], USD[0.59], USDT[0] | | |
| 02896203 | | APE[0], BAO[1], DENT[1], KIN[2], LUNA2[0.04001852], LUNA2_LOCKED[0.09337656], LUNC[24.07699711], SGD[0.00], USDT[0] | Yes | |
| 02896229 | | BTC[.0004], BTC-PERP[.0002], GOOGL[.0059682], LUNA2[0.02575653], LUNA2_LOCKED[0.06009858], LUNC[5608.54], UMEE[100], USD[ -5.87] | | |
| 02896244 | | BTC[0.00007399], ETH[0], IMX[0], LUNA2[29.71865539], LUNA2_LOCKED[69.34352924], LUNC[6471299.78], LUNC-PERP[0], USD[ -0.77], USDT[.003133] | | |
| 02896252 | | APT-PERP[0], ATLAS[0], BCH-PERP[0], BNB[0], BTC[0], BTC-MOVE-0125[0], BTC-MOVE-WK-0128[0], BTC-PERP[.2], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[1], FTM-PERP[0], FTT-PERP[0], LUNA2[0.24899383], LUNA2_LOCKED[0.58098561], LUNC-PERP[0], MANA-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02896323 | | AKRO[2], ATLAS[247.74404], DENT[2], GODS[.00044838], KIN[1], LUNA2[2.6550089], LUNC[578418.9526971], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 02896381 | | APE[35], ATLAS-PERP[0], AVAX[10], BTC-PERP[0], DOGE-PERP[0], LUNA2[35], LUNA2_LOCKED[1.07155489], MATIC-PERP[0], SHIB-PERP[0], SOL[10], USD[50.90], USDT[0] | | |
| 02896389 | | BOBA[13.5], DFL[150], LUNA2[0.00308624], LUNC[.00720124], LUNC[.009942], UMEE[220], USD[0.00], USDT[0] | | |
| 02896466 | | GMT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00665155], SHIB[0], SOL[0], TRX[.000014], USD[0.00] | | |
| 02896532 | | LUNA2[0.05304109], LUNA2_LOCKED[0.12376255], LUNC[11549.81], NFT (350953115318148664/FTX EU - we are here! #153539)[1], SOL[3.36322758], USD[0.00], USDT[0.00000023] | | |
| 02896533 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002813], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00468637], ETH-PERP[0], ETHW[1.00268637], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[18.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.004492], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[34.08054883], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02896676 | | 1INCH[1156.73832017], APE[62.17185176], ETH[0.16674693], ETHW[0.16622550], LUNA2[0.00351050], LUNC[764.42066755], SOL[84.53126783], TRX[.000059], USD[10.05], USDT[0.00013399] | | 1INCH[915.293911], APE[62.132981], ETH[.166367] |
| 02896692 | | LUNA2[0.00008987], LUNA2_LOCKED[0.00020970], LUNC[19.57], USD[1.68], USDT[ -0.00007759], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02896695 | | AAVE[.009968], ADABULL[592.8853094], ADA-PERP[0], ALEPH[1.9914], ATOM[5.7995344], AURY[.9996], AVAX[.198642], BAT[1], BNB[.98761154], BTC[0.01877292], CEL[.09896], CHR[1.985], CRO[9.984], CRV[3.9984], DOGE[16.808], DOT[36.3653856], ENJ[437.5136], ETH[0.08341077], ETH-PERP[0], ETHW[0.10980056], EUR[117.31], FIDA[.9968], FTM[.9926], FTT[18.71806578], GALA[1019.7996], HNT[.1], JOE[2.9908], LINK[.1], LTC[.009972], LUNA2[0.97461421], LUNA2_LOCKED[2.27409982], LUNC[6.15946386], LUNC-PERP[0], MANA[294.816478], MATIC[681.266874], MATIC-PERP[0], MER[82], NEXO[1], RAY[.998], RSR[10], RUNE[15.496633], SAND[.9992], SHIB[497622.6], SKL[260.4072], SOL[24.07581124], SOL-PERP[0.09000000], SRM[1], SUSHI[.4994], TRU[6.9618], TRX[28.926948], TRXBULL[2477.6115], UNI[28.0726072], USD[401.08], USDT[0.00000077], WRX[1], XRP[1], YGG[74.993016] | | |
| 02896706 | | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057151], TRX[.000002], USD[0.00], USDT[0] | | |
| 02896741 | | ATLAS[509.9644], LUNA2[0.42776922], LUNA2_LOCKED[0.99812819], LUNC[93147.65], USD[0.41], XRP[29.9943] | | |
| 02896826 | | AKRO[.72492], BTC[0], LUNA2[0], LUNA2_LOCKED[3.80095618], USD[0.00], USDT[12.49637828] | | |
| 02896872 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 02896947 | | LUNA2[0.02502588], LUNA2_LOCKED[0.05839374], LUNC[5449.44], USDT[0.76899130] | | |
| 02897117 | | BTC-PERP[0], LUNA2[12.41024825], LUNA2_LOCKED[28.95724591], USD[528.24] | | |
| 02897274 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC-2021123110], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.09323579], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-2021123110], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL[0.0528853?], CEL-09300], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[.0928], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.06345989], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02160881], LUNA2_LOCKED[0.05042056], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[8.18613730], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.677685], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000814], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[16428.91756715], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02897352 | | LUNA2[0.02821514], LUNA2_LOCKED[0.06583532], LUNC[6143.906334], USD[0.00], USDT[0.00214158], XRP[499.75] | | |
| 02897451 | | AVAX[.00000001], BNB[.09], BTC[.0006], ETH[.005], ETHW[.005], FTT[25.40694402], GLMR-PERP[0], GMT[11532.4244], GMT-PERP[0], LUNA2[2.48486406], LUNA2_LOCKED[5.79801615], MATIC[39.9], USD[209.04], USDT[7578.44534161], USTC[273] | | |
| 02897514 | | BAO[3], BNB[.00442125], BTC[.00007906], DFL[229.9715], LUA[2], LUNA2[0.84192060], LUNA2_LOCKED[1.96448140], TONCOIN[199.20624498], USD[14.35], USDT[0.00004920] | | |
| 02897595 | | LUNA2[0.02453978], LUNA2_LOCKED[0.05725949], LUNC[5343.59], USDT[0.14005813] | | |
| 02897745 | | AAVE[.0099126], APE[.0981], AVAX[.000060], BTC[0.00868409], DOT[0.0594091], ETH[.06116591], ETHW[.06116591], FTT[1.199772], LDO[.99506], LINK[12.09770100], LTC[.0099183], LUNA2[0.00878217], LUNA2_LOCKED[0.02049173], LUNC[1912.336587], MATIC[63.98784], MKR[0.0096696], RUNE[.095953], USD[100.94], USDT[0.31330029], XRP[.45489] | | |
| 02897765 | | ATLAS[18290], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR[2038], CHZ-PERP[0], CLV[1373.1], CRO[10000], DENT[327300], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[584.39334266], RUNE-PERP[0], SHIB[31028966.07], SLP-PERP[0], SPELL-PERP[0], SRM[483.85227374], SRM_LOCKED[7.08467989], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02897791 | | APE-PERP[0], COMP-PERP[0], ETH[2.204], GMT-PERP[0], LOOKS[.5352], LUNA2[0.10384022], LUNA2_LOCKED[0.24229384], LUNC[.02681], SOL[.009336], SUSHI[.0912], UNI[.00232], USD[9000.66] | | |
| 02897792 | | LUNA2[28.34593403], LUNA2_LOCKED[66.14051273], LUNC[6.100557], USD[0.72], USDT[0], USTC[4012.5] | | |
| 02897872 | | ATOM[21.694129], AVAX[12.15966700], AXS[13.690177], BAT[689.00218], BTC[0], CHZ[535.5331], CRO[1509.6998], CRV[23.41236], DOT[29.495747], FTM[408.80132], GMT[79.02112], LINK[36.384556], LRC[601.34792], LUNA2[0.59698359], LUNA2_LOCKED[1.39296172], LUNC[1.9231163], MANA[285.78397], MATIC[888.7726], SAND[211.49023], SHIB[484651?8], SOL[4.9724861], UNI[63.441752], USD[-332.10], USDT[0] | | |
| 02897891 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44174470], LUNA2_LOCKED[1.03073765], LUNC[96190.84], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[2.59420913], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02897914 | | IMX[.3], LRC[139.954], LUNA2[0.00100556], LUNA2_LOCKED[0.00234630], LUNC[218.96288], USD[0.00] | | |
| 02897940 | | AKRO[7892.468564], AVAX[4.3991464], BAT[160.84855066], BTC[0.05309436], CHZ[709.858], DOT[8.2983898], EGLD-PERP[.56], ETH[0.49990300], ETHW[0.49990300], FTT[3.51634878], GALA[200], HNT[15.496993], LINK[8.2987778], LUNA2[8.43401302], LUNA2_LOCKED[19.67936372], LUNC[1602015.90860856], MANA[32.9934], SKL[505.8988], SOL[29.58371686], TRX[1505.6988], USD[-32.45], USDT[999.03409794], XAUT[0], XRP[1078.78911] | | |
| 02897994 | | ETH[0], FTT[.00000011], LUNA2[.00000028], LUNA2_LOCKED[0.00000065], LUNC[0.00955065], MATIC[10.08607070], USD[162.00], USTC[0] | | |
| 02898063 | | ATLAS[889.1788535], BTC[.001], BTC-PERP[0], ETH[.014], ETHW[.014], FTT[0.40000000], LUNA2[0.00183388], LUNA2_LOCKED[0.00427906], LUNC[.00590766], RUNE[.096732], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.56], USDT[457.00868021], WAVES[.5] | | |
| 02898263 | Yes | BAO[1], KIN[3], LUNA2[0.00078815], LUNA2_LOCKED[0.00183901], LUNC[171.62156302], MATIC[9.50874891], USD[13.03], XRP[28.05323228] | | |
| 02898284 | | APT[0], ATOM[0], AVAX[0], BAO[2], BNB[0], ETH[0], ETHW[0.00319723], LUNA2[0.00350398], LUNA2_LOCKED[0.00817596], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 02898346 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.47154680], LUNA2_LOCKED[1.10027588], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00191], TRYB-PERP[0], USD[0.00], USDT[0.00000000], XRP-032S[0], XRP-PERP[0], XTZ-20211231[0], YFI-PERP[0] | | |
| 02898360 | | BTC[0], FTT[49.390633], LUNA2[2.10434695], LUNA2_LOCKED[4.91014290], USD[0.01], XRP-PERP[0] | | |
| 02898407 | | GMT[0], GST[0.06968125], LUNA2[0.05368168], LUNA2_LOCKED[0.12525726], LUNC[11689.3], NEAR[0.03603526], SOL[0.00098463], USD[0.00] | | |
| 02898486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00664053], LUNA2_LOCKED[0.01549458], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.07], USDT[2.21739166], USTC[.94], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02898526 | | BNB[.03243398], CAKE-PERP[0], FTT[25], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SOL-PERP[0], STG[3215], USD[1.00], USDT[1015.37984732], USTC-PERP[0] | | |
| 02898599 | | AVAX-PERP[0], BAL-PERP[0], BIT[85], ETH-PERP[0], FTT-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079826], LUNC-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 02898603 | | FTM[.7824], LUNA2_LOCKED[119.3692374], SPELL[0], USD[0.60], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02898624 | | AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AUDIO[0], AVAX-PERP[0], AXS[0], BAL-PERP[0], BRZ[209], BTC[0.00020002], BTC-1230[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GODS[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.25572694], LUNC[0], LUNC-PERP[0], MANA[0], MBS[0.00000001], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], POLIS[0], SAND[0], SHIB[0.00000001], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 02898641 | | AKRO[1], ALCX[0.000002], ALEPH[0.000758], AMPL[0], AVAX[0.00000045], AXS[0.00000069], BADGER[0.00000004], BAO[5], BLT[0.00018667], BNB[0.0000465], BOBA[0.00049668], CONV[0.00014153], DFL[0.00464], DMG[0.03110645], DYDX[0.00000449], EDEN[0.00841166], ENS[0.00000199], ETH[0.00000003], EUL[0.00000477], FTT[0.00000312], GBP[121.00], GMX[0.00000094], GST[0.00510042], GT[0.00000001], HBB[0.00001344], HGET[0.00002781], HMT[0.00089803], HOLY[0.00000004], HUM[0.00008408], KIN[3], LEO[0.00000001], LOOKS[0.00001882], LUNA2[0.01218805], LUNA2_LOCKED[0.02843878], LUNC[1.54321722], MAPS[0.00005196], MBS[0.0011711], MEDIA[0.0000006], MER[0.0000804], MHS[0.00000007], MOB[0.000399], MYC[0.003818], NEAR[0.0000228], OKB[0.000006], POPE[1.0008614], PUNDIX[0.0008161], QI[0.0007871], RAMP[28.28584389], REAL[0.0098638], RNDR[.0019203], ROOK[0], SECO[.48704268], SLND[.00013658], SLRS[.00729071], SNY[3.31714918], SOL[.00000037], STEP[.00014974], STMX[.00304213], STORJ[.00082481], STSOL[.0000005], SWEAT[.00018792], TONCOIN[.00009797], TRX[1.00112135], UBXT[1.00000812], UNI[.00000246], USD[0.00], YFI[.00000065] | Yes | |
| 02898643 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.51.12575367], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02898996 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.029304], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[.1559688], ETH-PERP[0], ETHW[.1559688], FTT[17.15192454], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00136132], LUNA2_LOCKED[0.00317641], LUNC[296.430702], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[288.25000005], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02899047 | | AAVE-PERP[0], ADA-PERP[-1941], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[-600.72], AVAX-PERP[-171.9], AXS-PERP[0], BAND-PERP[-2194], BNB-PERP[-20.2], BTC[0.00007686], BTC-PERP[0], CRO-PERP[0], ETC-PERP[-232.3], ETH[0.00078418], ETH-PERP[-11.98], ETHW[0.00078418], FTM-PERP[-6667], FTT[0.10255091], FTT-PERP[-1731.5], KAVA-PERP[0], LUNA2_LOCKED[581.2259527], LUNC-PERP[0], MANA-PERP[-3994], MATIC-PERP[-30843], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[-3293], SOL-PERP[0], TRX[312.9878], TRX-PERP[-29077], UNI-PERP[-990.4], USD[180480.35], USDT[0], XMR-PERP[-16.38], XRP-PERP[-9327] | | |
| 02899066 | | ETH[0.00315092], ETHW[0.00315092], INDE[500], LUNA2[0.23898735], LUNA2_LOCKED[0.55763716], LUNC[52040], USD[13.74] | | |
| 02899163 | | ATLAS[883763.238], BTC[0.00009573], LUNA2[0.45545002], LUNA2_LOCKED[1.06271671], SOL[.889822], TRX[.000783], USD[0.16] | | |
| 02899212 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.05147702], LUNA2_LOCKED[0.12011305], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.47], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 02899239 | | ATLAS[500], BABA[0], BYND-0930[0], LUNA2[0.42673479], LUNA2_LOCKED[0.99571452], MANA[10], MATIC[9.60729679], MTA[0], SOL[0], USD[-2.24] | | |
| 02899393 | | LUNA2[0.05090651], LUNA2_LOCKED[0.11878185], LUNC[11085], USDT[0.64789747] | | |
| 02899405 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[.0039794], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE[0.86581137], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00037129], LUNA2_LOCKED[0.00086635], LUNC[80.85], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NU-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[40.71], USDT[126.44063522], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], YFII-PERP[0] | | |
| 02899420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.88760455], LUNC[28606658.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[48.08000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02899495 | | ATLAS[100], CRO[20], LUNA2[0.00009752], LUNA2_LOCKED[0.00022755], LUNC[21.2359644], USD[5.16], USDT[11.26000000] | | |
| 02899555 | | LUNA2[0.05250548], LUNA2_LOCKED[0.12251280], LUNC[11433.1808531], USD[-0.05], USDT[0] | | |
| 02899659 | | ANC-PERP[0], AXS-PERP[0], BNB[0], LUNA2[0.58953735], LUNA2_LOCKED[1.37558715], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[4.00], XRP[2.47329469], XRP-PERP[0] | | |
| 02899675 | | LUNA2[3.96826159], LUNA2_LOCKED[9.25927705], LUNC[864097.3165256], USD[0.00], USDT[30.53766774] | | USDT[29.9943] |
| 02899939 | | BTC[.00041665], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], USD[0.18] | | |
| 02899964 | | ATOM[0], BTC[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], FTT[0.16167602], LUNA2[0.85454980], LUNA2_LOCKED[1.99394954], LUNC[21483.2], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], USD[0.84], USDT[0], USTC[107] | | |
| 02899989 | | ATLAS[2604.20706787], ATOM[5.9], CHR[93.58443019], ENJ[31.97127581], GALA[301.27348633], IMX[22.27322382], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004648], NEAR[9.9], SAND[16.87633127], USD[0.01], USDT[9.25503950] | | |
| 02900004 | | AAVE[3.73528077], ALGO[271.72554607], AUDIO[2167.67557506], BNB[0], BTC[0.10100369], CHF[0.00], DOT[0], ETH[1.72019323], ETHW[0], EUR[0.00], FIM[686.860078], FTT[0], GRT[4788.01738603], LINK[64.71839943], LUNA2[0.00029678], LUNA2_LOCKED[0.00069250], LUNC[0], MANA[224.41847503], SAND[0], SOL[0], STG[503.87995338], USD[0.00], USDT[2507.81019362], USTC[0] | Yes | |
| 02900047 | | ADA-PERP[0], APE[0.08528071], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0.30115283], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], HT-PERP[0], LOOKS[0.09128364], LUNA2[0.00459152], LUNA2_LOCKED[0.01071355], LUNC-PERP[0], MATIC[0], OP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001102], USD[0.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | TRX[.000001] |
| 02900136 | | HNT[.07537278], POLIS[6.198822], RAY[5.05980486], SAND[.99848], SRM[7.00319559], SRM_LOCKED[.1186386], TRX[26.99487], USD[0.11] | | |
| 02900154 | | BTC[0.00520000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.04432599], LUNA2_LOCKED[0.10342732], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[1400000], SUSHI-PERP[0], USD[0.70] | | |
| 02900188 | | ETH[8.08449948], ETHW[8.04841594], FTT[164.46711711], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00460884], NFT (355227045233711687/FTX EU - we are here! #105317)[1], NFT (503415638346055481/FTX EU - we are here! #105101)[1], NFT (569687669001474136/FTX EU - we are here! #104842)[1], TRX[.000777], USD[2414.67], USDT[0.00739310] | Yes | |
| 02900217 | | ATLAS[0], AVAX[0], BNB[0], BRZ[0], BTC[0.00053337], ETH[0], POLIS[0], SOL[0.00000001], SPELL[0], SRM_LOCKED[.00018581], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 02900248 | | ATOM[0], BNB[.00072733], JET[877.28540844], LUNA2[0.00106622], LUNA2_LOCKED[0.00248786], LUNC[232.173556], USD[0.06], USDT[0] | | |
| 02900288 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[30], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.01181914], LUNA2_LOCKED[2.36091134], LUNC[2203235.75], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[222.22], USDT[0.00000001], USDT-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUUUM[0], XRP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0], YFII-PERP[0] | | |
| 02900299 | | ADA-PERP[0], AKRO[290], BTC[.0188], BTC-PERP[0], CREAM-PERP[0], DOGE[56], DOT-PERP[0], ETH[.189], ETH-PERP[0], ETHW[.149], LINK[.9], LTC[.13], LUNA2[0.07387597], LUNA2_LOCKED[0.17237728], SOL[.14], SOL-PERP[0], USD[1.75], XRP-0325[0], XRP[497.18510553], XRP-PERP[0] | | |
| 02900308 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.80878570], LUNA2_LOCKED[0.07156164], LUNC[100000.63], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[364.94], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[399.94600000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02900334 | | BNB[.01], FTT[.06930722], PSY[5000], SRM[2.43100045], SRM_LOCKED[122.33182555], TRX[.000057], USDT[0.37489286] | | |
| 02900357 | | ATOM[0], BNB[0], ETH[0], FTT[0.00002547], HT[0], LUNA2[0.02073403], LUNA2_LOCKED[0.04837941], MATIC[18.91155593], NFT [411602913409396529/FTX Crypto Cup 2022 Key #11480][1], TRX[0.22974571], USD[0.00], USDT[0.00000929] | | |
| 02900521 | | BTC[0.00006163], BTC-PERP[0], ETH[0.00096031], ETHW[0.00098665], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00046024], NFT (391901940874473132/FTX EU - we are here! #264400)[1], NFT (393190194087447313/FTX EU - we are here! #264381)[1], NFT (530864947083217543/FTX EU - we are here! #264389)[1], USD[3.18], USDT[0] | | |
| 02900589 | | BNB[0], BNB-PERP[0], DOGE[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.13513883], LUNA2[1.71056472], LUNA2_LOCKED[3.99131768], LUNC[372479.069284], MATIC[0], USD[317.92], USDT[0] | | |
| 02900622 | | BNB-PERP[0], DODO-PERP[0], RAMP-PERP[0], SRM[.00005817], SRM_LOCKED[.00037675], TRX[0], USD[0.01], USDT[6.80883033] | | |
| 02900673 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[932702], ATLAS-PERP[300000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[100.09829], AVAX-PERP[-65], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00991690], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0527[0], BTC-PERP[-.055], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10000], DOGE-PERP[-10000], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00430711], ETH-PERP[-0.65000000], ETHW[.00030711], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10056109], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-LOCKED[227.922898], LUNA2-PERP[0], LUNC-PERP[0], MANA[1000], MANA-PERP[0], MAPS-PERP[0], MATIC[1000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1000], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[149963468], SHIB-PERP[-82500000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL[100.008183 6], SOL-PERP[-.70], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[5350.40], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02900704 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2-LOCKED[30.40585242], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RNDR[597.19258], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], THETA-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 02900731 | | AGLD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[15.29151327], LUNA2_LOCKED[35.68019764], LUNC[3329759.21], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[254.46], USDT[9.63022225] | | |
| 02900753 | | ALGO-2021123[0], ATOM-0325[0], ATOM-0624[0], ATOM[18.596466], ATOM-2021123[0], ATOM-PERP[0], AVAX-0624[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[872.83413], DOT[34.11489265], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.069902], FTT-PERP[0], GALR-PERP[0], IGP-PERP[0], KSM-PERP[0], LUNA2[9.9948013], LUNC2_LOCKED[23.32141032], LUNC[8919.25076646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-2021123[0], SOL-PERP[0], SUSHI-PERP[0], USD[4.66], USDT[0.00000001], WAVES-PERP[0], XRP[108.97929], XRP-PERP[0] | | |
| 02900880 | | APT[.9998], ATOM[5.09898], AVAX[1.74966000], BTC[.01970113], DOGE[168.9662], DOT[5.9988], ETH[.0849758], ETHW[.0669866], FTM[155.94800000], FTT[.0033266], GALA[49.99], LUNA2[0.03400200], LUNA2_LOCKED[0.07933802], LUNC[7404.009086], MATIC[105.48540073], NEAR[3.4993], NFT (395961738680156294/Austin Ticket Stub #1297)[1], NFT (489410544174959665/Mexico Ticket Stub #1807)[1], ORBS[210], RNDR[9.998], SAND[14.11000988], SPELL[4232.90814822], USD[40.06] | | |
| 02900898 | | AAVE[.00083349], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.0014352], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[2.18933508], LUNC[2.21891146], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.09], USDT[0.00098471], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 02900914 | | AAVE[1], AVAX[2], AXS[9.5], BNB[.00245], BTC[.036557], LUNA2[0.31047103], LUNA2_LOCKED[0.72443242], LUNC[11], SAND[49], SOL[2], TLM[27], USD[43.13], USDT[19.5022179] | | |
| 02901008 | | APT[14.9999], ATOM[.09244], AXS-PERP[0], BTC[.00009676], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX[.065], EDEN-PERP[0], FTT[35.9968], HNT-PERP[0], KSM-PERP[0], LTC[.00718626], LUNA2[2.03147524], LUNA2_LOCKED[4.74010889], LUNC[171111.997144], NEAR[9.99812], PEOPLE-PERP[0], TONCOIN[99.93624], TONCOIN-PERP[0], TRX[.000219], USD[38.51], USDT[0.01], USTC[.81] | | |
| 02901011 | | BTC[0], DOGE[0], LUNA2[78.88099388], LUNA2_LOCKED[184.0556524], USD[0.00], USDT[0], YFI[0] | | |
| 02901013 | | AVAX[7.999316], BRZ[1957.28029449], BTC[0.06449730], DOT[20], ETH[.81298214], ETHW[.272], LINK[16.3], LUNA2[0.61772509], LUNA2_LOCKED[1.44135855], LUNC[134510.94], MATIC[124.97625], USD[0.47] | | |
| 02901039 | | AURY[20.74262], CRO[229.87936], ETH[.000958], ETHW[.000958], FTM[44.354035], GENE[6.64422], LUNA2[1.51520422], LUNA2_LOCKED[3.53547651], LUNC[329938.909018], MATIC[40.908895], SOL[.40973], USD[0.05] | | |
| 02901087 | | FTT[39.99770282], LUNA2[0.30822673], LUNA2_LOCKED[0.71919570], LUNC[67117.02], USD[172.40], USDT[0.02606967] | | |
| 02901093 | | LUNA2[0.00002241], LUNA2_LOCKED[0.00005229], LUNC[4.88], USD[0.05], USDT[0] | | |
| 02901228 | | LUNA2[0.26037253], LUNA2_LOCKED[0.60753592], TRX[.164496], USD[0.01], USDT[0.00233046] | | |
| 02901233 | | LUNA2[0.00017414], LUNA2_LOCKED[0.00040633], LUNC[37.92], TONCOIN[.09336], USD[0.00], USDT[0] | | |
| 02901398 | | ETH[0.12385121], ETHW[0.12318284], LUNA2[0.40059915], LUNA2_LOCKED[0.93473136], LUNC[8723 1.31], USDT[0.03432203] | | ETH[.122] |
| 02901424 | | 1INCH-PERP[0], ALCX-PERP[0], ALPH[4.5824], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.52391314], LUNA2_LOCKED[1.22246400], LUNC[114083.190424], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[341.85], WAVES-PERP[0] | | |
| 02901438 | | BTC[0], ENS[4.33746], ETH[0.39774065], ETHW[0.39774065], GRT[0], LUNA2[0.98318796], LUNA2_LOCKED[2.29410525], LUNC[214091.25], SAND[12], SHIB[1196865], USD[0.05], USDT[0.00000001] | | |
| 02901521 | | BCH[0], BTC[0], CEL[0], EUR[0.30], FTM[539.32459802], FTT[12.95122324], SLND[0], SOL[0], SRM[550.06237808], SRM_LOCKED[3.85817082], TRX[.000228], USD[0.00], USTC[0] | | |
| 02901568 | | LUNA2_LOCKED[14.41912512], USD[0.14], WRX[107], XRP[.9] | | |
| 02901675 | | AAPL[.0098], BILI[.04891], LUNA2[0], LUNA2_LOCKED[4.41266303], MOB[56.484], MOB-PERP[0], OKB[.09746], USD[261.47], USDT[0] | | |
| 02901676 | | FTT[25.36450154], LUNA2[4.59237811], LUNA2_LOCKED[10.7155486], NFT (571348742829114302/FTX AU - we are here! #572641)[1], USD[0.00], USDT[0] | | |
| 02901691 | | AKRO[1], APE[3.74084939], BAO[5], BTC[.14880222], FTT[1.7359358], GBP[0.00], HOLY[1.06484652], KIN[2], LUNA2[0.14189589], LUNA2_LOCKED[0.33102065], LUNC[.45740225], MATH[1], SAND[3.88047636], USD[1.15] | Yes | |
| 02901863 | | CRO[6.05150715], DFL[200], RAY[21.64562018], SRM[4.433273], SRM_LOCKED[0.00140374], USD[0.01], USDT[0] | | |
| 02901872 | | FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001564], USD[0.03], USDT[1.15369366], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 02901899 | | BNB[.006634], DOGE[.284735], ETC-PERP[0], FTT[.08], LOOKS[.5682], LUNA2[0.00194047], LUNA2_LOCKED[0.00452777], LUNC[0.00684307], NFT (330849995735785493/FTX EU - we are here! #238621)[1], NFT (379112640178013658/FTX AU - we are here! #17709)[1], NFT (386060430689440964/FTX AU - we are here! #28016)[1], NFT (414189620234717869/FTX EU - we are here! #238627)[1], NFT (427059071606275944/FTX EU - we are here! #238606)[1], SRM[.34998788], SRM_LOCKED[2.77001212], SUSHI[.1427], UNI[.01674], USD[0.00], USDT[0], USTC[0.27467923] | Yes | |
| 02901966 | | FTM[.93255], LUNA2[0.00038752], LUNA2_LOCKED[0.00090422], LUNC[84.383964], SOL[24.58228488], USD[0.00] | | |
| 02902015 | | BTC[.0027], DOT[2.8], ETH[.02], ETHW[.02], LUNA2[0.23845115], LUNA2_LOCKED[0.55638601], LUNC[51923.24], USD[0.01], USDT[0.00000147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02902078 | | AAVE[.07], ATLAS[380], AVAX[0.20416296], BTC[.0006], CRO[160], DOT[1.32852626], GOG[35], IMX[6], LUNA2[0.13889496], LUNA2_LOCKED[0.32408824], LUNC[30244.67], MATIC[10.3954953], POLIS[8.09968], RUNE[0.91679394], SOL[0.31271785], USD[0.23] | | AVAX[.1], DOT[.49996], MATIC[10], SOL[.09] |
| 02902081 | | LUNA2[0.06007728], LUNA2_LOCKED[0.01401700], LUNC[1308.1], TRX[.000066], USD[0.06] | | |
| 02902092 | | ALGO[1106.78967], BEAR[371258400.09], BTC[0], ETCBULL[890], ETH[.0005], ETHBEAR[70986510], ETHBULL[4.71110472], ETH[.0005], LINKBULL[49600], LUNA2[0.06080719], LUNA2_LOCKED[0.14188344], LUNC[13240.8937521], USD[251.22], XRPBEAR[438000000], XRPBULL[1127581266] | | |
| 02902138 | | SRM[.0165368], SRM_LOCKED[.81881078] | | |
| 02902411 | | BTC[0.00008583], CRV[0.00000001], DOT[.00000804], ETH[0], ETHW[0.00088603], EUR[0.00], FTT[95.181912], LUNA2[81.96318033], LUNA2_LOCKED[191.2474208], LUNC[0], SHIB[83280], SOL[0.00], USD[0.00], USDT[0], USTC[.8625] | | |
| 02902428 | | CHR[.0336], GAL-PERP[0], LUNA2[0.30160214], LUNA2_LOCKED[0.70373834], MCB[.00666], USD[0.00], USDT[1251.53803949] | | |
| 02902432 | | BTC[0.01681980], ETH[0.26713387], ETHW[0], FTT[0], LUNA2[20.05148246], LUNA2_LOCKED[28.59939283], USD[0.00], USDT[34.20393029], USTC[0] | Yes | |
| 02902466 | | ADA-PERP[0], ATLAS[2711.19569766], BAO[1], EUR[0.98], KIN[2], LUNA2[0.65032084], LUNA2_LOCKED[1.51741531], LUNC[51608.733912], STARS[.9968], USD[0.46] | | |
| 02902483 | | FTT[.03354279], LUNA2[0.00070375], LUNA2_LOCKED[0.00164209], SRM[.87892768], SRM_LOCKED[250.8204189], TRX[.000797], USD[-0.12], USDT[0.15534508], USTC[.09962] | | |
| 02902586 | | DOT[85.4829], LUNA2[0.04860174], LUNA2_LOCKED[0.11340407], LUNC[10583.13295], RUNE[.06006], SOL[39.974442], USD[0.00] | | |
| 02902656 | | ATLAS[380], CVX-PERP[0], LINK-PERP[0], LUNA2[0.92172123], LUNA2_LOCKED[2.15068288], LUNC-PERP[0], ROOK[.732], USD[0.00], USDT[0.00054303] | | |
| 02902673 | | ETH[0], LUNA2[3.22007061], LUNA2_LOCKED[7.51349810], USD[2.10], USDT[0.06873010] | | |
| 02902765 | | 1INCH[0.11148932], FTT[99.2564255], LUNA2_LOCKED[66.93911642], RAY[354.90595461], USD[0.84], USDT[.004723], USTC[0] | Yes | |
| 02902816 | | BNB[.00300753], LTC[-0.00156524], LUNA2[0.00377360], LUNA2_LOCKED[0.00880507], LUNC[821.71], USD[-1.64], USDT[0.00269346], XRP[3.9824] | | |
| 02903103 | | BTC[0], LUNA2[0.00439458], LUNA2_LOCKED[0.01025403], LUNC[956.93], TRX[.001554], USD[0.07], USDT[0.00000005] | | |
| 02903164 | | GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006697], USD[0.00], USDT[0.00664770] | | |
| 02903205 | | ETH[1.00109999], ETH-PERP[0], ETHW[1.00109999], FTT[1.9996], LUNA2[3.10363028], LUNA2_LOCKED[7.24180400], LUNC[9.998], USD[28951.62] | | USD[575.67] |
| 02903345 | | BTC[0], FTT[4.90213706], LUNA2[0.07139777], LUNA2_LOCKED[0.16659481], LUNC[.23], USD[19.33], USDT[0] | Yes | |
| 02903354 | | FTT[0.03393072], LUNA2[0.54828000], LUNA2_LOCKED[1.27932001], MATIC-PERP[0], SLV[.093754], USD[0.00], XRP[.780826] | | |
| 02903432 | | APE-PERP[0], ETH[0], LUNA2[1.16814595], LUNA2_LOCKED[2.72567388], LUNC[254366.24], USD[0.00] | | |
| 02903435 | | ATLAS[22040], SRM[148.32170547], SRM_LOCKED[2.02851613], TRX[.1318], USD[1.69], USDT[0.00930038] | | |
| 02903447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.213865], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.75015921], TRX-PERP[0], TULIP-PERP[0], USD[2437.40], USDT[1183.82659092], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02903476 | | AVAX[3.02817002], BTC[.00286278], EUR[0.00], LINA[2378.14002561], LUNA2[0.02297282], LUNA2_LOCKED[0.05360325], LUNC[5002.38055889], MANA[20.34310724], NEAR[9.26240379], USD[0.00], XRP[255.42816504] | | |
| 02903515 | | LUNA2[0.00106540], LUNA2_LOCKED[0.00248594], LUNC[231.994], NFT [358090104782531403/FTX EU - we are here! #21651][1], NFT [373312252216218859/FTX EU - we are here! #21959][1], NFT [491230486650140742/FTX EU - we are here! #21804][1], SOL[.00000001], USD[0.00] | | |
| 02903664 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000061], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-064[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[10.93023433], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.12143539], VET-PERP[0], XRP-PERP[0] | | |
| 02903703 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.034], BTC-PERP[0], CHZ-PERP[0], ETH[0.20631674], ETH-PERP[0], ETHW[-0.05931865], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO[2.95752], LDO-PERP[0], LINK[0.09062187], LINK-PERP[0], LUNA2[0.09249127], LUNA2_LOCKED[0.21581297], LUNC[20140.17], LUNC-PERP[0], MATIC.9712], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[367.77], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 02903754 | | ETH[0.00274500], ETHW[0.00274500], LUNA2[0.23646004], LUNA2_LOCKED[0.55174010], LUNC[51489.6724919], USD[1.47] | | |
| 02903972 | | AAVE[.8798328], ADA-2021123[0], ADA-PERP[0], AVAX-2021123[0], BTC-PERP[0], CRO[169.84575], ETH[0.0081], ETH-PERP[0], ETHW[1.00081], FTM[429.9183], FTM-PERP[0], GALA[1019.8062], LUNA2[1.26202053], LUNA2_LOCKED[2.94471457], LUNC[274807.6283411], LUNC-PERP[0], MANA[37.99278], MATIC-PERP[0], USD[231.94], XRP[167.96808] | | |
| 02904126 | | APE[0], ATLAS[0], AVAX[0], BRZ[1258.71078037], BTC[0], ETH[0], LINK[0], LUNA2[0.37598067], LUNA2_LOCKED[0.87728823], RAY[0], SOL[0], SRM[0], UNI[0], USD[0.00], USDT[0] | | |
| 02904172 | | ATLAS[807.88715833], BF_POINT[100], KIN[2], LUNA2[0.00280921], LUNA2_LOCKED[0.06655483], LUNC[611.71265208], SHIB[204679.56106803], USD[0.00] | Yes | |
| 02904196 | | AKRO[1], ALGO[2402.0268254], AMD[13.92853211], BAO[68], BTC[.10323849], COIN[12.25211463], DENT[16], DOT[68.55815522], GLXY[788.17722747], LUNA2[1.24204567], LUNA2_LOCKED[2.89810656], LUNC[270458.08], MATIC[647.51181201], RUNE[39.03089884], SQ[17.16815026], TRX[22.0073352], USD[627.67], WNDR[410.48210812] | Yes | |
| 02904243 | | ATLAS[8.60703226], AURY[0.81613770], BTC[0], IMX[0.00124096], RAY[.233322], RON-PERP[0], SRM[.327207], SRM_LOCKED[.08410024], USD[0.13] | | |
| 02904310 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.16449161], LUNA2_LOCKED[0.38381377], LUNC[.00000001], SHIB[99563], SUSHI-PERP[0], USD[51.14] | | |
| 02904340 | | ETH[0], LUNA2[8.11687195], LUNA2_LOCKED[18.9393679], LUNC[1767465.9576504], USD[0.06], USDT[0], XPLA[509.7853] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02904347 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-0256286[0], LUNA2-LOCKED[0.05980007], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00384847], RAY-PERP[0], REEF-2021123[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SIL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STARS[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USD[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02904373 | | ALPHA[185.96466], BTC[.00009734], CRV[34], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00001574], LUNA2_LOCKED[0.00003674], LUNC[3.4293483], SUSHI[22.5], USD[53.80], USDT[.003] | | |
| 02904429 | | AKRO[3], BAO[7], CAD[0.02], DENT[1], KIN[7], LUNA2[0.00082413], LUNA2_LOCKED[0.00192297], LUNC[179.45633188], RSR[2], RUNE[463.86513181], TRX[2], UBXT[2], USD[242.82] | Yes | |
| 02904520 | | ADA-PERP[0], CRO[3.13890372], DOT[295.19422], ETH[.0000428], ETH-PERP[0], ETHW[.0000428], FTT[1.9996], LINK[0.04642579], LUNA2[3.75403782], LUNA2_LOCKED[9.75942158], LUNC[817449.639256], MATIC[5.49], SHIB[0], UNI[.01484], USD[11.10], USDT[0.00512962] | | |
| 02904527 | | 1INCH-PERP[0], AAVE[.0099924], ADA-PERP[0], AKRO[1.47161], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.399867], AUDIO-PERP[0], AVAX[.499924], AVAX-PERP[0], AXS-PERP[0], BCH[.001], BCH-PERP[0], BNB[.009962], BTC[0.00101104], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[19.9867], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.97663], DOGE-PERP[0], DOT[.199962], DOT-PERP[0], ENJ[273], EOS-PERP[0], ETH[.00399696], ETH-PERP[0], ETHW[.00399696], FIDA[.99848], FIL-PERP[0], FTM-PERP[0], FTT[.399848], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.099886], HNT-PERP[0], ICP-PERP[0], KNC[.397606], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.26538249], LTC[.039962], LTC-PERP[0], LUNA2[0.00619906], LUNA2_LOCKED[0.01446448], LUNC[.0199696], LUNC-PERP[0], MBS[715.90538], NEAR[.098629], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0499316], SRM[.99962], SUSHI[.499715], SXP[.099259], TRX[1.95649], TRX-PERP[0], UNI[1], USD[31.87], USDT[55.68797108], XMR-PERP[0], XRP[2.9943], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02904630 | | AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[8.27796865], MATIC[0], MATIC-PERP[0], USD[0.00] | | |
| 02904688 | | ADA-PERP[0], LUNA2[0.00000212], LUNA2_LOCKED[0.00000495], LUNC[.462094], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 02904706 | | ATLAS[7.43793570], AURY[.63881538], BTC[0.00009386], LUNA2_LOCKED[58.26719981], POLIS[0.03498080], USD[2.00], USDT[0.00000283] | | |
| 02904728 | | GODS[211.391374], IMX[68.588372], LUNA2[1.28114793], LUNA2_LOCKED[2.98934518], LUNC[278972.66], USD[0.01], USDT[0.00000175] | | |
| 02904749 | | BOBA[1000], LUNA2[0], LUNA2_LOCKED[6.69722256], USD[0.98] | | |
| 02904776 | | ATLAS[0.00118751], BAO[14], DENT[1], KIN[9], LUNA2[0.00001759], LUNC[3.83056703], MANA[.00003363], SPELL[0], UBXT[2], USD[0.00], USDT[0.00000001], XRP[.00024096] | Yes | |
| 02904811 | | FTT[.3], LUNA2[0.00146164], LUNA2_LOCKED[0.00341051], LUNC[318.27691389], USD[0.15] | | |
| 02904826 | | BNT[.00038726], LUNA2[2020.837594], LUNA2_LOCKED[4715.287719], MATIC[3250.05275694], MATIC-PERP[131409], NEAR-PERP[0], SRM[3.74944114], SRM_LOCKED[20.2505886], TRX[.000066], USD[-39302.27], USDT[0.00154971] | | |
| 02904854 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06500354], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-LOCKED[1.41260445], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02904933 | | ADA-PERP[0], APE[123.7], APE-PERP[0], AVAX[11.1], BTC[.0409], BTC-PERP[0], CRO[1200], DOGE[895], DOGE-PERP[0], DOT-PERP[0], ETH[.541], ETH-PERP[0], ETHW[.145], LINK[33.4], LINK-PERP[0], LUNA2[0.31323384], LUNA2_LOCKED[73087897], LUNC[68207.33], LUNC-PERP[0], SHIB[4600000], SOL[7.4], SOL-PERP[0], USD[0.49], XRP-PERP[0] | | |
| 02904969 | | ALICE[0], ANC-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BICO[0], CELO-PERP[0], CHR-PERP[0], DFL[0], EOS-20211231[0], FTM-PERP[0], GALA-PERP[0], GMT[.99924], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000009], LUNC[.0085992], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], SCRT-PERP[0], SHIB[0], SOL[.00000756], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.44], VGX[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02904964 | | LUNA2_LOCKED[23.61293272], TRX[.001006], USD[0.00], USDT[0] | | |
| 02905031 | | LUNA2[0.06386855], LUNA2_LOCKED[0.14902662], LUNC[62.92], NFT [341863377623059493/FTX EU - we are here! #69098][1], NFT [386825950743429523/FTX EU - we are here! #68824][1], NFT [516448338117051092/FTX EU - we are here! #68577][1], TRX[.755876], USD[0.00], USDT[11.36660363], USTC[9] | | |
| 02905145 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.14082056], FTT-PERP[0], LUNA2[0.67475833], LUNA2_LOCKED[1.57443611], LUNC[146930.0479857], MTA-PERP[0], SHIB-PERP[0], USD[696.20], XRP-PERP[0] | | |
| 02905274 | | ADA-PERP[0], ANC-PERP[0], APE[0], ATLAS[0], AVAX[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GODS[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.84434597], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM[17.10329050], SRM_LOCKED[1679783], TRX[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02905283 | | BTC-PERP[0], DENT[204724.0435518], DENT-PERP[0], ETH[0.00092110], ETHW[0.00092110], SOL-PERP[0], SRM[46.91619033], SRM_LOCKED[.77231625], USD[0.10], USDT[1.51935702] | | |
| 02905288 | | AUD[0.00], BTC[.02342635], LUNA2[13.60567071], LUNA2_LOCKED[31.74656499], POLIS-PERP[0], USD[0.00], USTC[1925.94844911] | | |
| 02905298 | | BTC[0.00031789], LUNA2[0.34102839], LUNA2_LOCKED[0.79573291], LUNC[74259.65], POLIS[.4999], USD[0.01] | | |
| 02905336 | | ATLAS[1239.30398044], CRO[14.48577983], DOGE[785.37333271], DOT[5.4440059], HNT[3.97762613], LUNA2[0.45437595], LUNA2_LOCKED[1.06021055], LUNC[98941.32], POLIS[24.25828325], USD[249.33], USDT[1199.29281129] | | |
| 02905346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTIRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.48101828], LUNA2_LOCKED[3.45570933], LUNC[322494.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[269.53], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02905362 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[1.49059264], LUNC[139105.58], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[29243.79], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02905372 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNA2[0.00419223], LUNA2_LOCKED[0.00978187], LUNC[912.86783327], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], POLIS[.2], POLIS-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02905512 | | BAO[1], KIN[3], LUNA2[0.02799274], LUNA2_LOCKED[0.06531639], LUNC[6192.09354271], NFT [361415605734208185/The Hill by FTX #22314][1], NFT [384187298733297209/FTX EU - we are here! #256435][1], NFT [404765585193959651/FTX EU - we are here! #256457][1], NFT [552430315156289732/FTX EU - we are here! #256444][1], TRX[.000003], USD[0.00], USDT[0.00308110] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02905552 | | LUNA2[0.00588181], LUNA2_LOCKED[0.01372424], SOL[0], TRX[0], USD[0.10], USTC[.8326] | | |
| 02905553 | | GALA[1296.34227209], LUNA2[0.00001086], LUNA2_LOCKED[0.00002534], LUNC[2.36496792], MATIC[0], USD[0.00] | | |
| 02905560 | | AAVE[.3], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[3.8], AMPL-PERP[0], ATLAS[430], ATOM[1.6], ATOM-PERP[0], AUDIO[.00000707], AUDIO-PERP[0], AVAX[2.30097621], BTC[0.06359858], BTC-PERP[0], CRV[29], DOT[4.05001552], ETH[0.26505263], ETH-PERP[0], ETHW[.35096688], FTT[2.08369378], FTT-PERP[0], GENE[24], GMT-PERP[0], GMX[.63], GOG[260], HNT[5.4], IMX-PERP[0], KNC[0], LDO[14], LINK[3.70000669], LTC-PERP[0], LUNA2[0.00095033], LUNA2_LOCKED[0.00222841], LUNC[207.83410087], LUNC-PERP[0], MANA[18], MATIC[30], NEAR[6], POLIS[.0000242], RUNE[0.00008963], SAND[16.00027897], SLP[.00401805], SNX[5.01846095], SOL[0.00998397], SOL-PERP[0], SPELL-PERP[0], TRX[.00091], UNI[5.1], USD[877.42], USDT[37.71296692] | | SNX[5], USDT[36.66104] |
| 02905788 | | ATLAS[1066.74172601], AURY[2.9], LUNA2[0.03890800], LUNA2_LOCKED[0.09078534], LUNC[8472.3], SHIB[400000], USD[0.00], USDT[0] | | |
| 02905796 | | 1INCH-PERP[0], ADA-PERP[0], BTC-2021123[1[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005691], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[21.27], USDT[0.00000220], XRP[.67290401] | | |
| 02905817 | | LUNA[24.99902678], LUNA2_LOCKED[11.66439582], TRX[.000001], USD[0.01] | | |
| 02905839 | | FTT[1.099791], GALFAN[.099981], RAY[1.18648554], SRM[2.03840048], SRM_LOCKED[.0328746], USD[0.16], USDT[.0034] | | |
| 02905872 | | APE-PERP[0], AVAX[.04884902], BNB[.81], BTC[0.00620000], BTC-PERP[0], CRV[.98898], EGLD-PERP[0], EN.[663], ETH[0.01700000], ETHW[0.01700000], EUR[0.00], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01997616], LUNC[1864.22210745], LUNC-PERP[0], MANA[.98993], MSOL[0], RUNE-PERP[0], SAND[.9994414], SOL[0.00165620], TRX[87], USD[1922.35], USDT[0] | | |
| 02905885 | | ADA-PERP[0], ALGO-PERP[0], ATOM[0.08330569], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS[-0.05422686], AXS-0930[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.00761663], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00034446], LUNA2_LOCKED[0.00080374], LUNC[0.00110965], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[2646.78], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 02906064 | | DFL[179.9658], FTT[.3], LUNA2[0.16929378], LUNA2_LOCKED[0.39501882], LUNC[36864.0774471], NEAR[.499905], SHIB[300000], SOL[.05048439], STARS[3.99924], USD[0.01], USDT[0] | | |
| 02906093 | | ALGO-0325[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.38611704], LUNA2_LOCKED[0.90093977], LUNC[84077.8], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[-4.79], WAVES-PERP[0] | | |
| 02906152 | | ADABULL[.006], BULL[.00001], LUNA2[0.00203391], LUNA2_LOCKED[0.00474580], LUNC[442.89], USD[0.03], XRPBEAR[1000000] | | |
| 02906291 | | ETH[2.21], ETHW[2.21], FTT[2270.40036], SRM[25.02442005], SRM_LOCKED[.09090855], USDT[108.03224657] | | |
| 02906464 | | DENT[180250.08344867], EUR[1.00], LUNA2[0.01115757], LUNA2_LOCKED[0.02803433], LUNC[2429.58526527], USD[0.00] | | |
| 02906519 | | AVAX[7.63807743], BNB[0.42338645], BTC[0.01091916], DOGE[1481.34959791], DOT[20.40575254], ETH[0.05630583], ETHW[0.05603119], FTM[117.49967709], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], MANA[97.9164], SOL[3.21475894], SPY[.001], TRX[94.37571264], USD[184.74], USDT[0], XRP[264.30278654] | | AVAX[7.62], BTC[.010917], DOGE[1481.07471], DOT[20.368788], ETH[.056262], FTM[117.3], SOL[3.179969], TRX[93.311168], USD[0.83], XRP[264.255635] |
| 02906528 | | ATLAS[5478.9056], AURY[2.38270783], BTC-PERP[0], LINK[20.09650969], LUNA2[0.09321762], LUNA2_LOCKED[0.21750779], LUNC[20298.33487751], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02906536 | | FTM[.93592], LUNA2[0.00004275], LUNA2_LOCKED[0.00009976], LUNC[9.31], USD[ -0.09], USDT[0] | | |
| 02906587 | | ADA-PERP[0], BTC[.00000053], BTC-PERP[0], FTT-PERP[0], LUNA2[0.39390888], LUNA2_LOCKED[0.91912074], LUNC[85774.49], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.78], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 02906608 | | ETH[.005], ETHW[.005], LUNA2[0.00938007], LUNA2_LOCKED[0.02188663], USD[6.54] | | |
| 02906648 | | AAVE[.439912], AURY[25], BTC[.04239152], CRO[660], DOT[1], ETH[.6418716], ETHW[.6418716], LINK[27.29454], LUNA2[0.49402141], LUNA2_LOCKED[1.15271663], LUNC[39992.9998], MATIC[249.96], SOL[1.0004574], UNI[8.9982], USD[526.73] | | |
| 02906812 | | BTC[0], LUNA2_LOCKED[43.07655665], LUNC[0], USD[0.00], USDT[0] | | |
| 02906866 | | CRO[200], LUNA2[16.03201215], LUNA2_LOCKED[37.40802836], LUNC[3491004.4], SPELL-PERP[0], USD[0.00] | | |
| 02906921 | | AKRO[1], ATOM[9.75540085], BAO[2], BTC[0.04837236], CRO-PERP[0], ETH[.00000001], ETHBULL[0], FTT[8.55434632], KIN[1], MANA[68.09277329], SOL[0], STETH[0.43730767], TRX[1], USD[912.09], USDT[1181.35681772], WBTC[0] | Yes | |
| 02906967 | | LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.007022], USD[0.00], USDT[4.01012407] | | |
| 02907018 | | BTC-PERP[0], FTT[.1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00461], USD[ -1.00], USDT[2.43276417], USDT-PERP[0], USTC[0] | | |
| 02907047 | | BTC[0], FTT[0], GMT-PERP[0], LUNA2[0.00167869], LUNA2_LOCKED[0.00391696], LUNC[365.54], USD[0.01], USDT[0] | | |
| 02907091 | | BNB[.019996], BOBA[1.4], CRO[9.998], ENJ[3], FTM[24.0884], FTT[0.47440332], LUNA2[0.04762913], LUNA2_LOCKED[0.11113465], LUNC[0.0522], POLIS[64.76546], SAND[2], SHIB[199960], SOL[.009934], USD[5.50], USDT[0] | | |
| 02907215 | | GBP[0.00], LUNA2[0.00697692], LUNA2_LOCKED[0.01627949], LUNC[0], USD[0.28] | | |
| 02907338 | | ATLAS[539.9392], DENT[9400], FTT[0.02030391], LUNA2[0.09194124], LUNA2_LOCKED[0.21452957], LUNC[20020.4], SOL[.9], USD[0.00] | | |
| 02907382 | | ANC[.6432], ATLAS[.416], AUDIO[.151], ENJ[.297], FTT[.0902], IMX[.09628], LUNA2_LOCKED[54.89030047], LUNC-PERP[0], RVN-PERP[0], USD[ -2.18], XRP-PERP[0], ZRX[.5912] | | |
| 02907523 | | BTC[.59728736], ETH[9.5410914], ETHW[9.068786], EUR[1759.75], EURT[.9], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.51], USTC[1] | | |
| 02907634 | | ATLAS[1096.27470857], BTC[0], ETH[0], FTM[21.94956015], GALA[5.69018868], LUNA2[2.16194345], LUNA2_LOCKED[5.04453471], LUNC[470767.73796481], RAY[2.542656], USD[2.46], USDT[0] | | FTM[21.223355] |
| 02907738 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[235], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0000792], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1002.62630966], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.2.28931123], LUNA2_LOCKED[3.08838288], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[8.54], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[235.76], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -7054.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02907802 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX[0.14473305], AXS-PERP[0], BTC[0.00003300], CEL[02301553], ETH[0.00096406], ETHW[0.00096406], FIDA-PERP[0], FTT[25.095231], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[10.39137581], LUNA2_LOCKED[24.24654356], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], PROM[.0098157], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00719446], SPELL-PERP[0], THETA-PERP[0], TRX[16.97410998], USD[2095.50], USDT[40.10000000] | | |
| 02907888 | | ALGO[1149.71663775], ALPHA[299.9487], APE[15.997264], BTC[.01], CRO[349.96409], FTT[27.90684618], GALA[1793.42323552], HNT[9.99829], LUNA2[3.74023302], LUNA2_LOCKED[814443.61483019], ORBS[6468.89363], RAY[50.993844], USD[0.01] | | |
| 02907968 | | ATOM[0], BNB[0], ETH[0], LUNA2[0.00017083], LUNA2_LOCKED[0.00039861], LUNC[37.199802], SOL[0.00000001], TRX[0.00017700], USD[0.00], USDT[0.00872412] | | |
| 02907969 | | BNB[0.02743025], ETH[.00799848], ETHW[.00799848], FTT[.42801298], LUNA2[0.60539754], LUNA2_LOCKED[1.41259427], USD[0.00], USDT[2.59866429] | | |
| 02908030 | | LTC[.00171352], LUNA2[3.44217875], LUNA2_LOCKED[8.03175041], TRX[6.733253], TSLA[.001191], TSLAPRE[0], USD[0.00], USDT[0.00288388] | | |
| 02908070 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.00018], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK[.085275], LINK-PERP[0], LUNA2[0.30076756], LUNA2_LOCKED[0.70179097], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[220.000778], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00521737], USTC-PERP[0], WAVES-PERP[0] | | |
| 02908089 | | CEL[.0797], FTT[1000], SRM[16.19085219], SRM_LOCKED[212.76914781], TRX[19.99639], USD[2640.64] | | |
| 02908144 | | ALGO[62.13299523], ATLAS[8068.31060925], AVAX[1.15675991], BAO[1], DENT[1], ENJ[64.03260796], ETH[.03877651], ETHW[.03830016], FTT[5.71729704], GALA[1497.04134759], GBP[0.00], GRT[1], KIN[2], LUNA2[1.41647311], LUNA2_LOCKED[3.18797500], LUNC[308592.14880606], REEF[13315.95498991], RSR[3], TRX[3], USD[0.04], USDT[0], XRP[2221.82971576] | Yes | |
| 02908156 | | BNB[0], SOL[.009222], SRM[.0082659S], SRM_LOCKED[3.58075258], TONCOIN-PERP[0], USD[55.60] | | |
| 02908183 | | CRO[8.54752614], LUNA2[0.63565957], LUNA2_LOCKED[1.48320566], LUNC[138416.21], SOL[0], USD[8.51] | | |
| 02908262 | | ETH[.00001966], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057193], USD[0.27], XRP[.7] | | |
| 02908282 | | BTC[0.00006791], ETH[.00069085], ETHW[.0006836], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007882], TRX[20.001762], USD[109.80], USDT[54426.86437237] | | |
| 02908367 | | AKRO[1], ALGO[171.53902509], APT[12.50294228], ATLAS[510.95078845], AVAX[7.97512547], BAO[8], BTC[.0015339], CRO[241.73150602], DENT[2], DOT[7.81540945], FTM[32.36865309], KIN[14], LUNA2[0.16934362], LUNA2_LOCKED[0.39466549], NEAR[4.90323556], REEF[2382.472755], SAND[93.6941193], TRX[150.85216061], USD[0.00] | Yes | |
| 02908475 | | BTC[.00001337], FIDA[1.0073787], KIN[3], LUNA2[0.00392970], LUNA2_LOCKED[0.00916930], LUNC[855.28222138], RSR[2], USD[1014.28029402], USTC[.0002722] | Yes | |
| 02908535 | | ALGO[.99981], AVAX[1], BNB[.00772275], BTC[0.00519910], BTT[1000000], CEL[.009943], CRO[10], CRV[1], DFL[9.981], DOGE[69], DOT[11], ETH[.01528819], ETHW[.01528819], GALA[29.9962], LINK[.9900], LUA[100], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MATIC[10], NEAR[1], PRISM[250], RAY[.99981], RSR[1039.7332], SOL[2.006409], STEP[41.022495], USD[7.35], USD[73.96874289], XRP[19.99811] | | |
| 02908547 | | FTT[.09663738], LUNA2[0.00003367], LUNA2_LOCKED[0.00000857], LUNC[.6], SRM[.51943395], SRM_LOCKED[2.70529343], USD[0.00], USDT[0] | | |
| 02908566 | | APE-PERP[0], BOLSONARO2022[0], DOT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.38937681], USD[80.17], USDT[0] | | |
| 02908580 | | ETH[1.009], ETHW[1.009], LUNA2[0.22224988], LUNA2_LOCKED[0.05191640], LUNC[4844.96024224], USD[0.00] | | |
| 02908583 | | ATLAS[3610], BTC-PERP[0], FTT[0.04857503], LUNA2[0.03110605], LUNA2_LOCKED[0.07258080], LUNC[6773.41], SOL[106.91678826], USD[ -25.97] | | |
| 02908613 | | COMP[.00005664], ETH[.0004636], ETHW[.0004636], FTM[4.6018], FTM-PERP[0], LUNA2[7.39735161], LUNA2_LOCKED[17.26048709], NEAR[.051564], USD[14061.74], USDT[.000672] | | |
| 02908626 | | BTC[0.04957007], BTC-PERP[0], GBP[0.00], LUNA2[0.00099568], LUNA2_LOCKED[0.00233236], LUNC[217.66177032], USD[2.32], USDT[102655.00861680] | | |
| 02908631 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024601], USD[0.00], USDT[0], XRP[0] | | |
| 02908710 | | BTC-PERP[0], LUNA2[0.00882978], LUNA2_LOCKED[0.02060283], LUNC[1922.7046167], USD[45.15], USDT[0] | | |
| 02908754 | | AAVE[0.00012383], APE[0.16003738], ATLAS[80464.342114], AURY[.9955], AVAX[0.06764187], AXS[44.82972223], BNB[0.00337101], BRZ[0.10302511], BTC[0.00008508], DMG[9713.6846352], DOT[0.13042034], ETH[0.00448409], ETHW[0.00082477], FTT[151.5832501], LINK[0.07687860], LUNA2[4.84139559], LUNA2_LOCKED[11.29658972], LUNC[0.00000203], RUNE[0.07514191], SAND[.6610906], SHIB[17686.46], SOL[0.00516910], UNI[0.08362028], USD[0.00], USDT[0.00000001] | | APE[.160016], AVAX[.067497], BTC[.000065], DOT[.13036], ETH[.000483], LINK[.076837], SOL[.005168] |
| 02908870 | | FTT[0], LUNA2[1.82269720], LUNA2_LOCKED[4.18702219], LUNC[0], TRY[0.00], USD[0.00] | Yes | |
| 02908913 | | AVAX[3.20223607], BTC[0.08127836], DOT[8.73177524], ETH[1.81165689], ETHW[0.80985714], FTT[38.12355864], LUNA2[0.19468424], LUNA2_LOCKED[0.45426324], LUNC[42738.08974858], SOL[11.50771395], TRX[1], USD[4626.04], XRP[20.98708301] | Yes | |
| 02909046 | | ATLAS[8000.52800000], BTT[0], FTT[4.8538928], LRC[0.10314095], LUNA2[0.03012668], LUNA2_LOCKED[0.07029560], LUNC[6560.14917848], MATH[0], OXY-PERP[0], USD[0.03], USDT[0.01000000] | Yes | |
| 02909063 | | AVAX[0], CRV[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GODS[0], JOE[0], LUNA2[0.00553398], LUNA2_LOCKED[0.01291262], LUNC[0], MATIC[0], MBS[0], RUNE[0], SAND[0], SOL[0], SRM[.03968172], SRM_LOCKED[22.92281034], USD[0.00], USDT[0], XRP[3.36977284] | Yes | |
| 02909094 | | AUD[0.00], LUNA2[0.43980631], LUNA2_LOCKED[1.02621472], LUNC[95768.7501436], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 02909149 | | APE[156.18935486], APE-PERP[0], AVAX[0.00541594], BTC[.02270262], CRO[899.2518], DAI[10], ETH[1.59388120], ETH-PERP[0], ETHW[1.59388120], FTT[.29564947], FTT-PERP[0], LOOKS[.6534], LUNA2[5.62998345], LUNA2_LOCKED[13.13662806], LUNC[121493.476736], MATIC[50], PEOPLE[5.626], SHIB[97320], SOL[2.99600000], USD[271.45], USDT[2.10269312], USTC[0.98943652] | | |
| 02909228 | | GST[14.52572834], LUNA2[0.11480940], LUNA2_LOCKED[0.26788861], LUNC[24999.99], NFT (533465676290362142/FTX AU - we are here! #61093)[1], TRX[.000001] | | |
| 02909331 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-0929[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00314779], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.22912378], SRM_LOCKED[2.66494358], SRM-PERP[0], USD[0.05], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02909410 | | AAVE[0], AKRO[4253.01364329], AURY[8.29809646], BADGER[4.6226075], BTC[0.01169384], CHZ[218.92278342], CRO[301.51682998], DENT[33137.60644218], DOT[0], DYDX[25.22134793], FTM[171.95767839], GOG[100.63898765], HNT[10.05181648], LUNA2[0.00043883], LUNA2-LOCKED[0.00102394], LUNC[95.5571235], MANA[60.01649217], POLIS[40.76219955], RAY[146.19816008], REEF[5011.34573159], SHIB[0], SRM[25.00756657], TRX[0.00077700], UNI[0], USD[0.00], USDT[0.00000001], XRP[0], YFI[0], YGG[25.07515328] | | |
| 02909588 | | LUNA2[1.03857243], LUNA2_LOCKED[2.42333566], USD[0.05], USDT[0] | | |
| 02909647 | | ATLAS[1883.24301786], BTC[0], BTC-PERP[0], LUNA2[0.46882204], LUNA2_LOCKED[1.09391811], LUNC[102086.9884096], SOL[0.15845859], USD[0.00] | | |
| 02909693 | | BTC[0.24930683], ETH[4.0692674], ETHW[4.0692674], FTM[.0078], LUNA2[9.31417925], LUNA2_LOCKED[21.73308494], LUNC[705.4929884], MATIC[879.8416], SOL[.0026], USD[7402.08] | | |
| 02909731 | | APT[0], BNB[0], BNB-PERP[0], LUNA2[0.04442620], LUNA2_LOCKED[0.10366114], TRX[0.00002200], USD[0.01], USDT[0.00001278] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02909867 | | AKRO[0], AUD[0.00], AVAX[.00000558], BAO[29], BTC[.00583634], CHZ[1], DENT[9], ETH[.07584295], ETHW[0.07489993], GMT[0], HOLY[1.04088653], KIN[33], LUNA2[0.00061198], LUNA2_LOCKED[0.00142796], LUNC[132.88718346], RSR[3], SHIB[28.0954548], TRX[4], UBXT[6] | Yes | |
| 02909874 | | AKRO[2], AUDIO[1.00461404], AVAX[310.98922408], AXS[0], BAO[2], BAT[4731.80411142], BTC[.05564334], CHZ[1], CRO[0], DENT[3], ENJ[4607.15818695], ETH[20.87788466], ETHW[20.87197834], FTM[8068.77684315], FTT[157.51154378], GALA[15339.1316751], KIN[4], LINK[509.13455105], LUNA2[156.93354954], LUNA2_LOCKED[357.4156744], LUNC[583.17578737], MANA[10073.52452448], MATIC[16307.17928982], RUNE[0], SAND[0.1876065], SECO[.00033574], SOL[190.10745999], SXP[1.00524007], TOMO[1.02551826], TRX[2], UBXT[3], XRP[6796.48664094] | Yes | |
| 02909901 | | ATLAS[0], GBP[0.00], LUNA2[0.17206612], LUNA2_LOCKED[0.40148762], LUNC[37467.76102110], SOL[0], USD[0.00] | | |
| 02909942 | | BCH-0624[0], BCH-PERP[0], BTC-PERP[0], GBP[0.00099118], LUNA2_LOCKED[0.02231277], LUNC[.003193], USD[0.06] | | |
| 02910080 | | FTT[15.22853496], LUNA2[0.19730323], LUNA2_LOCKED[0.46037422], LUNC[42963.1954416], USD[0.09] | | |
| 02910087 | | AAVE-PERP[0], ADA-PERP[0], ALGO[92], ANC[89], ANC-PERP[0], APE-PERP[0], ATOM[6.99962], AVAX[4.2], AVAX-PERP[0], AXS-PERP[0], BTC[0.16082531], BTC-PERP[0], CEL-0930[0], CRO[79.9848], CRV-PERP[0], DOGE-PERP[0], DOT[17.799715], ETH[0.58712075], ETH-PERP[0], ETHW[0.58712075], EUR[1991.46], FTM[126.937553], GMT-PERP[0], HNT[0], KSHB-PERP[0], LINK[27.899278], LUNA2[3.64721146], LUNA2_LOCKED[8.51016007], LUNC[135259.1596485], LUNC-PERP[0], MANA[20], MATIC[10], RNDR[89.1], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.200149], SOL-PERP[0], SPELL[1100], SPELL-PERP[0], SRM[37.30109461], SRM_LOCKED[12.57805339], SUSHI[8.5], USD[93.17], USDT[0.02415946], USTC[381.77402305], USTC-PERP[0], VET-PERP[0], WAVE[58.99962], WAVES-PERP[0], XRP[182.97644], ZIL-PERP[0] | | |
| 02910149 | | BAO[1], LUNA2[0.00183830], LUNA2_LOCKED[0.00428937], LUNC[400.29411857], RSR[1], USD[0] | | |
| 02910235 | | ATLAS[0], BF_POINT[200], BTC[0], CEL[0], DOGE[0], FTT[0.81265203], GBP[0.00], KIN[0], LUNA2[0.00001442], LUNA2_LOCKED[0.00033365], LUNC[2.93033432], MATIC[0], MSTR[0], SQ[0], TRX[0], TSLA[0], USD[0.00], USDT[0], USTC[0.00013684] | | |
| 02910279 | | AVAX[1.89962], BTC[.00179964], ETH[.072988], ETHW[.072988], LUNA2[0.00706377], LUNA2_LOCKED[0.01648214], LUNC[1538.158308], TRX[.000008], USD[0.32], USDT[0] | | |
| 02910432 | | BNB[0.00010669], BTC[0.00000636], CEL[0.03676234], CUSDT[0.00509585], ETH[0.0009380], ETHW[0.0004812O], FTT[35.10516309], LTC[0.29633966], LUNA2[0.00785575], LUNA2_LOCKED[0.01833009], LUNC[0.00753821], MATIC[13.76749855], SGD[1.57], SOL[0.67727071], TRX[404.05591524], USD[0.02], USDT[0.00013904], USTC[0.58720398] | | LTC[.293549], MATIC[13.76637], SOL[.676205] |
| 02910473 | | FTT[2194.12827229], SRM[34.97005047], SRM_LOCKED[442.02994953], USD[9.97], USDT[3497] | | |
| 02910491 | | 1INCH[215.72585331], DOGE[3681.31833617], ETH[1.21261041], ETHW[1.20604295], FTM[210.20371], FTT[20], KIN[4000000], LUNA2[45.92378382], LUNA2_LOCKED[107.1554956], LUNC[0.61314890], MANA[150], MATIC[310.820259], RAY[233.09589008], SAND[100], SHIB[16498685.2], SOL[20.73827355], SUSHI[54.413762], TONCOIN[104.6], USD[5674.51], USDT[0.00939217], XRP[204.0912597] | | 1INCH[200], DOGE[3637], ETH[1.199], FTM[200], MATIC[300], SOL[20], SUSHI[50], USD[5000.00], XRP[200] |
| 02910504 | | ETH[0.04268809], ETHW[0.04245475], HNT[6.498765], LUNA2[0.0000002], LUNA2_LOCKED[0.0000006], LUNC[0.05621157], MANA[149.99506], MATIC[331.94169567], SOL[15.88967776], USD[0.42] | | ETH[.042668], MATIC[331.936716], SOL[.028879] |
| 02910514 | | BTC[0], LTC[0], LUNA2[0.00028646], LUNA2_LOCKED[0.00066842], LUNC[62.3794], TRX[0], USDT[0] | | |
| 02910551 | | 1INCH[.-1012.45197547], AAVE[24.84167043], AAVE-PERP[ .-742.37], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], ARK9[47.0104701], AUDIO-PERP[0], AVAX-0325[0], AVAX[.-1670.37121991], AVAX-PERP[755.3999999], AXS[0], AXS-PERP[0], BABA[117.00015], BAL-PERP[0], BNB[0], BTC[2.07025064], BTC-PERP[ .-1.244], CEL[0], CEL-0930[0], CEL-PERP[0], COIN[32.00032], CRV[42.24371136], CRV-PERP[0], DAI[2397.11818608], DAWN-PERP[0], DOGE-PERP[0], DYDX[.08832745], DYDX-PERP[0], ETH[0.43731092], ETHE[400.004], ETH-PERP[0], ETHW[8.25635897], EUR[50620.25], EXCH-PERP[0], FB[12.910167], FTM[.-2.10691589], FTT[3066.96132135], FTT-PERP[.-2974.5], FXS[312.30371628], FXS-PERP[-910], GOOGL[12.00012], JOE[.00000091], LUNA2_0325[0], LUNA2_LOCKED[14.31249189], LUNC-PERP[0], MATIC[235.37367029], NEAR-PERP[0], NIO[36.2503825], NVDA[5.00003815], OP-PERP[0], ORBS-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[.-1.37331557], SOL-PERP[0], SPELL[120], SPELL-PERP[0], SPY-1230[8.696], SPY[28.22234222], SQ[24.74524745], SRM[.47786371], SRM_LOCKED[184.92950177], STETH[0], STSOL[1.47708374], SUSHI-2021123[0], SUSHI[36920.03975500], SUSHI-PERP[.-36921], TRU-PERP[0], TSLA[13.00045420], TSLAPRE[0], USD[186187.32], USDT[806.83452269], USDT-PERP[.-3164], USTC[0.06842019], USTC-PERP[0], WBTC[1.02404613] | | STSOL[1.47206] |
| 02910606 | | BAT[.93274], BEAR[50.63], BEARSHIT[9156.4], BICO[.96637], BTC[0.00009452], DFL[9.3255], DOGE[.55796], DOGEBEAR2021[0.0580188], ETH[.0009468], ETH-PERP[0], ETHW[.0009468], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089039], MANA[.98328], NFT[5577811900064062323/FTX AU - we are here! #21323][1], PEOPLE[9.715], Q8[9.1393], SAND[.98404], USD[144.64], USDT[0.00000001] | | |
| 02910758 | | ATLAS[0], BAT[10], BIT[4], BNB[0], BTC[0], DODO[0], DOT[1], ENS[.25], FTM[0], FTT[0.11530619], GRT[20], LTC[0], LUNA2[0], LUNA2_LOCKED[0.44871178], LUNC-PERP[0], MAPS[10], SHIB[290000], SOL[0], SOL-PERP[0], SOS[0], TRX[0.00002800], USD[0.71], USDT[0.10826996] | | |
| 02910856 | | ADABULL[.0899829], ATLAS[2039.7701], AVAX[31.7], BIT[.49099], BTC[0.00010023], DOT[376.187881], ENS[.0061129], FIDA[.78796], GRT[5108.02929], LINK[65.468634], LUNA2[0.00942585], LUNA2_LOCKED[0.02199366], LUNC[2052.5], NEAR[360.8], TRX[.273355], USD[2.43], USDT[0.17749793] | | |
| 02910882 | | 1INCH[0], ETH[5.89024743], ETH-PERP[0], FTT[2.45725598], LUNA2[0.39018307], LUNA2_LOCKED[0.91042718], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 02910912 | | ADABULL[2086.90202], ALGOHALF[0.02047294], ALICE[.09842443], AMPL[0.26122536], ASD[222.66287716], ATOMBULL[56176264], AVAX[4.75846454], BOBA[113.6664065], BTC[.09413810], CHZ[288.6145714], CITY[.09959608], CONV[111.63787889], DOGEBEAR2021[48.67126], DOGEBULL[5015.4866], ETHBULL[182.303032], FTT[25.65364296], GAR[2.81642623], GOES[.19058], HXRO[124.15381089], JOE[107.11529723], LEC[17.42899694], LINK[13.16171024], LINKBULL[17464851.76], LUNA2[52.79333362], LUNA2_LOCKED[123.1283535], MATICBULL[215465.8], MER[1135.09462005], NEAR[186.00321955], ORCA[21.03272823], PERP[2.29117732], PROM[2.85183324], PSG[.2007806], RNDR[.09643641], SOL[5.90060296], SPA[1371.09508675], STARS[3812], TRX[.000042], USD[408.53], USDT[0], VETBULL[4038091.4], XRPBULL[14837446.4] | Yes | |
| 02910920 | | BTC[.0419], ETH[1.59], ETHW[1.59], LUNA2[0.00341300], LUNC[743.19], SOL[10.53], USD[0.00], USDT[0.09972607] | | |
| 02910964 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHF[0.00036005], ETH-0930[0], ETH-PERP[0], ETHW[0.00036005], FIL-PERP[0], FLOW-PERP[0], FTT[25.17034505], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00371064], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [2980737820644127620/FTX EU - we are here! #142501][1], NFT [338901342802815447/FTX EU - we are here! #142384][1], NFT [511052000722283966/FTX EU - we are here! #142252][1], OP-PERP[0], RSR-PERP[0], SOL[0.01028679], SOL-PERP[0], SUSHI-PERP[0], SUSHI[0.00000003], USD[.-138864.87], USDT[0] | | SOL[.000102] |
| 02910965 | | ATOM[0], BTC[0], DOT[0], ETH[0], FTT[0.02007941], SOL[0], SRM[.04202523], SRM_LOCKED[0.09219865], UNI[0], USD[0.00], USDT[0] | | |
| 02911036 | | LUNA2[0.87255183], LUNA2_LOCKED[2.03595429], SGD[0.00], USD[0.00] | | |
| 02911049 | | AVAX[1.00353374], BTC[0], DOGE[1210], ENJ[75], FTT[0], LUNA2[0.09905226], LUNA2_LOCKED[0.23112195], LUNC[21568.84], MANA[32], MATIC[100], SAND[19], SHIB[3400000], USD[-0.03] | | |
| 02911053 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSHB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC[134341.97], LUNC-PERP[0], MANA[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[.-0.37], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02911148 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.01227075], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[146.7], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[1811], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC[2266538], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[ .-591.98], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02911285 | | ETH[.0000066], ETHW[.0000066], EUR[0.00], LUNA2_LOCKED[1.87986596], SOL[0.00230815], USD[205.53], USTC[.9996] | | |
| 02911359 | | ADA-PERP[0], ATLAS[9698.06], AVAX[.009], CEL[.08882], CHZ-PERP[0], DOGE[.0726], DOGE-PERP[0], DYDX[.0143], DYDX-PERP[0], FTM[.16], LUNA2[0.00437213], LUNA2_LOCKED[0.01020163], LUNA2-PERP[0], LUNC[.003334], NEAR[.04506], RNDR-PERP[0], RUNE[.088], SOL[.008622], STG-PERP[0], USD[0.00], USDT[0.31017300], USTC[.618894] | | |
| 02911369 | | AKRO[1], AUD[0.00], AVAX[0], BAO[0], BTC[0], CEL[0], CRO[0], DOGE[0], ETH[0], FTT[0.00001832], KIN[7], LUNA2[2.73703009], LUNA2_LOCKED[6.16007707], LUNC[5.22273626], MATIC[0], RAY[613.09843908], SHIB[0], SOL[0], USD[0], USTC[4.76004926], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02911381 | | AAPL[.03], AAPL-0624[0], BABA[.018], BABA-0624[0], BNB[.04], FB[.04], FB-0624[0], LUNA2[1.10429820], LUNA2_LOCKED[2.57669582], LUNC[240463.26], NFLX[.02], NFLX-0624[0], NVDA[.0425], NVDA-0624[0], TRX[.000001], TSLA-0624[0], TSLA[.14836717], TSLAPRE[0], USD[-75.90], USDT[57.58935178] | | |
| 02911388 | | AKRO[5], ATOM[.00008606], AUDIO[1], AXS[.00011151], BAO[3], BTC[.00000033], DENT[4], DOGE[1], FRONT[1], IMX[.00481157], KIN[4], LUNA2[.00068689], LUNA2_LOCKED[171.9128806], MATH[1], RSR[3], TRX[2.000002], UBXT[2], USD[0.04] | | |
| 02911408 | | ATLAS[8.992], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006624], USD[5.31], USDT[0] | | |
| 02911532 | | ATLAS[9157.24555183], LUNA2[0.77289838], LUNA2_LOCKED[1.80342955], LUNC[168300.25], USD[0.00], USDT[0.00874500] | | |
| 02911614 | | ETH[0], LUNA2[0.08459686], LUNA2_LOCKED[0.19736268], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 02911667 | | ALICE[28.69426], AXS[16.29674], DOT[46.9906], ENJ[218.9562], ETH[.0139878], FIDA[5.9988], LINK[90.37106783], LUNA2[0.06315817], LUNA2_LOCKED[0.14736906], MANA[223.9552], MATIC[45], MATIC-PERP[0], POLIS[515.29692], SAND[176], SOL[21.01822784], USD[186.68], USTC[8.94034461], XRP[4032.824131] | | |
| 02911810 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], BAO[1], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00046680], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00434705], LUNA2_LOCKED[0.01014313], LUNC[0.00883262], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-0.30], USDT[0.00437666], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 02911884 | | ATLAS[9.9506], GMT-PERP[1], LUNA2[0.06110489], LUNA2_LOCKED[0.14257809], LUNC[13305.72], TRX[.000001], USD[-0.94], USDT[0.00000001] | | |
| 02911912 | | AAPL[.0051912], BNB[0], FTT[3.79575911], NEAR[3.9992628], RAY[11.89979621], SOL[3.95741428], SRM[49.57721418], SRM_LOCKED[56803981], TRX[.000001], USD[0.00], USDT[0.13576624] | | |
| 02911940 | | BTC[.00009998], BTC-PERP[0], GMT-PERP[0], LTC[.00045], LUNA2[0.00166692], LUNA2_LOCKED[0.00388950], LUNC[362.97739], USD[0.71], USDT[0.13501882], XRP[.25], XRP-PERP[0] | | |
| 02912006 | | LUNA2[1.59245969], LUNA2_LOCKED[3.71573906], LUNC[346761.43], USD[0.00] | | |
| 02912007 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[0.16045316], GAL-PERP[0], LUNA2[0.00059380], LUNA2_LOCKED[0.00138554], LUNC[0.00568200], LUNC-PERP[0], MATIC[0], RAMP-PERP[0], RAY[.00000001], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.00023139], UNISWAP-PERP[0], USD[0.03], USDT[0.16], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[1197] | | TRX[.000228] |
| 02912058 | | ETH[0.00081020], ETHW[0.00081020], LUNA2[0.00061143], LUNA2_LOCKED[0.00142668], LUNC[0.00573030], USD[0.16], USDT[0.04610812], USTC[.086548], XRP[0], XRP-0325[0] | | |
| 02912098 | | FTT[1555.2977955], SRM[41.58777944], SRM_LOCKED[405.44701324], STETH[0], TRX[324.010932], USD[90.90], USDT[32.97534401] | | |
| 02912165 | | BNB[-19.78866413], BTC[4.83317226], ETH[-0.09240666], ETHW[-0.09183962], FTT[750], LUNA2[3.53159969], LUNA2_LOCKED[8.24039928], LUNC[.0092226], SOL[0.45571556], SRM[4.22414327], SRM_LOCKED[76.29585673], TRX[.000777], UNI[1025.24141028], USD[4108.96], USDT[86263.87678349], USTC[499.915] | | |
| 02912166 | | CRV[0.61601834], EUR[0.38], FTT[33.4933], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051], USD[1.74], USDT[0] | | |
| 02912167 | | BNB[0], BTC[0], LTC[0], LUNA2[0.02701397], LUNA2_LOCKED[0.06303260], LUNC[5882.35], NFT (457488805545908220/FTX EU - we are here! #13864)[1], NFT (485681449346372951/FTX EU - we are here! #12323)[1], NFT (519364931735400891/FTX EU - we are here! #14576)[1], USDT[0] | | |
| 02912260 | | LUNA2[2.39719380], LUNA2_LOCKED[5.59345221], TRX[.337164], USD[2.00], XRP[238.9522] | | |
| 02912337 | | AKRO[1], ALPHA[1], BAO[1], BNB[.00003009], CHZ[1], CRV[.00610608], ETHW[1.2360806], LUNA2[1.12838893], LUNA2_LOCKED[2.55396870], LUNC[3.52950857], SAND[.00366923], SOL[17.55771953], USD[0.10], USDT[0.00000111] | Yes | |
| 02912341 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.1157], CRO[1550], DENT-PERP[0], ETH[.552], ETH-PERP[0], ETHW[.552], EUR[0.00], FTM-PERP[0], FTT[100], GALA-PERP[0], LINK[369.9], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16246552], LUNA2_LOCKED[0.37908622], LUNC[35377.21], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE[320], RUNE-PERP[0], SOL[0.64], USDT[0.13975271], WAVES-PERP[0], XRP[1197] | | |
| 02912373 | | 1INCH-PERP[2066], AAPL-0325[0], AAPL-20211231[0], AAVE-PERP[12.73], ABNB-0325[0], ABNB-20211231[0], ACB-0325[0], ACB[3378.004937], ADA-PERP[4011], ALGO-PERP[33981], AMC-0325[0], AMC-20211231[0], AMD-0325[0], AMD-1230[-0.56000000], AMD-20211231[0], AMZN-0325[0], AMZN-1230[0], AMZN-20211231[0], ARKK-0325[0], ARKK-1230[0], ARKK[162.1979735], ARKK-20211231[0], ATLAS-PERP[112430], ATOM-PERP[4998], AVAX[0.49152220], AVAX-PERP[114], AXS[227.60927612], AXS-PERP[216.09999999], BABA-0325[0], BABA-0624[0], BAT-PERP[3852], BB-0325[0], BB-20211231[0], BBBY[330.418192], BCH[62.18167181], BCH-PERP[35.293], BNB[-11.33982365], BNB-PERP[0], BNTX-0325[0], BNTX[58.2716893], BTC[57.84958514], BTC-MOVE-2022Q2[0], BTC-PERP[25.11169999], BYND-0325[0], CEL-0930[0], CEL[125.94078003], CEL-PERP[22349.5], CGC-0325[0], CHF-PERP[21.1179], CRO-PERP[9660], CRV-PERP[9971], CVC[65611], CVC-PERP[7540], DASH-PERP[23.42], DNXG-0325[0], DOGE-PERP[0], DOT[815.18696715], DOT-PERP[141.6], DYDX-PERP[459.80000000], EOS-PERP[0], ETC-PERP[0], ETH[32.18970710], ETH-PERP[147.463], ETHW[56.74088736], EUR[0.82], FB-0325[0], FB-1230[0], FB-20211231[0], FIL-PERP[-145.6], FLOW-PERP[380.19], FTM-PERP[10360], FTT[1848.43168726], FTT-PERP[0], GDX-0325[0], GDX-20211231[0], GDXJ-0325[0], GDXJ-20211231[0], GLD-20211231[0], GME-0325[0], GME-20211231[0], GOGL-0325[0], GOOGL-20211231[0], HBAR-PERP[15136], HT-PERP[0], ICP-PERP[2849], ICP-PERP[28449], IOTA-PERP[43022], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[-162.38034662], LINK-PERP[209.5], LTC-PERP[42.54], LUNC-PERP[0], MANA[365.03893], MANA-PERP[11147], MATIC[20035.06368049], MATIC-PERP[2943], MKR-PERP[0], MRNA[0], MRNA-0325[0], MRNA-20211231[0], MSTR-20211231[0], NEAR-PERP[177.39999999], NEO-PERP[11.4], NEXO[4786.53839], NFLX-0325[0], NFLX-20211231[0], NFLX[35.0909215], NIO-0325[0], NIO-20211231[0], NKE-0325[0], NOK-0325[0], NOK-20211231[0], NVDA-0325[0], NVDA-20211231[0], OKB-PERP[0], OMG[7.32837605], OMG-PERP[207.30000000], ONE-PERP[18566], PAXG-PERP[0], PENN-0325[0], PFE-0325[0], PFE-20211231[0], PYPL-0325[0], PYPL-20211231[0], PYPL[61.14170466], RON-PERP[1340.9], SAND[100.02252], SAND-PERP[0], SLV-0325[0], SHX-PERP[0], SOL[128.85281503], SOL-PERP[0.7], SPELL-PERP[1028400], SPY[0], SPY-0325[0], SPY-20211231[0], SQ-0325[0], SQ-20211231[0], SRM[40.37412094], SRM_LOCKED[403.82563784], SRM-PERP[0], STORJ-PERP[0], SUSHI[8775.44597373], SUSHI-PERP[4202], SXP-PERP[804.30000000], TRX[11726.38157101], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM[0.0063265], TSM-0325[0], TSM-20211231[0], TWTR-0325[0], TWTR-20211231[0], UBER-0325[0], UBER-20211231[0], UNI[2447.14173685], UNI-PERP[1093.9], USDt -1311334.47], USDT[141216.24755391], USO-0325[0], VET-PERP[39208], WAVES-PERP[57], XLM-PERP[18714], XMR-PERP[0], XRP[613.40974199], XRP-PERP[33252], XTZ-PERP[762.70199999], YFI[1.05775615], YFI-PERP[.138], ZEC-PERP[0], ZM-0325[0], ZM[-0.49865791], ZRX-PERP[0] | | AVAX[.490823], OMG[7.296732], SOL[126.647], TRX[27.031228] |
| 02912380 | | BTC[.02766801], GALA[150], LUNA2[3.26574275], LUNA2_LOCKED[7.62006643], LUNC[0], RAY[25.95129776], SAND[30], SHIB[1514594.2075159], SOL[1.07695783], SRM[23.9952], STEP[225.2], USD[0.00] | | RAY[15] |
| 02912456 | | BTC[1.69966], ETH[12.997944], ETHW[12.997944], LUNA2[0.06198470], LUNA2_LOCKED[0.14463097], LUNC[13497.3], USD[10048.67] | | |
| 02912482 | | APE-PERP[0], AVAX-PERP[0], BTC[.00006204], BTC-1230[0], BTC-PERP[0], ETH[.00051253], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00051253], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL-PERP[0], TRX[.00079], TRX-PERP[0], USD[-0.71], USDT[0] | | |
| 02912503 | | LUNA2[50.65241463], LUNA2_LOCKED[118.1889675], LUNC[11029669.929334], USD[50.12] | | |
| 02912524 | | BNB[0], CAKE-PERP[0], LTC[0], LUNA2[0.01742376], LUNA2_LOCKED[0.04065544], LUNC[3794.0606556], TONCOIN[40], USD[0.00], USDT[0.00000087], USDT-PERP[0] | | |
| 02912530 | | ATLAS[49491.09], AUD[1535.00], AVAX[36.81439387], AXS[2.52994295], CRO[2885.41081469], DOT[99.98200000], ETH[0], FTM[269.13787157], GBP[0.00], LUNA2[0.91827863], LUNA2_LOCKED[2.14265014], LUNC[199957.1060012], RUNE[114.43414038], SOL[50.1809658], USD[3.43], XRP[2396.56854] | | |
| 02912532 | | BTC[0], ETH[0], FTT[0.05878432], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003736], USD[0.27], USDT[0.00000001] | | |
| 02912537 | | AXS[1.59968], ETH[1.123669], ETH-PERP[0], ETHW[1.123669], EUR[0.00], LUNA2[0.00050046], LUNA2_LOCKED[0.00116776], LUNC[108.9782], MANA[44.991], SOL[3.968316], USD[1.45], USDT[0.00000002] | | |
| 02912541 | | FTT[555], PSY[5000], RAY[363.84263569], SRM[12.4354875], SRM_LOCKED[58.52519084], USD[0.33], USDT[0] | | |
| 02912547 | | APE[.09525], AVAX[0.07896597], AVAX-PERP[0], BTC[0.00007087], DOGE[0.91755597], DOT[0.08297554], ETH[0.00015735], ETHW[0.00015735], FTT[.09962], LTC[0.00194135], LUNA2[0.04990764], LUNA2_LOCKED[0.11645117], LUNC[10867.4952638], MATIC[0.27488520], SAND[0.98157], SHIB[90183], SOL[0.00043381], USD[593.30], XRP[0.14558716] | | |
| 02912552 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[1.59968], BNB-PERP[0], BTC[.02629474], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[66.9866], ETH-PERP[0], FIL-PERP[0], FTM[1251.7496], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[3.42924185], LUNA2_LOCKED[8.00156433], LUNC[338534.167024], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.36], USDT[0], VET-PERP[0], XEM-PERP[0] | | |
| 02912557 | | ETH[0], LUNA2[0.00205146], LUNA2_LOCKED[0.00478675], LUNC[446.7111232], POLIS[35.096618], PRISM[1309.7511], RUNE[35.693217], SHIB[1499715], SOL[.0097625], USD[1.52], USDT[1.09282303] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02912562 | | ATLAS[775854.2713], BTC-PERP[0], LUNA2[0.05098798], LUNA2_LOCKED[0.11897195], LUNC[11102.7400785], USD[0.03], USDT[0] | | |
| 02912570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-0930[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE[16944], DOGE-PERP[0], DOT-0325[0], DOT[.99277], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.50797244], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNC[0 1252506], LUNC[0.00003601], LUNC[27140147.481], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR[1958], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[15], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5388.47], USDT[-2626.28857822], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-0930[0], ZEC-PERP[0] | | |
| 02912596 | | BNB[0], ETH[0.00018906], ETHW[0.00018696], GMT-PERP[116], LUNA2[24.79004172], LUNA2_LOCKED[11.17676402], LUNC[1043041.67], SOL[0], TRX[.0101129], USD[-86.63], USDT[77.19846249] | | |
| 02912627 | | APE[.00022204], EUR[0.00], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], LUNC[.00009339], NFT [462471047920161553/The Hill by FTX #22788][1], USD[610.32], USDT[0] | | |
| 02912634 | | AVAX-PERP[0], BAT[159.9712], BAT-PERP[0], BTC[0.00289947], CRO-PERP[0], FTM[150.97282], FTT[0.68894196], GALA[189.9658], GALA-PERP[0], GBP[0.00], LINC[29.9946], LUNA2[0.00714238], LUNA2_LOCKED[0.01666557], LUNC[1555.270001], MANA[170.96922], MATIC[59.9892], SAND[205.96292], SAND-PERP[0], SOL[16.8269706], SPELL[30592.476], USD[0.11], USDT[43.33513018] | | |
| 02912647 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002886], SOL[26.21475312], USD[0.95], USDT[0.00000001] | | |
| 02912693 | | APT[0], AVAX[0.04418192], BNB[0.00496550], BTC[.0000981], ETH[0.00291784], ETHW[0.01007823], FTT[22.65514141], GMT[.49392], GOG[.5], GST[.16874161], LUNA2[0.00603758], LUNA2_LOCKED[0.01408770], MATIC[0.75624972], NFT [407801754522018261/FTX EU - we are here! #23797.1][1], NFT [414704282929887592/FTX EU - we are here! #87531][1], NFT [566209415797535194/FTX EU - we are here! #23791.2][1], SOL[0.01933607], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[90.011924], USD[4.81], USDT[0.44694741], USDT-PERP[0], USTC[.85465] | | |
| 02912763 | | DFL[5.63154786], GALA[0], LUNA2[0.00023958], LUNA2_LOCKED[0.00055902], LUNC[52.169568], USD[0.04], USDT[0.00000001] | | |
| 02912817 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00485000], BTC-MOVE-1104[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.19450407], ETH-PERP[0], ETHW[.00552009], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.00059139], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03640837], LUNA2_LOCKED[0.08495286], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], STETH[0], USD[0.90], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02912827 | | BTC[0.00007978], BTC-PERP[-0.00059999], ETH[0.00030819], ETHW[0.00030819], EUR[5.81], LUNA2[0.00345696], LUNA2_LOCKED[0.00806625], LUNC[752.76192498], SOL[0.00951052], USD[4.19], YF[0] | | |
| 02912842 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00287322], LUNA2_LOCKED[0.00670418], LUNC[625.65], USD[574.19], USDT[10.04539412], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02912857 | | AVAX[.09916], BTC[0.00061479], LUNA2[0.05377068], LUNA2_LOCKED[0.12546493], LUNC[11708.68], MATIC[39.996], SOL[1.95792351], SOL-PERP[0], USD[0.95] | | |
| 02912940 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[-426.1], BNB[.0094281], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[7.82032008], ETH-PERP[0], ETHW[.00032008], ETHW-PERP[0], FTT[38.092761], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[-.22210], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[1052], MTL-PERP[0], NFT [405682402897642569/The Hill by FTX #16944][1], NFT [433477818155057465/FTX AU - we are here! #41770][1], NFT [473131651728344783/FTX AU - we are here! #41730][1], NFT [575935627027804275/FTX Crypto Cup 2022 Key #4498][1], PSY[.56314425], SOL-PERP[0], SRM[1158.42105512], SRM_LOCKED[5.36390568], STG-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[27656.29], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02912976 | | ATLAS[10510], FTT[25.1], LUNA2[20.57714785], LUNA2_LOCKED[1.34667832], LUNC[125675.16], USD[0.43], USDT[0.01635060] | | |
| 02912980 | | BTC[0], ETH[.62682749], ETHW[.62764763], FTT[0.08622807], LTC[.067663], LUNA2[1.22577493], LUNA2_LOCKED[2.86014152], LUNC[53515.0736155], TRX[4.990193], USD[0.00], USDT[390.28969193] | | |
| 02913004 | | CRO[0], ETH[.00007677], ETHW[0.00007677], LUNA2[0.06012061], LUNA2_LOCKED[0.14028142], LUNC[13000.001352], TRX[.00165652], USD[0.07], USDT[9640.78386733], XRP[.4342] | | |
| 02913071 | | BTC[.00000002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], SOL-PERP[0], USD[832.76] | | |
| 02913088 | | ETH[0.02070032], ETHW[0.02070032], FTT[2.04433086], FXS-PERP[0], LINK-PERP[0], LUNA2[1.08218269], LUNA2_LOCKED[2.52509296], LUNC[236547.56106], LUNC-PERP[0], NFT [304026188719449439/FTX EU - we are here! #14861 1][1], NFT [335289261489174377/FTX EU - we are here! #14917.3][1], NFT [372541865999282801/FTX EU - we are here! #148494][1], NFT [434151352086177735/FTX AU - we are here! #19961][1], NFT [469143815168821966/FTX AU - we are here! #54340][1], RON-PERP[0], SOL[0.01000000], USD[9.76], USDT[244.48437362], WAVES-PERP[0] | | |
| 02913121 | | BTC[0.01923066], ETH[.0059988], ETHW[.0059988], LUNA2[1.04017364], LUNA2_LOCKED[2.42707182], LUNC[113250], USD[458.54], USDT[0.00012924] | | |
| 02913171 | | AVAX[4.45957377], DOT[17.51596111], FTT[3.78296957], FTT-PERP[0], LUNA2[0.34380348], LUNA2_LOCKED[0.88505933], LUNC[39974.29281497], LUNC-PERP[0], NFT [344567541185530680/Monza Ticket Stub #195][1], NFT [364957451737805523/Austin Ticket Stub #386][1], NFT [375107994978199067/Mexico Ticket Stub #306][1], NFT [473553508471840798/Singapore Ticket Stub #346][1], NFT [516655164532327473/Japan Ticket Stub #91][1], NFT [558635258333877270/Netherlands Ticket Stub #595][1], SOL[2.97955687], USD[72.17], USDT[0.00000001] | | DOT[.000159], SOL[.000027], USD[70.00] |
| 02913199 | | ETH[0], LUNA2[0.45306420], LUNA2_LOCKED[0.15714980], LUNC[98655.684098], TRX[.00001], USD[0.00], USDT[0] | | |
| 02913203 | | BAO[1], BTC[0.03305145], CEL[360.45583322], COMP[0.26986564], DOT[3.82937733], ETH[0.25153023], ETHW[0.20882422], EUR[65.15], FTT[27.06005766], LINK[3.0029029], LTC[0.39341659], LUNA2[0.01862207], LUNA2_LOCKED[0.04345150], LUNC[0.05998894], MATIC[51.35221113], MKR[0.01034369], RANGO[0.04861459], SOL[0.46538947], UNI[2.2791007], USD[1.88], USDT[.008231] | Yes | |
| 02913226 | | 1INCH[0.15836870], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[13.47968373], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.15230000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.96224061], ETH-PERP[0], ETHW[0.67294622], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[915.31581331], FTM-PERP[0], FTT[150.05093016], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.93949413], LUNA2_LOCKED[24.52548631], LUNC[2232.01505023], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[249.26629301], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[34.67853469], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], TULIP-PERP[0], USD[ -137.46], USDT[8.59452879], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02913255 | | ETH[.00008543], LUNA2[0.06909062], LUNA2_LOCKED[0.01611544], USD[1153.35] | Yes | |
| 02913267 | | COMP-1230[0], FTT[10.10289396], LUNA2_LOCKED[6.50443826], LUNC[26273.01115083], RAY[25.00406348], SRM[10.15181091], SRM_LOCKED[.13374473], USD[0.00], USDT[0] | | |
| 02913348 | | ADA-PERP[0], ASD-PERP[0], CEL-PERP[0], DOGE[20.9958], FTM-PERP[0], GMT-PERP[0], LUNA2[1.16244570], LUNA2_LOCKED[2.71237331], LUNC[253125], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], USD[289.41], USDT[35.37220328] | | |
| 02913367 | | GBTC[.0082092], GBTC-0624[0], GST[96.16274452], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00705866], TRX[.001554], USD[-0.02], USDT[0.00293000] | Yes | |
| 02913467 | | BTC[.184], BTC-PERP[0], FTT[136.50578455], LINK-PERP[0], LUNA2[29.46685740], LUNA2_LOCKED[68.82390363], LUNC[20614428.1319], LUNC-PERP[0], USD[9319.71], USDT[0] | | |
| 02913560 | | BNB[0.00000118], BTC[0], CUSDT[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00000506], SOL[0], SRM[822.55872193], SRM_LOCKED[250.92319615], TRX[0], USD[0.00], USDT[70811.90144719] | | |
| 02913631 | | AKRO[1], BAO[21], DENT[1], EUR[0.00], KIN[19], LUNA2[0.00002101], LUNA2_LOCKED[0.00004903], LUNC[4.57578937], RSR[1], SOL[.00000152], TRX[2], UBXT[3] | Yes | |
| 02913638 | | ATLAS[8.926], LUNA2[0.00044532], LUNA2_LOCKED[0.00103908], LUNC[96.97], USD[0.01], XRP[.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02913794 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00004614], BOBA-PERP[0], BSV-20211231[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00468850], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-0325[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-5.99], USDT[8.20985846], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02913811 | | ADA-20211231[0], ADA-PERP[3291], AVAX[32.39396484], AXS[10.29807834], BTC[0.76750407], COMP[2.17270761], DOGE[16438], DOT[16.896789], ETH[6.77984828], ETHW[6.77984828], FTM[2090.6195839], FTT[27.79481832], LUNA2[5.40630242], LUNA2_LOCKED[12.61470565], LUNC[10083.59380708], MANA[480.910035], MATIC[1020.782488], NEAR-PERP[60.1], SAND[201.96162], SOL[100.64293887], SUSHI[4.467985], UNI[27.794718], USD[6866.04], XRP[2900.45451] | | |
| 02913887 | | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02913997 | | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02914037 | | ADABULL[1127.02496853], ANC[.99582], BULL[0.13300000], CRV[519.37946], DOGE[114.25323], DOGEBULL[178], FTT[103.180107], HT[.2], KSHIB[208047.9521], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025956], SOL[4.6688866], TRX[268.166041], USD[3991.10], USDT[0] | | |
| 02914063 | | ADA-PERP[0], BNB[.00501409], BNB-PERP[0], BOBA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GAR[.25], LUNA2[15.68296856], LUNA2_LOCKED[36.59359331], SNX-PERP[0], SOL[.05453], SOL-PERP[0], USD[0.00], USDT[2685.15456598], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02914079 | | FTT[3.73220930], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00592800], USD[0.00], USDT[0] | | |
| 02914117 | | SRM[.4375539], SRM_LOCKED[2.5624461] | | |
| 02914169 | | LUNA2[0.00001515], LUNA2_LOCKED[0.00003535], LUNC[3.29634], USD[0.45], USDT[0.16000000] | | |
| 02914190 | | ALGO[921.9072], APT[.94999999], BTC-PERP[0], ETH[.0001755], ETHW[.0001755], FTM[5461], FTM-PERP[0], GAL-PERP[0], GENE[.09422], HT-PERP[0], KSM-PERP[0], LUNA2[0.00178022], LUNA2_LOCKED[0.00415386], MATIC[13.811], NEAR-PERP[0], NFT (310137948735360356/FTX EU - we are here! #134912)[1], NFT (363957708967961841/The Hill by FTX #27802)[1], NFT (426258959205872369/FTX EU - we are here! #134305)[1], NFT (528000470846005534/FTX EU - we are here! #133800)[1], RUNE-PERP[0], SAND[2], SOL[.01674], SOL-PERP[0], SXP[0], SXP-PERP[0], TONCOIN[.0957], TRX[.114131], USD[654.87], USDT[0.13084705], USTC[.252], USTC-PERP[0] | | |
| 02914212 | | LUNA2[0], LUNA2_LOCKED[0.32649652], USD[0.00], USDT[0] | | |
| 02914323 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AVAX[0], AVAX-0325[0], BNB[0], BNB-0325[0], BNB-0624[0], BTC[0], BTC-0325[0], BTC-0624[0], DOGE-0325[0], DOGE-0624[0], DOT[0], DOT-0325[0], DOT-0624[0], ETH-0325[0], ETH-0624[0], FTT-PERP[10.2], GRT[0], GRT-0624[0], LTC-0624[0], LUNA2[1.10413963], LUNA2_LOCKED[2.57632580], LUNC[0.00922273], OMG[0], OMG-0325[0], RAY[.00120725], RAY-PERP[0], SOL[-0.00065950], SOL-0325[0], SOL-0624[0], TRYB[.00125575], TRYB-PERP[0], UNI-0325[0], UNI-0624[0], USD[4.51], USDT[-1.17492863], XAUT-0325[0], XAUT-0624[0], XRP-0325[0], YFI[0], YFI-0325[0], YFI-0624[0] | | USD[0.04], XRP[.99753] |
| 02914353 | | BAT[0], BCH[0], BTC[0], DOGE[0], LUNA2[0.01975776], LUNA2_LOCKED[0.04610144], MATIC[0], TRUMP2024[.1], TRX[0.78325101], USD[-0.04], USDT[0] | | |
| 02914373 | | ETH[-0.00066127], ETHW[-0.00065711], LUNA2[0.72210015], LUNA2_LOCKED[1.68490036], LUNC[15266.5686180 638], SOL[0], TRX[1.168707], USDT[0.01370974] | | |
| 02914490 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[4.6], DOT-PERP[0], DYDX[19.4], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00069432], LUNA2_LOCKED[0.00162008], LUNC[151.19], MATIC-PERP[0], PUNDIX-PERP[0], SOL[2.81], SOL-PERP[0], UNI-PERP[0], USD[1012.28], VET-PERP[0], XRP[618], XRP-PERP[0], YFI-PERP[0] | | |
| 02914563 | | ETH[.107], ETHW[.107], LUNA2[2.40880045], LUNA2_LOCKED[5.62053438], LUNC[524521.37], MATICBULL[.02198], SAND[19], SHIB[1199760], SOL[5.9988], USD[1.66] | | |
| 02914611 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-PERP[0], AGLD-PERP[0], ALGO[55.2], ALGO-PERP[0], ANC-PERP[0], APE[.0113605], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09813504], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.08902225], BNB-PERP[0], BTC[0.31620005], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00007969], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.04129028], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.09923598], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[1.9906731], GMT[.69131473], GMT-PERP[0], HBB[.1513436], HT-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00071567], LUNA2_LOCKED[0.00166989], LUNA2-PERP[0], LUNC[2.01], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (343097769359362003/The Hill by FTX #28137)[1], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[56020.7826087], SHIB-PERP[0], SOL-PERP[0], SRM[3.71524486], SRM_LOCKED[27.48475614], SRN-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000031], TULIP-PERP[0], UNI-PERP[0], USD[-4398.39], USDT[0], USTC[.1], USTC-PERP[0], WAVES-PERP[0], WAXL[.349052], WBTC[0.00007691], ZEC-PERP[0] | | |
| 02914632 | | BCH[14.82031327], BNB[85.6938618], CRO-PERP[0], ETH[0.13963600], ETHW[100.02086000], FTT[603.11], SRM[10.4967401], SRM_LOCKED[120.0632599], TRX[.001765], USD[0.00], USDT[6884.20000001] | | |
| 02914638 | | ETH[.00632986], ETHW[.00632986], LUNA2[6.31708077], LUNA2_LOCKED[14.73985515], LUNC[713083.9861786], SHIB[17305266], USD[154.85] | | |
| 02914651 | | LUNA2[0.00102276], LUNA2_LOCKED[0.00238645], LUNC[222.71], SAND[.9246], USD[0.13] | | |
| 02914710 | | BAT[0], BTC[0.02621724], CHZ[5.19303406], DOGE[0], FTM[1], FTT[1], GALA[8948.49525192], GBP[0.00], LRC[281], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MATIC[380], PSY[2], SOL[84.70587602], USD[0.00], USDT[0] | | |
| 02914858 | | AAVE-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.46966320], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[0.20860375], USTC-PERP[0] | | |
| 02914895 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0000372[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.00250765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ[0.02361B], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.40], USDT[0.00000123], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02914940 | | BTC[0.00081813], ETH[.08886072], ETHW[.08886072], FTT[1], SOL[.5110736], TRX[2425.18510184], USD[3.29] | | |
| 02914980 | | BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00221088], LEO-PERP[0], LTC[-0.00001740], LUNA2[0.30379104], LUNA2_LOCKED[0.70884577], LUNC-PERP[0], NFT (424293750682930188/FTX EU - we are here! #197679)[1], NFT (463668965051693713/FTX EU - we are here! #197728)[1], NFT (572829044915125131/FTX Crypto Cup 2022 Key #7869)[1], QI[0], TRX[.000009], USD[0.00], USDT[94.75384530], XRP[0] | | |
| 02915002 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.00001008], LUNA2[0.00022441], LUNC[0.00191897], LUNC-PERP[0], USD[0.00], USDT[0.00006701], USTC[0.11641714] | | |
| 02915058 | | BTC-PERP[0], LUNA2[0.06161883], LUNA2_LOCKED[0.14377727], LUNC-PERP[0], USD[0.00] | | |
| 02915152 | | AVAX-PERP[0], BNB[.679864], BTC[.0209958], CHZ-PERP[0], CRO[529.894], DOGE-PERP[0], DOT[14.19716], ETH[.059988], ETHW[.059988], FTT-PERP[0], GALA[999.8], GAR[199.96], HNT[22.99516], JOE[74.985], KSOS[499.9], LUNA2[0.00014720], LUNA2_LOCKED[0.00034347], LUNC[32.053966], MANA[189.962], MATIC[469.906], MATIC-PERP[0], PRISM[329.934], SOL[4.369126], SOL-PERP[0], SOS[3699260], STMX-PERP[0], THETA-PERP[0], USD[0], VET-PERP[0], WAVES[24.995], WAVES-PERP[0] | | |
| 02915308 | | LUNA2[0.00150534], LUNA2_LOCKED[0.00351247], USDT[0], USTC[.213089] | | |
| 02915413 | | ATLAS[9.9905], LUNA2[0.00001175], LUNA2_LOCKED[0.00002743], LUNC[2.56], TLM[.99981], USD[0.00], USDT[0.08247546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02915424 | | ADABULL[.202971], ALGOBULL[700000], BCHBULL[800], BNBBULL[.29674874], DOT[.4999], EOSBULL[98980.2], LUNA2[0.00031025], LUNA2_LOCKED[0.00072392], LUNC[67.55882578], MATICBULL[22.79544], SUSHIBULL[69998], USD[0.02], XLMBULL[37.9924] | | |
| 02915438 | | AKRO[2], ALPHA[1], BAO[2], DENT[1], ETH[1.27294197], ETHW[.00001149], EUR[0.21], FIDA[1.02664621], FTT[31.55403573], GRT[1], HXRO[2], KIN[2], LUNA2_LOCKED[0.00139174], LUNC[129.88059816], SOL[.00009739], TRX[1], UBXT[2] | Yes | |
| 02915486 | | FTM[300.8398], FTT[.09198], GALA[9.798], LUNA2[0.18645917], LUNA2_LOCKED[0.43507140], LUNC[40601.878], USD[58.66] | | |
| 02915547 | | LUNA2[0.67963180], LUNA2_LOCKED[1.58580754], TRX[.495255], USD[0.02] | | |
| 02915587 | | AVAX[0.01319976], ETH[0], FTM-PERP[47], FTT[320.73946190], LUNA2[0.00127082], LUNA2_LOCKED[0.00296526], NEAR-PERP[0], SOL[.00612568], USD[35626.41], USDT[0.00557659], USTC[.179892] | | |
| 02915638 | | APT-PERP[0], AURY[.8302], BAL[.00018], BAND[.03886], CHZ[.752], CRO[8.558], CVX[.01], GARI[.92831138], GMT[.9744], LUNA2[0.00650913], LUNA2_LOCKED[0.01518798], NFT [406049516919000283/NFT][1], PUNDIX[.04284], RAY[.7862], SNX[.0593], SOL[.001512], STMX[5.57682708], SXP[.0847], TONCOIN[.0423], TRX[.876649], USD[159994.21], USDT[0], USTC[.9214], WAVES[.36], WRX[.68], XRP[.075795] | | |
| 02915670 | | 1INCH[84.9564], AAVE[.799454], AKRO[.0258], ALCX[2.7773784], ALICE[.23772], ALPHA[548.6802], AMPL[55.93572388], APE[21.19286], ATLAS[3.762], AURY[.9868], AVAX[3.59891283], AXS[9.59466], BADGER[21.80112], BAL[7.999154], BAND[21.96446], BAT[202.8784], BNT[143.25372], BTC[0.00009963], CHR[1267.461], COMP[1.48273408], CUZT[13.6398], CRV[78.9636], CVX[17.99714], DODO[.07094], DYDX[32.26826], EN.[227.8124], FIDA[.8632], FRONT[.8512], FTM[262.8056], FXS[13.198], GRT[730.567], JOE[266.958], JST[127.806], KNC[81.68286], LDO[43.9886], LINA[7813.032], LINK[7.18744], LRC[207.8722], LUNA2[1.77635902], LUNA2_LOCKED[6.14483771], LUNC[325314.86237], MANA[151.8836], MKR[.0399654], MNGO[9.41], PERP[170.2326], QI[8.346], RAMP[842.9934], RAY[21.9956], REEF[22370.326], REN[702.561], RNDR[118.09698], ROOK[.0027774], RSR[11718.39], RUNE[20.98818], SAND[108.923], SLND[.0906], SNX[.07018], SRM[34.993], SUSHI[140.3187], SXP[.00938], TLM[5.5496], TRU[841.0434], UNI[18.18483], USD[17.46], USDT[301.61835550], WBTC[.00349908], YFI[.00979226], YFII[.0339108], YGG[.8992], ZRX[299.8478] | | |
| 02915671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[49.76493031], MATIC[.74555272], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.77], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02915710 | | AXS-PERP[0], DOGE[99.981], FTT[150.095231], LUNA2[1.37763075], LUNA2_LOCKED[3.21447176], LUNC[299981.99772], LUNC-PERP[0], SHIB[99981], SLP-PERP[175000], USD[-29547.15], USDT[2252.89762862], USDT-PERP[30000] | | |
| 02915772 | | APE-PERP[0], AVAX[.9998], BTC[.0018], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.1219068], ETH-PERP[0], ETHW[.1219068], LINK[2.7], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], MANA[48], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[2.42], USD[494.88], USDT[0.00000001], XRP[136] | | |
| 02915797 | | BTC[0.00001648], DOGE[.80125123], LTC[.004884], LUNA2[0.02829382], LUNA2_LOCKED[0.06601892], LUNC[6161.04], NFT [399161185108682221/The Hill by FTX #14533][1], TRX[83], USD[1.01], USDT[0] | | |
| 02915900 | | ATLAS[16880.1688], AVAX[12.73218472], BNB[9.08274778], BTC[0.22989113], ETH[3.84193979], ETHW[3.82116186], FTM[3.76395536], FTT[1452.16449404], KNC[0], LINK[120.63046355], LUNA2[0.00918484], LUNA2_LOCKED[0.02143131], LUNC[2000.02], MATIC[3627.57480351], NEXO[890.0089], RAY[1631.95266533], SOL[225.14598432], SRM[952.26901991], SRM_LOCKED[287.55806721], USD[3046.58], XRP[1370.41556385] | | AVAX[12.298844], BNB[8.885148], BTC[.22787], ETH[3.792666], FTM[1502.649966], LINK[119.832598], MATIC[3493.842328], XRP[1347.475825] |
| 02915910 | | ADA-PERP[0], APE[0], ATLAS[0], DOGE[0], LUNA2[0.00767379], LUNA2_LOCKED[0.01790552], LUNC[1670.985736], SHIB[181533.23978771], SOS[0], SPELL[0], TLM-PERP[0], USD[1.79], XRP[0] | | |
| 02916067 | | BTC[0], CRV[.46709397], DAI[.07561421], ETH[.00001568], FTT[.08726273], HKD[0.38], SRM[.98437929], SRM_LOCKED[358.44909562], USD[0.00], USDT[0.00800030], WBTC[.00003003] | | |
| 02916090 | | APE[52.7], ATOM[24.07739507], AXS[0], BNB[0], DOT[0], ETH[2.09242925], ETH-PERP[0], ETHW[2.08146685], FTT[25.67885734], LOOKS-PERP[0], LUNA2[0.79138484], LUNA2_LOCKED[1.84656463], LUNC[43.79027508], MATIC[0], MKR[0], RAY[0], SOL[8.90000000], USD[34.09], USDT[0.00178798], USTC[240], USTC-PERP[0] | | ATOM[22.722087], ETH[2.001003] |
| 02916119 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], ETHW[8.81934012], LUNA2[0.68812847], LUNA2_LOCKED[1.60563310], LUNC[149841.423688], SHIB-PERP[0], SHIT-PERP[0], SOL[.0686658], SOL-PERP[0], TWTR-0930[0], USD[6.21], USO-0930[0] | | |
| 02916240 | | ADA-PERP[0], ATOM[7.09858], AVAX[1.59968], ETH[.05], ETHW[.05], FTM[.6046], LUNA2[0.00115214], LUNA2_LOCKED[0.00268833], LUNC[250.881656], RAY-PERP[0], SOL[7.01084854], SPELL-PERP[0], USD[84.23] | | |
| 02916348 | | LUNA2[0.00251444], LUNA2_LOCKED[0.00586703], LUNC[.0081], SOL[5.17999829], USD[1.70], USDT[2482.89364401] | | |
| 02916434 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.0823542], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LUNA2[0.04255435], LUNA2_LOCKED[0.09929349], LUNC[9266.3], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[241.75], XRP-PERP[0] | | |
| 02916591 | | LUNA2[0.00349468], LUNA2_LOCKED[0.00815427], TRX[.000779], USD[0.01], USDT[0], USTC[.49469], USTC-PERP[0] | | |
| 02916609 | | BIT-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0097546], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0.00], USDT[353.26686087], USTC-PERP[0] | | |
| 02916636 | | 1INCH[0.26726935], HT[0.00558336], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00566595], USD[0.00], USDT[0.96178714] | | |
| 02916704 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00042196], FTM[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.82651192], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00000310], WAVES[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02916718 | | BNB[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT[15.02438671], ETH[0.07400000], ETH-PERP[0], EUR[109.20], LUNA2[0.20195108], LUNA2_LOCKED[0.47121918], LUNC[43975.2731103], RAY-PERP[0], SOL[5.02790000], SOL-PERP[0], USD[1.03], USDT[0.00003504], VET-PERP[916] | | |
| 02916766 | | BEAR[809.81], BULL[0.00002586], ETH[.00091241], ETHBULL[0.00001947], ETHW[.00091241], LUNA2[0.28288485], LUNA2_LOCKED[0.66006467], LUNC[61598.7735408], USD[3063.76], USDT[0.13437958], XRP[.56034] | | |
| 02916774 | | AKRO[0], APE[7.36583289], ATLAS[3968.75987385], AXS[2.09035346], BAO[25], BNB[.11306595], DENT[6], ETH[0.10199013], ETHW[3.5495374], EUR[0.71], FTM[33.02563896], KIN[311], LUNA2[0.00005950], LUNA2_LOCKED[0.00013883], LUNC[12.95651829], RSR[2], SAND[31.42108688], SLP[4232.00982801], TRX[8], UBXT[3] | Yes | |
| 02916844 | | DFL[0], GALA[34.43206463], LUNA2[0.00236614], LUNA2_LOCKED[0.01455100], LUNC[3458.512772], RAY[0], USD[0.98] | | |
| 02916905 | | APE-PERP[0], BTC-PERP[0], ETH[.00000001], LUNA2[2.23244679], LUNA2_LOCKED[5.20904252], NFT [423788294107357287/FTX Crypto Cup 2022 Key #17815][1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02916994 | | BTC[0], LUNA2[14.13996164], LUNA2_LOCKED[32.99324382], LUNC[1999.64], USD[6217.58], USTC[2000.28] | | |
| 02917127 | | CRO[6.22952715], LUNA2[0.00000409], LUNA2_LOCKED[0.00000954], LUNC[.89077922], NFT [482294201202568502/Sasuke Uchiha][1], NFT [549364151434376745/WALLMART][1], USD[0.00], USDT[.0028] | | |
| 02917129 | | APE[1], AVAX[1], BNB[0], DOT[1.07623074], GALA[0], GMT[0], LINK[1], LUNA2[0.00000459], LUNA2_LOCKED[0.00001073], LUNC[1.00143478], MANA[5.08855664], NEAR[1.5019376], NFT [417259171865158954/FTX EU - we are here! #120006][1], NFT [445996049690485676/FTX EU - we are here! #114900][1], NFT [572053282228019985/FTX EU - we are here! #114742][1], SAND[7.76785405], SNX[2], SOL[.00000001], TRX[0.00001069], UNI[1], USD[0.09], USDT[9.22230952] | | |
| 02917154 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2009.598], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.92912254], LUNA2_LOCKED[6.84619225], LUNC[637822.599662], SAND-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.28], USDT[0.11030308] | | |
| 02917268 | | LUNA2[0.28496627], LUNA2_LOCKED[0.48649130], MATIC[0], USD[0.08], USDT[0.00000001] | | |
| 02917324 | | ATLAS[3219.356], FTT[2.4995], GENE[5.2], GODS[3.58827566], HT[149.78210854], HT-PERP[0], LUNA2[1.23285315], LUNA2_LOCKED[2.87665736], LUNC[268456.37], STG[54], TRX[.000001], USD[0.00], USDT[637.89398026] | | |
| 02917462 | | ATLAS[1679.7758], BTC[0.03149521], ETH[.3199487], ETHW[.3199487], LUNA2[0.02707018], LUNA2_LOCKED[0.06316376], LUNC[5894.59], POLIS[63.088011], SAND[72.98808], SOL[2.6195478], SRM[45.99715], USD[0.00] | | |
| 02917528 | | ATLAS[0], AVAX[0], BTC[0], CRV[0], DOT[0], ETH[0], FTT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[1.05774021], MANA[0], USD[0.00], USDT[27.68200022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02917571 | | BADGER[2.9998], DENT[3000], DOGE[1700], GALA[29.996], GALA-PERP[0], GRT[10], HUM[30], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA[11], MANA-PERP[0], OXY[34.9994], OXY-PERP[0], SAND[5], SAND-PERP[0], SPELL[1300], STMX[1000], SXP[10], TLM[50], USD[71.45] | | |
| 02917839 | | AAVE[.529894], AAVE-PERP[0], ALICE[1.99968], ALICE-PERP[0], APE[11.19784], ATOM[1.9996], AUDIO-PERP[0], AVAX[.6], BTC[.02160457], DYDX[11.2], ENJ[316.4302], ETH[.3879224], ETH[.3879224], FTM[8.8794], GALA[1529.842], LINK[3.5], LOOKS[56], LUNA2[.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA[115.9966], SLP[38653.438], SLP-PERP[0], SOL[23.087364], SOL-PERP[0], SPA[300], STG[41], USD[60.45], WAVES[0.6], WAVES[124.457], WAVES-PERP[0], XRP[65.9868] | | |
| 02917851 | | APE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[3.55528947], LUNA2_LOCKED[8.09510531], NFT (401912929903425868/FTX EU - we are here! #212997)[1], NFT (459190659353463708/FTX EU - we are here! #213080)[1], NFT (535258407512310039/FTX EU - we are here! #213059)[1], USD[0.00], USDT[0] | Yes | |
| 02917918 | | AVAX[0], BNB[0.0155613], ETH[0], HT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084143], MATIC[0.00000001], NFT (308553973001173559/FTX EU - we are here! #206931)[1], NFT (357736151391129929/FTX EU - we are here! #207177)[1], NFT (427491361952036998/FTX EU - we are here! #207083)[1], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 02917958 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053227], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00006369] | | |
| 02917984 | | LUNA2[0.00072435], LUNA2_LOCKED[0.00169016], LUNC[157.73], REEF-PERP[0], REN[160.00041], USD[0.00], USDT[0] | | |
| 02918065 | | APE[.0822], APE-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00310420], LUNA2_LOCKED[0.00724314], LUNC-PERP[0], MBS[.981935], PRISM[1.215937], RUNE-PERP[0], SOL[0], USD[0.01], USDT[0.01], ZIL-PERP[0] | | |
| 02918071 | | 1INCH[0.26630165], LUNA2[2.39590883], LUNA2_LOCKED[5.59045394], LUNC[0], NFT (360577494544710445/FTX Crypto Cup 2022 Key #11164)[1], NFT (525518426894299341/The Hill by FTX #20075)[1], USD[0.01], USDT[0.00500001] | | |
| 02918098 | | BTC[0], ETH[0.04284187], EUR[0.00], LUNA2[0.52473640], LUNA2_LOCKED[1.22438262], SAND[0], SRM[.00526316], SRM_LOCKED[.04553764], USD[0.00], USDT[0] | | |
| 02918203 | | AKRO[1], KIN[1], LUNA2[0.00027010], LUNA2_LOCKED[0.00063024], LUNC[58.81562243], USD[52.06], XRP[194.23121477] | Yes | |
| 02918335 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.06048881], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[2410], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00389181], LUNA2_LOCKED[0.00908089], LUNC[847.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[1011], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI[286], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[276.60], USDT[64.61954702], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02918372 | | DEFIBEAR[99.42], DOGEBULL[.009176], ETHBEAR[993400], KNCBULL[.99.84], LTCBULL[1.9568], LUNA2[0.06554969], LUNA2_LOCKED[0.15294029], SUSHIBULL[.83164], SXPBEAR[983800], TRX[.000034], USD[4.43], USDT[0] | | |
| 02918402 | | ALICE[.085313], APE[2.07775499], AVAX[.08696792], BNB[.465], BTC[0.05435856], C98[310.904164], CHR[.9650822], CRO[9.747509], DOT[52.0899925], DYDX[91.05549155], ENJ[101.94129], ETH[0.07090799], ETH[0.07090799], FTM[.952S], FTT[12], GALA[1209.579796], GOD[0.0773626], IMX[.07433343], LRC[480.9012], LUNA2[0.00029850], LUNA2_LOCKED[0.00069651], LUNC[365], MANA[1028.544209], MATIC[289.709452], PEOPLE[6298.83891], SAND[200.92267], SHIB[19389365.89], SLP[4.922535], SOL[31.24097323], TRX[.89327855], USD[3440.78], XRP[1.4299259] | | |
| 02918404 | | 1INCH[.00014721], AKRO[9931.41813358], BAO[10], BCH[1.95272508], DOGE[51055.69584959], ETH[.00000059], ETHW[1.00000059], FTM[15.78437454], FTT[.00001433], KIN[26], LINK[126.94752332], LTC[58.72614887], LUNA2[0.00050477], LUNA2_LOCKED[0.00605284], LUNC[564.86589642], MATIC[226.57276571], MBS[3636.63768729], SAND[107.56668206], SHIB[4206281.82781415], SOL[11.05048764], TONCOIN[625.42453184], TRX[3.11441894], UBXT[5], UNI[420.56042975], USD[0.00], XRP[14477.97817557] | Yes | |
| 02918413 | | LUNA2[0.01272497], LUNA2_LOCKED[0.02969160], USD[0.12], USDT[0] | | |
| 02918417 | | LUNA2_LOCKED[476.8375978], USDT[0], USTC[28928] | | |
| 02918461 | | CEL-PERP[0], ETHW[.0001], FTT[25.09525], SRM[151.01098854], SRM_LOCKED[1.42984952], TRX[.000001], USD[0.00], USDTBEAR[.00009] | | |
| 02918522 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0002848], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6.82], WAVES[2078.69999000], WAVES-PERP[0], XRP[100], XRP-PERP[0], ZEC-PERP[0] | | |
| 02918586 | | ALGO[468.81761169], AVAX[0], BTC[0.00478885], DFL[133.42836556], ETH[0.14406944], ETHBULL[0], ETHW[0.14328582], FTT[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], MATICBULL[0], MBS[544.05018030], RAY[452.60797700], RUNE[0], SOL[1.63681871], SRM[0.00142644], SRM_LOCKED[0.0180145], THETABULL[0], XRPBULL[0] | | BTC[.004767], ETH[.143904], SOL[1.599973] |
| 02918628 | | LUNA2[0.00279782], LUNA2_LOCKED[0.00652825], LUNC[609.231936], STARS[.06576111], USD[0.00] | | |
| 02918632 | | BTC[0], EUR[0.00], LUNA2[0.00294817], LUNA2_LOCKED[0.00687908], SOL[0], USD[0.11] | | |
| 02918633 | | ALPHA[1], BAO[7], DENT[1], GENE[0], GOG[0], KIN[5], LUNA2[0.00064307], LUNA2_LOCKED[0.00150050], LUNC[140.03089261], TRX[.01261728], USD[0.00], USDT[0.00103965] | Yes | |
| 02918805 | | LUNA2[0.50605457], LUNA2_LOCKED[1.18079401], LUNC[110194.45], MOB[59.98651], USD[0.00], USDT[0.00000566] | | |
| 02918877 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.081], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.01547112], LUNA2_LOCKED[0.03609928], LUNC[.0498385], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[453556.91], USDT[0.40233545], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02918887 | | BNB[.00004561], LUNA2[0.00305016], LUNA2_LOCKED[0.00711705], LUNC[664.18], USD[0.00], USD[-0.02197930], XRP[0] | | |
| 02918916 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00007686], LUNA2_LOCKED[0.00017934], LUNC[16.73691481], USD[0.31], USTC-PERP[0] | | |
| 02918922 | | BNB[0.00090700], FTT[981.90890065], FTT-PERP[0], LINK[0], LUNA2[0.02564282], LUNA2_LOCKED[0.05983325], LUNC[.04186482], SRM[1.31295634], SRM_LOCKED[49.95754249], USD[0.08], USDT[0.00008049] | Yes | |
| 02918933 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ICP-PERP[0], LUNA2[2.99707223], LUNA2_LOCKED[6.99316855], LUNC[652618.79], LUNC-PERP[0], SHIB-PERP[0], USD[70.33], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02918954 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNA2[1.01198587], LUNA2_LOCKED[2.36130036], LUNC[3.26], LUNC-PERP[0], USD[13142.07], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02919089 | | BTC[0.00005759], ETH[.00005532], ETHW[.00055532], LUNA2[0.01176557], LUNA2_LOCKED[0.02743300], LUNC[2561.9787608], SLND[.073], SOL[.01003786], USD[0.28] | | |
| 02919116 | | ADA-PERP[0], ALCE-PERP[0], AVAX[.399964], BTC[0.00001190], BTC-PERP[0], CRO[9.973], CRO-PERP[0], DENT[13098.596], DODO-PERP[0], DOGE[110], DOGE-PERP[0], DOT[2.57693347], DOT-PERP[0], ETH[.00099388], ETH-PERP[0], ETHW[.00099388], FTM[29], GMT-PERP[0], GST[1], GST-PERP[0], LINK[2.999784], LINK-PERP[0], LTC[.1899658], LUNA2[1.42072419], LUNA2_LOCKED[3.31502312], LUNC[309365.6851562], LUNC-PERP[0], MATIC[31.69167728], SHIB[98225.27896533], SHIB-PERP[0], SOL[0.05013178], SOL-PERP[0], TRX[435.21079307], USD[-198.20], USD[70.00000001], VET-PERP[0], XRP[292.15970305], XRP-PERP[0] | | DOT[.99982], MATIC[29.9982], TRX[387.93016] |
| 02919252 | | LUNA2[0.20178421], LUNA2_LOCKED[0.47082984], LUNC[43938.938708], MBS[108.9976], USD[0.24] | | |
| 02919267 | | BAO[9], DFL[.01641991], KIN[9], LUNA2[0.40124421], LUNA2_LOCKED[0.93215410], LUNC[3.58867737], USD[0.69], USDT[0] | Yes | |
| 02919277 | | ATLAS[25713.7872], BNB[.00062967], FTT[.09962], LUNA2[1.49542439], LUNA2_LOCKED[3.48932359], LUNC[325631.8105877], TRX[.000028], USD[0.01], USDT[12.43458894] | | |
| 02919303 | | AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.08882609], LUNA2_LOCKED[0.23059421], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0.10200008], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02919322 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.45611346], LUNC[0.06426476], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.75], USDT-PERP[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02919375 | | SRM[1.30659287], SRM_LOCKED[3.32206653], USD[0.01], USDT[0] | | |
| 02919445 | | BTC[0.03479338], ETH[.08042885], ETHW[.08042885], LUNA2[0.01843950], LUNA_LOCKED[0.04302550], LUNC[4015.24], SOL[0.00000500], TRX[12.99753], USD[0.00] | | |
| 02919750 | | ATLAS[10000], ETH[0], RUNE[65.2], SRM[.24197099], SRM_LOCKED[1.93246609], USD[68.96], USDT[0.00000001] | | |
| 02919814 | | BTC-MOVE-0422[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.01552125], LUNA_LOCKED[0.03621626], LUNC[.05], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02919879 | | LUNA2[0.00720859], LUNA_LOCKED[0.01682004], LUNC[1569.686], USD[0.00] | | |
| 02919904 | | BAO[0], BOBA[0], DYDX[59.56125516], ETH[0], FTM[1226.14175322], GALA[0], GBP[0.00], LUNA2[2.75375265], LUNA_LOCKED[6.20448059], LUNC[6236.09259279], MATIC[.00365357], RUNE[62.74669937], SAND[103.31661430], SOL[0, STG[324.18872233], TRX[1.35906623], UBXT[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 02920109 | | FTT[0.04839284], LOOKS-PERP[0], LUNA2[0.00003255], LUNA_LOCKED[0.00007595], USD[0.45], USDT[0] | | |
| 02920183 | | LOOKS-PERP[0], LUNA2[0.06478444], LUNA2_LOCKED[0.15116371], LUNC[14106.95], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 02920238 | | GARI[200.28674], LUNA2[0.07948791], LUNA2_LOCKED[0.18547180], LUNC[15308.6607295], USD[0.00], USDT[0] | | |
| 02920265 | | ATLAS[0], LUNA2[0.19568992], LUNA2_LOCKED[0.45660981], LUNC[42611.8922019], POLIS[0], SOL[0], USD[0.00] | | |
| 02920368 | | CRO[330], FTT[15.8], LUNA2[0.07113042], LUNA2_LOCKED[0.16597099], LUNC[15488.8], MATIC[85.9454656], TRX[.000035], USD[0.10], USDT[0.06865243] | | MATIC[80] |
| 02920402 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.00023510], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[39.00306437], FTT-PERP[0], GRT[41.98423], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28151480], LUNA2_LOCKED[0.65686787], LUNC[329.9373], LUNC-PERP[0], MNGO[500.10227417], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[20], USD[5177.80], USDT[16.00915630], USTC[.9791], VET-PERP[0] | | |
| 02920409 | | EUR[0.00], FTT[0.01336723], LUNA2[0.00526930], LUNA2_LOCKED[0.01229504] | Yes | |
| 02920415 | | FTT[4.26736961], LUNA2[9.47580408], LUNA2_LOCKED[22.11020953], LUNC[2063376.29], USDT[0.00000005] | | |
| 02920540 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009842], SHIB-PERP[0], USD[0.00] | | |
| 02920591 | | LUNA2[0], LUNA2_LOCKED[0.16010723], USD[0.00] | | |
| 02920599 | | BCH[0.00000001], BNB[0], BTC[0], ETH[0.00000001], ETH-1230[0], FTT[127.00704654], LTC[0.00000001], LUNA2[0.00623254], LUNA2_LOCKED[0.01454260], RUNE[0], TRX[.999418], USD[10259.89], USDT[0.00000001], USTC[0] | | |
| 02920775 | | LUNA2[0.17310856], LUNA2_LOCKED[0.40391999], TONCOIN[0], USDT[224.50435471] | | |
| 02920794 | | ADA-PERP[0], BNB-PERP[0], BTC[.10435873], CRO-PERP[0], DOGE-PERP[0], ETH[.33805995], ETH-PERP[0], ETHW[.33805995], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2[18.95715420], LUNA2_LOCKED[44.23335981], LUNC[4127960.24], SOL-PERP[0], TRX[340], USD[17073.28], USDT[9.80502531], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02920921 | | NFT (508025135352423852/The Hill by FTX #23625)[1], NFT (536072743526103648/FTX Crypto Cup 2022 Key #12814)[1], SRM[1.43984833], SRM_LOCKED[7.83724443], TRX[.000001], USD[19.06], USDT[0.00000025] | | |
| 02920951 | | FTT[2.9994], MBS[256.950142], RAY[2.39762146], SOL[1.04154011], SRM[5.08989596], SRM_LOCKED[.0773285], USD[0.21] | | |
| 02921020 | | LUNA2[1.05641555], LUNA2_LOCKED[2.46496962], LUNC[230036.71074], STARS[5001.03626188], USD[4.77], USDT[0.00801052] | | |
| 02921029 | | ALICE[.9998254], ATLAS[999.828064], AVAX[11.19804448], BAO[116979.5718], BTC[0], ETH[0.55087424], ETHW[0.29791842], FTM[14.997381], FTT[25.00607306], GARI[50.9910954], GBP[0.00], GODS[23.9958096], IMX[44.29226522], JOE[206.9638578], LUNA2[0.00391398], LUNA2_LOCKED[0.00913262], LUNC[30.12473930], MER[186.9673498], MSOL[3.08829399], PORT[4.999127], SOL[10.53955652], SRM[80.8952], USD[2.60], USTC[.53446] | | |
| 02921037 | | 1INCH[77.05012262], AKRO[4], BAO[5], DENT[1], ENJ[83.25954687], EUR[0.22], KIN[2], LINK[7.65614612], LUNA2[0.05890837], LUNA2_LOCKED[0.13745287], LUNC[18992248], RSR[1], SOL[5.51539063], TRX[2], XRP[400.26511584] | Yes | |
| 02921040 | | APE[.00091667], APE-PERP[0], AVAX-PERP[0], BTC[.00000388], GALA[.00000669], LRC-PERP[0], LUNA2[2.24564362], LUNA2_LOCKED[5.23983512], LUNC[0.00889135], LUNC-PERP[0], MATIC[0.09936680], SHIB[.97734951], SOL[0], SOL-PERP[0], USD[0.00], XRP[42.70676730], XRP-PERP[0] | | |
| 02921049 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[199.7], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[319.29999999], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.52577101], LUNA2_LOCKED[1.22679903], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[254.48], USTC-PERP[0], VET-PERP[0], WAVES-PERP[235], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02921166 | | LUNA2[0.00776366], LUNA2_LOCKED[0.01811522], LUNC[1690.554768], USD[0.46], USDT[0] | | |
| 02921182 | | BNB[0], BTC[0], ETH[0.00079162], ETH-PERP[0], ETHW[0.00058066], FTT[25.020005], LUNA2[0.61148648], LUNA2_LOCKED[1.42680180], LUNC[133152.47], SOL-PERP[0], SRM[4.1869223], SRM_LOCKED[39.85311284], USD[0.01], USDT[0] | | |
| 02921329 | | AKRO[2], ATLAS[0.01008804], BAO[9], FTT[.00006108], GBP[0.00], KIN[4], LUNA2[0.00609864], LUNA2_LOCKED[0.01423017], LUNC[1327.99274055], SAND[0.00001429], SHIB[4697.54462406], UBXT[3], USD[0.05], XRP[.54618851] | Yes | |
| 02921331 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[-0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000001], SOL[0], USD[0.00001384] | | |
| 02921449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[76.24], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAT-PERP[0], BCH[0], BICO[173.9607878], BNBBULL[3.28926831], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.35316523], CHF[0.00], CHR-PERP[4426], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EMB[684.002593], ETC-PERP[0], ETH[0], ETHBULL[2.24585760], ETH-PERP[0], ETHW[0], EUR[0.00], FB-0325[0], FTM-PERP[0], FTT[150.00394771], FTT-PERP[-510.30000000], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[4.0960941], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINKBULL[286091.41795], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], MANA[50.7859992], MATIC-PERP[854], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG[0], PUNDIX-PERP[0], RAY[322.94816667], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.84931438], SOL-PERP[0], SRM[262.37433783], SRM_LOCKED[3.47164454], STEP[265.29246425], STX-PERP[0], SUSHIBULL[155429337.86], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6237.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[510988267.5], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02921454 | | BNB[.00751692], BOBA[1300.6], ETH[.00068288], ETHW[.00068288], LUNA2[.02559543], LUNA2_LOCKED[0.05972268], LUNC[5573.46], USD[0.00] | | |
| 02921539 | | LUNA2[1.59343023], LUNA2_LOCKED[3.71800388], LUNC[346972.78834391], SOL[0], STARS[0], USD[12.00] | | |
| 02921560 | | BTC[0], LUNA2[0.42397311], LUNA2_LOCKED[0.98927061], LUNC[92321.0392212], USD[0.37] | | |
| 02922165 | | BRZ[.00575033], BTC[0.00001157], ETH[0.00045481], ETHW[0.01745481], LUNA2[0.00048669], LUNA2_LOCKED[0.00113562], LUNC[105.9788], MATIC[15.00045540], USD[1.62], USDT[0.00010739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02922176 | | 1INCH-1230[0], ATLAS[1.11896806], ATLAS-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-0325[0], BAL-1230[0], BAL-PERP[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-0930[0], COMP-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETH[0], FTT[151.01135424], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000004], LUNA_LOCKED[0.00000010], LUNC[0.00966772], MATIC[0.00582797], OKB-1230[0], OMG-1230[0], OP-1230[0], SOL[0], TRX[16.00008109], USDT[50016.00], USDT[0.00850467], USDT-PERP[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0] | Yes | |
| 02922182 | | LUNA2[3.01719048], LUNA2_LOCKED[7.04011112], LUNC[656999.58], NEAR[20.6], USD[0.00], USDT[0.00000368] | | |
| 02922203 | | BAO[1], BNB[1.70537169], BTC[.17763362], DOT[.00007598], ETH[.84073986], ETHW[.71766194], EUR[757.46], LINK[4.80922631], LUNA2[1.13619407], LUNA2_LOCKED[2.55855481], LUNC[5.13664996], SUSHI[9.08027902], USD[2.85], USDT[0] | Yes | |
| 02922265 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00062361], ETH-PERP[0], EUR[1169.72], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.56312837], LUNA2_LOCKED[1.31396621], LUNC[122622.39], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], SHIB[96599], SHIB-PERP[0], TOMO-PERP[0], TRX[.00006], USD[1.43], USDT[1.72082369], XLM-PERP[0] | | |
| 02922421 | | ADA-PERP[0], APE-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[.033], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[1.01892929], LUNA2_LOCKED[2.37750169], LUNC[221874], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SNX[.097815], USD[14.70], USTC-PERP[0], XRP[475.356845], XRP-PERP[0] | | |
| 02922594 | | ALTBEAR[99000], APE[2.13572389], ATOM[0.75959455], ATOMBEAR[89982900], BAND[7.5252825], BAO[7.64729690], BEAR[99990.31], BEARSHIT[5000000], BTT[7000000], DOGE[70.98879], ETHBEAR[27996200], KIN[160000], LUNA2[0.46192324], LUNA2_LOCKED[1.07782090], LUNC[100584.7590497], LUNC-PERP[78000], MATICBEAR2021[9900], SHIB[2262100.88429374], SOS[1900000], USD[ -14.89], USDT[4.01528015], XRPBEAR[49990500] | | ATOM[.758476], BAND[6.393093] |
| 02922672 | | AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0.00000001], LUNA2[0.00090350], LUNA2_LOCKED[0.00210817], LUNC[196.74], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00001049] | | |
| 02922672 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], COMP-0624[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], EUR[0.00], FXS-PERP[0], GALA[.15424332], KNC-PERP[0], LTC[0], LUNA2[0.18668200], LUNA2_LOCKED[0.43559134], LUNC[40650.4], LUNC-PERP[0], MAPS-PERP[0], MNA-PERP[0], MTL-PERP[0], SHIB[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02922775 | | APE[0], BAT[0.23843198], BIT[0], DOGE[0.06982260], DOT[0.00770358], ETH[0], EUR[0.00], FTM[0], LTC[0], LUNA2[.0321], LUNA2_LOCKED[.075], LUNC[7000.02826970], MANA[0.00153686], MATIC[0], RAY[0.59012075], RUNE[0], SHIB[0], SLP[2.58912858], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES[0], XRP[0.90000000] | | |
| 02922851 | | BNB[0], ETH[0], LUNA2[0.00325503], LUNA2_LOCKED[0.00759508], USD[0.00], USDT[1.16360200], USTC[.460766] | | |
| 02922863 | | BNB-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.0007256], ETH-PERP[0], ETHW[.0007256], LUNA2[0.44996763], LUNA2_LOCKED[1.04992448], LUNC[97981.4], SOL-PERP[0], USD[ -7.49], USDT[0.00000011], USTC-PERP[0] | | |
| 02922940 | | ASDBEAR[42700000], BEAR[5977840.16696158], BNB[0], ETCBEAR[42000000], ETHBEAR[71985600], LUNA2[21.35620449], LUNA2_LOCKED[49.8311438], LUNC-PERP[0], TRXBEAR[95000000], USD[0.00] | | |
| 02923045 | | LUNA2[0.04115753], LUNA2_LOCKED[0.09603425], LUNC[8962.140688], USDT[997.81433800] | | |
| 02923118 | | BTC[0], ETH[0], ETHW[0], EUR[174.37], FTT[0], LUNA2[0.15830549], LUNA2_LOCKED[0.36937949], LUNC[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 02923216 | | DENT[1], FTT[25.03283211], LUNA2[2.17297579], LUNA2_LOCKED[5.07027685], LUNC[7], USDT[0.00000030] | | |
| 02923222 | | ADA-PERP[0], APE[6.00135554], APT-PERP[0], ATOM[6.05156745], ATOM-PERP[0], AVAX[1.11149933], AXS[1.09044129], BNB[0.10023929], BNB-PERP[0], BTC[0.00165948], BTC-PERP[0], CEL-PERP[0], CHZ[30], CHZ-PERP[0], CRO[10], DOGE[1101.93763219], DOGE-PERP[0], DOT[7.71308833], DYDX[10], EGLD-PERP[0], ENJ[20], ETH[0.02689752], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[30.89712028], FTT[25.09548200], FTT-PERP[0], GALA[1000], GMT[26.57390936], IMX[5], LINA[73.02868374], LINK[4.10179719], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], MANA[1011], MATIC[20.13772833], MATIC-PERP[0], NEAR[15.59076175], NEAR-PERP[0], NFT [384163451133893836/The Hill by FTX #33305][1], REEF[5000], RNDR[10.7], RSR[2013.02868317], RUNE[0], SAND[52], SHIB[1000000], SNX[10.23498752], SOL[2.81389857], SOL-PERP[0], SUSHI-PERP[0], SWEAT[116.97602329], TRX[0], USD[ -140.27], USDT[0], USTC[0], WAVES-PERP[0], XRP[50.08581533], XRP-PERP[0] | | AVAX[1.106711], AXS[1.034735], FTM[30.795826], GMT[26.257004], MATIC[20.068605], SNX[10.100498], XRP[50.01271] |
| 02923232 | | LUNA2[0.43860714], LUNA2_LOCKED[1.02341668], LUNC[95507.63], USDT[3604.48498727] | | USDT[3540.31191282] |
| 02923235 | | AVAX[0], BTC[0.00839840], BTC-PERP[0], ETH[0], ETHW[0], LUNA2_LOCKED[17.30854214], USD[4.18], USDT[0.00000001], USTC[0] | | |
| 02923271 | | ATLAS[0], BAO[2], DENT[1], LUNA2[0.00390695], LUNA2_LOCKED[0.00911623], USD[0.00] | | |
| 02923365 | | BTC[0], LUNA2[0.25475491], LUNA2_LOCKED[0.59442812], LUNC[54473.418047 6], NFT [296934915986692863/FTX EU - we are here! #275177][1], NFT [310830067240312559/FTX EU - we are here! #275121][1], NFT [563292663724294845/FTX EU - we are here! #275167][1], USDT[0.00620708] | | |
| 02923379 | | LUNA2[0], LUNA2_LOCKED[5.08690664], PTU[469.9032], TRX[.000016], USD[0.00], USDT[0.00660113] | | |
| 02923415 | | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02923490 | | LUNA2[0.02514730], LUNA2_LOCKED[0.05867705], LUNC[5475.8793179], USD[1.26], USDT[0.03696567] | | |
| 02923496 | | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02923537 | | CAD[0.00], KIN[1], LUNA2[0.25230011], LUNA2_LOCKED[0.58702049], LUNC[.8111633], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02923562 | | LUNA2[1.09180827], LUNA2_LOCKED[2.54755263], LUNC[237743.55], SOL[2.03743678], USD[52.77] | | |
| 02923565 | | BTC[0], LUNA2[0.00743731], LUNA2_LOCKED[0.01735372], LUNC[1619.49], USD[0.00] | | |
| 02923570 | | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 02923578 | | AVAX[0], BIT[49.99], BNB[.00569977], BOBA[29.994], C98[39.992], CEL[25.99698], CHR[124.975], CHZ[300], CRO[160], DENT[22200], DOT[3], DYDX[10], ETH[.00050136], ETHW[.00050136], FTT[2], FXS[89.99188], GT[15], HNT[2.5], HT[10], IMX[20], LEO[30], LUNA2[11.48094529], LUNA2_LOCKED[26.78887235], LUNC[2500000.0094288], MCX[40], OKB[3], OMG[14.997], PERP[10], RAY[13], RSR[3800], RUNE[12], SNX[17.2], SPELL[4500], SRM[25], STETH[0.02608958], TRX[1200], USD[198.76], USDT[0.06112910], WAVES[6], WRX[85], XRP[1000], ZIL-PERP[66000] | | |
| 02923592 | | BCH[0], BTC[0], COMP[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.18189684], LUNA2_LOCKED[0.42442596], RUNE[.0962946], SHIB[96243.4], SRM[1.980794], USD[69.36], XRP[19147.1698] | | |
| 02923702 | | BTC[.00009781], FTT[.03131402], LUNA2[0.02858542], LUNA2_LOCKED[0.06669964], LUNC[.008214], NFT [292421012827495478/The Hill by FTX #8776][1], NFT [324627554878828412/FTX EU - we are here! #33250][1], NFT [390232527696051472/FTX AU - we are here! #38331][1], NFT [393518478876954690/FTX Crypto Cup 2022 Key #5089][1], NFT [425603745220382743/FTX EU - we are here! #33161][1], NFT [428349724568452437/FTX EU - we are here! #32727][1], NFT [534385039455233522/FTX AU - we are here! #39173][1], RNDR[.00119943], TRX[.000001], USD[0.00], USDT[.00405841], USTC[.404618] | Yes | |
| 02923774 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02923852 | | LUNA2[0.00257862], LUNA2_LOCKED[0.00601679], LUNC[561.501032], USD[0.00], USDT[0.00006297] | | |
| 02923978 | | BTC[0.00000907], CLV-PERP[0], CVX-PERP[0], ETH[0], ETHW[0.00037663], FTT[88.1], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], NFT [301465513693671251/FTX EU - we are here! #150360][1], NFT [349050593588331424/Austria Ticket Stub #1208][1], NFT [357310504932987798/FTX EU - we are here! #150198][1], NFT [471376210397622013/FTX EU - we are here! #150281][1], SOL[0], SRM[1.7886023], SRM_LOCKED[16.4513977], TRX[.002332], USD[1.16], USDT[0.00997063] | | |
| 02924010 | | ETH[0], ETH-PERP[0], ETHW[0.00014479], FTT[.07306188], LUNA2[0.04089288], LUNA2_LOCKED[0.09541673], LUNC[8904.51189070], SOL[0.35], XRP[.35] | | |
| 02924018 | | GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027266], USD[2.71], USD[0], YFII-PERP[0] | | |
| 02924030 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079192], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02924059 | | BTC[0.00000001], BTC-PERP[0], FTT[29.99999999], LUNA2[25.36656681], LUNA_LOCKED[59.1866559], PRISM[0], SOL[0], SRM[.07416086], SRM_LOCKED[64.26039275], UBER-0325[0], USD[0.02] | | |
| 02924141 | | AVAX-PERP[2], AXS[2.54131134], CHZ-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], LUNC-PERP[0], MATIC[101.66500729], STX-PERP[0], USD[-161.24], USDT[0.00067793], WAVES-PERP[0], XRP[204.005214] | | AXS[2], MATIC[39.610277], XRP[200] |
| 02924145 | | AUD[0.00], BTC[0.02025462], ETH[0.00086974], ETHW[0.0000097], FTT[.09738543], LUNA2_LOCKED[0.00000002], LUNC[.0018684], SOL[4.37514208], USD[1930.52], USDT[4.11726] | | |
| 02924160 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00001128], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.95731609], LUNA2_LOCKED[4.56707088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02924197 | | AKRO[7], BAO[11], BTC[0.04334301], CHZ[1], DENT[4], KIN[14], LUNA2[0.74326453], LUNA2_LOCKED[1.67282288], LUNC[2.31177021], RSR[2], SOL[0], TRX[5], UBXT[5], USD[0.00], USDT[0.00549439] | Yes | |
| 02924305 | | BTC[0], ENJ[0], GALA[423.26960991], LUNA2[0.18713104], LUNA2_LOCKED[0.43663910], LUNC[0.00000001], SHIB[0], SOL[0], USD[0.25] | | |
| 02924353 | | APE[0], ATOM[0], BTC[0], DOT[0], ETH[0], FTM[0.0000002], ETHW[0], FTM[0.00000001], FTT[0.13371451], FTT-PERP[0], GALA[0], IMX[0], LUNA2[0.05093090], LUNA2_LOCKED[0.01188578], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 02924398 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.0597022], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNA2-PERP[0], LUNC[25000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1044.17], VET-PERP[0], WAVES-PERP[0], XRP[6], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02924435 | | BNB[0], CRO[0], LUNA2[0.00006442], LUNA2_LOCKED[0.00015033], LUNC[14.02916574], USD[0.00] | | |
| 02924494 | | AAPL[8.87003295], AMZN[6.704], ANC-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], ETH[0.00144753], ETH-PERP[0], ETHW[0.00144753], FTT[.08321513], GOOGL[.091], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00763480], MATIC[0.04199094], SOL[0.00000002], STETH[0], TRX[0.00020573], TSLA[44.66021625], USD[0.03], USDT[0.01364320] | | MATIC[.040361], TRX[.000196] |
| 02924512 | | ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.00127652], TRX[0], USD[0.03], USDT[0] | | |
| 02924667 | | ATOM[0], AVAX[0], BNB[0], BTC[0.00000001], CAD[0.00], FTT[0.00234667], KIN[1], LUNA2[0.82731331], LUNA2-PERP[0], LUNC[102.05326568], MATIC[0], SOL[0], USD[0.64], USDT[31515033], USDC[0.99212957] | Yes | |
| 02924930 | | AVAX[5.99892], BTC[0.00296833], ENJ[90.98362], ETH[.99982], ETHW[.99982], FTM[.99982], GBP[2647.06], LRC[100.98182], LUNA2[1.27543097], LUNA2_LOCKED[2.97600560], MANA[120.97822], MATIC[319.9982], SAND[72.98686], SOL[5.0091], USD[0.00], USDT[0.00015425] | | |
| 02924931 | | BIT[.9972], LUNA2[0.11831605], LUNA2_LOCKED[0.27607079], LUNC[25763.57], USD[0.00] | | |
| 02925259 | | AAVE[2.04055121], AUDIO[100], AVAX[4.20902830], AXS-PERP[0], BNB[0], BTC-PERP[.005], DOT[27.19892987], ETH[0], ETHW[0], NFT [303265580456708918/FTX AU - we are here! #15258][1], NFT [325828980669026684/FTX AU - we are here! #15254][1], SOL[5.23854906], SRM[101.81815167], SRM_LOCKED[1.55296825], USD[-10.69], USDT[106.57813570] | | SOL[.18] |
| 02925265 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28624126], LUNA2_LOCKED[0.66789628], LUNC[62329.63792837], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.23], VET-PERP[0], XRP[610.83689515], XRP-PERP[0], XTZ-PERP[0] | | |
| 02925304 | | BTC[0], CRO[0], ETH[0], FTT[0], SOL[.12636438], SRM[30.32716375], SRM_LOCKED[.4888945], USD[0.35], USD[0.00000001] | | |
| 02925331 | | AUDIO[1323.7362], BTC[0.00213526], ETH[.1809638], ETHW[.1809638], FTM[2590.4362], HNT[249.64796], LINK[28.59428], LUNA2[4.72995725], LUNA2_LOCKED[1.03656694], LUNC[20.615876], MATIC[89.982], SOL[178.73312327], USD[0.51] | | |
| 02925336 | | ATLAS-PERP[0], LOOKS[79.98], LUNA2[0.14812439], LUNA2_LOCKED[0.34562357], LUNC[33254.39783], POLIS-PERP[0], USD[0.00], USDT[0.00863802] | | |
| 02925391 | | APE[13.531633], APE-PERP[0], AVAX-PERP[0], BTC[.08900179], ETH-PERP[0], ETHW[.00090645], FTT[5.16526715], FTT-PERP[0], GMT[57.84887184], LUNA2[0.14742374], LUNA2_LOCKED[0.34398873], LUNC-PERP[0], SOL[1.02018258], SOL-PERP[0], TRX[1.000783], TRX-PERP[0], USD[4.78], USDT[0], USTC-PERP[0], XPLA[51.41264079] | Yes | |
| 02925447 | | BNB[0], LUNA2[9.51704997], LUNA2_LOCKED[22.20644995], LUNC[20462339], USD[0.24], USDT[-3.60706308] | | |
| 02925513 | | ANC[2.583279], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.05], FTM-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2[15.24539343], LUNA2_LOCKED[35.57258466], LUNC-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 02925549 | | BTC[.08415896], ETH[.85822201], ETHW[.85822201], GALA[1691.38581938], LUNA2[3.41467625], LUNA2_LOCKED[7.96757791], LUNC[11], MANA[839.6058405], MATIC[464.40648883], SHIB[2496255.61657513], SLP[1982.2892936], SOL[10.0494184], USD[0.00], USDT[0.00000022] | | |
| 02925595 | | AMPL[0], AMPL-PERP[0], AVAX[.075148], AXS-PERP[0], BNB[0.00329849], CAKE-PERP[0], ETH[0.00375042], ETH-PERP[0], ETHW[0.00288997], FTT[0.20838381], FTT-PERP[0], KNC[0], LINK[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SOL[0000001], SRM[.24019956], SRM_LOCKED[7.70863435], TRX[.000053], USD[0.01], USDT[0.00920757], USTC-PERP[0] | | |
| 02925721 | | ANC-PERP[0], ATLAS[0], BNB[0.00000001], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[4.75], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[2.18610731], LUNA2_LOCKED[5.10091706], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-2.43], USDT[0.00000001] | | |
| 02925733 | | LUNA2[0.60097413], LUNC-PERP[0], LTC-PERP[0], LUNA2[1.40227297], LUNC[.3822], NFT [328999327663433215/FTX EU - we are here! #158438][1], NFT [413132161629851580/FTX EU - we are here! #157646][1], NFT [571880380976376714/FTX EU - we are here! #158360][1], TRX[.00188914], USDT[0.00692115] | | |
| 02925847 | | ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[1.18265768], LUNA2_LOCKED[2.75953458], LUNC[257526.2], TRX[.000778], USD[0.00], USDT[8349.60000001] | | |
| 02925873 | | BTC[.01455046], DOT[.00008874], ETH[1.17767758], ETHW[1.17718308], LUNA2[3.48184305], LUNA2_LOCKED[7.83638502], LUNC[10.83004594], SOL[12.26436904], USDT[2886.45297928] | Yes | |
| 02925923 | | 1INCH-PERP[0], ANC-PERP[0], BTC[0.00007809], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH[.00073828], ETH-PERP[0], ETHW[.00073628], GF-PERP[0], IMX-PERP[0], KNC[.012993], KNC-PERP[0], LRC[.95494751], LRC-PERP[0], LUNA2[0.00153497], LUNA2_LOCKED[0.00358161], LUNC[0.00990359], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4.74], USTC[0.21727697], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 02925966 | | ATLAS[0], CHZ[837.37084970], EUR[0.00], LUNA2[0.00004892], LUNA2_LOCKED[0.00011415], LUNC[10.65301714], TRX[.000945], USD[0.00], USDT[0.00000551] | Yes | |
| 02926012 | | BAT[21], BTC[0.03759975], DOGE[3], DOT[1.1], GBP[0.05], LUNA2[0.00506208], LUNA2_LOCKED[0.01181153], LUNC[1102.28], SOL[.45], USD[0.00], USDT[0], XRP[5] | | |
| 02926040 | | FTT[0.00002053], LUNA2_LOCKED[0.00000002], LUNC[.0020959], SOL[0], USD[0.00], USDT[0] | | |
| 02926042 | | ETH[.001], ETH-PERP[0.25000000], ETHW[.001], LUNA2[0.00632326], LUNA2_LOCKED[0.01475428], LUNC[0.00718067], LUNC-PERP[0], USD[-187.73], USDT[0.00000001], USTC[0.89508431], USTC-PERP[0] | | |
| 02926046 | | AAVE[.0097822], BNB[0.00000001], BTC[0], FTM[0.00000001], FTT[1.4], NEAR[34.793736], RUNE[0], SRM[.09448626], SRM_LOCKED[0], USD[0.20], USDT[0] | | |
| 02926148 | | ATLAS[2069.27569252], BAO[2], KIN[2], LUNA2[0.30698875], LUNA2_LOCKED[0.71411194], LUNC[69125.17777900], SLP[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02926178 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003374], FTT[.00089381], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.64330591], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 02926222 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00012941], LUNA2_LOCKED[0.00030196], LUNC[28.18], USD[0.00], USDT[0.03634511] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02926239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.18720010], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0710[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[354.96148], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.73299999], FIL-PERP[0], FLM[451.89416], FTM-PERP[0], FTT[1.755-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[34.9964], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02550859], LUNA2_LOCKED[0.05952005], LUNC-PERP[0], MANA-PERP[0], MATIC[199.982], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[20.19802], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[3746.52], USDT[29.35], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02926258 | | AVAX[3.49826051], BNB[0], BTC[0.02670580], DOT[8.49425495], ETH[0.07421244], ETHW[0], EUR[0.00], FTT[0.02540062], LINK[11.34057703], LTC[.17480427], LUNA2[0.00836344], LUNA2_LOCKED[0.01951469], LUNC[0], LUNC-PERP[0], MATIC[128.93219169], SHIB-PERP[0], SOL[6.43441321], SOL-PERP[0], USD[0.00], USDT[0] | | AVAX[3.488463], BTC[.026689], DOT[8.439962], ETH[.07409], LINK[11.329322], MATIC[128.563594] |
| 02926307 | | LUNA2[1.61839986], LUNA2_LOCKED[3.77626635], LUNC[352409.978198], SPELL[74203.70238515], USD[0.00] | | |
| 02926311 | | AAVE[2.31942407], AUDIO[265.9644608], AVAX[7.82399973], BTC[.02589541], DOT[25.09287848], ETH[1.71999100], ETHW[1.10511934], FTM[100.8050024], FTT[2.90345826], GBP[0.00], GOOGL[.49991], GRT[628.8857108], HNT[32.792818], LINK[48.58373934], LUNA2[2.38941832], LUNA2_LOCKED[5.57530942], LUNC[520300.87120350], MANA[106.20915311], MATIC[140.19340284], NVDA[.782446], SAND[61.9790192], SOL[2.54243722], SUSHI[.4979921], TSLA[.4799784], UNI[12.44653482], USD[1519.11], USDT[0] | | |
| 02926377 | | BNB[0], LUNA2[0.06583486], LUNA2_LOCKED[0.15361467], MATIC[0.01533425], NFT (305468007669998367/FTX EU - we are here! #75356)[1], NFT (385896135157496413/FTX EU - we are here! #76689)[1], NFT (440332569248272388/FTX EU - we are here! #75525)[1], SOL[0], STARS[2.02775580], TONCOIN[0], TRX[0.00155900], USD[0.00], USDT[.14372476] | | |
| 02926407 | | BNB[.00691969], LOOKS[0], LUNA2[0.00184712], LUNA2_LOCKED[0.0430996], TRX[.0000017], USD[0.00], USDT[.26147] | | |
| 02926521 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], LUNA2[0.12994254], LUNA2_LOCKED[0.30319926], LUNC[1625.26235727], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.90], USDT[0], WAVES-PERP[0] | | |
| 02926638 | | ATLAS[9.454], CRO[9.276], ETH[.000996], ETH-PERP[0], ETHW[.019996], FTT-PERP[ -12.3], LUNA2[0.03303290], LUNA2_LOCKED[0.07707677], LUNC[7192.984172], LUNC-PERP[0], MATIC[1.78806314], USD[63.45], USDT[1.21243264] | | |
| 02926659 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00932931], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.04967916], SOL-PERP[0], USD[ -245.38], USDT[273.00422812], XLM-PERP[0], XRP[.65259786] | | |
| 02926719 | | ETH[.0000054], ETHW[.00000454], GBP[0.20], LUNA2[0.76618303], LUNA2_LOCKED[1.78776042], LUNC[166837.97], MBS[.9628], PRISM[6.64658], USD[0.10], XRP[.9752] | | |
| 02926789 | | AKRO[4], AUDIO[1.02426644], AXS[.00040933], BAO[14], CRO[.00377201], DENT[9], ENJ[.00108933], EUR[0.00], GALA[.0086897], KIN[10], LINK[11.77844696], LUNA2[0.00057639], LUNA2_LOCKED[0.00134491], LUNC[125.51048781], MANA[.00069392], MATH[1], SAND[.00044635], TRU[1], TRX[3], UBXT[5], USD[0.00] | Yes | |
| 02926841 | | ATOM[.007811], BTC-PERP[ -0.0098], FTT-PERP[0], GALA[7.365], LUNA2[0.00311085], LUNA2_LOCKED[0.0725866], LUNC[0.00319262], LUNC-PERP[0], NEAR[.04723], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[186.23], USDT[0.00109289], USTC[.202059] | | |
| 02926854 | | LUNA2[0.52428229], LUNA2_LOCKED[1.22332534], LUNC[.0090527], TRX[.000001], USD[0.00], USDT[46.93283660], USTC[.00765] | | |
| 02926917 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[781], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[1.23244204], LUNA2_LOCKED[2.87569810], LUNC[268366.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -52.84], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02927070 | | 1INCH[0], AKRO[1], ASD[0], ATLAS[0], AVAX[0], BAND[0], BAO[3], BLT[0], BNB[0.12118047], BTC[0.00019823], CHZ[0], COMP[0], CREAM[0], CTX[0], DAI[0.00875764], DAWN[0], DODO[0], EDEN[0], EMB[0], ENJ[0], ETH[0.00000001], ETHW[0], EUR[0.00], EURT[0.00400701], FRONT[0], FTM[0.28571252], FTT[0], GARI[0], GENE[0], GMT[0], HBB[0], HXRO[1], IMX[0], KIN[3], LOOKS[0], LUNA2[0.00004435], LUNA2_LOCKED[0.00010349], LUNC[0.01771897], MATH[0], MCB[0], NEAR[0.00081159], ORBS[0], PAX[0], POLIS[0], PUNDIX[0], REEF[0], SAND[0], SKL[0], SOL[14.12730150], SOS[0], SRM[0], STARS[0], STG[0], TONCOIN[0], TULIP[0], UBXT[2], USD[950.39], USDT[0.00000027], USTC[0.00626710], WAVES[0], WAXL[0.00039226], WRX[0] | Yes | |
| 02927147 | | ADA-PERP[0], BAG-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FB[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (396062811821531421/Mystery Box)[1], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TLM-PERP[0], USD[0.06], VET-PERP[0], XRP-PERP[0] | | |
| 02927216 | | IMX[142.8768], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], USD[23.54] | | |
| 02927286 | | FTT[0], LUNA2[2.06280487], LUNA2_LOCKED[4.81321137], USD[0.00], XRP[.00000001] | | |
| 02927392 | | APE[.59296957], AXS[1.10175277], BAO[3], KIN[2], LUNA2[0.00043047], LUNA2_LOCKED[0.00100443], LUNC[93.73640634], MANA[20.02334465], USD[0.01] | | |
| 02927399 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC[0.01469517], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.09401556], ETHBULL[.00090785], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00476893], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.097093], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[190.05], VET-PERP[0], WAVES-PERP[0], XRP[7.00107385], XRP-PERP[0] | | |
| 02927446 | | EUR[0.09], LUNA2[0.00207064], LUNA2_LOCKED[0.00483150], LUNC[0], USD[ -0.03], USDT[0.00005414] | | |
| 02927531 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICX-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[4.03830555], SRM_LOCKED[31.81131934], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 02927562 | | AVAX[4.406746], BTC[2.30053073], BTC-PERP[0], DOT[.028], ETH[.17047569], ETHW[.17035814], FTT[25.095518], LUNA2[0.15356260], LUNA2_LOCKED[0.35831273], LUNC[33735.8371076], NFT (349112425442474445/FTX Crypto Cup 2022 Key #28026)[1], SOL[5.67022145], TSLA[.006213], UNI[1.30815139], USD[24.76], USDT[0.06606389] | Yes | |
| 02927640 | | ATLAS[420], LUNA2[0.00692741], LUNA2_LOCKED[0.01616397], USD[0.01], USDT[0] | | |
| 02927677 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.86078364], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.96200001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05247369], LUNA2_LOCKED[0.12243863], LUNC[53585.19101930], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[670.83], USDT[0.99406640], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02927743 | | AKRO[3], APT[12.54428855], ATOM[31.14825903], BAO[18], BTC[.02458641], CRO[388.06859703], DENT[1], DOGE[5015.75195487], ETH[0.21978024], FTT[16.01920547], GMT[26.82086968], IMX[22.10368172], KIN[12], LUNA2[30.57869071], LUNA2_LOCKED[83101100], LUNC[15.20623359], NFT (338916877650497274/Japan Ticket Stub #1722)[1], NFT (352040640234868458/FTX EU - we are here! #217214)[1], NFT (358971590549207068/FTX EU - we are here! #460)[1], NFT (365451100678739684/FTX EU - we are here! #217194)[1], NFT (427177845731069630/Austin Ticket Stub #1176)[1], NFT (443207740998912670/FTX EU - we are here! #217181)[1], NFT (513765171064705592/Monza Ticket Stub #1534)[1], RSR[3], SHIB[1575428.87298278], SOL[8.05476281], STG[32.93766785], TRX[1], UBXT[2], USD[16.63], WAVES[2.65545116], WFLOW[51.05433577] | Yes | |
| 02927780 | | APT[.99981], ETH[0], ETH-PERP[0], ETHW[0.06442311], LUNA2[0.13784577], LUNA2_LOCKED[0.32164013], LUNC[30016.2069201], NFT (336365721988459172/The Hill by FTX #23670)[1], SOL[3.33524094], TRX[.000002], USD[0.00], USDT[7.22206957] | | |
| 02927816 | | IMX[0], LUNA2[0], LUNA2_LOCKED[15.59406841], LUNC[1455274.812228], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02927877 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.08410058], LUNA2_LOCKED[0.19623470], LUNC[18313.08], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001725], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02927883 | | GALA[8868.04], LUNA2[28.44803405], LUNA2_LOCKED[66.37874612], LUNC[6194619.308304], MBS[20788.9526], USD[0.00] | | |
| 02927923 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[15000], BTC-PERP[0.09], CRO[10071.40996864], CRO-PERP[6000], CRV[65.9868], DOGE[276.7972], DOGE-PERP[70], ENJ[146.7052], ENJ-PERP[0], ETH[25.409877], HBAR-PERP[16500], LINK[110.08198], LUNA2[0.45944114], LUNA2_LOCKED[1.07202934], LUNC[100044.277142], RSR[1290], RSR-PERP[0], USD[ -4366.15], XLM-PERP[0], XRP[6340.8438145], XRP-PERP[9000] | | |
| 02927928 | | ATLAS[0], CRO[0], LUNA2[0.00016484], LUNA2_LOCKED[0.00038464], LUNC[35.8956596], SHIB[0], TRX[0], USD[0.77], USDT[0] | | |
| 02927962 | | APE-PERP[0], AVAX[0.00022104], BAND-PERP[0], BCH[.00089016], BICO[2], BTC-PERP[0], ENS[.41], GALA[30], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC[.00752582], LUNA2[0.00695419], LUNA2_LOCKED[0.01622645], PRISM[70], Qi[100], RAY[3.58243941], SOL[.00199651], SRM[.0738734], SRM_LOCKED[.05623454], USD[0.71], USTC[.9844], XRP-PERP[0] | | |
| 02928007 | | BTC-PERP[0], ETH-PERP[0], ETHW[0.17098060], FTT[90.15403942], FTT-PERP[0], LUNA2[0.00042648], LUNA2_LOCKED[0.00099513], NFT (387204353128701890/FTX AU - we are here! #39567)[1], NFT (556089485593932759/FTX AU - we are here! #39595)[1], USD[ -1.00], USDT[0], USTC[.060371], USTC-PERP[0] | | |
| 02928031 | | FTT[.00000001], HKD[74.82], SRM[.4630109], SRM_LOCKED[2.6569891], USD[0.05], USDT[0.01000001] | | |
| 02928101 | | BULL[0], ETHBULL[0], GALA[0], LUNA2[0.02764494], LUNA2_LOCKED[0.06450486], LUNC[6019.74476282], TRX[.010554], USD[0.00], USDT[1030.98000000] | | |
| 02928103 | | LINK[6.598746], LUNA2[1.36583685], LUNA2_LOCKED[3.18695266], USD[0.65] | | |
| 02928107 | | ATLAS[0.00351906], BAO[3], ETHW[1.24439503], LUNA2[1.33021872], LUNA2_LOCKED[2.9938472], USTC[188.39177433] | Yes | |
| 02928166 | | APE-PERP[0], AVAX[0], BTC[.03438891], ETHW[5.998], FTM[1317.340345], FTT[25.095155], LINK[189.488], LUNA2[2.48340090], LUNA2_LOCKED[5.79460212], LUNC[8], USD[0.00], USDT[7.02835001], USTC-PERP[0] | | |
| 02928181 | | AAVE-0624[0], AVAX[5.7], AVAX-PERP[0], BTC[0.00519983], BTC-MOVE-2023Q1[0], BTC-PERP[0], COMP[0.00000052], CRV[.978854], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[7.46189013], FXS[3.6], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT[5.7980212], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.57222013], LUNA2_LOCKED[1.33518032], LUNC[124602.14], MATIC-PERP[0], RNDR-PERP[0], SAND[.991658], SLP-PERP[0], SOL-PERP[0], USD[0.51], YFI[.013] | | |
| 02928196 | | ADA-PERP[0], AVAX-PERP[0], ENJ[36], GALA[3240], LINK[0.00264391], LUNA2[1.16312721], LUNA2_LOCKED[2.71396350], MANA[17], NFT (335020775639934920/Gorillaz)[1], SAND[29.9973], USD[0.17] | | |
| 02928216 | | ATOM[14.4], BNB[0], BTC[.0346], CRO[1219.9487], ETH[.505], ETHW[.359], EUR[0.00], FTT[0.05081216], LUNA2[0.44569258], LUNA2_LOCKED[1.03906618], LUNC[16.02867039], USD[1.29], USDT[0.00060421] | Yes | |
| 02928373 | | DAI[.6], LUNA2[2.57652844], LUNA2_LOCKED[6.01189970], LUNC[8.3], USD[0.04], USDT[0.00000001] | | |
| 02928397 | | BNB[0], DOGE[0], LUNA2[0.87906563], LUNA2_LOCKED[2.05115315], LUNC[.02185382], LUNC-PERP[0], MINA-PERP[0], SOL[0], USD[ -0.68] | | |
| 02928423 | | BTC[0], BTC-PERP[0], LUNA2[0.00039210], LUNA2_LOCKED[0.00091492], SOL[0], USD[0.00], USDT[0.00000031], USTC[.055505] | | |
| 02928446 | | ALICE[59.6911], APE[15.6], AVAX[6.79888], AVAX-PERP[0], BTC-PERP[0], CHR[832.8334], CRV-PERP[0], DYDX[63.49782], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], LOOKS[96.9806], LOOKS-PERP[0], LRC[370.9258], LUNA2[0.08608988], LUNA2_LOCKED[0.20087640], LUNC[18746.254494], LUNC-PERP[0], MANA-PERP[0], MATIC[49.99], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR[80.18396], SAND[5.99880000], SAND-PERP[0], SXP-PERP[0], TLM[1356.72860000], TLM-PERP[0], USD[0.62], USDT[0] | | |
| 02928459 | | AAVE[.07], BNT[53.9], BTC-PERP[0], CHZ[40], COMP[.3723], DFL[17290], ETH[.003], ETHW[.003], FTT[1.8], LTC[.00011], LUNA2[1.00994010], LUNA2_LOCKED[2.35652690], OKB[.4], RAY[25], SOL[5.11], SRM[122.44234991], SRM_LOCKED[42669099], TONCOIN[4.3], TONCOIN-PERP[0], TRX[.470001], UNI[5.2], USD[0.70], USDT[0.00520000], WAVES[21], XRP[305] | | |
| 02928482 | | LUNA2[0.28296348], LUNA2_LOCKED[0.66024812], LUNC[81615.894356], USDT[0.02282971] | | |
| 02928487 | | AVAX[1.04857878], AXS[0.29145807], BTC[2.02493688], BTC-PERP[0], ETH[0.59865360], ETH-PERP[0], ETHW[0.59541650], FTM[35.89965951], IMX[4.5], LINK[3.03084703], LOOKS[27], LUNA2[0.31324949], LUNA2_LOCKED[0.73091548], LUNC[1.18898038], MATIC[42.28548128], RNDR[85.8], SAND[0], SOL[1.71168576], USD[9.13] | | AVAX[1.004989], AXS[.237219], BTC[.024717], ETH[.590879], FTM[35.353879], LINK[3.016319], MATIC[40.886811], SOL[1.665261] |
| 02928488 | | APE[56.0022728], AVAX[0.00168379], BTC[0], FTM[0], FTT[26.26395548], NFT (350537582191995991/FTX EU - we are here! #38431)[1], NFT (479251286447103672/FTX EU - we are here! #38553)[1], NFT (490139283171685554/FTX AU - we are here! #45468)[1], NFT (519101414881703094/FTX EU - we are here! #38089)[1], NFT (520823740446439581/FTX AU - we are here! #45549)[1], SOL[36.00142179], SRM[1.09847323], SRM_LOCKED[.01324037], TRX[.000001], USD[0.00], USDT[0.56559001], USTC[0] | | |
| 02928498 | | LUNA2[0.00012824], LUNA2_LOCKED[0.00029922], LUNC[27.9246933], USD[0.00], USDT[3.46390024] | | |
| 02928878 | | ANC-PERP[0], BTC-0624[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[0.04111688], GST-PERP[0], HOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004779], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], TRX[.001554], USD[ -0.97], USDT[0.00974200] | | |
| 02928845 | | BNB[ -0.00000001], LUNA2[0.00066842], LUNA2_LOCKED[0.00155964], LUNC[145.55], TRX[0.00000100], USDT[0.00000338] | | |
| 02928966 | | FTT[0.04288135], LUNA2[2.56017634], LUNA2_LOCKED[5.97374481], USD[1.77] | | |
| 02928996 | | BAO[1], BTC[.00000004], LUNA2[0.00053009], LUNA2_LOCKED[0.00123687], LUNC[115.42843757] | Yes | |
| 02929128 | | LUNA2[0.00049129], LUNA2_LOCKED[0.00114634], LUNC[106.98], USD[0.00] | | |
| 02929187 | | APE-PERP[0], LUNA2[0.06384804], LUNA2_LOCKED[0.14897878], LUNC-PERP[0], NFT (433462531147693670/FTX EU - we are here! #261807)[1], NFT (569187553211115494/FTX EU - we are here! #234669)[1], USD[4.09], USTC[9.038] | | |
| 02929190 | | LUNA2[0.00283169], LUNA2_LOCKED[0.00660729], LUNC[.009122], MAPS[447.91040000], USDT[0.40762864] | | |
| 02929246 | | AURY[0], BNB[0], LUNA2[0.00632690], LUNA2_LOCKED[0.01476278], LUNC[1377.69769288], USD[0.00], USDT[0.09936008] | Yes | |
| 02929259 | | AKRO[6], APE-PERP[0], BAO[1], BNB[0], DENT[2], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1], GST[.07918924], GST-PERP[0], LUNA2[0.00000854], LUNA2_LOCKED[0.00001993], LUNC[1.86056927], MAPS-PERP[0], SOL[0.00983470], SOL-PERP[0], STG[0.75982638], TOMO-PERP[0], TRU[1], TRX[0.32579630], UBXT[1], USD[0.00], USDT[0.06826339], USTC-PERP[0] | | |
| 02929270 | | TRX[.000003], USD[0.00] | | |
| 02929309 | | AMZN[.15083453], BAO[3], BTC[.00061142], EUR[295.64], KIN[2], LUNA2[0.00023421], LUNA2_LOCKED[0.00054649], LUNC[51], RSR[1], USD[0.00], USDT[0] | Yes | |
| 02929317 | | AAPL-2021123110], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], EOS-PERP[0], ETH[0.00000001], ETHW[1.00000040], FB-20211123[0], FTT[0.00617083], LTC[0], LTC-PERP[0], LUNA2[0.00254924], LUNA2_LOCKED[0.00594823], LUNC-PERP[0], NFLX-0624[0], SOL[0.00000001], TONCOIN[0.00000001], TRX[.000777], TRYB-PERP[0], USD[0.04], USDT[0.00000002], USDT-20211123[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZM-0325[0], ZM-20211123[0] | | |
| 02929320 | | ADA-PERP[0], AVAX-PERP[355], BTC[.04911817], BTC-PERP[0], CHR-PERP[8100], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[4.906], ETH-PERP[-0.743], FTM-PERP[1500], GBP[969.81], LOOKS-PERP[ -100], LUNA2[0.14831605], LUNA2_LOCKED[0.34607080], LUNC[33296.1337564], LUNC-PERP[0], MATIC-PERP[512], NEAR-PERP[220], SAND-PERP[ -100], SHIB-PERP[3000000], SOL-PERP[9.99999999], USD[505.84], USTC-PERP[0] | | |
| 02929331 | | FTT[0.07991274], SRM[.03333443], SRM_LOCKED[.27906975], TSLA[.0093559], USD[779.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02929467 | | LUNA2[0.01826546], LUNA2_LOCKED[0.04261942], LUNC[4017.35360786], USD[0.00] | Yes | |
| 02929609 | | LUNA2[26.89981464], LUNA2_LOCKED[62.76623416], USD[0.00], USTC[3807.798777] | | |
| 02929716 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[38.32260669], LUNA2_LOCKED[89.41941562], LUNC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SXP-PERP[0], USD[4552.86], USDT[9.94804197], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 02929782 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00216957], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050088], MATIC[.1852095], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 02929803 | | AVAX[4.02], BNB-PERP[0], BTC[0.03073163], BTC-PERP[0], CRV-PERP[0], DOT[7.3], DOT-PERP[0], ENS-PERP[0], ETH[.99798936], ETH-PERP[0], ETHW[.99798936], EXCH-PERP[0], FTT[.00000398], GBP[0.00], LUNA2[0.04857009], LUNA2_LOCKED[0.11333021], LUNC[10576.24], SOL[11.10579945], SUN[7757.67065901], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 02929623 | | LUNA2[0.16009611], LUNA2_LOCKED[0.37355760], LUNC[34861.296352], SOL-PERP[0], USD[0.00], USDT[0.00072519] | | |
| 02929871 | | AGLD[0], AKRO[1], ALICE[0], APE[0], ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0], BAO[2], BOBA[0], BTC[0], CEL[0], CHZ[0], CRO[0], CTX[0], DENT[3], DOGE[0], DOT[0], DYDX[0], ETH[0], ETHW[0.00128884], EURT[0], FTM[0], FTT[0], GALA[0], GMT[0], GODS[0], GOG[0], GST[0], HOLY[0], HXRO[0], IMX[0], KIN[4], KNC[0], LDO[0], LINK[0], LRC[0], LUNA2[.0004466], LUNA2_LOCKED[57.28228759], LUNC[0], MATIC[1.00001826], MBS[0], NEAR[0.00844688], PAXG[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SPELL[0], STARS[0], SXP[0], TONCOIN[0], TRU[0], TRX[0], UBXT[0], USD[0], XRP[0] | Yes | |
| 02929897 | | APE-PERP[0], BEAR[222.57], BNB-PERP[0], BTC[0.00014055], BTC-MOVE-0609[0], BTC-PERP[0], BULL[3.09226892], CAKE-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02061996], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOP-PERP[0], LOOKS-PERP[0], LUNA2[0.00009315], LUNA2_LOCKED[0.00021736], LUNC[20.28459545], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], USDT[-6846.00683428], VET-PERP[0], XRP[33836.59115933], ZIL-PERP[0] | | |
| 02929933 | | ATOM[.06784165], GENE[.02327773], LUNA2[0.00151369], LUNA2_LOCKED[0.00353195], LUNC[329.61], TRX[.000007], USD[0.00], USDT[141.45288855] | | |
| 02929976 | | AVAX[.042702], BNB[.009974], ETH[.00052907], ETHW[.00052907], LTC[.152092], LUNA2[0.00202748], LUNA2_LOCKED[0.00473079], SOL[.34443854], TRX[.000073], USD[104.98], USDT[.287] | | |
| 02930003 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-2[0.507045935], ETH-PERP[24], ETHW[152.75794306], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[1000.10158879], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.25670810], LUNA2_LOCKED[12.26565225], LUNC[1144659.25774935], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[55479.232395], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[13.71548625], SRM_LOCKED[213.75881075], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[102903.32], USDT[22616.16224211], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[125000.00] |
| 02930027 | | BTC[0], ETH[0], ETHW[0.00088845], FTT[.0966313], GDX[.0074676], GMT[.9803106], GST[.01], GST-PERP[0], LUNA2[0.00000002], LUNC[.005478], RNDR[.0510731], SUN[2207.495], USD[0.11], USDT-PERP[0], USTC-PERP[0] | | |
| 02930107 | | BTC[0], DOT[.00435], GBP[0.01], LUNA2[0.04158389], LUNA2_LOCKED[0.09702908], LUNC[9054.98], USD[0.00], USDT[0] | | |
| 02930272 | | BTC[0], ETH[0], FTT[0], RAY[0.00214233], SOL[0], SRM[.00951386], SRM_LOCKED[.08341694], USD[0.00], USDT[0] | | RAY[.002007] |
| 02930349 | | AVAX[2.76188688], BAT[1], BTC[.00009648], BTC-PERP[0], DOT-20211231[0], ETH[.00076978], ETHW[.04476978], FTM[121.9], LUNA2[0.47872355], LUNA2_LOCKED[1.11702163], RUNE[.0894], SOL[1.67507751], USD[0.00], USDT[682.04470258] | | |
| 02930367 | | 1INCH[0.59840220], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ETH[0], FTT[0.02783080], GMT-PERP[0], LUNA2[0.00002394], LUNA2_LOCKED[0.00005587], LUNC[5.21395391], PEOPLE-PERP[0], TRX[.950927], USD[0.19], USDT[0.00262481] | | |
| 02930391 | | USD[98.86], USDT[0] | | |
| 02930429 | | ATLAS[31400], LUNA2[2.52325257], LUNA2_LOCKED[5.88758933], LUNC[549443.56], POLIS[609.8], SAND[148.9702], TLM[1727], USD[0.03], USDT[0] | | |
| 02930486 | | APE[0], BNB[0], BTC[0], CRV[0], DOGE[0], ENJ[0], ETH[0], FTM[0], FTT[0], KNC[18.24693716], LEO[0], LUNA2_LOCKED[0.00000002], LUNC[.00187], MATIC[0], SHIB[0], SNX[0], SOL[2], SRM[0.00000017], SUSHI[0], USD[0.09], USDT[0.00000087] | | |
| 02930497 | | LUNA2[6.54801001], LUNA2_LOCKED[15.27869003], LUNC[1107481.03], MANA[19.996], USD[0.76], USTC[206.9586] | | |
| 02930518 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00038991], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.06123172], LUNA2_LOCKED[0.14287403], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TSLA-0624[0], USD[133.27], USDT[0.40771097], USTC-PERP[0] | | |
| 02930563 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008884], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[0.0841], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RNDR[.08416], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND[.9986], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], USD[1486.33], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02930625 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[.0003], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.85776663], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], UNA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02930738 | | AGLD-PERP[0], ALT-2021123[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND[0.480943], BTC[.00006675], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[6.35], ETH[.00018243], EUR[1000.00], FIDA-PERP[0], FLM-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC[25.14473558], LUNA2[2.62179258], LUNA2_LOCKED[9.11751602], LUNC[570900.8546167], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[137.9629981], SRM-PERP[0], UNISWAP-PERP[0], USD[239.61], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02930751 | | AKRO[4], BAO[14], BAT[1], BTC[.00006626], DENT[2], ETHW[.1466538], KIN[11], LUNA2[0.77978383], LUNA2_LOCKED[1.75501480], LUNC[2.42535598], MATH[1], RSR[4], TRX[2], UBXT[7], USD[0.00], USDT[323.38296459] | Yes | |
| 02930791 | | ADA-2021123[0], ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001523], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74983606], LUNA2_LOCKED[1.74961748], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02930797 | | APE[1.33654929], BIT[3.36463771], BTC[.00001684], DOT[0.20467777], ETH[.01091157], ETHW[.01091157], FTM[1.36101127], FTT[0.33438266], LUNA2[0.00011786], LUNA2_LOCKED[0.00027501], LUNC[0.04640577], MTA[3.79215717], TSLA[.02348408], TSLAPRE[0], USD[0.00] | Yes | |
| 02930810 | | LTC[.007701], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066108], TONCOIN[.052644], TRX[.85009], USD[0.01], USDT[14.96243669] | | |
| 02930873 | | ABNB-2021123[0], BILI-2021123[0], BNB[0], BTC[0.46544813], BTC-PERP[0], ETH[1.10000000], ETH-PERP[0], FTT[25.1525288], FTT-PERP[0], LUNA2[0.00299990], LUNA2_LOCKED[0.06699978], LUNC[0], LUNC-PERP[0], MATIC[0], NFT [57415955504347541\FTX EU - we are here! #244264][1], NVDA-2021123[0], SHIB-PERP[0], SRM[.01821084], SRM_LOCKED[10.51979536], TSLA-2021123[0], USD[-136.23], USDT[0] | | |
| 02930896 | | ATOM-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033761], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02930920 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00001644], LUNA2-LOCKED[0.0003836], LUNC[3.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02931015 | | EOSBEAR[0], LUNA2[0.00027770], LUNA2_LOCKED[0.00064796], LUNC[60.47], MATICBULL[6.20600000], SPELL[0], SUSHIBULL[506124295.91542165], USD[0.00], USDT[0.02237204] | | |
| 02931018 | | ADABULL[17.99607742], AVAX[.000069], AVAX-0325[0], AVAX-PERP[0], BNBBULL[.5264], BTC-0325[0], FTT[161.00587137], FTT-PERP[0], ICP-PERP[0], LRC[.016335], LRC-PERP[0], RNDR[278.201391], RNDR-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[1.38868524], SRM_LOCKED[7.97131476], USD[1.60], VETBULL[2757.013785], XRPBULL[405401.3195] | | |
| 02931048 | | BTC[0], EUR[0.00], LUNA2[0.00954988], LUNA2_LOCKED[0.02228306], USD[0.00], USDT[0.00000440], USTC[1.35183229] | | |
| 02931070 | | AVAX[6.69982], BNB[0], BRZ[0], BTC[.01487], DOT[15.8], DOT-PERP[0], ETH[.088], FTM[740.9406], FTT[9.40595471], GALA[110.41673202], HNT[30.59886], LINK[14.7], LOOKS-PERP[0], LUNA2[2.61427842], LUNA2_LOCKED[6.09998298], LUNC[569264.63], LUNC-PERP[0], MANA[44.61258], MATIC[160], OMG[77.10838042], SAND[28.57561459], SOL[5.9], SPELL[161057.07490716], SUSHI[106.89541680], UNI[26.73933281], USD[0.49], USDT[0.19], YFI[0.01500000], YFII-PERP[0] | | |
| 02931097 | | BF_POINT[200], BTC[0.30383704], ETH[1.24818003], ETHW[1.24832823], EUR[0.00], FTT[2.84902133], LUNA2[0.00319913], LUNA2_LOCKED[0.00746465], LUNC[696.61905956], MSOL[1.01705535], NEXO[0], SOL[1.03187086], STSOL[1.02467978], USTC[0] | Yes | |
| 02931127 | | 1INCH[966.31452651], LUNA2[2.10346742], LUNA2_LOCKED[4.90809065], LUNC[458034.46], USD[ -0.19], USDT[ -0.00004083] | | 1INCH[892.903286] |
| 02931215 | | BIT[1531], BTC[0.14367674], DOT[149.37320992], ETH[.85786274], ETHW[.85786274], FTT[45.19958], LUNA2[1.09992075], LUNA2_LOCKED[2.56648176], LUNC[270.2086506], MATIC[760], SAND[298], TLM[11743.76826], USD[0.35], USDT[0] | | |
| 02931251 | | BTC[0.00015140], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USDT[0.35522205], USTC[.4] | | |
| 02931267 | | AKRO[1], BAO[3], KIN[2], LUNA2[0.00005857], LUNA2_LOCKED[0.00013667], LUNC[12.75503418], TRX[1], UBXT[1], USD[0.00] | | |
| 02931331 | | BIT[.33624], ETH[.00075228], ETHW[.00075228], LUNA2[0.00016907], LUNA2_LOCKED[0.00039449], LUNC[36.8154286], USD[0.00], USDT[.04292882] | | |
| 02931338 | | APE[.03008], APE-PERP[0], ATOM-PERP[0], BTC[.00000447], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00072623], FTM-PERP[0], GMT-PERP[0], LUNA2[0.31938595], LUNA2_LOCKED[0.74505993], LUNC-PERP[0], NFT (389401475329022384/FTX EU - we are here! #211836)[1], NFT (395060813800004990/FTX AU - we are here! #42187)[1], NFT (504096851953914834/FTX EU - we are here! #211814)[1], NFT (521303866437433644/FTX AU - we are here! #42215)[1], NFT (541284896311092269/FTX EU - we are here! #211789)[1], SOL-PERP[0], SPY-1230[0], USD[0.00], USDT[3979.31570135] | Yes | |
| 02931346 | | FTT[0], RAY[26.59729389], SOL[.00148357], SRM[2.01445034], SRM_LOCKED[03483706] | | |
| 02931371 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.06600000], EUR[0.00], GMT-PERP[0], INJ-PERP[0], LUNA2[0.16178984], LUNA2_LOCKED[0.37750964], LUNC[3076.72275382], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[6.99], WAVES-0325[0], WAVES-PERP[0] | | |
| 02931406 | | BNB[0.13482432], CEL-PERP[0], ETH[.5229136], ETH-PERP[0], ETHW[.0199136], GMT-PERP[0], KAVA-PERP[0], LUNA2[3.80716878], LUNA2_LOCKED[8.88339383], LUNC[1027.6396475], LUNC-PERP[0], SOL[.00385216], TRX[.00034], TRX-PERP[0], USD[32.07], USDT[5459.56334937], WAVES-PERP[0] | | |
| 02931411 | | AMPL[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091331], USD[0.00], USDT[0] | | |
| 02931470 | | ALGO-PERP[0], APE-PERP[0], ATOM[6.4], ATOM-PERP[0], BNB-PERP[1.2], BTC[.1408167], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[1.63], ETH-PERP[0], EUR[66.07], FLOW-PERP[0], FTT[46.893075], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-0624[0], LUNA2[6.33473411], LUNA2_LOCKED[14.78104626], LUNC-PERP[0], MATIC-PERP[0], NEAR[81.7], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -3186.34], USDT[ -470.21055936], USTC[360], USTC-PERP[0], ZRX-PERP[0] | | |
| 02931485 | | BNB[0], ETH[0.00000055], ETH-PERP[0], ETHW[.00000008], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098556], LUNC-PERP[0], MATIC[0.00000001], OP-PERP[0], TRX[.000797], USD[0.00], USDT[0.00000003], USTC-PERP[0] | | |
| 02931515 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[70], BTC-PERP[0], DYDX[.99981], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[3.999487], REEF[129.9962], RUNE[.399278], SAND[29.96601], SAND-PERP[0], SOL[.0208368], SOL-PERP[0], SRM[.68995648], SRM_LOCKED[0.300793], USD[ -1.52], USDT[0], XRP-PERP[0] | | |
| 02931578 | | AMPL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258], USD[0.00] | | |
| 02931622 | | BCH[.131], BNB[.08], BTC-PERP[0.00200000], COMP[.2118], CREAM[1.62193241], DOGE[64], ETH[.09], ETH-PERP[0], ETHW[.09], GRT-0325[0], GRT[126], LINK[2.49964], LINK-PERP[0], LTC[1.059866], LTC-PERP[0], LUNA2[0.50094858], LUNA2_LOCKED[1.16888003], SNX[18.3], STEP[413.88636], TOMO[30.19396], USD[57.38], XRP[385], XRP-PERP[0] | | |
| 02931632 | | ATOM[0.00034461], ATOM-PERP[ -48.27], AXS[0], BAO[0], BNT[0], BTC-PERP[0], DAI[0], ETH[0], EUR[0.00], FTM[0], FTT[0.08591226], HT[0], KNC[0], LTC[0], LUNA2[0.48972591], LUNA2_LOCKED[1.14269381], OKB[0], OMG[0], RAY[0.00507069], RSR[0], SOL[0], SXP[0], TRYB[0], USD[1984.19], USDT[0], XRP[0] | | |
| 02931636 | | AMPL[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094813], UMEE[9.7435], USD[0.00], XPLA[9.9183] | | |
| 02931637 | | LUNA2[6.42644326], LUNA2_LOCKED[14.99503429], LUNC[1399371.55140462], LUNC-PERP[0], TRX[.006376], USD[0.86], XRP-PERP[0] | | |
| 02931747 | | ALCX[10.06849056], ATLAS[10168.51669409], FTM[660.15422464], FTT[25], KNC[114.84926926], LUNA2[8.37108654], LUNA2_LOCKED[19.53253528], LUNC[1822821.72], MER[3785.3606266], RAY[359.36826240], REEF[100000.39681247], SUSHI[106.62216581], USD[512.41], XRP[406.08599266] | | |
| 02931764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00111069], BTC-MOVE-0610[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FB-0624[0], FLOW-PERP[0], FTM-PERP[0], FTT[41.24433134], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.19706133086], LUNA2_LOCKED[0.98097231], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFL X[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[32.62], USDT[0], USDT-PERP[0], USO[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 02931776 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01370363], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00033813], LUNA2_LOCKED[0.00078888], LUNC[73.63], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], PROM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.76], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02931897 | | AMPL[0], COMP[0], ETHBULL[0], LUNA2[72.71462282], LUNA2_LOCKED[169.66745329], LUNC[1550757.8707945], MKR[0], PROM-PERP[0], USD[12110.04], USDT[3538.02216175], USTC[9285] | | |
| 02931915 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EUR[1589.32], FTM-PERP[0], FTT[0.02311735], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0.08557811], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00860298], USTC-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02932072 | | LUNA2[0.07760889], LUNA2_LOCKED[0.18108741], LUNC[16899.5], MBS[6.302379], SOL[9.19526638], STARS[.99629], STEP[432.5], USD[0.00], USDT[.0097166] | | |
| 02932119 | | FTT[.00190511], SRM[8.68413447], SRM_LOCKED[54.56663341] | Yes | |
| 02932122 | | ATLAS[1080], AXS[.6], DFL[120], GALA[450], GENE[26.99829], GMT[300], IMX[9], LUNA2[24.14218886], LUNA2_LOCKED[2253005.3371478], RSR[1000], USD[246.14] | | |
| 02932191 | | BTC[0], FTT[0.17076864], LUNA2[0.54978771], LUNA2_LOCKED[1.28283799], TRX[.72516], USD[0.00], USDT[83.77985695] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02932214 | | ADA-PERP[0], AVAX-PERP[0], BNB[.91], BNB-PERP[0], BTC-PERP[0], CRV[39], ETH-PERP[0], EUR[0.00], LUNA2[0.75433302], LUNA2_LOCKED[1.76011039], LUNC[2.43], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], SOL[1.891308], SOL-PERP[0], USD[194.04], USDT[0.00000001] | | |
| 02932255 | | ATLAS[209.958], BNB[.006], CRO[59.988], FTT[.99978], LUNA2[0.20674837], LUNA2_LOCKED[0.48241286], LUNC[45019.893158], POLIS[1.92160201], USD[0.00], USDT[0.49379941] | | |
| 02932267 | | BICO[2], DOGE[73.4053], LUNA2[0.00003311], LUNA2_LOCKED[0.0007725], LUNC[7.21], SAND[5], TRX[65.201001], USD[0.00] | | |
| 02932277 | | APE-PERP[0], APT[0], APT-PERP[0], BAND-PERP[0], BTC[0.33063847], BTC-PERP[0], BULL[2.26428867], CEL-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], KIN[2], LINK[0], LUNA2[0.00025653], LUNA2_LOCKED[0.00059857], LUNC[55.86], LUNC-PERP[0], MXN[0.00], ONE-PERP[0], USD[5212.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 02932362 | | BNB[0], BNB-PERP[0], BTC[0.00718278], BTC-PERP[0], COMP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.38195576], ETHW[0.38195576], FTM-PERP[0], FTT[25.03218702], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC[0], LUNA2[0.44539630], LUNA2_LOCKED[1.03925804], LUNC[96985.98350705], LUNC-PERP[0], NFT (357387954989364730/FTX EU - we are here! #211956)[1], NFT (46330107402696943/FTX EU - we are here! #211939)[1], NFT (49458557557702036/FTX EU - we are here! #211967)[1], SOL[6.64983728], SRM[0.00201139], SRM_LOCKED[1163445], SUSHI[283.72492444], TONCOIN-PERP[0], UMEE[7000.71646506], UNI[0], USD[17.78], USDT[500.11275063], XAUT[0] | | SUSHI[281] |
| 02932477 | | LUNA2[7.36913022], LUNA2_LOCKED[17.19463718], USTC[1043.136] | | |
| 02932483 | | FTT[0], LUNA2[0.54662075], LUNA2_LOCKED[1.27544842], USD[0.00], USDT[0] | | |
| 02932630 | | AAVE[0.00835404], AXS[.09531728], BCH[0], BTC[0.48961607], CHZ[9.411969], CRV[.9509325], ETH[0.00096204], ETHBULL[2], ETHW[0.00096204], FTT[0.03864137], LTC[0], LUNC-PERP[0], MATIC[9.948567], NEAR-PERP[0], SHIB[94501.02], SOL[0], SRM[4.92645976], SRM_LOCKED[56.1693173], SUN[0], TRX[.001554], USD[3.94], USDT[0], YFI[0] | | |
| 02932639 | | ATLAS[299.946], BTC-PERP[0], EUR[0.39], EURT[.838], FTT[9.9982], LUNA2[0.06218172], LUNA2_LOCKED[0.14509068], LUNC[13540.2011312], USD[0.01], USDT[331.14] | | |
| 02932652 | | ATLAS[7849.75], ATOM[30.8], AVAX[34], BNB[.79], BTC[.00926385], DOGE[1501], EN[117], ETHW[.942], LINK[26.3], LRC[147], LUNA2[1.61807422], LUNA2_LOCKED[3.77550651], LUNC[71.11], MATIC[40], NEAR[69.8], PTU[409], SOL[5.989478], TRX[15941.413208], USD[0.05], USDT[1119.53153137], USTC[229] | | |
| 02932680 | | APE[.02052], IMX[.04686], LUNA2[0.00238241], LUNA2_LOCKED[0.00555897], LUNC[518.776224], MATIC[778], SOL[.00077], SOS[25233.5129], USD[1.30], USDT[0.00489388] | | |
| 02932725 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], TRX[.000288], USD[1.43], USDT[0.35367576], USTC[2] | | |
| 02932756 | | AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SRM[.0002646], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02932782 | | FTT[154.97055], RAY[414.80325602], SOL[25.54654647], SRM[528.86979671], SRM_LOCKED[9.06956529] | | |
| 02932881 | | CEL[0.09068644], FTT[21.5], IMX[26.098556], JET[517], LUNA2[0.00091847], LUNA2_LOCKED[0.02214310], LUNC[200], USD[2.64], USDT[104.80898922] | | |
| 02932944 | | APE[0], ATLAS[.02878701], BAO[2], DENT[5], DOGE[1], EUR[0.00], GALA[0], KIN[2], LUNA2[0.00009122], LUNA2_LOCKED[0.00021285], LUNC[19.86409068], MATIC[0.00095310], RSR[1], TRX[1], UBXT[3] | Yes | |
| 02932966 | | AVAX[2709.98059984], BTC[0.01600000], LUNA2[0.00510370], LUNA2_LOCKED[0.01190865], LUNC[0073023], TRX[.000084], USD[24.05], USDT[2499.02413206], USTC[.72245] | | |
| 02933025 | | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002916], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.09], ZRX-PERP[0] | | |
| 02933204 | | AKRO[2], AVAX[.44671534], BAO[8], DENT[2], ETHW[.06780327], EUR[0.00], KIN[7], LUNA2[0.00030592], LUNA2_LOCKED[0.00071383], LUNC[86.61657162], USD[0.00], USDT[0.00195697] | Yes | |
| 02933219 | | GALA[5.32], GODS[.06414], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008502], RNDR[.03798], SOL[.0092], TRX[.000064], USD[0.01], USDT[8.22844200] | | |
| 02933329 | | ANC[1.81141], LUNA2[294.4956194], LUNA2_LOCKED[687.1564452], LUNC[134300.2170585], USD[0.03], USDT[0] | | |
| 02933395 | | PSY[4420.741421], SRM[1.69660835], SRM_LOCKED[10.60439903], USD[0.01], USDT[27.26518543] | | |
| 02933451 | | LUNA2[0.06606115], LUNA2_LOCKED[0.01414270], LUNC[1319.83], USD[0.00] | | |
| 02933465 | | 1INCH-PERP[0], AGLD-PERP[0], AKRO[259], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.98442], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-06240[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[11], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KETT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[4.61619357], LUNA2_LOCKED[10.77111833], LUNC[1005185.869354], LUNC-PERP[0], MANA-PERP[0], MAPS[.98848], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00099829], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], TRYB[.30866541], TRYB-PERP[0], UBXT[118], UNISWAP-PERP[0], USD[0.00], USDT[-25.61919237], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02933485 | | LUNA2[0.11951590], LUNA2_LOCKED[0.27895445], LUNC[26824.5090148], USD[0.00], USDT[0.00260665] | Yes | |
| 02933490 | | AAVE-0624[0], ADA-1230[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00013214], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[3.74433265], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.07170093], LUNA2_LOCKED[0.16730218], LUNC[0.23097659], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MINA-PERP[0], MIR-PERP[0], NEO-PERP[0], OKB-0325[0], OMG-0325[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-1.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0630[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02933520 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[.07452096], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00300781], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1101.70], USDT[2.989402], XRP[1.204306] | | |
| 02933521 | | AGLD[-176.8364], ANC[.9482], ASD[0228], ATLAS[4.716], AURY[7.9984], CEL[.07822], COPE[.4622], CREAM[.008296], DFL[5.494], DMG[14934.6426], FIDA[543.7648], FRONT[.886], FTT[0.04496435], GARI[.529], GENE[.099], GODS[.01034], HBB[.8704], HGET[.04999], INDI[.8814], LUA[.07706], LUNA2[0.02063638], LUNA2_LOCKED[0.04815157], LUNC[4493.616824], MAPS[.7628], MATH[.09778], MEDIA[.008294], MER[.5084], MNGO[5.35], MOB[.4618], MPLX[.5102], MTA[.0182], PORT[.08974], PSY[.9502], REAL[.05212], SECO[.9922], SUN[0.67338], SLRS[1.256], SNY[.6638], SUN[.0006612], TONCOIN[.9176], TRU[.8442], TRX[220.66042], UBXT[.4424], USD[497.26], USDT[0.00], VGX[.9242], XPLA[.0585] | | |
| 02933635 | | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.083021], SOL[0], USD[0.23], USDT[0] | | |
| 02933638 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BRZ[0], BTC[0.01230018], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ[540], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[6.9940625], DOT-PERP[0], ECH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.24802], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[214], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], MAA-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.48250265], LUNA2_LOCKED[0.61247277], LUNC[33654.47062], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[10], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[48.53955866], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.28559460], SOL-PERP[0], SOS-PERP[0], SRM[43.46187884], SRM_LOCKED[41801022], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[285.78], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02933712 | | ATLAS[0], ATOM-PERP[0], AVAX[0], BAC[0], BTC[0], CAD[0.00], CRV[0], ETH[0.00000001], FTM[0], FTT[0], GALA[0], GRT[0], LUNA2[3.74431754], LUNA2_LOCKED[8.42804477], MATIC[0], SHIB[0], SOL[0.00000001], SPELL[0], STETH[0], STG[0], SUSHI[0], SUSHI-PERP[0], TLM[0], USD[0.00], USDT[0.49286518], XRP[0] | Yes | |
| 02933743 | | EUR[0.00], FTM[71.74955618], LOOKS[36.9926], LUNA2[0.00259130], LUNA2_LOCKED[0.00604637], LUNC[564.26189565], MATIC[142.03963983], SAND[46.51734429], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02933745 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006487], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[55], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.22284527], GALA[910], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[7.47439790], LUNA2_LOCKED[17.44026178], LUNC[1627565.8800005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SAND[136], SAND-PERP[0], SHIB[2141582.3.97508834], SHIB-PERP[0], SNX-PERP[0], SOL[6.588966], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[25052.85], USDT[1.14355758], USDT-PERP[0], YFI-PERP[0] | | |
| 02933836 | | LUNA2[0.00318903], LUNA2_LOCKED[0.00744109], NEAR-PERP[0], USD[0.00], USDT[.58880284], USTC[.451424], USTC-PERP[0] | Yes | |
| 02933846 | | ETH[.00000001], EUR[0.00], FTT[0.02399138], SRM[.43891077], SRM_LOCKED[2.56108923], USD[1.06] | | |
| 02933885 | | CRO[214.85433537], LTC[0], LUNA2[0.00871680], LUNA2_LOCKED[0.02033921], LUNC[1898.10262985], MATIC[85.89483878], USD[3.52] | | |
| 02933888 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.58], FTT[147.57048], GALA[290], LTC[.00082], LUNA2[0.33261469], LUNA2_LOCKED[0.77610095], MANA[.9376], MATIC-PERP[0], RAY[.60720272], SAND[35], USD[0.38], VET-PERP[0] | | |
| 02934120 | | BTC-PERP[0], COMP[.2103], DYDX[2.9], ETH-PERP[0], FTT[.4], LINK[1.2], LINK-PERP[0], LUNA2[0.00005588], LUNA2_LOCKED[0.00013040], LUNC[12.17], SNX[1.3], USD[0.25], XRP-PERP[0], ZRX[22] | | |
| 02934138 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[.00623675], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[3.84990647], FTT-PERP[0], GALA[449.93404], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086211], LUNC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.18], USDT[0.00282208], XRP[.5845101], XRP-PERP[0], ZIL-PERP[0] | | |
| 02934178 | | ADA-PERP[0], ATLAS[.2001], BNB[.0099734], BRZ[79826.84578109], BTC[0.00013934], BTC-PERP[0], ETH-PERP[0], FTM[.140385], LUNA2[0.22039857], LUNA2_LOCKED[0.51426333], LUNC-PERP[0], POLIS[.056851], USD[0.95], USDT[0.00202512] | | |
| 02934410 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.02248606], LUNA2_LOCKED[0.05246748], LUNC[4896.38810015], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-160.48], USDT[177.76297263], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02934490 | | AAVE[0.00761548], ATOM[0.07843571], AVAX[0.00665020], AXS[0], BTC[0.21367541], DOT[143.05936563], ETH[2.57437632], ETHW[11.12915858], FTM[0], FTT[9.0548442], LINK[0.00697284], LUNA2[0.93723806], LUNA2_LOCKED[2.18688800], LUNC[2.41820056], MATIC[524.36008415], RAY[0.00172703], RUNE[0], SOL[1.00706958], SRM[36.69549657], SRM_LOCKED[4.86944453], UNI[0.0081423], USD[988.81], USDT[0], XRP[0] | | |
| 02934498 | | BTC[.01166225], LUNA2[0.15454252], LUNA2_LOCKED[0.36059922], LUNC[33651.96], USD[-0.06], USDT[0.00016998] | | |
| 02934500 | | GALA-PERP[0], LUNA2[0.01701441], LUNA2_LOCKED[0.03970030], LUNC[3704.9252502], LUNC-PERP[0], USD[49.89] | | |
| 02934551 | | AVAX[-0.00009139], BNB[0], EUR[0.00], FTM[0], LUNA2[0], LUNA2_LOCKED[4.07476073], USD[0.00], USDT[0], USTC[.15407688] | | |
| 02934552 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000016], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETH[.15443612], ETH-PERP[.217], ETHW[.000934], FTT[25.77781972], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04970227], LUNA2_LOCKED[0.11597198], LUNC[.10002585], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.00370877], SOL-PERP[0], TRX[.000056], USD[-228.46], USDT[0], USTC-PERP[0] | Yes | |
| 02934612 | | ETH[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.006714], MATIC-PERP[0], OP-0930[0], OP-PERP[0], SOL[.0032822], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], XRP[.001077], XRP-PERP[0] | | |
| 02934634 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BTC[0], CQT[.96], CRO-PERP[0], KNC[0.09576000], KNC-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.73424074], LUNA2_LOCKED[1.71322840], LUNC[159882.467746], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], USD[0.02], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 02934638 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[0.72417403], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00001], USD[9.44], USDT[0.01171900], XRP-PERP[0] | | |
| 02934776 | | AAVE[0.00516337], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[.91735], APE-PERP[0], ATLAS[.454], ATOM-PERP[0], AVAX[.064774], AVAX-PERP[0], AXS[.19073275], AXS-PERP[0], BAT[.9981], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[296.079925], CRV-PERP[0], CVC-PERP[0], DOGE[1.5871], DOGE-PERP[0], DOT-PERP[0], DYDX[.0552105], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.6408175], FTM-PERP[0], FTT[0.2], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JOE[2721.48282], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00252072], LUNA2_LOCKED[0.05583969], LUNC[0052746], MATIC-PERP[0], MKR[.00076915], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.007612], SOL-PERP[-0.10999999], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.397495], SUSHI-PERP[0], TONCOIN[5145.78883425], TONCOIN-PERP[0], UNI[.084081], UNI-PERP[0], UNISWAP-PERP[0], USD[66.54], USDT[0.00311672], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[1.012966], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02934827 | | ATLAS[830], HBAR-PERP[0], KIN-PERP[0], LUNA2[1.11935349], LUNA2_LOCKED[2.61182481], LUNC[243741.58], USD[0.00] | | |
| 02934839 | | BNB[0], BTC[0], DOGE[0], ETH[0], GARI[0], LTC[0.02216406], LTC-PERP[-0.02], LUNA2[0.00086247], LUNA2_LOCKED[0.00201244], LUNC[2.09998], ONE-PERP[0], PERP[0], PROM-PERP[0], SOL[0], SOL-PERP[0], STETH[0], TRX[0], UNI[0], USD[1.46], USDT[0.00000005], USTC[.12072247] | | |
| 02934847 | | LUNA2[1.39019937], LUNA2_LOCKED[3.24379853], LUNC[302718.84], USD[0.00] | | |
| 02934914 | | BNB[0.25084652], BTC[0.05053253], ETH[1.01681852], ETHW[1.01155580], FTT[723.1964243], LUNA2[0.63221489], LUNA2_LOCKED[1.47516809], LUNC[137666.12489495], LUNC-PERP[0], NFT [332962972094771803/FTX AU - we are here! #39497][1], NFT [334213078351649966/FTX EU - we are here! #262304][1], NFT [350935518195904581/FTX AU - we are here! #39872][1], NFT [357031222587736713/FTX EU - we are here! #262278][1], NFT [413159274170058124/The Hill by FTX #18711][1], NFT [435018265767613678/Mexico Ticket Stub #1956][1], NFT [486305601552899834/FTX EU - we are here! #262321][1], NFT [516945768157991195/Singapore Ticket Stub #1439][1], NFT [520994797992896525/Japan Ticket Stub #1406][1], RAY[1127.45554976], USD[676.08], USDT[0.00880816] | | BTC[.050401], ETH[1.01618] |
| 02934921 | | SRM[.07601864], SRM_LOCKED[.53926756], SRM-PERP[0], USD[0.00] | | |
| 02934945 | | BNB[0], FTT[0.00057421], LUNA2[0.00278271], LUNA2_LOCKED[0.00649300], USD[0.06] | | |
| 02935032 | | BAO[2], LUNA2[0.14026882], LUNA2_LOCKED[0.32724314], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001], XRP[217.99432405] | Yes | |
| 02935066 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-2021231[0], AUD[1019.12], AVAX-0325[0], AVAX[28], BAL-0325[0], BAL-2021123[0], BAL-PERP[0], BCH-2021123[0], BTC[0.00002029], BTC-0325[0], BTC-0624[0], BTC-2021123[0], CEL-2021123[0], CHZ-2021123[0], COMP-0325[0], EDEN-2021123[0], EDEN[410.5], ETH[0.00073324], ETH-0325[0], ETH-0624[0], ETHW[4.88373324], GRT-0325[0], GRT-2021123[0], LINK-0325[0], LINK-2021123[0], LINK[9.6], LUNA2[1.47404953], LUNA2_LOCKED[3.43944892], LUNC[320977.39057221], LUNC-PERP[0], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], SUSHI-0325[0], SUSHI-2021123[0], SUSHI[27], SXP[53.4], USD[7884.75], XAUT-0325[0], XAUT[1.315], XRP[1118], XRP-2021123[0] | | |
| 02935077 | | AKRO[7], AUD[1.21], AVAX[1.60566942], BAO[20], BTC[.41038998], DENT[3], DYDX[5.67976812], ETH[.34606438], ETHW[.33722124], FTM[340.40981708], GOOGL[.3574676], KIN[27], LUNA2[9.98170344], LUNA2_LOCKED[2.20990279], LUNC[3.05401975], MATIC[304.40659689], PAXG[.04985085], RSR[1], SOL[24.69926782], TRX[7], TSLA[.24731061], UBXT[2] | Yes | |
| 02935078 | | DFL[53.53711432], SRM[29.74500431], SRM_LOCKED[.50802553], TRX[.000003], USDT[0] | | |
| 02935120 | | BTC[0.00001293], FTT[.9998], LUNA2[0.00106691], LUNA2_LOCKED[0.00248947], LUNC[232.323526], TRX[.000987], USD[0.00], USDT[0.79154532] | | |
| 02935140 | | EUR[0.45], GBP[0.35], LUNA2[18.44585033], LUNA2_LOCKED[43.04031745], LUNC[401602.745898], TONCOIN[.03], USD[3.93], USDT[1.30676273] | | |
| 02935224 | | AAVE[.32982514], AKRO[1935.713682], ALEPH[69.990212], ATLAS[249.54708], AUDIO[21.970514], AURY[1], BAND[2.0953276], BTC[0.00042157], C98[4.994048], CLV[46.915182], COMP[0.18760717], CONV[5643.62288], CQT[34.967872], CRV[10.995042], CVC[26.954676], DFL[749.576], DOT[10.3923036], ETH[0.00098375], ETHW[0.00083775], FIDA[2.993], FRONT[4.979884], FTT[12.12028864], GALA[169.91984], GMT[15.994], GRT[343.354948], HXRO[10.987218], KIN[89871.32], LINA[559.41998], LUNA2[1.24011242], LUNA2_LOCKED[2.89356560], LUNC[8.31945471], MANA[43.974896], MATH[25.5650202], MATIC[57.95796], MBS[14], MNGO[29.95642], NEAR[0.33958632], POLIS[3.19692], PRISM[90], RAMP[23.916848], REEF[9.45756], REN[61.90808], RNDR[13.1755192], SLND[1.39952], SLRB[83.960836], SNY[8.995424], SOL[.707457], STEP[41.7818428], STG[.997], SUSHI[2.998518], TULIP[.29986], USD[10.61468082], ZRX[19.986732] | | |
| 02935230 | | ALGO-PERP[0], AVAX[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[3.39935307], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00852513], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], ZRX-PERP[0] | | USD[0.00] |
| 02935242 | | AAVE[0], AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KIN[9619.15], KIN-PERP[0], KNC-PERP[0], LUNA2[485.8444032], LUNA2_LOCKED[1133.636941], LUNC[.009913], MKR[0.00008118], MKR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.09015876], USTC[0] | | MKR[.000079] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02935267 | | AAVE[1.00145498], BTC-PERP[0], DOGE[.67449667], ETH[0], ETHW[0.03588349], FTT[25.09668738], GMT[.99621801], SOL[.00000001], SRM[.42749178], SRM_LOCKED[.31175224], USD[212.34], USDT[0] | Yes | |
| 02935307 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[-0.00517026], BNB-PERP[0], BTC[-0.00002000], BTC-PERP[0], ETH[0.00001180], ETHW[0], FIL-PERP[0], FTT[0], LUNA2[0.51330965], LUNC[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[8876.57], USDT[0], WAVES-PERP[0] | | |
| 02935353 | | AVAX[0], BTC[0], ETHW[.0009508], LUNA2[.54562059], LUNC[.27314172], LUNC[.007682], SAND[0], USD[98.11], USDT[0.00000001] | | |
| 02935368 | | BTC[0], BTC-PERP[0], DOGEBULL[.0085204], ETH-PERP[0], FTM-PERP[0], IMX[0], KIN[434561.48844], LRC-PERP[0], MATIC-PERP[0], MNGO[55.722462], SOL[.00051596], SRM_LOCKED[.22353967], TRX[.000029], USD[0.01], USDT[0] | | |
| 02935426 | | ETH[.00080767], ETHW[0.00080766], LUNA2[2.6003772], LUNC[6.06754679], TRX[.000777], USD[0.00], USDT[0.00000334] | | |
| 02935469 | | ADA-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.00199937], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 02935511 | | GMT[.3], LUNA2[29.85809144], LUNA2_LOCKED[69.66888002], USD[0.01], USDT[5.28259541] | Yes | |
| 02935602 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000024], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00080261], ETH-PERP[0], ETHW[0.00080260], FTM-PERP[0], FTT[25.0931112], FTT-PERP[0], GALA-PERP[0], GRT[0.05118902], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNC[.03032202], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00608313], SOL-PERP[0], SRM[50.17271601], SRM_LOCKED[.16395165], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 02935619 | | LUNA2[2.85471961], LUNA2_LOCKED[6.66101243], TRX[.000063], USDT[3303.36324387], USTC[404.09935920] | Yes | |
| 02935640 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX[4.8], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.84960739], LUNA2_LOCKED[4.31551726], LUNC[402734.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000101], TRX-PERP[0], UNI-PERP[0], USD[38], USDT[138.63520310], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02935703 | | APE[.094395], ETH[0.00080000], FTM[.00000001], GALA-PERP[0], LUNA2[25.68498227], LUNA2_LOCKED[13.26456863], LUNC[0.00000001], USD[0.00], USDT[0] | | |
| 02935707 | | AKRO[4], AVAX[.20263418], BAC[48], BF_POINT[100], BTC[.02019609], CRO[23.59668459], DENT[3], DOT[.41424915], ETH[.00367159], ETHW[.00363052], FIDA[6.70290745], FTM[107.36722645], FTT[1.66630028], GALA[48.1772315], GRT[15.49106006], KIN[48], LINK[1.06253708], LUNA2[0.00889102], LUNA2_LOCKED[0.02074571], LUNC[1936.4279601], MATIC[310.50723073], MNGO[39.21089736], RAY[2.69344214], RSR[1], SAND[2.23078616], SLND[2.31752851], SOL[.70179289], SRM[2.36154843], TRX[3], UBXT[1], USD[4.79] | | |
| 02935771 | | AMPL[0.12332427], AMPL-PERP[0], CEL[0.25418134], GST-PERP[0], LUNA2[2.09690836], LUNA2[4.76408020], NFT (313465697098318514/FTX AU - we are here! #45514)[1], RAY-PERP[0], TRX[.930458], USD[699.56], USDT[536.53349099], USTC[296.82750402], XRP[.29] | Yes | |
| 02935801 | | AKRO[1], LUNA2[0.00035415], LUNA2_LOCKED[0.00082635], TRX[.000597], USD[0.00], USDT[.00457382], USTC[.05013197] | Yes | |
| 02935842 | | BTC[0], LUNA2_LOCKED[155.3263859], USD[0.00], USDT[0.00019261] | | |
| 02935905 | | BTC[0], LUNA2[0.00347480], LUNA2_LOCKED[0.00810787], LUNC[0], USD[608.66], USTC[0.49187539] | | |
| 02936126 | | BAL[1.5], BTC[.0006], COMP[.2], CRO[310], DODO[30], ETH[.075], ETHW[.075], EUR[100.00], FTT[1], KIN[500000], LUNA2[0.04593018], LUNA2_LOCKED[0.10717043], LUNC[10001.394981], PSG[7], REN[150], SKL[144], SOS[85.46], USDT[0.04007402], XTZ-PERP[4] | | |
| 02936276 | | AVAX[0], BAO[1], FTT[150.12866048], KIN[1], LUNA2[0.00247543], LUNA2_LOCKED[0.00577600], LUNC[.0004], SOL[229.31490968], USD[57326.11], USDT[0.00000001], USTC[0.35040932] | Yes | |
| 02936385 | | AAVE-0624[0], AAVE-PERP[0], BTC[0.02148892], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EDEN-0325[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[39.99709], LUNA2[0.00000019], LUNA2_LOCKED[0.00000046], LUNC[0.04324903], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00604749], WAVES-0624[0], WAVES-PERP[0] | | BTC[.0213] |
| 02936402 | | BNB[0], BTC[0], CRV[0], ETH[0], ETHBULL[.13], FTM[0], LINK[0], LUNA2[0], LUNA2_LOCKED[5.65768819], LUNC[0.00000001], SOL[0], TONCOIN[0], USD[0.01], USDT[0.00000001], XRP[0] | | |
| 02936437 | | ALGO[30.123692], APT[3.0964], ATLAS[789.98500285], BTC[.0000992], CRO[99.982], ENJ[37.16776997], ENS[3.159368], ETH[.0005538], ETHW[.0005538], FTM[14.997], FTT[0], GALA[110.19374635], GAR[122.9754], LTC[.000964], LUNA2_LOCKED[0.00000001], LUNC[.0011805], MANA[33.35443688], MATIC[20.984], NEAR[1.99], REEF[3538.47061593], REN[89.982], SAND[12.55243394], SHIB[898820], SOL[.078994], SOL-PERP[0], SUSHI[16.9966], TLM[113.9772], TRX[161.43437513], USD[0.00], USDT[4.38580814], XRP[32.80029] | | |
| 02936507 | | BNB[0], ETH[.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003429], NFT (312763455374000952/FTX EU - we are here! #16695Z)[1], NFT (329963379213356226/FTX EU - we are here! #16683)[1], NFT (345362184231058154/FTX AU - we are here! #37787)[1], NFT (366546802704122904/The Hill by FTX #8519)[1], NFT (441343202005853810/FTX AU - we are here! #37697)[1], NFT (449739812165098514/FTX EU - we are here! #16690)[1], NFT (513278633389378382/FTX Crypto Cup 2022 Key #3365)[1], TRX[.272199], USD[1.09], USDT[0.49652808] | | |
| 02936523 | | APE[.048453], APT[.00110283], GALA[8.3622], LOOKS[.90633], LUNA2[0.82657272], LUNA2_LOCKED[1.92886969], NFT (291257404134523594/FTX AU - we are here! #50375)[1], NFT (362362283595685887/Monaco Ticket Stub #664)[1], NFT (427105419498365354/FTX AU - we are here! #43932)[1], USD[0.00], USDT[0] | | |
| 02936530 | | BTC[0], LUNA2[0.75521345], LUNA2_LOCKED[1.76216473], LUNC[164449.32], USD[0.00] | | |
| 02936540 | | BNB[0], DASH-PERP[0], LUNA2[0.66227235], LUNA2_LOCKED[1.54530215], MATIC[0], SOL[0], TRX[.48345], USD[0.00], USDT[7.82959521] | | |
| 02936686 | | AAVE[0.30948211], ATLAS[9.839659], BCH[0.00284094], BICO[4.9839659], BNB[1.03938523], BTC[0.00821714], CRO[19.920751], DOGE[476.1769553], DOT[8.49640615], ENJ[76.924437], ETH[0.15577277], ETHW[0.12788506], FTM[94.9019524], FTT[23.09379612], GALA[39.918908], IMX[188315.38], LINK[33.69109065], LRC[.98820481], LTC[22.20920006], MANA[39.94102400], MATIC[9.983413], OMG[.49410244], RAY[65.7554285], RUNE[.29295974], SAND[29.9692219], SHIB[389622.1.85], SOL[7.94589151], SPELL[393.05189], SRM[269.19185685], SRM_LOCKED[21328946], SUSHI[.90388105], UNI[0.24837426], USD[0.14], USDT[441.89122704], XRP[31.8310805] | | |
| 02936733 | | APE[0], APE-PERP[0], AXS[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00022966], LUNA2_LOCKED[0.00006920], PEOPLE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.15], USDT[0.00082587] | | |
| 02936893 | | 1INCH[1000.55407452], ATOM[71.0981527], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[2.13839897], ETH-PERP[0], EUR[0.00], FTT[25], FTT-PERP[0], HNT[500.096382], LUNA2[89.61548488], LUNA2_LOCKED[11.2011314], LUNC[0], MOB[500], RAMP-PERP[0], RAY[4006.60644897], SOL[90], SOL-PERP[0], SRM[3000.49164834], SRM_LOCKED[1.05951978], SRN-PERP[0], USD[0.00] | | |
| 02936920 | | ATLAS[19006.3881], ATOM[.099468], DFL[8798.328], LUNA2[2.93762348], LUNA2_LOCKED[6.85445480], LUNC[39673.6989006], TRX[.717017], USD[0.10], USDT[0], XRP[337.44069894] | | |
| 02936929 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ANKR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-0624[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTT[1.51508186], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.02915562], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], ORBS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[.04025945], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02936939 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.81187519], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[1445.72526001], TRX-PERP[0], USD[0.09], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02936969 | | AVAX[1.24888492], BNB[1.18234940], BTC[20.21795763], CRO[2439.547458], ETH[3.31600567], ETHW[3.03551924], EUR[0.00], FTT[17.39679014], GMT[32.00920260], LUNA2[0.69520763], LUNA2_LOCKED[1.62215114], LUNC[0.84643020], LUNC-PERP[0], RUNE[229.20096250], SHIB[4299201.81], SOL[11.77790364], STG[494.891326], USD[441.52], USTC[0] | | |
| 02936987 | | LUNA2[0], LUNA2_LOCKED[0.79602823], TONCOIN[15.54], USD[0.00] | | |
| 02937037 | | CEL[135.7], CEL-PERP[0], EUR[0.00], GALA[2050], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.35894516], LUNA2-PERP[0], LUNC[126819.93], LUNC-PERP[0], SHIB[7400000], USD[0.06], USDT[0.00907447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02937112 | | APE-PERP[0], BTC[0.00513302], ETH[0.11219088], ETH-PERP[0], ETHW[0.11108173], FTT[0.11442123], GMT-PERP[0], GST-PERP[0], LUNA2[0.00011549], LUNA2_LOCKED[0.00026948], LUNC[1.13342912], SOL[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.01188379], USTC[0] | Yes | |
| 02937114 | | FTT[0.04459582], LUNA2[1.39889314], LUNA2_LOCKED[3.26408401], LUNC[304611.928156], USD[2.32], USDT[0] | | |
| 02937131 | | ETH[0], ETHW[0.00094780], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087559], MATIC[.94595], USD[0.08] | | |
| 02937259 | | BNB[.00000001], BTC[0.00079984], FTT[2.199582], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088268], SAND[3.99924], SHIB[99981], USD[0.00], USDT[20.24620694] | | |
| 02937276 | | AMPL[0], BTC[0], FTT[0], LUNA2[0.00007963], LUNA2_LOCKED[0.00018580], LUNC[17.34], RSR-PERP[0], USD[0.02], USDT[0] | | |
| 02937295 | | APE-PERP[0], ETH[0, FTT[154.62224383], FTT-PERP[0], LRC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MSOL[0], TONCOIN[637.4956515], USD[1452.29], USDT[6195.87681802], USTC-PERP[0], WAVES[.51753462], WAVES-PERP[0] | Yes | |
| 02937299 | | CHZ[1.56674904], FTM[310.94091000], GALA[1760], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063017], MATIC[59.9886], SAND[179.9658], SOL[5.35907876], STEP[0], UNI[7.698537], USD[0.00], USDT[0], XRP[0] | | |
| 02937301 | | BIT[800], BTC[0.06382942], ETH[0], ETHW[.413059], FTT[25], LUNA2[0.32249318], LUNA2_LOCKED[0.75248409], LUNC[70223.57], SOL[26.16937728], USD[0.00] | | |
| 02937306 | | AKRO[118], BAO[16000], BTC[.0558], BTT[1000000], CAKE-PERP[0], CONV[480], CUSDT[92], DENT[1000], DMG[89.6], DOGE[2], EMB[130], HOLY-PERP[0], HUM[10], IOTA-PERP[0], JASMY-PERP[200], KIN[100000], KSOS[1100], LUNA2[0.01146657], LUNA2_LOCKED[0.02675533], LUNC[2496.87], LUNC-PERP[3000], PRISM[750], REEF[260], SHIB[100000], SOS[1100000], SPELL[3600], SUN[187.137], USD[-0.20] | | |
| 02937320 | | ADA-PERP[0], BTC-PERP[0], CRO[164.08060292], CRO-PERP[0], ETH-PERP[0], LUNA2[0.02531278], LUNA2_LOCKED[0.05906315], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 02937336 | | ATOM[17.43703273], BTC[0.04208802], ETH[1.12740667], ETHW[.74960002], FTT[10.05577190], LUNA2[0.57534389], LUNA2_LOCKED[1.33988476], LUNC[1.8498385], SOL[.61064649], STETH[0.17695777], USD[147.02] | Yes | |
| 02937397 | | ETH[0.00015427], ETHW[0.00015427], LUNA2[0.09136357], LUNA2_LOCKED[0.21318166], LUNC[19894.61], USD[0.00], USDT[0.00000001] | | |
| 02937441 | | ANC[45.9908], DFL[140], GOG[190.9562], LUA[.0447], LUNA2[0], LUNA2_LOCKED[14.72520702], MATH[.07066], SHIB[899740], SOS[79840], SPELL[29992.22], STEP[.07972], TRX[1.9996], USD[0.04], USDT[0.01077232] | | |
| 02937460 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.14553365], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[1.72845586], LUNC[161303.53], LUNC-PERP[0], USD[-37.64], USDT[0], USTC-PERP[0], XRP[.509653] | | |
| 02937462 | | AVAX[0], BNB[.00000001], BTC[0], ETH[0.01899631], FTT[249.23181932], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 02937544 | | HT-PERP[0], LUNA2[0.00517703], LUNA2_LOCKED[0.01207974], LUNA2-PERP[0], LUNC[0.03522079], LUNC-PERP[0], UBXT[1], USD[15.88], USDT[0], USTC[.732811], USTC-PERP[0] | | |
| 02937682 | | DOGEBULL[.00753722], LUNA2[0.00734368], LUNA2_LOCKED[0.01713525], LUNC[1599.1020952], USD[0.15], USDT[0.00000010] | | |
| 02937687 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00316224], LUNA2_LOCKED[0.00737856], LUNC[688.58445604], MASK-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[586.79], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02937728 | | AAPL[0.06018049], AMD[0.01726118], AMZNPRE[0], APE[8.28217334], AVAX[3.39696196], BNB[0.40972587], BTC[0.03159412], BTC-PERP[0], ETH[0.13313714], ETHW[0.1452827S], EUR[1254.78], FTM[139.97324466], FTT[7.19734068], GDX[3.30854732], GLD[0.03986206], GOOGLPRE[0], LUNA2[0.61093502], LUNA2_LOCKED[1.42551505], LUNC[2.96804448], NFLX[0], NVDA[0.00736381], RAY[28.73750684], SLV[.48084638], SOL[2.28633326], SPY[0.02237175], TRX[.00091], USD[1068.41], USDT[11.52395725], XRP[188.771274] | | |
| 02937746 | | AVAX[.01309541], BNB[0], BTC[0], DOGE[.88064916], ETH[0.53306618], FTT[0], LTC[4.31041538], LUNA2[23.77923398], LUNA2_LOCKED[55.48487929], TRX[.000019], USD[0.09], USDT[4747.71000449], USTC[2123] | | |
| 02937835 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062128], USDT[0] | | |
| 02937868 | | BTC[.045842], CRO[3439.312], DOGE[60583.2386], LUNA2[6.1930081], LUNA2_LOCKED[14.45035223], LUNC[1348540.552438], MANA[589.882], SHIB[694486100], USD[3909.60], XRP[1001.5254] | | |
| 02937956 | | FTT[25.0950695], LUNA2[0.01072291], LUNA2_LOCKED[0.02502014], LUNC[1333.32], USD[9.22], USTC[.651125] | | |
| 02937974 | | GALA[1189.7858], LUNA2[2.36067944], LUNA2_LOCKED[5.50825204], TRX[.000777], USD[0.33], USDT[0.00622534] | | |
| 02938124 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNA2[0.17367818], LUNA2_LOCKED[0.40524909], LUNC[37818.79], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[12.90], USDT[0.00000285], XMR-PERP[0] | | |
| 02938257 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[0.07306027], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009653], BTC-PERP[0], CHZ[130], CHZ-PERP[0], CRV[98], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[327.8015925], FTM-PERP[0], FTT[25.06861775], GALA[2189.5839], GALA-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK[28.88476588], LINK-PERP[0], LUNA2[1.15569316], LUNA2_LOCKED[2.69661738], LUNA2-PERP[0], LUNC[25165442], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.9590227], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[87.4], POLIS-PERP[0], RSR-PERP[0], RUNE[.093312], RUNE-PERP[0], SOL[3.07284920], SOL-PERP[0], STARS[1], SUSHI[.4843345], SUSHI-PERP[0], THETA-PERP[0], USD[47.19], USDT[0.08078275], VET-PERP[0], XTZ-PERP[0] | | |
| 02938292 | | LUNA2[0.01033471], LUNA2_LOCKED[0.00311434], LUNC[0.092032], NFT (34111711588128338S/The Hill by FTX #23200)[1, TRU-PERP[0], USD[0.04], USDT[9957.73794471], USTC[0.18893002], USTC-PERP[0] | Yes | |
| 02938300 | | LUNA2[0.62211090], LUNA2_LOCKED[1.45159210], LUNC[465.9586024], LUNC-PERP[134000], USD[4.92] | | |
| 02938334 | | CQT[174.9946476], DOT[4.2], FTT[3.03451636], LTC[1.101896], SRM[32.44332974], SRM_LOCKED[.39576686], USDT[0] | | |
| 02938443 | | AMPL[0.17856547], AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], ICX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[5629.251321], USD[-6254.92], USTC[0], USTC-PERP[0] | | |
| 02938506 | | AKRO[4], ALEPH[1.0703929], ALPHA[1.00004565], AVAX[.00089293], BAO[3], BAT[1.00628789], BNB[10], DENT[10], ETH[.00006143], ETHW[.00006143], FTM[.01246891], KIN[9], LUNA2[0.00189307], LUNA2_LOCKED[0.00441717], LUNC[412.22105453], RSR[2], SAND[0.23321166], TOMO[1.0216036], TRX[7], UBXT[1], USD[0.00], USDT[0] | | |
| 02938657 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[5], ETH-PERP[0], HUM-PERP[0], LUNA2[0.56019228], LUNA2_LOCKED[1.30711533], LUNC[121983.05], LUNC-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 02938711 | | BTC-PERP[0], ETH[.00083091], ETHW[.00083091], LUNA2[0.00756102], LUNA2_LOCKED[0.01764240], LUNC[1646.42989336], TRX[.000001], USD[61.02], USDT[0] | | |
| 02938739 | | SRM[4619.69234924], SRM_LOCKED[77.25527834] | | |
| 02938781 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000133], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.06889237], LUNA2_LOCKED[0.16074887], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[78], TRX-PERP[0], USD[-5.36], VET-PERP[500] | | |
| 02938974 | | LUNA2[1.68999900], LUNA2_LOCKED[3.94333100], LUNC[368000.840884], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02938977 | | 1INCH-0630[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO[3.99069], ALGO-PERP[0], ALICE-PERP[82.30000000], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.29943], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[2.57], BTC[0], BTC-PERP[.0063], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.19981000], DOT-PERP[4.7], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[2.9981], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00199601], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[219], FTM[2.98518000], FTM-PERP[0], FTT[31.92785301], FTT-PERP[0], FXS-PERP[0], GALA[9.9753], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT[.29696], HNT-PERP[0], HT-PERP[0], ICP-PERP[6.8], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[3.99601], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[-1585], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.99601], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.190088], SNX-PERP[0], SOL[0.01988600], SOL-PERP[6.37], SOS-PERP[0], SPELL-PERP[0], SRM[1.99487], SRM-PERP[0], STEP[0], STG-PERP[0], STMX-PERP[0], STORJ[.694015], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.9700598], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[-9.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[106.871], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02938990 | | GALA-PERP[0], LUNA2[6.65667985], LUNA2_LOCKED[15.53225299], LUNC[1449506.052458], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000035], USD[0.83], USDT[0.00666600] | | |
| 02939025 | | LUNA2[0.00065762], LUNA2_LOCKED[0.00153445], TRX[.010337], USD[10.49], USTC[.09309], XPLA[814.7967] | | |
| 02939034 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.40], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04643257], LUNA2_LOCKED[0.10834266], LUNC[10110.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.06495728], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02939038 | | AAVE[.009966], AAVE-PERP[0], ALPHA[19.9966], ALPHA-PERP[0], APE[1.497824], APE-PERP[0], AVAX[.099864], BTC[.00009983], CLV[.0864], DOT[.699881], DOT-PERP[0], FTM[.99745], GALA-PERP[0], GMT[8.97722], GMT-PERP[0], GRT[.9966], LOOKS[25.90208], LOOKS-PERP[0], LTC[.2447603], LTC-PERP[0], LUNA2[0.00308208], LUNA2_LOCKED[0.00719153], LUNC[.0090286], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE[149.9677], PEOPLE-PERP[0], RUNE[.09575], RUNE-PERP[0], SAND[3], SLP-PERP[0], SNX[7.798198], SNX-PERP[0], SOL[.4095835], SOL-PERP[0], STEP[79.9864], USD[2.69], USD[0.00000001], WAVES-PERP[0], XRP[.98487], XRP-PERP[0] | | |
| 02939083 | | BTC[.05485456], ETH[.16], ETHW[.16], IMX[100], LUNA2[0.03083115], LUNA2_LOCKED[0.07193937], LUNC[6713.55], MANA[8], SOL[7], USD[1.11] | | |
| 02939306 | | 1INCH[0], BNB[4.82759782], BTC[0.33608804], ETH[1.33836537], FTT[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], SOL[18.04849315], USD[0.00], USDT[1.06716410] | | |
| 02939321 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], KSHIB-PERP[0], LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], LUNC-PERP[0], MANA[.0966], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[49.87317935] | | |
| 02939362 | | ETH[0], FTT[.00102221], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.75275808], LUNC[.46543941], SOL[0.08607037], SOL-2021123[0], SOL-PERP[0], USD[0.00] | | |
| 02939384 | | LUNA2[1.42439511], LUNA2_LOCKED[3.32358860], NFT [317578533011095735/FTX EU - we are here! #283978][1], NFT [447762774966620474/FTX EU - we are here! #283994][1], USD[0.00], USDT[0.00000059] | | |
| 02939394 | | APE-PERP[0], AVAX-PERP[0], BTC[.00008054], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], ETH[.00037954], ETH-PERP[0], FTM[15.71817975], FTM-PERP[0], FTT[31.05791671], FTT-PERP[0], GALA[.82258236], LOOKS[.7792], LOOKS-PERP[0], LUNA2[0.02693691], LUNA2_LOCKED[0.06285280], LUNC[5865.57], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[111.21810113], SRM_LOCKED[1.86955261], THETA-PERP[0], TRX-PERP[0], USD[11.37], USDT[5.50000000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 02939401 | | LUNA2[1.81926792], LUNA2_LOCKED[4.24495848], LUNC[396149.42], SOL[.08141909], SOL-PERP[0], USD[72.11] | | |
| 02939405 | | LUNA2[89.81335362], LUNA2_LOCKED[129.7644918], TRX[.001555], USDT[180] | | |
| 02939420 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], LUNA2[0.00605041], LUNA2_LOCKED[0.01411762], LUNC[1317.49], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 02939482 | | APT-PERP[0], BTC-PERP[0], DYDX[.1], DYDX-PERP[313.9], FTT[.04238709], FTT-PERP[0], IP3[89.983755], LUNA2[7.91542608], LUNA2_LOCKED[18.46932754], USD[5440.78], USDT[0.00000002], USTC[983], XRP[.006669], YFII-PERP[0] | | |
| 02939564 | | ATOM-PERP[0], BNB[0], CELO-PERP[0], CRV-PERP[0], DAI[0], ETH-PERP[0], FTM-PERP[0], FTT[29.42507615], LUNA2[0.68137178], LUNA2_LOCKED[1.58986749], LUNC[148370.14], SPELL-PERP[0], USD[0.02] | | |
| 02939644 | | DOGE[0.5792318], ETH[0.00000001], LUNA2[0.28719793], LUNA2_LOCKED[0.67012851], MATIC[24.27024246], NEAR-PERP[0], NFT [533173308182772562/FTX EU - we are here! #147183][1], NFT [545292809980568020/FTX Crypto Cup 2022 Key #12610][1], SOL[0], TRX[0.00000002], USD[209.98], USDT[1.92049458], USTC[.5664] | | |
| 02939700 | | KSOS-PERP[300], LUNA2[0.02117539], LUNA2_LOCKED[0.04940926], LUNC[4610.987618], SOL[5.53485416], SOL-PERP[0], USD[0.25] | | |
| 02939749 | | AVAX[10.50023464], BICO[39.9924], BNB[3.13772646], BTC[0.17173440], DOGE[1009.32108124], DOT[79.97072671], ETH[1.71338611], FTM[207.55637075], FTT[9.9981342], GRT[0], LINK[8.09894728], LUNA2[0.00881927], LUNA2_LOCKED[0.02057831], LUNC[339.83438015], MATIC[320.32901626], SHIB[4999078.5], SOL[17.67879316], USD[3981.42], USDT[0] | | |
| 02939936 | | ADA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00103223], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.01110051], ETH-PERP[0], ETHW[0.02092169], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[-44.26], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.16575975], LUNA2_LOCKED[0.38677276], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00267020], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[109.12], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | BNB[.001017], SOL[.00263055] | |
| 02939945 | | AAVE[31.97502915], RAY[482.34030842], RUNE[267.27754118], SRM[204.25962820], SRM_LOCKED[3.63617097], USD[1.23] | | USD[1.22] |
| 02940018 | | ATLAS[7.706], BOBA[.085463], ETH[.00027198], ETHW[0.00027198], GALA[0.68636027], LUNA2[0.12678982], LUNA2_LOCKED[0.0338429], LUNC[2336216.570686], RUNE[.2], TRX[.186243], USD[0.51], USDT[.00761305], XRP[.006435] | | |
| 02940081 | | BCH[0], DOGE[8.81148009], EUR[0.00], LTC[-0.00287268], LUNA2[0.21351223], LUNA2_LOCKED[0.49819521], LUNC[46492.7386876], TRX[24.26441762], USD[0.88507422], XRP[.00302507] | | DOGE[8.71919], TRX[6.001468] |
| 02940087 | | BNB-1230[0], BNB-PERP[0], FTT[0], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], USD[-0.52], USDT[0.58005670] | | |
| 02940088 | | BIT[500], ENJ[50], FTT[25], MANA[30], RAY[71.24068047], SAND[19], SHIB[2700000], SOL[25.26979526], SRM[132.62915308], SRM_LOCKED[2.21041062], USD[0.84] | | |
| 02940127 | | APE[0], AVAX[0], BNB[0], BTC[0], COMP[0], DOGE[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], FTT[0], IMX[0], LINK[2.6], LUNA2[0.91251902], LUNA2_LOCKED[2.12921105], LUNC[36810.39504710], MANA[0], MATIC[0], PAXG[0], RUNE[0], SOL[0], SRM[0], USD[0.44], USDT[0.00000045], WAVES[0], XRP[0] | | |
| 02940243 | | BEAR[100], DOGEBULL[419.4], FTT-PERP[0], LUNA2[0.11986616], LUNA2_LOCKED[0.27968772], THETABULL[5903], USD[0.00], USDT[0], XRPBULL[221700] | | |
| 02940350 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.02959022], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[3.61030066], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC[2.15924528], LTC-PERP[0], LUNA2[0.84431848], LUNA2_LOCKED[1.97007647], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[9.40014158], SOL-PERP[0], STEP[285.8], TRX-PERP[0], USD[0.71], USDT[332.95627824], USTC-PERP[0], VET-PERP[0], XRP[77.40869023], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02940359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00064577], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.081], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.21397], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.046886], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.0918975], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.000315], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[980.05], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.91597585], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[7.031725], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OGN-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REAL[.086], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UBXT[.9802175], UMEE[9.17065], UNI-0930[0], UNI-PERP[0], USDT[0.14], USTC[.43], USTC-PERP[0], VGX[.4547], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02940420 | | BNB[.009527], EUR[0.00], LUNA2_LOCKED[0.01294556], SOL[20.81133788], USD[0.00], USDT[.53], USTC[.78536] | Yes | |
| 02940447 | | AKRO[1], LUNA2[9.78503932], LUNA2_LOCKED[22.16102694], SOL[.00000001], USD[0.00], USDT[0.00358214] | Yes | |
| 02940497 | | APT[.98], ATLAS[7729.552], EUR[0.00], FTM[.60366526], LUNA2[3.19911694], LUNA2_LOCKED[896614.45], SOL[0.00703602], USD[0.00], USDT[0] | | |
| 02940537 | | BTC[0.00007338], LUNA2[0.00656363], LUNA2_LOCKED[0.01531514], LUNC[1429.245282], USD[0.83] | | |
| 02940601 | | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH[1.01943174], ETH-PERP[0], ETHW[1.01921762], FTM-PERP[0], FTT[25.29494], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00555837], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], SRM[3.50161145], SRM_LOCKED[37.93838855], STEP-PERP[0], USD[483.40], USDT[0.00000003], USTC-PERP[0] | Yes | |
| 02940695 | | ADA-PERP[0], ATLAS[939.042], LUNA2[1.73193228], LUNA2_LOCKED[4.04117533], LUNC[377130.90214], SOL[41.49747209], USD[0.57] | | |
| 02940741 | | DOGE[.34507], FTT[.096599], LUNA2[0.02594641], LUNA2_LOCKED[0.06054163], LUNC[5649.8863176], USDT[0.00139207] | | |
| 02940746 | | BNB[.0056], LUNA24.52481658], LUNA2_LOCKED[10.55790536], NFT [423511447205857585/FTX AU – we are here! #47501][1], NFT [448464990317073287/FTX AU – we are here! #5541][1], NFT [461285726756699168/FTX AU – we are here! #5524][1], NFT [469010445513713153/FTX EU – we are here! #239354][1], NFT [554668308554745314/FTX EU – we are here! #239343][1], NFT [566166618652732732/FTX EU – we are here! #239370][1], UNI[6.1485275], USD[0.00], USDT[0.04471973] | | |
| 02940767 | | LUNA2[0], LUNA2_LOCKED[4.12922027], USD[0.00], USDT[0.00000188] | | |
| 02940801 | | APE-PERP[0], BNB[.04], BNB-PERP[0], BTC[.0027], BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], EXCH-PERP[0], FTT[.5], FTT-PERP[0], LINK[2.1], LINK-PERP[0], LTC[.15], LUNA2[0.00000367], LUNA2_LOCKED[0.00000857], LUNC[.8], SHIB-PERP[0], USD[155.78], USDT[0.00443637], VET-PERP[0], XRP-0325[0], XRP[90], XRP-PERP[0], XTZ-PERP[0] | | |
| 02940866 | | AVAX[0.80000000], BTC[0], CRO[0], FTM[0], GRT[0], LINK[0], LUNA2[0.00181667], LUNA2_LOCKED[0.00423890], MANA[0], MATIC[0], RUNE[0], SOL[0], USD[0.89] | | |
| 02940887 | | BTC[0.19699981], FTM[245.9908], GOOGL[.0001], HBAR-PERP[0], LUNA2[0.00001648], LUNA2_LOCKED[0.00003846], LUNC[3.59], MSTR[.0046], SLND[30], USD[0.47] | | |
| 02940893 | | LUNA2[0.00428226], LUNA2_LOCKED[0.00999195], LUNC[932.4727965], USDT[.00665525] | | |
| 02940940 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[5.84] | | |
| 02940966 | | NFT [328409445341821619/Austria Ticket Stub #1427][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.43] | | |
| 02940995 | | ADA-PERP[0], ATLAS[917.76512], BOBA[16.58516], BTC-0325[0], BTC-0624[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ[39.53052], CRO[79.6993], ETH[0.00098525], ETHW[0.00098525], FTT[40.31315438], GALA[469.74004], GRT[273.970706], GRT-PERP[0], IMX[.0932294], LUNA2[0.88352339], LUNA2_LOCKED[2.06155459], LUNC[192389.08], PRISM[3.91616], SHIB[96098.6], STARS[196.971288], TLM[234.7478], USD[35.28], USDT[200.52679506], WBTC[0.00009869] | | |
| 02940996 | | BTC[0], ETH[0], FTT[25.09871294], LUNA2[1.77930183], LUNA2_LOCKED[4.15170427], LUNC[387446.72], SOL[4.95], USDT[0.25120779] | | |
| 02940997 | | AKRO[4], BAO[41], BTC[.24543277], DENT[3], EUR[0.00], KIN[43], LUNA2[0.12700160], LUNA2_LOCKED[0.29631542], LUNC[.40943948], RSR[3], SOL[1.07079078], TRX[7], UBXT[3], XRP[61.47877075] | Yes | |
| 02941010 | | ETHW[.3098917], FTT[25.9950657], LUNA2[32.70011962], LUNA2_LOCKED[76.3002791], USD[0.09], USDT[.006008], USTC[4628.859981] | | |
| 02941210 | | SRM[1.47717296], SRM_LOCKED[10.76278204], USD[0.08], USDT[0] | | |
| 02941258 | | ADA-0325[0], ADABULL[1499.786532], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.01626], DOGEBULL[1361.84878], ETHBULL[5.0324252], ETH-PERP[0], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNCBULL[64635.034], LOOKS-PERP[0], LUNA2[1.84113256], LUNA2_LOCKED[4.29597598], LUNC[1223.077282], LUNC-PERP[0], MATICBULL[1297.736], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SPELL-PERP[0], THETABULL[211.9576], THETA-PERP[0], TLM[.944], TLM-PERP[0], TRX[.001813], USD[4.82], USDT[0.00087527], VET-PERP[0], XRP-PERP[0], ZECBULL[2667.4664], ZIL-PERP[0] | | |
| 02941298 | | ADA-PERP[0], BTC-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.03997127], LUNA2_LOCKED[0.09326631], LUNC-PERP[0], POB-PERP[0], SOL-PERP[0], USD[0.19], USDT[0], USDT-PERP[0] | | |
| 02941328 | | FTM[0], FTT[0.00252913], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02941372 | | DOT[.05935918], EUR[0.00], LUNA2[0.01578621], LUNA2_LOCKED[0.03683451], USDT[0] | | |
| 02941425 | | COMP[0], LUNA2[0.30419097], LUNA2_LOCKED[0.70977895], LUNC[6.105681], SHIB[1498416], TRX[9.91288], USD[1054.91], USDT[0.00000001] | | |
| 02941538 | | ATLAS[549.8955], LTC[.00173], LUNA2[0.03473422], LUNA2_LOCKED[0.08104651], LUNC[7563.45], USD[0.01] | | |
| 02941574 | | AVAX[0.10116528], BNB[.0099118], BTC[0.00009965], DYDX[12.99856], ETH[.00199532], ETHW[.00199532], GST[8.798416], LUNA2[0.00538414], LUNA2_LOCKED[0.01256300], LUNC[1172.4089284], MATIC[9.9982], REEF[1019.6418], SHIB[699874], SPELL[1300], UNI[5.499568], USD[0.32], USDT[0.00000072] | | |
| 02941613 | | BEAR[144.6], BULL[.0000004], CHF[0.00], DOGE-PERP[0], ENJ-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.06946], LRC-PERP[0], LUNA2[0.03134270], LUNA2_LOCKED[0.07313297], LUNC-PERP[0], SOL[1642.77676308], SOL-PERP[0], TRX[.000072], USD[0.06], USDT[2671.55490002] | | |
| 02941665 | | APT[10.51351486], ATOM[.76263847], AVAX[1.20207117], BAO[1], BTC[.00434269], DOT[7.44016615], DYDX[12.69932728], ETH[.04594013], ETHW[.618416], FTT[3.41773482], LTC[.06013271], LUNA2[0.02661033], LUNA2_LOCKED[0.0620907], LUNC[9260.0016575], NEAR[5.73851836], NFT [290579637120072364/FTX EU – we are here! #142173][1], NFT [359813602521711106/FTX EU – we are here! #141877][1], NFT [410273517700058436/FTX EU – we are here! #142275][1], SOL[1.24107216], USD[100.00], USDT[0], USTC[3.02632974], XRP[203.80853488] | Yes | |
| 02941706 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO[7], BAT-PERP[0], BNB[0], BTC[0.00000174], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00404127], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000498], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[400000], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.29], USDT[0.0945375], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02941730 | | EUR[0.00], FTM[753.38897476], FTT[0.00054214], LUNA2[3.42301304], LUNA2_LOCKED[7.98703043], LUNC[0], NEXO[0], RNDR[300.18996430], SOL[25.32984629], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02941932 | | 1INCH[0.00140435], 1INCH-PERP[0], AAVE-0624[0], AAVE[0.77469262], AAVE-0930[0], AAVE-PERP[-0.00099999], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[-168], ADA-PERP[-21], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[-37], ALGO[22.99848183], ALGO-PERP[90], ALPHA[0.27825850], ALPHA-PERP[0], ALT-PERP[0], APE[0.18319645], APE-0930[0], APE-1230[0.1000000], APE-PERP[-4.8], APT[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[-1.55], ATOM-PERP[-0.14000000], AVAX[0.16683660], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[8.2], AVA-PERP[-0.6], AXS-0930[0], AXS[3.71898314], AXS-PERP[0], BAND[0.00002603], BAND-PERP[0], BCH[-0.14621694], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[2.0776968], BIT[0.00882], BNB[-0.20913475], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[-0.1000000], BNB-PERP[-1.09999999], BNT[-0.11134759], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.00038973], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.00200000], BTC-PERP[.0001], CAKE-PERP[0.09999999], CEL[-0.04639352], CEL-PERP[0], CHZ-0930[0], CHZ-1230[-10], CHZ[20], CHZ-PERP[0], DAI[0.09886676], DEFI-0624[0], DEFI-PERP[0.00100000], DOGE-0624[0], DOGE-0930[0], DOGE-1230[-2], DOGE[198.39999003], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0.09999999], DOT[-4.59431485], DOT-PERP[0], EGLD-PERP[0.01], EN[644], EOS-0624[0], EOS-0930[0], EOS-1230[-41.40000000], EOS-PERP[0.10000000], ETH[0.00467873], ETH-0325[0], ETH-0331[-0.01000000], ETH-0624[0], ETH-0930[0], ETH-1230[-0.0500000], ETH-PERP[0.01000000], ETH-PERP[-0.18], EUR[0.01], EXCH-PERP[0.001], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[-0.70000000], FTM-0930[0], FTM[-1.95387443], FTM-PERP[10], FTT[25.0160277], FTT-PERP[-31], GBP[6965.43], GMT-PERP[1], GRT[-3.86706652], GRT-PERP[-1], GT[5.5], HBAR-PERP[0], HT[1.2], HT-PERP[0], ICP-PERP[1.94000000], IOST-PERP[-.50], KNC[-37.56290378], KNC-PERP[0], LRC[0.35.18551702], LEO-PERP[0], LINK[0.10302696], LINK-0325[0], LINK-0624[0], LINK-0930[0], LOOKS-1230[-4.6], LINK-PERP[-0.09999999], LRC[107], LTC[20.00682693], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[-0.09999999], LUNA2[0.00001369], LUNC[1.27820912], LUNC-PERP[0.1], MANA[1], MANA-PERP[0], MATIC-1230[-.40], MATIC[2.36575875], MATIC-PERP[0], MID-1230[0.00000000], MID-PERP[0], NEAR[6.10664803], NEAR-PERP[0], NEO-0624[0], NEO-0930[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[-.0999999999], RAY[440.18375373], RAY-PERP[-4336], RSR[0.00483801], RSR-PERP[0], RUNE[0], RUNE-PERP[1.7], SAND-PERP[0], SHIB-0624[0], SHIT-0930[0], SHIT-PERP[0.0100000], SNX[-21.20779045], SNX-PERP[0], SOL[0.01723985], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[-1], SOL-PERP[-0.09999999], SRM[17.20666002], SRM-2CXPERP[101], STETH[0.00004904], SUSHI[0.07183790], SUSHI-PERP[0], SXP[0.03960777], SXP-PERP[0], THETA-PERP[-0.29999999], TOM[0.00233368], TOMO-PERP[0], TRX[0.11380570], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-0624[0], UNI-0930[0], UNI-1230[-3.39999996], UNI-PERP[0], USD[3841.95], USDT[13.68291852], VET-PERP[-560], WAVES-0325[0], WAVES-0624[0], WAVES[.4847], WAVES-PERP[12], WBTC[-0.00001611], XLM-PERP[0], XMR-PERP[0], XRP[-0.0046762], XRP-PERP[-1], XTZ-0624[0], XTZ-PERP[0.00099999], YFI[-0.00103402], ZEC-PERP[0], ZIL-PERP[10] | | AAVE[.00001294], ALPHA[.27726364], BAND[.00001952], DOT[.00077186], FTM[.00049332], OKB[.00154237], SOL[.00011161], TRX[.22553283] |
| 02942100 | | ATLAS[0, AVAX[0], AXS[0], BNB[.00000361], BTC[0.08238801], CHF[0.00], DOGE[0.45084453], ETH[0], ETH-PERP[0], EUR[0.01], LUNA2[9.42686788], LUNA2_LOCKED[21.99602507], LUNC[2052720.33], MANA[0], MATIC[0], SAND[0], SOL[0.00000054], USD[0.10, USDT[0.00005093] | | |
| 02942125 | | LUNA2[0.49047167], LUNA2_LOCKED[1.14443391], LUNC[1.58], MATIC[0], SUN[77.2862058], USD[0.00], USDT[0], XRP[0] | | |
| 02942137 | | AAVE-PERP[0], BTC[.06112173], BTC-PERP[015], BULL[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[368.71], FTM-PERP[0], FTT[2.16178979], KAVA-PERP[0], LUNA2[0.84772803], LUNA2_LOCKED[1.97803207], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SNX-PERP[0], USD[-1598.11], USDT[353.69384708], USTC[120] | | |
| 02942190 | | BTC[.00063009], ETH[.00718581], ETHW[.00718581], LUNA2[0.75237346], LUNA2_LOCKED[1.75553809], LUNC[143552.49], SOL[.21], USDT[0.00000146] | | |
| 02942240 | | ADA-PERP[0], BTC-PERP[0], ETH[0.00], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[007796], SAND-PERP[0], SOL[0.00194051], XRP[0, XRP-PERP[0] | | |
| 02942369 | | ATLAS[0], BAO[11], BTC[.00000021], CONV[3942.57540068], CRV[.00075675], DENT[5], KIN[22010.2.43730585], LRC[.0021514], LUNA2[.00067257], LUNA2_LOCKED[168.2588521], LUNC[0], REEF[.20571581], RSR[3], SAND[.00074283], SLP[.14554025], SPELL[.6152303], TOMO[1.02165575], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 02942624 | | ATLAS[0], LUNA2[0.06410270], LUNA2_LOCKED[0.14957298], LUNC[13958.5], USD[0.00], USDT[0.00000001] | | |
| 02942632 | | SRM[.16198318], SRM_LOCKED[2.23751272] | | |
| 02942776 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[229.37628672], ALGO-0624[0], ALGO[505.50221591], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE[15117], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.56571103], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[13.22284322], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[57], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[3.2], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.0000001], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[120.5], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.36], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[137], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02942817 | | APE[0], AVAX[0.28435186], AXS[0], BNB[0], BTC[0.00288853], FTT[0], GARI[0], LUNA2[0.23955080], LUNA2_LOCKED[0.55895187], USDT[0], USD[-3.36], USDT[0.00000017], USTC[0], XRP[0], YGG[0] | | |
| 02942897 | | APE[37.692837], ATOMBULL[152490.7856], AUDIO-PERP[0], AVAX[7.198632], BICO[3], BNB[.49950001], BTC[0.00540402], BULL[1.56789250], EGLD-PERP[0], ETH[0.00199920], FTM[295.89835], KNCBULL[5321.98863], LUNA2[0.00002043], LUNA2_LOCKED[0.00004787], LUNC[4.4491545], LUNC-PERP[0], MATICBULL[5923.13499], THETABULL[5291.294463], TOMOBEAR[2021475.90566], USD[0.16], USDT[804.54570431], XRPBULL[14197.302] | | USDT[301.0732] |
| 02942992 | | BTC[0], ETH[0], LUNA2[0.00558087], LUNA2_LOCKED[0.01302204], LUNC[0], SHIB[99373], USD[0.00], USDT[1.24845284], USTC[.79] | | |
| 02943088 | | BTC[0.01134149], ETH[0], EUR[0.00], LUNA2[0.00483441], LUNA2_LOCKED[0.01128031], LUNC[3.2295573], MSOL[0], POLIS[0], SOL[0], STETH[0], USD[139.32], USDT[0], USTC[.682821] | | |
| 02943190 | | ALT-PERP[0], APE[1], APE-PERP[0], APT-PERP[0], AVAX[.73693964], AVAX-PERP[0], BTC[0.06400962], BTC-PERP[.01], DOGE-PERP[0], ETH[0.30479035], ETH-PERP[0], ETHW[0.14479035], FTM-PERP[0], FTT[5.99515379], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.07760796], LUNA2_LOCKED[0.18108525], LUNA2-PERP[0], LUNC[.61784653], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[11.41621305], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[105.45], USDT[51.36922448], ZIL-PERP[0] | | |
| 02943226 | | DAI[.00966], LUNA2[0.04760762], LUNA2_LOCKED[0.11108445], LUNC[10366.66], LUNC-PERP[0], USD[37.65], USTC-PERP[0] | | |
| 02943260 | | AVAX[0], FTT[0.00821466], LUNA2[0], LUNA2_LOCKED[6.21006187], LUNC[1003.145376], USD[0.00], USDT[0] | | |
| 02943364 | | BAO-PERP[0], ENJ[0.84178896], LUNA2[0.00016497], LUNA2_LOCKED[0.0038403], LUNC[35.92327580], MANA[.00635543], USD[0.03] | | |
| 02943412 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[-0.01499999], EUR[0.01], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003191], LUNA2_LOCKED[0.0007447], LUNC[6.95], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[20.76], USDT[.007038], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02943526 | | FTT[0.52762332], SRM[6.11878381], SRM_LOCKED[0.10017035], USD[40.79] | | |
| 02943557 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[1.5], BTC[.00009326], ETH[0.00083568], ETHW[0.00083568], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[1.01698029], LUNA2_LOCKED[2.37295401], LUNC[2214449.6], LUNC-PERP[0], MANA[97], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SAND[70], SLP-PERP[0], SPELL-PERP[0], USD[13.86], XRP-PERP[0], ZIL-PERP[0] | | |
| 02943698 | | AKRO[1], BAO[3], DENT[1], DFL[.01562383], EUR[0.00], KIN[4], LUNA2[5.18636943], LUNA2_LOCKED[11.67266486], LUNC[1129899.9297166], MANA[.00307943], RSR[1], RUNE[19.97034848], TRX[.000777], UBXT[2], USDT[0] | Yes | |
| 02943793 | | LUNA2[0.12950203], LUNA2_LOCKED[0.30217140], LUNC[28199.34], SOL[6.00904898], USD[2.93] | | |
| 02943844 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008332], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.000886], ETH-PERP[0], ETHW[.000886], GLD-0325[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], USD[-0.13], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 02943847 | | APE[19.9962], BTC[0.00319876], CRO[299.943], LUNA2[2.75766098], LUNA2_LOCKED[6.43454230], LUNC[600486.485886], SOL[4.99905], TONCOIN[251.84002], USD[152.25], WAVES[90.98271] | | |
| 02943896 | | LUNA2[0.87997275], LUNA2_LOCKED[2.05326976], LUNC[1916815.92], USDT[0.00000001] | | |
| 02943911 | | 1INCH[0], ATLAS[0], AURY[0], AVAX[8.29959473], BIT[0], BTC[0.01009134], CHZ[0], DOGE[0], ETH[0.00000001], FTT[0], HT[0], LUNA2[2.24453348], LUNA2_LOCKED[5.23724479], LUNC[488585.80010221], MAPS[0], MATIC[236.43265396], MNGO[0], NEAR[0], OKB[0], Q[0], RAY[387.14845063], SHIB[0], SOL[4.11432780], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[1646.29223529] | | AVAX[6.289914], BTC[.010063], MATIC[235.998218], XRP[1646.21297] |
| 02943944 | | AKRO[2], BAO[2], BTC[.00000025], CHZ[0], CRO[0], DENT[1], ETH[.00000889], ETHW[.09696728], EUR[0.00], FTT[0.00012299], GMX[0], KIN[1], LTC[.00000001], LUNA2[4.64998671], LUNA2_LOCKED[10.46545921], LUNC[20.27821438], SWEAT[0.1.01], USDT[0.00036875] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02944024 | | 1INCH[0.99963031], FTT[.0998], LUNA2[0.00004609], LUNA2_LOCKED[0.00010756], LUNC[10.037992], USD[0.12] | | |
| 02944101 | | AVAX[8.12213049], AXS[19.85938753], BAO[3], DOGE[1], ENJ[158.78001533], GALA[1328.88504872], KIN[1], LUNA2[3.98592632], LUNA2_LOCKED[8.97089619], LUNC[12.39796382], TLM[8542.68309711], TRU[1], USD[0.02] | Yes | |
| 02944231 | | LINA-PERP[0], LUNA2[0.00684124], LUNA2_LOCKED[0.01596290], LUNC[.004758], LUNC-PERP[0], REEF-PERP[0], SPELL-PERP[0], USD[0.01], USTC[.968408] | | |
| 02944250 | | BF_POINT[200], DENT[2], DOGE[34822.73745720], KIN[2], LUNA2[0.00022482], LUNA2_LOCKED[0.00052458], LUNA2-4B.95562193], SHIB[72.91566526], USD[0.00] | Yes | |
| 02944300 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MSOL[0], NEAR-PERP[0], NEXO[11], RUNE-PERP[0], SOL-PERP[0], STETH[0], USD[0.37], USDT[0], WAVES-PERP[0] | | |
| 02944312 | | APE[60], AVAX[10], AVAX-PERP[0], BNB[2.50681047], BTC[.486427], BTC-PERP[0], CVX[30], CVX-PERP[0], DOGE[2998], DYDX[376.007], ETH[2.5], EUR[0.00], FTT[37.996314], FTT-PERP[0], GMT-PERP[0], LINK[28.5], LUNA2[6.44013630], LUNA2_LOCKED[15.0269847], LUNC[50458.79724], MANA[91], MATIC[948], SAND[82.5], SOL[85.54750198], USD[-6954.46], WAVES-PERP[0], XRP-0624[0] | | |
| 02944320 | | ALICE[0], BTC[0], CRO[0], GALA[0], LUNA2[0.00097585], LUNA2[12.49544392], MANA[0], SAND[0], USD[0.00], VGX[0], XRP[3837.43928101] | | Yes |
| 02944339 | | FTT[.58115897], RAY[9.6777935], SOL[.25805421], SRM[15.28350079], SRM_LOCKED[21456994], USD[0.00] | | |
| 02944460 | | BTC[0], DOGE[.81782], ENJ[.80107], FTT[.099639], GBP[0.00], JOE[0], LINK[.08090501], LUNA2[7.76051335], LUNA2_LOCKED[18.10786448], LUNC[.0016727], RUNE[.072906], SOL[.0005986], USD[10000.00], USDT[0] | | |
| 02944519 | | RAY[27.08733188], SRM[15.73429969], SRM_LOCKED[.26744455] | | |
| 02944708 | | ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0323[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-20211205[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04677494], LUNA2_LOCKED[0.10914154], LUNC[10185.342986], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.0141005], SRM_0141005], SRM_LOCKED[.01111111], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-4.84], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02944709 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], LUNA2[12.92524549], LUNA2_LOCKED[30.15890613], LUNC[99.982], LUNC-PERP[0], NIO-0624[0], SPY-0624[0], TRX[.000777], USD[0.01], USDT[0.49744723], USTC[1829.565975] | | |
| 02944738 | | LTC[.6999], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], USDT[230.12171164] | | |
| 02944830 | | ATLAS[200], ETH-PERP[0], LUNA2[0.09822440], LUNA2_LOCKED[0.22919026], LUNC[21388.57], USD[0.00] | | |
| 02944856 | | AXS[0], BNB[0], BTC[0], LOOKS[0], LUNA2[0.00228030], LUNA2_LOCKED[0.00532072], LUNC[0.00000001], REAL[0], SOL[0], USD[0.00], USTC[0] | | |
| 02944953 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB.0097963], BNB[.0001], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.05548439], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00659282], LUNA2_LOCKED[0.01538325], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2575.92], USDT[99.87], USTC[.93324578], USTC-PERP[0] | | |
| 02944988 | | ADA-PERP[0], ALGO-0325[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[0.05136980], CEL-0624[0], CEL-0930[0], CEL-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], LUNC-PERP[0], MEDIA[.006112], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[660.03], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02945067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0.00300000], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.0118007], LUNA2[0.00505579], LUNA2_LOCKED[0.01179685], LUNC[1100.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-39.59], USDT[0.00488069], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02945076 | | BCH[.00051845], BTC[0.00006200], DOGE[.27266], DOT[.097454], ETH[.00001032], ETHW[39.54301032], FTT[.01447059], SOL[.00707426], SRM[5.04462612], SRM_LOCKED[44.95537388], USD[48564.50], USDT[0.07018741] | | |
| 02945066 | | APE[.096], ETH[.00057731], ETHW[.64657731], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008058], NEAR[.00293386], NEAR-PERP[0], SHIB[96476.65443314], SHIB-PERP[0], USD[0.00], USDT[4.26] | | |
| 02945307 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], APE[.00022], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CONV[0.00000032], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DEFI-PERP[0], DENT[0], DODO-PERP[0], DOGE[0.06572096], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0.00114008], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00116007], LTC-PERP[0], LUNA2-PERP[0], LUNC[1100.91], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-20211231[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND[0], SAND-PERP[0], SHIB-.5835668], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000114], USD[0.00], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02945364 | | BTC[.00000126], DOGE[68.70024856], ETH[1.98125583], EUR[0.74], LUNA2[0.00009203], LUNA2_LOCKED[0.00021475], LUNC[20.04164719], RUNE[4.07628897], TRX[6], USDT[0.06729899] | | |
| 02945370 | | AMPL[0], ATOM-PERP[0], CVC-PERP[0], DOT[563.8], DOT-PERP[0], EDEN[0], ETH[.966], ETHW[.966], KIN[0], LUNA2[25.8502769], LUNA2_LOCKED[60.3173127], LUNC[5628952.22], ONE-PERP[0], SOL[14.65492222], SUSHI[0], USD[-0.87], USDT[0], USTC[0] | | |
| 02945418 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], BADGER-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[.008983], ETH-0624[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00001007], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC[.001578], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAMP-PERP[0], SAND[0], SOL-PERP[0], SPY-0325[0], TSLA-0325[0], TSLA-0624[0], UNI-0325[0], USD[0.00], USDT[0.00055882], USDT-PERP[0], USO-0325[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02945429 | | SRM[11.56426448], SRM_LOCKED[.19497428] | | |
| 02945668 | | FTT[3.9992], LUNA2[32.29986192], LUNA2_LOCKED[75.36634448], LUNC[7032080.40165972], USD[500.89], USTC[.833742] | | |
| 02945747 | | ALGO[10.00000], APE-PERP[0], ATOM[62.43580475], ATOM-PERP[0], AVAX[7.05127243], AVAX-PERP[0], BNB[0.9105252I], BTC[0.00490703], BTC-PERP[0], DAI[.08254828], DOGE[13558.34144064], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENS[284.40373876], EOS-PERP[0], ETH[0.02467501], ETH-PERP[0], ETHW[0.00459935], FTM[0.54143041], FTT[802.38733445], JPY[145.52], LINK[36.77479476], LINK-PERP[0], MANA[1494.846835], MANA-PERP[0], MATIC[568.47185637], MATIC-PERP[0], MOB[0.00000001], MOB-PERP[0], NFT [502800960796794648/Mystery Box)(1], RAY[23.16564874], SAND[1.000005], SHIB[100000.5], SOL[0.06726140], SOL-PERP[0], SRM[2.33622223], SRM_LOCKED[54.18989147], STEP[2], SUSHI[119.42326847], TRX[.000581], UNI[0.00000002], UNI-PERP[0], USD[773.22], USDT[500.87906087], WAVES-PERP[0], WBTC[0.00000370], XAUT[0], XRP[1258.36834568], XRP-PERP[0] | | |
| 02945751 | | AVAX[0.09808133], BNB[0], BTC[0], ETH[0], ETHBEAR[42000000], FTM[0], LUNA2[0.07754985], LUNA2_LOCKED[0.18094965], LUNC[100.67160285], MATIC[0.5000000], NEAR[.07996019], SOL[0.083674], USD[0.00], USDT[0], USTC[10.91211231], XRP[.34] | | |
| 02945798 | | ANC[.88562], BTC[0.00469910], LUNA2[1.30666573], LUNA2_LOCKED[3.04888672], LUNC[.0014138], USD[0.53], USDT[797.32847880], USTC[184.96485] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02946130 | | APE-PERP[0], ATOM-PERP[0], BTC[.0000898], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.0007666], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002742], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[251.36], USDT[196.58453129], USTC-PERP[0] | | |
| 02946170 | | LUNA2[0.02535774], LUNA2_LOCKED[0.05916807], NFT (315697623868780169/FTX EU - we are here! #166107)[1], NFT (315994743630830143/FTX EU - we are here! #165960)[1], NFT (400300122577006261/FTX EU - we are here! #165834)[1], USDT[0], USTC[3.58951161] | | |
| 02946223 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02946277 | | MBS[.873], PRISM[1660], RAY[52.71125274], SOL[5.15570477], SRM[75.3620031], SRM_LOCKED[1.1125495], USD[51.06], USDT[0] | | |
| 02946354 | | BRZ[0], BTC[0], BTC-PERP[0], LUNA2[0.33407574], LUNA2_LOCKED[0.77951007], LUNC[2455.9198708], USD[-0.29], USDT[0.65237889] | | |
| 02946398 | | AVAX[0.00129473], LUNA2[0.00615839], LUNA2_LOCKED[0.01436959], USD[0.00], USDT[.006629], USTC[.871751] | | |
| 02946498 | | BTC[.0488645], ETH[8.3408668], ETHW[8.3408666], LUNA2[2.56241334], LUNC[5.97896446], LUNC[557970.9002609], MATIC[3528], USDT[415.71267679] | | |
| 02946595 | | AVAX[4.91161411], AXS[1.21360074], BTC[.00545587], DOT[0], ETHW[.09451151], FTM[0], GALA[0], IMX[29.10286267], KIN[1], LINK[0], LUNA2[0.68130647], LUNA2_LOCKED[1.53337755], LUNC[2.11906271], MATIC[0.00467614], NEXO[.00036013], RSR[1], RUNE[24.29349425], SHIB[510232.57432934], SOL[4.00003653], USD[-0.02], USDT[0], WAVES[2.11954503], XRP[0] | Yes | |
| 02946604 | | CRO[3809.2761], LUNA2[6.12200738], LUNA2_LOCKED[14.28468389], LUNC[1333079.9966673], SAND[110.97891], SAND-PERP[0], SOL[8.50543516], USD[3004.09], USDT[.05357644], XRP[1021.27773090], XRP-PERP[0] | | |
| 02946641 | | BAO[28994.49], BTC[0.01829652], DOGE[438.93749], ETH[.35593236], ETHW[.35593236], FTM[641.87802], LINK[7.99848], LUNA2[1.98892569], LUNA2_LOCKED[4.64082661], LUNC[264813.877773], MANA[168.96409], MATIC[269.9487], RUNE[32.190899], SAND[43.99164], SHIB[199962], SOL[6.0888429], USD[115.41], XRP[208.96029] | | |
| 02946707 | | BNB[0], ETH[0.00050072], ETH-PERP[0], ETHW[0.18860072], FTM[0], FTT[20.04255743], LUNA2[0.64495704], LUNA2_LOCKED[1.50489977], NEAR-PERP[0], SAND[.97830614], TRX[.000028], UNI[.06961959], USD[4.76], USDT[529.70351276] | | |
| 02946763 | | AVAX[5.799278], BCH[.59494205], BTC[0.00809937], ETH[.13298347], ETHW[.03999658], LUNA2[1.68478610], LUNA2_LOCKED[3.93116758], LUNC[366865.7222664], MATIC[49.9924], SOL[1.24], USD[1.66], XRP[107] | | |
| 02946824 | | ALGO[155.97192], ATOM[6.098902], AVAX[1.69969400], AXS[2.696514], BTC[0.00009998], COMP[0.00002250], CRO[169.96694], DOGE[321.94024], ENJ[297.94889], FTM[711], FTT[0], LINK[104.9], LUNA2[1.68613184], LUNA2_LOCKED[3.93430764], LUNC[367158.76], MANA[10.99802], MATIC[109.9766], NEAR[11.99784], SAND[11.99784], SHIB[4799136], SLP[10827.8378], USD[1.22], XRP[267.9514] | | |
| 02946913 | | GODS[22], HOOD[3.51], LUNA2[1.46094578], LUNA2_LOCKED[3.40887349], LUNC[318124.02], STARS[4], USD[0.00], USDT[3] | | |
| 02946929 | | LUNA2[0.88239503], LUNA2_LOCKED[2.05892173], LUNC[192143.3758209], NFT (334038166696599385/FTX AU - we are here! #23986)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000805] | | |
| 02946964 | | BTC[.00039988], ETH[.0009738], ETHW[0.00097380], LUNA2[0.00000001], LUNC[.00417], TRX[.000245], USD[0.08], USDT[0.29000000] | | |
| 02947021 | | LUNA2[0.02297589], LUNA2_LOCKED[0.05361041], LUNC[5003.04924], USD[1.08] | | |
| 02947059 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 02947060 | | LUNA2[28.75807473], LUNA2_LOCKED[67.10217438], LUNC[8262131.32], TRX[.890001], USD[0.00] | | |
| 02947076 | | 1INCH-PERP[0], ALICE-PERP[0], ATOMBULL[22600], BCH-PERP[0], BTC[0.06189782], BTC-PERP[.1944], CLV[124.9775], CQT[177.96796], DYDX-PERP[0], ETCBULL[258.540672], ETH[.34052844], ETH-PERP[0], ETHW[10.18604844], FTT[0.20497082], LTCBULL[3800], LUNA2[0.25473794], LUNA2_LOCKED[0.59438853], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIT-PERP[0], SOL[5.05], TRXBULL[.67474], USD[-3541.60], USDT[1.12098878], XRP[164.1377], XRPBULL[121678.094], ZECBULL[982.36] | | |
| 02947149 | | AVAX[167.34189032], AXS[849.57820876], BCH[30.26598489], BNB[10.51116412], BTC[0.41144107], DAI[3290.69049465], DOGE[21465.6751364], DOT[488.54025515], ETH[3.36967265], ETHW[15.19279376], MATIC[35576.83288412], SAND[4247.93583221], SHIB[288900000], SLP[84183.38790697], SOL[150.49560944], TRX[55762.84684279], USD[52803.16], USDT[3241.29024794], XRP[11022.34544012] | | |
| 02947178 | | NFT (290824580090569998/FTX AU - we are here! #17698)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02947219 | | LUNA2[0.54153572], LUNA2_LOCKED[1.26358335], USD[0.00], USDT[0] | | |
| 02947275 | | AAVE[0], FTM[0], IMX[0], LUNA2[0.00042576], LUNA2_LOCKED[0.00099345], LUNC[92.71109226], SAND[0], USD[0.00] | | |
| 02947321 | | ATLAS[0], BTC-PERP[-0.09960000], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LUNA2[5.02636246], LUNA2_LOCKED[11.72817909], LUNC[1094501.01], MTL-PERP[0], SOL[0], USD[0.00000064] | | |
| 02947336 | | AAVE[.005], ALPHA[.5], AMPL[0], CREAM[.01], ENS[.002], ETH[.07023803], FTT[.10000011], KNC[.05], LUNA2[0.00166201], LUNA2_LOCKED[0.00387803], LUNC[.005354], MATIC[71.37970214], NFT (407139663514688149/FTX AU - we are here! #28745)[1], NFT (411786261272196797/FTX EU - we are here! #85716)[1], NFT (414132498836205242/FTX AU - we are here! #28021)[1], NFT (497020442759484463/FTX EU - we are here! #105679)[1], NFT (528606619861264/FTX EU - we are here! #85590)[1], REN[.5], TRX[.000017], USD[3619.87], USDT[0] | | |
| 02947362 | | BNB[4.01027229], FTT[0.09663878], LUNA2[36.40288241], LUNA2_LOCKED[84.94005895], USD[15], USDT[0.01522533], USTC[0] | Yes | |
| 02947375 | | CEL[450.006451], DOGE[594.7], FTT[540.010065], IND[3708.02885], NFT (299382753563409707/Road to Abu Dhabi #274)[1], NFT (421063625903214551/Road to Abu Dhabi #273)[1], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[0.01] | | |
| 02947426 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03408009], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[2.31836969], LUNA2_LOCKED[5.35777445], MATIC-PERP[0], NEAR-PERP[0], NFT (462443196648634718/The Hill by FTX #10086)[1], OP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SRM[.00461082], SRM_LOCKED[2.66353368], SRN-PERP[0], UNI-PERP[0], USD[789.53], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 02947428 | | AUD[200.00], USD[0.49], USDT[112.39668769] | | |
| 02947502 | | ATOM[.084705], BAT[.77941], BNB[0.081213], GENE[.070968], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068706], USD[0.28], USDT[0], XPLA[.9031] | | |
| 02947564 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.57905097], LUNA2_LOCKED[1.35111895], LUNC[126089.57], MATIC-PERP[0], USD[131.71] | | |
| 02947599 | | ADA-PERP[0], ALGO[180.6431764], BTC[0], BTC-PERP[0], CRO[0], DOT[0], ENJ[0.46309113], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057516], MANA[0], SAND[0], USD[173.45], USDT[0], XRP[117.5155] | | |
| 02947624 | | BNB[.00090145], GALA[9.698], LUNA2[5.52153796], LUNA2_LOCKED[12.88358858], LUNC[1201785.758], SOL-PERP[0], USD[2505.12] | | |
| 02947632 | | BTC-PERP[0], ETH[.00153109], ETHW[.00153109], FTT[0.00794235], FTT-PERP[0], GMT-PERP[0], LUNA2[0.26860976], LUNA2_LOCKED[0.62675611], LUNC[58490.34138579], SOL[.0029789], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0.84205146] | | |
| 02947653 | | ETH[.0009626], ETHW[.0006654], LUNA2[8.17490304], LUNA2_LOCKED[19.07477376], TRX[.994628], USD[0.01], USDT[12.52103496] | | |
| 02947667 | | LUNA2[0.00953094], LUNA2_LOCKED[0.02223888], LUNC[2075.38413727], USD[40.10] | | |
| 02947699 | | GENE[.0883092], LUNA2[0.58761707], LUNA2_LOCKED[1.37110651], LUNC[127954.85537619], SOL[.005], USD[-1.71], USDT[0.14110043] | | |
| 02947766 | | BTC[0.00002877], ETH[1.86645565], ETHW[.00081019], LUNA2[0.89889988], LUNA2_LOCKED[2.09743306], LUNC[195737.3428374], USD[1.42], USDT[1.00026955] | | |
| 02947922 | | LUNA2[0.07491184], LUNA2_LOCKED[0.17479430], LUNC[.24132018], USD[9960.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02947930 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[2.5], AXS-PERP[80.4], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.15745276], BTC-PERP[.1821], DOT-PERP[0], ETC-PERP[0], ETH[2.421], ETH-PERP[.403], ETHW[.24], KSM-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MANA-PERP[0], MATIC-PERP[0], NEAR[183.565116], NEAR-PERP[116.6], SNX-PERP[0], SOL-PERP[0.16000000], SUSHI-PERP[0], TRX[.009974], TRX-PERP[0], USD[-0245.34], USDT[9711.12925979], VET-PERP[0], XLM-PERP[0], XRP-PERP[16049] | | |
| 02948015 | | LUNA[299.30961312], LUNA2_LOCKED[0.72243063], LUNC[67418.9104415], USD[0.01], USDT[0] | | |
| 02948150 | | ATLAS[0], LUNA2[0], LUNA2_LOCKED[3.80298428], LUNC[0], SOL[.00000001], TRX[.086607], USD[0.01] | | |
| 02948172 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 02948213 | | LUNA2_LOCKED[63.50065727], TRX[.867771], USD[0.13], USTC[.99981], XRP[.165973] | | |
| 02948282 | | BTC[0], ETH[0], ETHW[0.17596823], FTT[.0909123], LUNA2[81.3026951], LUNA2_LOCKED[189.7062886], USD[0.44] | | |
| 02948310 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[25.20160795], LUNA2_LOCKED[58.80375188], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000779], TULIP-PERP[0], UNI[5.8], UNI-PERP[0], USD[58645.98], USDT[0], ZEC-PERP[0] | | |
| 02948350 | | BAO[1], GBP[0.00], KIN[2], LUNA2-PERP[365.3733706], USD[0.16], USTC[0], XRP[.9259] | Yes | |
| 02948386 | | BAT[1973.14448642], CHZ[.09207863], DOGE[.50452931], FTT[31.23], MANA[39.90087479], RAY[448.66098295], SRM[429.09800906], SRM_LOCKED[6.71877494], WRX[.01992516] | Yes | |
| 02948398 | | ATLAS[12148.37959827], EUR[0.00], FTT[0.09074458], LUNA2[0.00010048], LUNA2_LOCKED[0.00023445], POLIS[154.07052639], USD[0.00] | Yes | |
| 02948409 | | BNB[0.00041376], BTC[0], LUNA2[4.79200311], LUNA2_LOCKED[11.1813406], LUNC[317396.817938], MSOL[.00128816], SOL[.0824], USD[0.08], USDT[10.15162976], USTC[472] | | |
| 02948413 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], FTT[1], LTC[0], LUNA2[0.00052430], LUNC[114.1683039], MKR[0], NEAR-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], USD[0.59], USDT[0.00000001], XRP[0], YFI-PERP[0] | | |
| 02948418 | | ATOM[0], AUD[0.00], AVAX[0], CRO[380], ETH[0.10506051], ETHW[0.00055962], FTM[466.45964642], IMX[50.8], LOOKS-PERP[0], LUNA2[0.00442971], LUNA2_LOCKED[0.01033600], MATIC[0], RUNE[113.35177761], SOL[0], USD[0.34], USDT[0.00320266], USTC[.627048] | | |
| 02948430 | | BTC[0.02069416], EUR[229.96], LUNA2[0.08261032], LUNA2_LOCKED[0.19257542], LUNC[4146.6100959], USD[0.40], USDT[.0000006], USTC[8.99829] | | |
| 02948478 | | BTC[0], LUNA2[0.38067250], LUNA2_LOCKED[0.88823585], LUNC[82892.24], USD[0] | | |
| 02948631 | | AAVE[.0097815], ATOM[21.89646429], AVAX[1.59946211], BNB[.0099411], DOT[15.59495113], FTT[13.49748573], LINK[40.89246213], LUNA2[1.20104967], LUNA2_LOCKED[2.80244923], LUNC[18.17805122], SOL[2.60912869], SRM[1.9386737], UNI[0.04829522], USD[0.26], USDT[0.00000005] | | |
| 02948652 | | ETH[.12369], ETHW[.12369], GENE[0], GMT-PERP[0], LUNA2[4.61053948], LUNA2_LOCKED[10.75792547], LUNC[1003954.68], SOL[0], SOL-PERP[0], USD[3025.31], USDT[0.00000001] | | |
| 02948720 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-123Q[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001225], ETH-PERP[0], ETHW[.00001225], FLOW-PERP[0], FTM[.8425], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.0057447], LUNA2_LOCKED[0.0339443], LUNC[1250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.00437209], SOL-PERP[-.2], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[71.75], USDT[0.00000002], VET-PERP[0], XRP[.29966], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02948726 | | ATLAS[9.9981], LUNA2[0.00827789], LUNA2_LOCKED[0.01931509], LUNC[1802.53], POLIS[.095516], USD[0.00], USDT[0.00738041] | | |
| 02948830 | | BTC[.00329934], ETH[0.00024335], ETHW[0.00024335], LUNA2[0.64689703], LUNA2_LOCKED[1.50942641], LUNC[140863.191726], USD[260.94], USDT[0.00791228] | | |
| 02949066 | | AKRO[1], BAO[1], KIN[1], LUNA2[0.00022694], LUNA2_LOCKED[0.00052953], LUNC[49.41707153], POLIS[0], UBXT[1] | Yes | |
| 02949166 | | NFT (41020486906564712S/FTX AU - we are here! #19712)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 02949176 | | LUNA2[0.00069729], LUNA2_LOCKED[0.00162702], LUNC[151.83765945], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 02949286 | | BAO-PERP[0], BTC-PERP[0], CHF[0.00], ETH[.09955512], ETH-PERP[0], ETHW[.06880362], LUNA2[0.05045282], LUNA2_LOCKED[0.11772325], LUNC[10986.20813], MATIC[132.35242088], MATICBEAR2021[1099.26349345], MATICBULL[3722.99248911], MTA[0], OKBBEAR[1000000], SHIB[1892638.69306297], SHIB-PERP[0], SRN-PERP[0], UNI-20211231[0], USD[20.36], USDT[0.00020747], XRP[6] | | USD[2.00] |
| 02949361 | | APT-PERP[0], BNB[.0058146], BTC[0.00009607], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00085575], ETH-PERP[0], ETHW[.00025], KLAY-PERP[0], LINK[.086886], LUNA2[0.00270680], LUNA2_LOCKED[0.06631588], LUNC[.0024316], MASK-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00000003], USTC[.38316], XRP-PERP[0] | | |
| 02949369 | | LUNA2[0.09907849], LUNA2_LOCKED[0.23118314], LUNC[21574.55], SAND[89.9829], USD[0.02] | | |
| 02949503 | | LUNA2[0.06424447], LUNA2_LOCKED[0.14990377], USD[0.00], USDT[0.00000002] | Yes | |
| 02949506 | | AXS[0], BTC[0.30220651], GALA[0], GBP[0.00], LUNA2[2.55292430], LUNA2_LOCKED[5.74572061], LUNC[7.94056693], NEAR[0], UBXT[0], USD[0.00] | Yes | |
| 02949507 | | CRV[.407962], FTT[150], LUNA2[1.14810830], LUNA2_LOCKED[2.67891937], USD[18818.26], USDT[0] | | |
| 02949532 | | BTC[0], DOGE[0], EUR[0.00], LUNA2[0.31373305], LUNA2_LOCKED[0.72976806], LUNC[1.00848086], USD[0.00], XRP[0] | Yes | |
| 02949538 | | ADA-PERP[0], ATOM[51.92249100], ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], IOTA-PERP[0], LTC[10.06035160], LTC-PERP[0], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC-PERP[0], NEAR-PERP[0], SUSHI[19.41626270], SUSHI-PERP[0], USD[0.64], USDT[201.00194004], XRP[0], XRP-PERP[0] | | |
| 02949607 | | FTT[750.995185], FTT-PERP[0], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[15391.93] | | |
| 02949641 | | ANC[110.9778], BTC[0], ETH[0], EUR[0.00], FTM[138.08108224], LUNA2[0.27556843], LUNC[60005.606478], MATIC[180.29322614], SNX[55.68877934], USD[0.93] | | FTM[137.9724], SNX[55.4889] |
| 02949674 | | ADABULL[38], ATOMBULL[2700], DOGEBULL[111.03], ETCBULL[80], KNCBEAR[200000], LINKBULL[340], LTCBULL[2090], LUNA2[0.11152856], LUNA2_LOCKED[0.26023332], MATICBULL[2570], SHIB[1900000], SXPBULL[32000], THETABULL[145], TRX[.000013], USD[0.14], USDT[0], VETBULL[2640], XRPBULL[316000], ZECBULL[305] | | |
| 02949678 | | BNB[0.45276025], ETH[5.00004843], ETHW[5.00004842], FTT[25.095231], LUNA2[0.02693921], LUNA2_LOCKED[0.06285815], LUNC[5866.07], SAND[220], USD[0.00], USDT[0.00711443] | | BNB[.43] |
| 02949683 | | BAT[0], DOGE[16.88296145], DOT[0], LUNA2[1.07949674], LUNA2_LOCKED[2.51882572], LUNC[235062.688058], REEF[0], SAND[0], USD[0.00] | | |
| 02949699 | | LUNA2[3.42930250], LUNA2_LOCKED[8.00170584], SOL[0], USD[0.00] | | |
| 02949710 | | APE[.097701], ATLAS[9.9981], ATOM[0.04913042], AVAX[0.05682580], AXS[0.04135561], BTC[0.00003009], ETH[0.00015672], ETHW[0.00015888], FTM[0.75215638], GALA[9.9981], LUNA2_LOCKED[123.0705711], LUNC[2310.06360216], MATIC[0.04867219], RUNE[0.05573773], SLP[9.6352], SOL[0.00076678], USD[0.11], XRP[0] | | AXS[.034343], ETH[.000154] |
| 02949723 | | FTT[0.02547362], LUNA2[0.00940657], LUNA2_LOCKED[0.02194867], NFT (36419322635358189/FTX AU - we are here! #42539)[1], NFT (385184964650009371/FTX AU - we are here! #34761)[1], NFT (448238330062904297/FTX EU - we are here! #42452)[1], NFT (462617324541795145/FTX AU - we are here! #34708)[1], NFT (462996871093856337/FTX Crypto Cup 2022 Key #3757)[1], NFT (489399142560925840/The Hill by FTX #7113)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02949901 | | ATLAS-PERP[0], LINK-PERP[0], LUNA2[4.20465524], LUNA2_LOCKED[9.81086223], LUNC[915572.531968], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 02949944 | | BAO[0], BNB[1463988], BTC[0.0146907], DAI[5.41768103], DENT[2], DOGE[118.17236], DOT[.54824054], ETH[.10675205], ETHW[.09833844], FTT[.35934299], KIN[10], LUNA2[0.04847824], LUNA2_LOCKED[0.11311590], LUNC[ 15629169], RSR[2], SHIB[495346.84635275], SOL[.31141544], TRX[80.23722069], UBXT[1], USD[0.00], USDT[59.38178604] | Yes | |
| 02949973 | | AAVE-PERP[0], ADABULL[.283], ASDBULL[121.5], ATOM-PERP[0], BTC-MOVE-2021229[0], BTT-PERP[-.9000000], CEL-PERP[29.8], CONV-PERP[0], ETHBULL[.0208], FTM-PERP[0], FTT-PERP[ -3.5], LINK-PERP[0], LUNA2[4.71716702], LUNA2_LOCKED[11.00672305], LUNC[1027173.05], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[1200000], SOL-PERP[0.05999999], USD[67.80], USDT[0.02367296] | | |
| 02949975 | | ALCX[.99681], BTC[.299962], DOGE[6966.18111717], ETH[0], FTM[45.18495986], FTT[3.790276], KSOS[9598.176], LINK[4.05556305], LUNA2[0.63935787], LUNA2_LOCKED[1.49183504], LUNC[2.05962034], MATIC[32.21201906], MER[437.91678], MKR[0.18096664], RAY[39.9924], SHIB[19997587], SHL[564.897135], SOL[5.42894764], SOS[7998480], SUSHI[.49026], SXP[1117.9506535322], TONCOIN[92.782368], UNI[20.89607], USD[10858.47], YFE.04699107] | | FTM[42.99183], LINK[3.99924], MATIC[30.045789] |
| 02949991 | | AVAX-PERP[0], BTC-PERP[0], CHZ[200], FTT[25.09614357], FTT-PERP[0], JOE[9.998157], LINK[2.2996314], MATIC[53.517891], PRISM[927.75405], RAY[26.66491848], SOL[3.18139052], SOL-PERP[0], SOS[2999447.1], SRM[5.10172679], SRM_LOCKED[18616069], STARS[.699754], TRX[1007.13347871], USD[0.90], USDT[0.00400900] | | MATIC[50], TRX[54.114079] |
| 02950062 | | EUR[0.00], FTT[4.01664741], LTC[0.00256854], RAY[0.05764617], SOL[3.09091643], SRM[0.05931259], SRM_LOCKED[0.00089599], USDT[51.37093162] | | |
| 02950118 | | AKRO[7], BAO[8], BTC[.02834942], DENT[1], GALA[6364.4842365], KIN[12], LUNA2[0.00007136], LUNA2_LOCKED[15.54056294], REEF[20491.89255633], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 02950131 | | BTC[0.00000047], LOOKS-PERP[0], LUNA2[16.4086176], LUNA2_LOCKED[38.28677441], LUNC[3573011.029478], TRX[33], USD[-596.52], USDT[0.00000194] | | |
| 02950182 | | AKRO[1], BAO[14], BNB[.0000004], BTC[0.01224646], CHR[.00049365], CRO[384.76925520], DENT[3], DOGE[0.0062577], ETH[.05055909], ETHW[.04263053], EUR[0.20], GRT[.00016158], KIN[17], LINK[0], LTC[.0000159], LUNA2[0.03557823], LUNA2_LOCKED[0.08301588], LUNC[3.18881413], MATIC[.00013106], SAND[.000105], SHIB[6.05493727], SUSHI[.00006463], TRX[2], UBXT[3], USD[0.00], WAVES[.00000828] | Yes | |
| 02950209 | | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[1.81], USDT[0] | | |
| 02950297 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0.0301998], BTC-PERP[0], CAKE-PERP[0], COMP[.1444], CRV-PERP[0], DOT[5], DOT-PERP[0], DYDX[3.5], ENS-PERP[0], ETH[.0389922], ETH-PERP[0], ETHW[.0389922], EXCH-PERP[0], FTT[2], FTT-PERP[0], GBP[0.00], LINK[35], LINK-PERP[0], LTC[1.01], LUNA2[0.17245802], LUNA2_LOCKED[0.40240416], LUNC[11867.3], MATIC-PERP[0], SNX[5], SOL[3.75860085], SOL-PERP[0], USD[176.10], USDT[100], VET-PERP[0], XRP[50], XRP-PERP[0], XTZ-PERP[0], ZRX[35] | | |
| 02950312 | | BNB[.00000001], ETH[.0137218], ETHW[0.01372180], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00880541], USD[14.19], USDT[0], USTC[0] | | |
| 02950332 | | BTC[0], FTT[0], SRM[.9134747], SRM_LOCKED[7.76018547], USD[0.00], USDT[0.00000001] | | |
| 02950394 | | BTC[.0000981], BTC-PERP[0], ETH-PERP[0], ETHW[.32870834], LUNA2[0.35796708], LUNA2_LOCKED[0.83525652], USD[98.16], USDT[0] | | |
| 02950405 | | ETH[0], ETH-0325[0], FTT[25.095231], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SAND[.03622], USD[1.88] | | |
| 02950421 | | BNB[0], BTC[0], C98-PERP[0], CEL-PERP[0], DOT[0], GALA-PERP[0], GST[0], LINK-PERP[0], LUNA2[0.41454937], LUNA2_LOCKED[0.96728188], LUNC[90269], MATIC-PERP[0], NEAR[0.07477980], OMG[0], ROSE-PERP[0], SXP[0], USD[ -5.61], USDT[0.00011575] | | |
| 02950464 | | AKRO[1], DENT[3], DOGE[13048.70732647], DOT[37.56196428], EUR[0.46], FTT[100.67138625], KIN[3], LUNA2[13.18544655], LUNA2_LOCKED[29.67572989], LUNC[2872574.98761484], RSR[1], SECO[1.06958054], SHIB[14264569.5883627], SOL[52.48050598], TRX[1], UBXT[1], USD[0.30] | | |
| 02950495 | | BTC[.00000697], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084066], TRX[.000001], USD[0.05], USDT[0] | | |
| 02950499 | | BTC[0], FTT[750.96937500], FTT-PERP[0], SRM[2.98170599], SRM_LOCKED[59.75433418], USD[14012.69], USDT[0.00000016] | | |
| 02950504 | | APT[6.90915828], BRZ[0.79231156], BTC[0.00007422], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007422], TRX[.001554], USD[0.00], USDT[0] | | |
| 02950578 | | LTC[1.15], LUNA2[0.00077004], LUNA2_LOCKED[0.00179678], LUNC[167.68], TRX[.000777], USD[0.44], USDT[0.0526718] | | |
| 02950638 | | AAVE[.00767408], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00001041], BTC-MOVE-0130[0], BTC-PERP[0], DOT[0.80886575], EGLD-PERP[0], ETH[0.00347874], ETH-PERP[0], ETHW[2.43347877], EUR[0.00], FTM-PERP[0], FTT[6], HBAR-PERP[0], LUNA2[8.37612409], LUNA2_LOCKED[19.54428954], LUNC[0], LUNC-PERP[0], MATIC[3.27202866], MATIC-PERP[0], SOL[-0.01816257], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2184.72], USDT[0], XRP-PERP[0] | | |
| 02950663 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.01479718], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.41688903], LUNA2_LOCKED[0.97274317], LUNC[45000], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2300.28], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02950685 | | ADA-PERP[0], ALGO[562.85935368], ATLAS[9710], BNB[0.53108930], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[903.73934571], ETH[3.21000000], ETH-PERP[0], ETHW[0.00998366], EUR[19371.97], FTT[0.00000001], KNC[0], KNC-PERP[0], LINK[463.29275215], MANA[2303], MATIC[8846.90234529], OMG[441.52453374], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[41.88862254], SRM[29.35095294], SRM_LOCKED[47304497], USD[7.02], USDT[0.00148986], XRP[10081.43992159], XRP-PERP[0] | | |
| 02950767 | | AKRO[2], BAO[17], BTC[.00097541], CRO[45.52887003], DENT[1], DOGE[1196.35936708], ETH[.13444211], ETHW[0.09836044], FTM[.00007141], GALA[0.01022956], KIN[15], LUNA2[0.08494613], LUNA2[0.19820765], MANA[.00143773], MATIC[33.07519691], SAND[.00002798], SHIB[1967009.94573394], TRX[3], UBXT[3], USD[0.00], USTC[12.02563437], XRP[35.87195341] | Yes | |
| 02950821 | | ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004952], USD[0.05], USDT[0] | | |
| 02950953 | | LUNA2[0.00021832], LUNA2_LOCKED[0.00050941], LUNC[47.54], USD[0.00], XRP[0] | | |
| 02951020 | | BTC[0.03159239], ETH[0.21570813], ETHW[7.51984064], FTM[0], LINK[0], LUNA2_LOCKED[0.01326007], LUNC[1237.46082274], MATIC[0], SOL[0.78], USDT[0.00000001] | | |
| 02951029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01290110], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO[3.48579837], CRO-PERP[0], DOGE-PERP[0], DOT[283.35578621], DOT-PERP[0], ETC-PERP[0], ETH[.00086396], ETH-PERP[0], ETHW[.00089336], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09490273], LUNA2_LOCKED[0.22143971], LUNC[10332.27], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[920.81031307], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[57.00077], UNI-PERP[0], USD[6.22], USDT[0.04476303], WAVES-PERP[0], XRP-PERP[0] | | USD[6.20] |
| 02951045 | | ADA-PERP[0], BTC[.00000397], ETHW[.0008153], LUNA2[0], LUNA2_LOCKED[4.44174177], RUNE-PERP[0], USD[0.00], USTC[.38965] | Yes | |
| 02951140 | | AKRO[2], APE[3.65584627], ATOM[1.87165653], AVAX[4.19855500], BAO[17], DENT[6], ENJ[51.61693512], ETH[.00001184], FTM[50.56668907], GALA[1407.02814305], GBP[0.00], IMX[15.52654191], KIN[13], LUNA2[0.52097884], LUNA2_LOCKED[1.18391025], LUNC[1.63608386], MANA[135.75302524], SAND[105.37387704], SHIB[1325104.98271621], SOL[12.49530489], TRX[3], UBXT[4], USDT[0.00000009] | Yes | |
| 02951292 | | AMPL[0], BNB[0], BTC[0.03128056], ETH[0.37982639], ETHW[0.22882639], FTT[0], LUNA2[7.25751024], LUNA2_LOCKED[16.93419057], LUNC[0], SOL[0], TRX[20], USD[8.91], USDT[0.00000001], XPLA[30] | | |
| 02951393 | | BAO[969], LUNA2[1.28453424], LUNA2_LOCKED[2.99724657], LUNC[279710.036802], MATICBEAR2021[4.02], TLM[.0764], USD[0.09], USDT[0] | | |
| 02951407 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], BADGER-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.46627438], LUNA2_LOCKED[1.08797357], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[262.36], USTC-PERP[0] | | |
| 02951448 | | AMPL[0], AMPL-PERP[0], AVAX[0], BNB[0], BTC[0.03053408], ETH[0.00646741], FTM[0.06046741], FTT[0], FTT[25], GST-00300], LUNA2-PERP[0], LUNA2_LOCKED[4209.59072429], LUNC[0], MATIC-PERP[0], NFT [3427747874073374852/Montreal Ticket Stub #806){1], NFT [4822448847246260069/Silverstone Ticket Stub #133]{1], NFT [5429250762769723919/Austria Ticket Stub #249]{1], NFT [5543369752643478454/FTX AU - we are here! #3793]{1], NFT [5663646280796183247/FTX AU - we are here! #3801]{1], NFT [5704546474392834504/France Ticket Stub #1746]{1], SHIB[3375625150.59754081], SOL[0], USD[778.87], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 02951493 | | AKRO[1], BAO[1], DENT[2], KIN[1], LUNA2[0.00168757], LUNA2_LOCKED[0.00393766], LUNC[367.47237101], MATH[1], RSR[4], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02951565 | | APT[49.74589830], BCH[0], BNB[0], BTC[0], CHZ[7.19136056], DOGE[0], ETH[0], FTT[0.08537030], GENE[0], LTC[0], LUNA2[1.29103250], LUNA2_LOCKED[3.01240916], MATIC[0], NFT (343690572609211694/FTX EU - we are here! #214062)[1], NFT (513093523549229932/FTX EU - we are here! #214031)[1], NFT (544572879671556955/FTX EU - we are here! #214068)[1], SOL[0], TRX[0.17494800], UBXT[1], USD[0.41], USDT[0.00000001], USTC[182.75189039], XRP[0] | Yes | |
| 02951796 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], CEL-PERP[-155.8], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000009], FTT-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[3.00797485], LUNA2_LOCKED[7.01860800], LUNC[0], LUNC-PERP[0], OMG[0], OMG-PERP[0], PAXG[.00681456], PAXG-PERP[0], PERP[9.6], PERP-PERP[0], RAY-PERP[0], REEF-062400], REEF-PERP[1000], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0.00000002], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00002100], TRX-0624[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[835.64], USDT[1500.00010847], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[-0.00999999], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02951797 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASX-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[0.01456730], BTC-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00526746], LUNA2_LOCKED[0.01229075], LUNC[1147.00202082], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[0.57], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02951798 | | AKRO[1], ATOM[18.85271923], AVAX[1.58994470], BAO[3], BNB[0], BTC[0.03093431], DENT[1], ETH[0.24362127], ETHW[.24355467], EUR[0.69], EURT[.48800701], FTM[74.48364791], FTT[24.28412596], KIN[2], LUNA2[1.03564823], LUNA2_LOCKED[0.00001142], LUNC[1.06622316], MATIC[74.23718068], SOL[1.05665784], STETH[0.05702481], TRX[1], USD[858.58], USDT[497.65826467], USTC[0] | Yes | |
| 02952098 | | BTC[.00259897], DOGE[.00027943], GODS[37.43683386], KIN[3], LUNA2[0.20030764], LUNA2_LOCKED[0.46643228], SHIB[563009.87303524], SLRS[707.20437082], SWEAT[57.80217709], TRX[481.15823193], USD[0.00], USTC[28.74788365] | Yes | |
| 02952107 | | LUNA2[.04945080], LUNA2_LOCKED[0.11538520], MPLX[.395285], SOL[.00619656], SOL-PERP[0], USD[0.02], USDT[0.05621495], USTC[7] | Yes | |
| 02952163 | | CEL[.66.1], CQT[299.9774], FTM[299.96], FTT[12.093383], LUNA2[0.00459148], LUNA2_LOCKED[0.01071347], LUNC[999.806], ONE-PERP[0], SAND[49.9905], USD[4.00] | | |
| 02952338 | | BAO[1], BICO[0], BTC[0], DENT[2], DOGE[0], ENJ[0], ETHW[.04285456], GBP[0.00], KIN[4], LRC[0], LUNA2[0.00013038], LUNA2_LOCKED[0.00030423], LUNC[28.39166753], MANA[0], MATIC[0], RSR[0], SAND[0], SHIB[0], SKL[0], SPELL[0], TRX[2], USD[0.00], USDT[0.00000484], XRP[0] | | |
| 02952348 | | LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], USD[0.00], USDT[4.06131703] | | |
| 02952388 | | ADA-2021123100], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.95518083], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[316.73], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02952458 | | BAO[2], GRT[1], KIN[1], LUNA2[0.89347366], LUNA2_LOCKED[2.08477187], LUNC[194555.771062], TONCOIN[8.34152995], USD[8722.74], USDT[0] | | |
| 02952619 | | ETH[0], ETHW[0.93047951], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], USD[0.00], USDT[1543.40584631] | | |
| 02952664 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[7410], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], MANA[1], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01530686], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[28.28], USDT[1.78685627], WAVES-PERP[0], YFII-PERP[0] | | |
| 02952944 | | ABNB[0.10002537], BNB[.02001348], FTT[4.00217024], LUNA2[0], LUNA2_LOCKED[4.10732946], NFLX[0.22150579], NVDA[0.70491680], TRX[.000777], TSLA[0.12051547], USD[245.43], USDT[0.56427669] | Yes | ABNB[.05095442], TSLA[.120419] |
| 02952954 | | AVAX[.04876613], ETH[.0009525], ETHW[.1509525], FTM[.924], LUNA2[0.00075841], LUNA2_LOCKED[0.00176964], NEAR[.0981], SOL[.0063976], USD[0.00], USDT[0], USTC[.107358] | | |
| 02952980 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00918304], LUNA2_LOCKED[0.02142710], NFT (360728399607404743/FTX EU - we are here! #223216)[1], NFT (365112365632780215/Montreal Ticket Stub #1413)[1], NFT (373062566049091482/FTX EU - we are here! #223224)[1], NFT (526539014754162756/Monaco Ticket Stub #63)[1], USD[0.77], USDT[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 02953029 | | 1INCH-PERP[0], EDEN-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.088384], LUNA2[0.07974374], LUNA2_LOCKED[0.18606873], SLP-PERP[0], TOMO[0.01231813], TRYB[0.02600541], USD[0.00], WAVES-PERP[0] | | |
| 02953044 | | BNB[.0769886], CRV[8.99829], ETHW[2.59650657], LUNA2[0.31342547], LUNA2_LOCKED[0.73132610], LUNC[19033.1930061], MATIC[37.9943], MATIC-PERP[0], TONCOIN[5.28376219], USD[0.02], USDT[31.99392] | | |
| 02953181 | | LUNA2[0.19511462], LUNA2_LOCKED[0.45526745], LUNC[42486.62], USD[0.00] | | |
| 02953259 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.09154546], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02953355 | | AAVE[0], BTC[0], ETH[0.00000001], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00760268], NFT (431210129807790137/FTX EU - we are here! #249979)[1], NFT (456352605755605973/FTX EU - we are here! #249993)[1], NFT (542832426078623371/FTX EU - we are here! #249483)[1], NVDA[0], SOL[0], TRX[.00552812], TSLA[0.00000001], TSLAPRE[0], USD[0.00], USDT[2920.59554420], USTC-PERP[0] | | |
| 02953374 | | AAVE[1.03], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.4], AVAX-PERP[0], BNB[.0599946], BNB-PERP[0], BOLSONARO2022[0], BRZ[.0349648], BTC[0.00427469], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT[.9], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06837442], ETH-PERP[0], ETHW[.06837442], FLM-PERP[0], FLOW-PERP[0], FTT[2.6], FTT-PERP[0], FTXDXY-PERP[0], GALA[50], GALA-PERP[0], GAL-PERP[0], GMT[2.04477398], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC[20], KNC-PERP[0], KSOS-PERP[0], LDO[4], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.63197825], LUNC[30194.45847000], LUNC-PERP[0], MANA-PERP[0], MATIC[28.0867242], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[10], PROM-PERP[0], PUNDIX-PERP[0], RAY[8.23232868], RUNE[5.09982000], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.24681123], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX[93], TRX-PERP[0], UNI[25], USD[47.33], USDT[0.00000002], USTC[13], USTC-PERP[0], VGX[10], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02953419 | | BNB[2.9], ETH-1230[.1], ETH[4], ETHW[2.8], FTT[25.995], KIN[11497758.6372], LUNA2[2.29669421], LUNA2_LOCKED[5.35895316], LUNC[498110], SOL[7], USD[922.28], USDT[6.22160889] | | |
| 02953504 | | BTC[.03949116], EUR[211.46], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99964], SOL[2.6277266], USD[61.10] | | |
| 02953547 | | ADABULL[17.01760869], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.55138537], CAKE-PERP[0], DENT[64300], DOGE[.9468], DOT[14], DOT-PERP[0], ETH[0.00000018], ETHBULL[3.09840025], ETH-PERP[0], ETHW[0.00000018], EUR[0.00], FTT[4.01542704], LINKBULL[626], LUNA2[0.00002773], LUNA2_LOCKED[0.00006470], LUNC[0.03888682], LUNC-PERP[0], MATIC[9.998157], MATICBULL[18.6], SOL[3.31940805], SOL-PERP[0], UNISWAPBULL[.293], USD[0.19], USDT[0], VETBULL[12354.8848125], VET-PERP[0], XRPBULL[199374.67825042] | | |
| 02953559 | | ETHW[.06136615], LUNA2[0.00002555], LUNA2_LOCKED[0.00005961], LUNA2-PERP[0.56368442], TRX[.0000029], USD[0.00], USDT[1862.36388833] | | |
| 02953617 | | BNB[.0027475], ETH[.00085735], ETHW[.00085735], LUNA2[0], LUNA2_LOCKED[11.92570641], USD[0.02], USDT[0.00000185] | | |
| 02953626 | | AUDIO[4.999], LUNA2[0.02376773], LUNA2_LOCKED[0.05545805], LUNC[575.474698], USDT[2.61508579] | | |
| 02953648 | | LTC[0], LUNA2[0.00001544], LUNA2_LOCKED[0.00003603], LUNC[0.00642815], USD[1.78], USDT[0.00080169], XRP[0.05208514] | | USD[1.74] |
| 02953652 | | BNB[0.00999800], BNB-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNC[.001382], USD[0.18], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02953787 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CGC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], FTT-0930[0], FTT[0.26167642], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000000], LUNA2[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TENCOIN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02953897 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], COPE[324.493948], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[6.7], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LUNA2[0.00013177], LUNA2_LOCKED[0.00030747], LUNC[28.6944322], MANA-PERP[0], MAPS[58], MAPS-PERP[0], MEDIA[1.27], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[33.7], POLIS-PERP[0], PRISM[2.6374804], RAY[274.46687581], RAY-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLND[42], SLRS[192], SOL-PERP[0], SRM[63.87717268], SRM_LOCKED[.77152598], SRM-PERP[0], UNI-PERP[0], USD[59.28], XAUT-PERP[0] | | |
| 02953907 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FET-46738197], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[50.02573000], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03986581], LUNA2_LOCKED[0.09306689], LUNC[8685.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[394303160943957544/The Hill by FTX #38544][1], PEOPLE-PERP[0], PROM-PERP[475], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000778], TRX-PERP[0], TSM[0], USD[ -835.86], USDT[1798.21604133], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02953908 | | AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0003], ETH-PERP[0], ETHW[.0003], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.23734609], LUNA2_LOCKED[0.55380754], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SLP[18.15145981], SLP-PERP[0], SOL[0.00999999], SOL-PERP[0], SRM-PERP[0], TRU[0.99964600], TRU-PERP[0], USD[10.61], USDT[0.00742600], USTC-PERP[0] | | |
| 02953986 | | BNB[0], LUNA2[0.27331570], LUNA2_LOCKED[0.63773664], LUNC[7255.50659007], LUNC-PERP[0], SOS[100000], SOS-PERP[29600000], USD[ -3.52], USDT[0.00000001], XRP[.268] | | |
| 02954006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01109789], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0072877S], ENS-PERP[0], ETH[.14991715], ETH-PERP[0], FTM-PERP[0], FTT[0.99905], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54378541], LUNA2_LOCKED[1.26883264], LUNC[1184101.41994135], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[6.98945], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00624], SOL-PERP[0], TRX-PERP[0], USD[4607.05], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 02954033 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[203.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000061], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73170378], LUNA2_LOCKED[1.70730882], LUNC[159330.03942], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[860.05], USDT[38.30000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02954042 | | ANC[7], APE-PERP[0], ATLAS[1308.34269], ATOM[4], ATOM-PERP[0], AVAX[5.9999], BNB[.1], BRZ[4791.38356063], BTC[0.08238144], BTC-PERP[0], CEL-PERP[0], CRO[60.85084], ETH[0.58095619], ETH-PERP[0], ETHW[0.58095619], FLM-PERP[0], FTM[70], FTT[7.29956], GALA[139.972], LINK[17.5987002], LINK-PERP[0], LUNA2[0.18135996], LUNA2_LOCKED[0.42317325], LUNC[9491.51463566], LUNC-PERP[0], MATIC[0.95344], MATIC-PERP[0], POLIS[21.617715], SAND[18.57928023], SOL[9.67994976], USD[0.00] | | |
| 02954060 | | AKRO[1], FTT[79.12336558], KIN[1], LUNA2[0.11803559], LUNA2_LOCKED[0.27541639], LUNC[25702.5], SOL[4.6955907], TRX[1.00195], USD[0.00], USDT[1912.32366678] | Yes | |
| 02954299 | | BTC[0], ENJ[.00093841], EUR[0.00], GBP[0.00], LUNA2[0.00076194], LUNA2_LOCKED[0.00177786], LUNC[165.91469216], MANA[.00004266], RUNE[0], SOL[0.00000017], USD[0.00], USDT[0.00000001], XRP[2310.66916852] | | |
| 02954461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.01559127], BIT-PERP[0], BNB[0.00900000], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[1.1353745], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG[.1473202], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.016], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GAT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[0.02320617], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[1], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUA[.24632395], LUNA2[0.00381264], LUNA2_LOCKED[0.00889616], LUNA2-PERP[0.00000024], MAIA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.061297], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.9999], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[.2688], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.9988], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PORT[.1911267], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK[0.00007060], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[.9903], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SOS[.9903], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.009659], STX-PERP[0], SUN[.0001639], SUSHI-PERP[0], SWEAT[99.9986045], TLM-PERP[0], TONCOIN[.1712492], TONCOIN-PERP[0], TRU-PERP[0], TRX[.1109], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.1385385], USD[3871.82], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02954463 | | BNB[1.18], BTC[0.00023883], ETH[.526], FTT[22.297102], LUNA2[1.63770953], LUNA2_LOCKED[3.82132225], LUNC[356614.7], USD[9.97], USDT[558.86674173] | | |
| 02954499 | | AAVE[.05], ATLAS[40], AVAX[.4], AVAX-PERP[0], BTC[0.00029979], BTC-PERP[0], DOT[.4], ETH-PERP[0], FTT[1.599892], GALA[20], LINK[.5], LUNA2[0.00309810], LUNA2_LOCKED[0.00722891], LUNC[0.009802], SAND[13], SOL[.11], SOL-PERP[0], USD[21.93] | | |
| 02954510 | | BTC-PERP[0], ETH-PERP[0], ETH[0.07898499], ETH-PERP[0], ETHW[0.07898499], FTT-PERP[0], LINK-PERP[0], LTC[.71280354], LUNA2[0.70055056], LUNA2_LOCKED[1.63461798], USD[3.25], USDT[73.69637192], XRP-PERP[0] | | |
| 02954557 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097397], MATIC[.00000001], NFT [560523159414761487/FTX Crypto Cup 2022 Key #6284][1], USD[0.00], USDT[0] | | |
| 02954566 | | AVAX[0], BTC[0], ETH[0.00159731], ETHW[2.91459731], MNGO[0], SOL[0], SRM[0.42327434], SRM_LOCKED[2.88559348], USD[0.00], USDT[0.00001748] | | |
| 02954592 | | AKRO[1], BAO[2], DENT[1], GBP[0.01], KIN[3], LUNA2[0.14259181], LUNA2_LOCKED[0.33264445], LUNC[32199.583914], SNX[.00042422], UBXT[1], XRP[16.97584173] | Yes | |
| 02954619 | | BAO[1], BCH[0], DENT[1], KIN[2], LUNA2[0.00000828], LUNA2_LOCKED[0.00001933], LUNC[1.80476110], SLP[0], TONCOIN[0], TRX[0], USD[0.00], WAVES[0] | | |
| 02954645 | | IMX[1.1], LUNA2[0.05293438], LUNA2_LOCKED[0.12351356], LUNC[10757.43], USD[0.00], USDT[0.00007941], USTC[.5] | | |
| 02954719 | | GMT[1.88], LUNA2[0.45923785], LUNA2_LOCKED[1.07155498], SOL[2.4], USD[31.77], USDT[0] | | |
| 02954773 | | ADA-0930[0], AVAX[0], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LOOKS[11007.98222205], LOOKS-PERP[0], LTC[0], LTC-PERP[30.78], LUNA2[0.06790152], LUNA2_LOCKED[0.15843689], LUNC[14785.7], MANA-PERP[0], MATIC[0], SRM[.0003378], TRX[.000007], USD[ -781.12], USDT[0], ZEC-PERP[0] | | |
| 02954801 | | LUNA2[0.00055319], LUNA2_LOCKED[0.00129078], USD[0.00], USTC[078307] | | |
| 02954854 | | ATLAS[30], DOGE[20], ETH[.00127558], ETHW[.00127558], LUNA2[0.01063149], LUNA2_LOCKED[0.02480681], LUNC[2315.03], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 02954867 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.61188923], LUNA2_LOCKED[6.09440821], LUNC[568744.38], NEAR-PERP[0], ONE-PERP[0], SAND[33], USD[1.02], USDT[0.00000077] | | |
| 02954948 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], DOT-PERP[0], EGLD-PERP[0], ETH[.082], ETH-PERP[0], FTT[55], LUNA2[0.43499605], LUNA2_LOCKED[1.01499079], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[211.17], USDT[0] | | |
| 02955028 | | BTC[0.00093975], ETH[0.34093975], ETHW[0], EUR[1.28], FTT[2.46382064], LUNA2[2.51633163], LUNA2_LOCKED[5.87144047], LUNC[0], USD[0.27], USDT[0.00181226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02955043 | | LUNA2[0.86993214], LUNA2_LOCKED[2.02984167], LUNC[189429.55651], SOL[0], USD[0.00] | | |
| 02955048 | | APE-PERP[0], ATOM[1.62757409], BAL-PERP[0], BNB[.15961764], BTC[0.00328268], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.04124498], ETH-PERP[0], ETHW[0.04073365], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.19813467], LUNA2_LOCKED[0.44138934], LUNC[0.63755645], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.00], USDT[89.39668997], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 02955064 | | ADA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[-0.00010000], DYDX-PERP[0], ETH-PERP[0], EUR[1.00], FIL-PERP[0], LUNA2[0.00388988], LUNA2_LOCKED[0.00907639], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], STG-PERP[0], USD[1.48], USDT[.005004] | | |
| 02955085 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[0.11478649], LUNA2_LOCKED[0.26783514], LUNC-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000003] | | |
| 02955088 | | FTT[0.07172967], LUNA2_LOCKED[57.75970166], USD[0.00], XRP[.2519] | | |
| 02955182 | | ATLAS-PERP[0], BRZ[.00969535], BTC[0], FTT[0], LUNA2[0.58231466], LUNA2_LOCKED[1.35873420], POLIS-PERP[0], USD[0.00] | | |
| 02955366 | | AVAX[0.01740706], JPY[19.43], LUNA2[38.61483023], LUNA2_LOCKED[90.10127054], LUNA2-PERP[48.1], LUNC[854750.39], TRY[0.12], USD[-80.03] | | |
| 02955384 | | BNB[.25760697], LUNA2[0.00410643], LUNA2_LOCKED[0.09588168], NFT (296288958941208931/FTX EU - we are here! #23892)[1], NFT (331210683595297766/FTX EU - we are here! #22098)[1], NFT (440198389700221241/FTX EU - we are here! #23773)[1], USD[-75.60], USDT[83.70190121], USTC[0.58128618] | | |
| 02955397 | | BTC[5.26980404], BTC-PERP[0], CEL-0930[0], DAI[.18], DOGE-PERP[0], ETH[0.00604453], ETH-PERP[0], ETHW[0.00000077], FLOW-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], ONT-PERP[0], SNX-PERP[0], TRX[.00209], TSLA-0930[0], USD[37.70], USDT[11907.81791017], WAVES-PERP[0] | | |
| 02955472 | | ADA-PERP[0], BNB[1.7181415], BNB-PERP[0], BTC[0.85398796], BTC-PERP[0], DOT[130.02308315], ETH[9.76157709], ETH-PERP[0], EUR[0.00], FTT[223.11793609], LINK[34.08057813], LRC[404.19902728], MATIC-PERP[0], SOL[11.79385167], SOL-PERP[0], SRM[104.28832546], SRM_LOCKED[1.12972128], STETH[1.30188088], TRX[3422.3691411], UNI[5.06256558], USD[0.92], XRP-PERP[0] | Yes | |
| 02955491 | | BAO[1], FTM[73.43185985], GBP[0.00], KIN[2], LUNA2[0.00055654], LUNA2_LOCKED[0.00129861], LUNC[121.18966367], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 02955495 | | APT[12.997478], ATOM[.09700441], DOGE[694], DOT[19.8931038], ETH[0.12898933], ETHW[0.05498933], FTT[39.0896438], GENE[5.893366], LUNA2[0.00560790], LUNA2_LOCKED[0.01308511], NEAR[17.59648], TONCOIN[0], TRX[.000777], USD[0.38], USDT[0.00428686], USTC[.793826] | | |
| 02955533 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003406], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB-PERP[0], USD[1.30], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02955558 | | BRZ[0], BTC[0.00164517], ETH[.0675], ETHW[.0675], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[.0010652], SOL[2.73802678], USD[0.00], USDT[0.00000089] | | |
| 02955562 | | FTT[0.00730962], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004578], TRX[.000777], USD[0.00], USDT[0] | | |
| 02955823 | | 1INCH[1122.33378265], ANC-PERP[0], AVAX[10.44713768], AXS[0], BNB[1.04018700], BTC[0.00001027], FTM[0], FTC[0], KNC[0], LUNA2[60.32494617], LUNA2_LOCKED[140.7582077], MATIC[0], RAY[0], SOL[0], USD[38.33], USDT[0] | | |
| 02955858 | | ETH[.00000001], LUNA2[0.93877424], LUNA2_LOCKED[2.19047323], USD[3.54] | | |
| 02955906 | | ETH[.00059239], ETH-PERP[0], ETHW[.00059239], FTT-PERP[0], LUNA2[1.43184747], LUNA2_LOCKED[3.22257723], LUNC[2.75272205], TONCOIN[.0506288], USD[0.08], USDT[96.89786229] | Yes | |
| 02955975 | | AXS[3.50124366], BAO[59410.8816278], BTC[.00201738], DENT[1], KIN[87212.30232558], LUNA2[0.16725052], LUNA2_LOCKED[0.39025123], USD[0.00], USTC[23.67512071], YGG[47.0918437] | | |
| 02955998 | | FTT[0.08497200], LINK[4.999], SRM[.00035685], SRM_LOCKED[0.00024134], USD[0.00], USDT[7.44423645] | | |
| 02956242 | | BOBA-PERP[0], CLV-PERP[0], CRO-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.01024155], LUNA2_LOCKED[0.02389695], LUNC[2230.12], MTL-PERP[0], ONE-PERP[0], STORJ-PERP[0], SUSHIBULL[.600000], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 02956249 | | LUNA2[0.02366126], LUNA2_LOCKED[0.05520962], LUNC[5152.2908787], USD[0.03], USDT[0] | | |
| 02956268 | | AKRO[2], BAO[8], BTC[0], DENT[3], ETH[.0540987], ETHW[.05343426], KIN[13], LUNA2[0.20201530], LUNC[438.836557], RSR[2], UBXT[4], USD[0.00], USDT[1.13797439] | Yes | |
| 02956397 | | ALGO[1481.91902386], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], GALA[7992.80238258], HBAR-PERP[0], LINK[96.10486063], LUNA2[0.19496523], LUNA2_LOCKED[0.45491887], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[76.83], USDT[1585.14247531], XRP[1341.24951236], XRP-PERP[0] | | |
| 02956524 | | LUNA2[0.00363194], LUNA2_LOCKED[0.00847452], TRX[.000777], USD[0.00], USDT[0.00420001], USTC[0.51411882] | | |
| 02956536 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.09739462], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.23416678], LUNA2_LOCKED[0.54638916], LUNC[50990.31], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[702.32], USDT[0.00506000], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02956669 | | AKRO[1], BAO[2], DENT[2], GBP[0.00], KIN[2], LUNA2_LOCKED[1.84221778], LUNC[1.57538909], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 02956691 | | BTC[0], CAD[0.00], ETH[1.73341224], LUNA2[1.47143868], LUNA2_LOCKED[3.33803478], LUNC[4.61314875], SOL[0], USD[0.00] | Yes | |
| 02956710 | | KIN[1], LUNA2[0.07699573], LUNA2_LOCKED[0.17965671], LUNC[2480332], USD[0.00] | | |
| 02956744 | | APE-PERP[0], ATLAS[3019.4262], ATOM-PERP[0], BCH-PERP[0], BNB[1.0098081], BRZ[18.1095628], BTC[0.04839112], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.22996124], ETHW[.22996124], GALA[1960], GMT-PERP[0], LUNA2[1.35034924], LUNA2_LOCKED[3.15081490], LUNC[4.35], MANA[35.9867], NEAR-PERP[0], RSR-PERP[0], RUNE[.074787], RUNE-PERP[0], SOL[12.7186947], UNI-PERP[0], USD[18.75], XTZ-PERP[0], YFI-PERP[0] | | |
| 02956836 | | ETH[.06062531], ETHW[.06062531], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.20950216], LUNC[19551.23], SOL[2.08805311], USD[0.00], USDT[0.00000260] | | |
| 02956917 | | AAVE[.3499709], AVAX[0.00002924], BTC[0.01399857], DOT[7.0992628], ETH[.17897963], ETHW[0.16798176], EUR[0.00], FTM[55], FTT[4.49946], GALA[199.9903], LINK[5.1994], LUNA2[0.53330100], LUNA2_LOCKED[1.24436902], LUNC[300000], MATIC[29.994], NEAR[7.0995926], RNDR[10], SAND[14.997], SHIB[200000], SOL[1.01101346], SRM[.498448], USD[9.32], USDT[100.40347041], USTC[55.989136], XRP[25] | | |
| 02957166 | | BTC[0], ETH[0], FTT[0.36123418], LINK[0], MATIC[198062.96069272], SRM[.18840765], SRM_LOCKED[2.76737616], USD[0.00], USDT[0] | | |
| 02957201 | | ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00217655], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.82382609], LUNA2_LOCKED[1.92226088], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[69.9874], TRX-PERP[0], USD[0.00623708], XTZ-PERP[0] | | |
| 02957252 | | AAPL[0], ALGO-PERP[0], AMPL-PERP[0], AVAX[0], BTC[0.00006221], BTC-PERP[0], CRV-PERP[0], DOT[0], FTM[0], FTM-PERP[0], FTT[0.03762926], FTT-PERP[0], LINK[0], LUNA2[0.29536822], LUNA2_LOCKED[0.68919251], MRNA-1230[0], SAND-PERP[0], SHIB[0], TSLA[.00000001], TSLAPRE[0], USD[1.04], USDT[0.54097496] | | |
| 02957417 | | BTT[1000000], GOG[.5], LUNA2[0.73333287], LUNA2_LOCKED[1.71111004], LUNA2-PERP[0], SPELL[88.98], USD[0.09] | | |
| 02957433 | | ADABULL[.82524037], ADA-PERP[0], APE[0], APE-PERP[0], AVG[19.950168], CEL[100.44519], ETHBULL[1.43191792], ETH-PERP[0], FRONT[172.96713], FTM[181.68954], GMT[35.94642], HNT[58.435229], IMX[99.760556], KSOS[10282.083], LOOKS[743.7504], LRC[246.43608], LRC-PERP[0], LTC[1638734], LUNA2[2.75220054], LUNA2_LOCKED[6.42180128], LUNC[309435.5961808], LUNC-PERP[51000], MATICBULL[133128.13299], PUNDIX[874.638432], SHIB[3158382.03], SPELL[157062.811], SRM[24], STEP[159.730317], STG[27.96903], USD[607.46], USDT[0.00000001], USTC[95.89151], XRP[0], XRPBULL[125320088.052], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02957434 | | ARKK[.00556], GLXY[.05076], LUNA2[0.00143124], LUNA2_LOCKED[0.00333957], STETH[0.00007198], USD[0.01], USTC[.2026] | | |
| 02957478 | | AAVE[1.5398081], FTM[.98119], LUNA2[0.00302521], LUNA2_LOCKED[0.00705883], LUNC[.0097454], MANA[80.98461], SOL[.0096713], USD[0.00] | | |
| 02957570 | | ETH[0], GST[.02976953], KAVA-PERP[0], LUNA2[0.88964210], LUNA2_LOCKED[2.07583158], LUNC-PERP[0], NFT (344131019760636778/FTX EU - we are here! #94735)[1], NFT (352190820752482120/The Hill by FTX #11526)[1], NFT (501680807154172172/FTX EU - we are here! #94711)[1], NFT (534307766759206384/FTX EU - we are here! #94544)[1], USD[0.06], USTC[.025055] | | |
| 02957570 | | AUD[0.31], DOT[6.36971292], ETH[6.53757054], ETHW[3.08382297], FTM[.0044195], GALA[5496.57396249], KIN[1], LINK[46.95124502], LUNA2[0.00065890], LUNA2_LOCKED[0.00153743], LUNC[143.47714372] | Yes | |
| 02957608 | | LUNA2[0.49404695], LUNA2_LOCKED[1.15277623], LUNC[24359.4011666], USD[0.00] | | |
| 02957644 | | LUNA2[.13885721], LUNA2_LOCKED[0.32400015], LUNC[20593.339936], NFT (315454282952950083121/FTX EU - we are here! #235951)[1], NFT (338578840695025535/FTX EU - we are here! #166153)[1], NFT (466235033457330921/FTX EU - we are here! #235932)[1], USD[10.76], USDT[0], USTC[.9968] | | |
| 02957709 | | BAO[1], EUR[0.00], LUNA2[0.00000071], LUNA2_LOCKED[0.00000166], LUNC[.0000023], UBXT[1] | Yes | |
| 02957730 | | GOG[74], MANA[3], SPELL[13764.20931711], SRM[4.57687559], SRM_LOCKED[.06613501], USD[0.15], USDT[0.00980400] | | |
| 02957740 | | ADA-PERP[316], ALICE[35.09368](2), AR-PERP[5], AURY[19.9964], AVAX[2.49064], BNB[0], BTC[0.80512574], CAKE-PERP[13], DOT[4.9991], ETH[3.38219173], ETHW[2.37716322], LINK[49.9940924], LUNA2[0.62073847], LUNA2_LOCKED[1.44838977], LUNC[1.99964], SAND[124.9775], SOL[3.04851861], USD[-123.81], USDT[8268.44025082] | | |
| 02957770 | | BNB[.539589], ETH[0], ETH-PERP[0], LUNA2[0.93117196], LUNA2_LOCKED[2.17273458], LUNC[202764.65555049], TRX[1856.002448], USD[0.67], USDT[0.00000024] | | |
| 02957777 | | AKRO[450.42506391], APE[.79896919], ATLAS[488.57154149], BAO[8], BICO[4.97464008], CEL[8.82880258], CRO[32.81140129], EUR[0.52], IMX[4.94937306], KIN[11], KNC[1.60898178], LOOKS[4.5526161], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], POLIS[1.15361067], SOL[.13344077], STARS[2.18993276], STG[43.99024661], TRX[1], UBXT[2], XPLA[2.95454157] | | |
| 02957786 | | AUDIO[.00005104], BAO[14], DENT[1], GBP[0.00], KIN[15], LUNA2[0.05051938], LUNA2_LOCKED[0.11787857], LUNC[11341.31435193], MTA[41.35136199], RSR[0.00160988], SOL[.00005512], UBXT[2], USDT[0], YFII[0000001] | Yes | |
| 02958250 | | FTT[0.00024296], LUNA2[0], LUNA2_LOCKED[3.81830229], NEAR-PERP[0], STG[0], USD[0.01], USDT[0] | | |
| 02958267 | | ATLAS[799.84], LUNA2[0.07234235], LUNA2_LOCKED[0.16879883], LUNC[15752.700858], USD[33.57] | | |
| 02958288 | | BTC[0], CRO[100.00367402], DOT[1.84948793], ETH[0.01742557], ETHW[.01742557], FTM[34.993], GALA[199.96], GOG[114.977], SOL[2.38872574], SRM[58.20486663], SRM_LOCKED[.90969066], USD[0.00], USDT[0.00000027] | | |
| 02958352 | | BTC[0.00000736], CRV[0], FTT[3.92872923], HNT[15.52835816], SOL[0], SPELL[0], SRM[.0140192], SRM_LOCKED[.30370227], USD[0.01], USDT[0] | | |
| 02958392 | | LUNA2[30.34854419], LUNA2_LOCKED[70.81326979], LUNC[8608459.393786], USD[0.00], USDT[0.13048011] | | |
| 02958433 | | BTC[0.00003177], DOGE-PERP[0], FTT[0.00670749], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.00], USDT[0] | | |
| 02958563 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00697180], LUNA2_LOCKED[0.01626755], LUNC[.0052143], NFT (362261683336661178/FTX EU - we are here! #66431)[1], NFT (378661745935350364/The Hill by FTX #8615)[1], NFT (526176465807571679/FTX EU - we are here! #65238)[1], NFT (562183471091865259/FTX EU - we are here! #65513)[1], TRX[.84222291], USD[1.31], USDT-PERP[0], USTC[.98689], XPLA[.00165254] | Yes | |
| 02958601 | | BRZ[.98225454], GENE[2.4], GOG[288.17721950], IMX[32.99554], LUNA2[2.07165390], LUNA2_LOCKED[4.83385911], LUNC[451107], NEXO[41], SPELL[35800], USD[0.04], USDT[0.01169636] | | |
| 02958665 | | BNB[0], LUNA2[0.47165027], LUNA2_LOCKED[1.10051730], LUNC[102702.84], USD[0.00] | | |
| 02958706 | | KNC[.095], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029], RON-PERP[31.4], USD[1023.05], USDT[0.00022458] | | |
| 02958911 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98[.38615], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00006686], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.68885662], LUNA2_LOCKED[1.60733212], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02958913 | | LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], SOL[.7], USD[0.01] | | |
| 02958913 | | DOGE[.1348], ICX-PERP[0], NFT (526742401502479953/FTX AU - we are here! #55560)[1], SAND[.7686], SRM[.00633344], SRM_LOCKED[5.48793464], STORJ-PERP[0], USD[0.00], USDT[0.00378233], XLM-PERP[0], XRP[.01120417] | | |
| 02959030 | | LUNA2_LOCKED[240.6917627], POLIS[44.70374861], USD[0] | | |
| 02959120 | | APE[50], BTC[.20047869], ETH[18.60803204], ETHW[12.5], FTT[3006.8], GMT[100], LUNA2[4.59648708], LUNA2_LOCKED[10.72513654], SOL[81.36399156], TRX[2729.7798], USD[797.67], USDT[0.00838519], USTC[.581647] | Yes | |
| 02959163 | | ATLAS[0], FIDA[0], FTM[0], FTT[1], KNC[0], LUA[0], LUNA2_LOCKED[32.38785006], NEXO[0], OP-0930[0], OP-PERP[0], RAY[10.98744705], SHIB[0], SOS[98683.62279958], SUN[0], SUSHI[.3482], USD[0.00], USDT[0.36297558] | | |
| 02959205 | | ATLAS[570], AVAX[2.89734691], BRZ[1.66238489], BTC[0.10698621], ETH[1.48999162], ETHW[1.48814722], FTT[5], LUNA2[0.34763550], LUNA2_LOCKED[0.81114951], LUNC[1.11986914], MANA[36], SAND[30], SOL[1.42093812], USD[0.73], USDT[2.19432274] | | AVAX[1.8], ETH[.336665], USDT[2.17558518] |
| 02959206 | | BTC[0.00289962], BTC-PERP[0], ETH[.004], ETH-PERP[0], ETHW[.004], FTT[.399964], LUNA2[0.03719164], LUNA2_LOCKED[0.08678051], LUNC[8098.56], LUNC-PERP[0], USD[32.15], USDT[0] | | |
| 02959247 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-2021123[10], AXS-PERP[0], BOBA-PERP[0], CEL0-PERP[0], CHZ-0624[0], DOGE-0624[0], DOGE-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27950964], LUNA2_LOCKED[0.65218917], LUNC[80863.8136778], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], USD[-109.97], USDT[523.94], ZIL-PERP[0] | | |
| 02959256 | | AVAX[0], AXS[0], BTC[0], DOGE-2021123[10], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], REN-PERP[0], SAND[0.03596500], SAND-PERP[0], SHIB-PERP[0], SOL[0.00039627], SOL-2021123110], SPELL[125.76461538], SPELL-PERP[0], SRM_LOCKED[0.02611339], SRM-PERP[0], SUSHI-PERP[0], TRX-2021123110], UNI-PERP[0], USD[0.00], USDT-2021123110] | | |
| 02959330 | | LINK[0], LTC[0.00399036], LUNA2[0.04374336], LUNA2_LOCKED[0.10206785], LUNC[9525.21], SHIB[0], USD[0.25], USDT[0] | | |
| 02959356 | | ATLAS[2739.452], CRO[159.968], GOG[162.9674], IMX[34.19316], LUNA2[5.2609726], LUNA2_LOCKED[12.27560273], LUNC[1145587.86], POLIS[6.9986], SLP[9.594], SPELL[17296.54], USD[0.00], USDT[0.00000001] | | |
| 02959376 | | ALGO[10], ANC[78.9884], APE[1.9996], ATLAS[4076.43343450], AVAX[2.80000000], BNB[.1], DOT[8.61796766], ETH[0], FTM[134.54432603], FTT[12.61180901], GALA[34.536358], GMT[9], IMX[.20301586], LINK[1.9996], LTC[0], LUNA2[0.03279610], LUNA2_LOCKED[0.07652425], LUNC[7141.42143], MANA[7.244048], MATIC[10], NEAR[5], RAY[2.34898248], RUNE[13.36001], SAND[15], SHIB[988258.77430500], SOL[2.329862], TRX[.002331], USD[7.24], USDT[0.00330158], WAVES[1], XRP[16.41886054] | | |
| 02959382 | | BNB[0], BTC[.97542553], ETH[3.61800000], ETHW[3.61800000], LUNA2[0.00159089], LUNA2_LOCKED[0.00371209], LUNC[.0051249], USD[1.89] | | |
| 02959430 | | GENE[.062], LUNA2_LOCKED[0.00000002], LUNC[.0021369], POLIS[.052975], USD[0.00], USDT[0] | | |
| 02959581 | | APE[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[3], LINK[0], LUNA2[0.34932627], LUNA2_LOCKED[0.81509463], LUNA2-PERP[-0.5], SOL[0.00000001], SOL-PERP[0], USD[482.93], USDT[0], XRP[0], XTZ-0930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02959903 | | LUNA[0.42700932], LUNA2_LOCKED[0.99635509], LUNC[85801.98660235], LUNC-PERP[ -11000], USD[3.18] | | |
| 02959945 | | LUNA2[0.05964548], LUNA2_LOCKED[0.13917279], LUNC[12987.93], RAY[126.16764384], SOL[.8024985], USD[0.00] | | |
| 02959986 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], FLOW-PERP[0], FTT[25.00000725], JASMY-PERP[0], JOE[.00000001], LUNA2[0.00435576], LUNA2_LOCKED[0.01016345], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], Qi[.00000001], SOL-PERP[0], UNI-PERP[0], USD[1451.39], USDT[0], USDT-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 02960007 | | BTC[0.00000012], FTT[0.88962163], GOG[0], HNT[0], RON-PERP[0], SRM[20.23321479], SRM_LOCKED[0.0883621], USD[0.00], USDT[0.00301622] | | |
| 02960072 | | DOT[0], FTT[0.03162924], GOG[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003136], SOL[0], USD[70585.73] | | |
| 02960123 | | FTT[32.3], SOL[17.10526502], SRM[88.11272968], SRM_LOCKED[1.49426182], USDT[2.00025157] | | |
| 02960198 | | ALEPH[41], APE[13.4], BTC[0.01489773], ETH[0.07499198], ETHW[0.07499198], FTT[2.1], GODS[142.9], IMX[7.1], LUNA2[3.3322318], LUNA2_LOCKED[7.77520753], RNDR[39.59270172], USD[1.50] | | |
| 02960214 | | LUNA2[3.20304584], LUNA2_LOCKED[7.47377362], USD[0.02], USDT[0] | | |
| 02960264 | | BULL[.075898], DOGEBULL[80], ETHBEAR[270000006], LUNA2[0.00023170], LUNA2_LOCKED[0.00054063], LUNC[50.45355009], THETABULL[19.996], USD[ -0.01] | | |
| 02960366 | | AVAX[0], BAT[0], BNB[0.00000001], FTT[0.00000002], GMT[0], LUNA2[0], LUNA2_LOCKED[0.07572656], NFT [408225169323560721/Magic Summer Box][1], SOL[0], TRX[0], USD[5.67], USDT[0] | | |
| 02960373 | | FTT[.2], LUNA2[0.11441920], LUNA2_LOCKED[0.26697814], LUNC[24915.0224073], TRX[.000083], USD[0.16], USD[0.00269339] | | |
| 02960415 | | ATLAS[2109.3673], ETH[.013], ETHW[.013], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0085823], USD[0.22], USDT[ -0.02933236] | | |
| 02960479 | | FTT[25], SRM[6.2818422], SRM_LOCKED[43.3981578], USD[1800.46] | | |
| 02960505 | | ETH-PERP[0], LUNA2[0.01410198], LUNA2_LOCKED[0.03290462], LUNC[.005838], TRX[.000252], USD[249.87], USDT[1167.212], USTC[1.9962], YFII-PERP[0] | | |
| 02960525 | | ENS[.001135], ETH[.0006844], FTT[25], LUNA2_LOCKED[117.2291508], USD[0.00], USDT[0.00801427] | | |
| 02960561 | | APT-PERP[0], ETH[.00042501], ETH-PERP[0], ETHW[.00042498], FTT[0.03596230], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC[.00000001], NFT [550528717374474467/FTX EU - we are here! #47303][1], SOL[0], TRX[0.36090600], USD[0.43], USDT[0] | | |
| 02960608 | | BTC[0.00001075], FTT[.017535], SRM[8.76820958], SRM_LOCKED[81.83179042], SRM-PERP[0], USD[0.01], USDT[0.05752936] | | |
| 02960614 | | FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063162], MANA-PERP[0], ONE-PERP[0], SRN-PERP[0], USD[0.00], USDT[ -0.00000035], XRP-PERP[0] | | |
| 02960636 | | BNB[0.00928257], BTC[.00019699], CRO[11242.01270687], DOGE[44.21829097], ETH[3.08017306], ETHW[11.41207224], FIDA[143.94076379], FTT[551.22182807], LUNA2[0.12573303], LUNA2_LOCKED[0.29335562], LUNC[7384.82965796], NFT [298621972529052083/Montreal Ticket Stub #514][1], NFT [342229025747474704/Hungary Ticket Stub #116][1], NFT [459449726998379840/Singapore Ticket Stub #1837][1], NFT [461863451107876524/Austria Ticket Stub #673][1], NFT [495034240707956666/The Hill by FTX #3065][1], NFT [495360577993513405/Baku Ticket Stub #1748][1], NFT [500213023029018985/Monza Ticket Stub #1898][1], NFT [505369227156207676/Netherlands Ticket Stub #1215][1], NFT [525527821959042789/France Ticket Stub #1970][1], NFT [537956365330436887/FTX EU - we are here! #194905][1], SOL[127.41132898], TRX[.000038], USD[1372.80], USTC[13.06986107] | Yes | USD[1000.00] |
| 02960783 | | ETH[0], ETHW[0.00477141], NFT [425733961494923557/FTX AU - we are here! #29909][1], NFT [426255405558119359/FTX AU - we are here! #17948][1], SRM[1.25880809], SRM_LOCKED[7.70863435], USDT[0.38018744] | | |
| 02960967 | | BNB[0.00000001], ETH[0, HT[0], LUNA2[0.20543433], LUNA2_LOCKED[0.47934678], MATIC[0], SOL[0.00000007], SWEAT[18.93612334], TRX[0], USD[0.00], USDT[0.73892095], USTC[.41913469], XRP[4.3109] | | |
| 02961115 | | ASD[.00000075], AUDIO[2], CUSDT[54], FTT[1.06323522], GODS[7.82368465], GRT[6], HNT[.2], LRC[6], SC-PERP[0], SRM[2.04198024], USD[ -0.11], USDT[0] | | |
| 02961153 | | APT[.00011209], BNB[0], BTC[.0731], ETH[.94], GENE[0], LUNA2[.00252], LUNA2_LOCKED[.00588], LUNC[548.93047600], SOL[0], TRX[.003681], USD[0.21], USDT[10.00496329] | | |
| 02961201 | | BTC[.02617625], ETH[0.56781205], ETHW[.4245415], FTT[54.5749406], LUNA2[.46436423], LUNA2_LOCKED[1.07155489], LUNC[102314.17204406], TRX[.00103], USD[0.00], USDT[26491.03357819] | Yes | |
| 02961291 | | ADA-PERP[0], ALEPH[52], ALGO-PERP[0], ANC[83], APT[5.25596780], AVAX[8.82052182], AXS[2.19521057], BICO[.5], BTC[0], BTC-PERP[0], DOGE[924.58785329], DOGE-PERP[0], GMT[49.44167337], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.63681938], LUNA2_LOCKED[1.48591189], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [440483205954395386/Flower Painting 2][1], PRISM[339.932], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[100000], SOS-PERP[0], SRN-PERP[0], STARS[4.2446], STEP-PERP[0], SUN[612.094996], SUSHI-PERP[0], USD[0.07], XRP-PERP[0], ZIL-PERP[0] | | DOGE[924.079415] |
| 02961353 | | AAVE[118.6245711], ALC[XAS6.66000071], ALPHA[25445.192905], AMPL[9.76203726], AXS[.0120525], BADGER[1496.99564095], BAL[459.9041384], BAR[1602.301464], BNB[.00161675], BNT[16410.455788], BTC[8.42162498], CVC[30788.6052], ETH[34.44301431], ETHW[78.19716096], FIDA[14582.826765], FTM[352094.23182048], FTT[15924.8040285], GENE[256.4008645], KNC[17731.609215], LINK[73855.14375], LINK[9538.89182892], LTC[25.5685314], MAPS[19], MATIC[408.91010499], MKR[6.11631382], OMG[2162.002585], PAXG[2.71754224], QI[315636.9799], SHIB[.00000098], SOL[11010.10976865], SPELL[9327613.0345], SRM[14588.49280679], SRM_LOCKED[64.15281821], STMX[1039998.91037143], SUSHI[10652.02373521], SXP[28803.47525], TONCOIN[9327.5594395], TRU[174446.20945], TRX[9097.001785], USD[9323.03], USDT[398285.61546390], XRP[1.10619], YFI[1.16370047], ZRX[18477.013765] | | |
| 02961524 | | ANC[0], BNB[0.00000004], KIN[2], LUNA2[0.00000264], LUNA2_LOCKED[0.00000616], LUNC[.57566499], USDT[0.60135955] | Yes | |
| 02961576 | | 1INCH[6.0706963], 1NCH-PERP[0], AAVE[0.00956320], AKRO[15077.3656444], ALICE-PERP[0], AR-PERP[0], ATOM[.09976041], ATOM-PERP[0], AVAX-PERP[0], BAL[8.84889212], BAL-PERP[0], BAND[4.29845188], BAND-PERP[0], BTC-PERP[0], CHR[67.9664574], CHZ[7176.587315], CHZ-PERP[0], CRO-PERP[0], CRV[.968157], DOGE-PERP[1.56], DYDX-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTM[.8985256], FTM-PERP[0], FTT[53.8998369], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[37.8000000], KAVA-PERP[0], KNC[152.5386129], KSM-PERP[0], LINK[.0988942], LINK-PERP[0], LOOKS[13.9664574], LOOKS-PERP[0], LTC[0.02966826], LUNA2[0.00300399], LUNA2_LOCKED[0.00721933], LUNC[0.01961098], LUNC-PERP[0], MANA-PERP[0], MAPS[414.847625], MATIC-PERP[0], MKR[0.00009926], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[222.6611399], QTUM-PERP[0], RAY[.9988942], RAY-PERP[0], ROSE-PERP[0], RUNE[.09961297], RUNE-PERP[0], SAND-PERP[0], SKL[.9830444], SKL-PERP[0], SLP[18.440822], SLP-PERP[0], SOL[0.02385705], SPELL-PERP[0], SRM[121.7753041], STEP[2347.2971833], SUSHI[42.4972355], SUSHI-PERP[0], TRX[2.6881644], TRX-PERP[0], UNI[1.92340066], UNI-PERP[0], USDT[2498.68968384], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02961581 | | ETH[0], LUNA2[1.42820851], LUNA2_LOCKED[3.33248652], NFT [465893337279550475/FTX AU - we are here! #36019][1], NFT [537925225291186575/FTX AU - we are here! #16468][1], TRX[0.000843], USD[0.00], USDT[0] | Yes | |
| 02961589 | | BTC[.003453], ETH[.06182], ETHW[.06182], LUNA2[1.39129494], LUNA2_LOCKED[3.24635487], LUNC[302957.40361], LUNC-PERP[0], SOL[3.7406706], SRM[3.49985678], SRM_LOCKED[.05869418], USD[0.00], XRP[56.05] | | |
| 02961592 | | CHF[0.00], EUR[0.00], LUNA2[0.07285714], LUNA2_LOCKED[0.17000000], LUNC[23489386], USD[0.01], USD[0.00060002], XRP[0.00220668] | Yes | |
| 02961700 | | AAVE[.00686918], AVAX[15.04422], AXS[2], BAT[34], BNB[.00374], BOBA[2.9], BTC[.019998], CRO[40], DFL[31.7063912], DOGE[1000.86614767], ENJ[20], FTM[45], GALA[70], HNT[9.9994], LINK[.47445779], LUNA2[0.91829195], LUNA2_LOCKED[2.14268122], MANA[18], MAPS[10], MATIC[2100.5838], OXY[5], RNDR[36.9976], SAND[18], SLP[1500], SOL[59.99037683], SRM[1.00120814], SRM_LOCKED[.63997200], SUSHI[0.00837741], TRX[.99051435], USD[351.81], USDT[3868.51804001], XRP[11.8785151] | | |
| 02961754 | | ADA-PERP[0], CRO[8.1], CRO-PERP[0], LUNA2[0.00123782], LUNA2_LOCKED[0.00288826], LUNC[269.54], SOL[.0089366], USD[ -0.12] | | |
| 02961800 | | AXS[0], BNB[0], BRZ[.00000001], BTC[0], ETH[0], GALA-PERP[0], GOG[0.10712651], LUNA2[0.00101659], LUNA2_LOCKED[0.00237205], LUNA2-PERP[0], LUNC[0], MATIC[.00000001], POLIS[0], SPELL[0], USD[748.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02961818 | | 1INCH-1230[11056], 1INCH-PERP[-11000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[90931.11559401], ASD-PERP[-71868.1], ATLAS-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[7367], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00003469], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[0.94241658], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[1000000], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29186527], SRM_LOCKED[7.70863435], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[10.034694], USD[58482.49], USDT-1230[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 02961835 | | BTC[.0000067], BTC-PERP[0], DOGE-PERP[0], LUNA2[6.30842805], LUNA2_LOCKED[14.71966545], SOL-PERP[0], USD[-37.65], USDT[73.72180226] | | |
| 02961933 | | LUNA2[0.51466694], LUNA2_LOCKED[1.20088952], LUNC-PERP[0], USD[.03], USDT[0] | | |
| 02961940 | | AVAX[21.86722311], AVAX-PERP[0], LUNA2[0.99402296], LUNA2_LOCKED[2.31938690], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02962116 | | BTC[1.88255328], ETH[0], ETHW[0], FTT[31.48533126], LUNA2[3.11540051], LUNA2_LOCKED[7.26926785], USD[0.31] | | |
| 02962142 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00009953], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00020752], LUNA2_LOCKED[0.00048423], LUNC[45.19], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02962168 | | FTT[2.34312098], LTC[.4764995], LUNA2[0.17798610], LUNA2_LOCKED[0.38756.85], USD[0.11] | | |
| 02962172 | | 1INCH[463.94126579], APE[17.73975656], APE-PERP[0], ATLAS[0], ATOM[49.26714183], AUD[0.00], BAR[0.11619622], BNB[0.80484006], BTC[0.09204210], CEL-2021231[0], CEL[439.03626755], DOGE[568.94929140], DOT[51.61482765], ETH[0.41093055], ETHW[7.74934749], FTT[42.92031932], LINK[12.18895621], LTC[6.70059082], LUNA2[1.72203924], LUNA2_LOCKED[0.01809156], LUNC-PERP[0], MKR[0.11799955], RAY[124.83650297], RSR[216149.36723410], SAND[64.69121573], SOL[25.18681558], TONCOIN[0], TSLA[0.20772043], TSLAPRE[0], UNI[3.89543848], USD[0.47], USDT[0], USTC[98.36670847], VET-PERP[0], XRP[3766.55614047] | | 1INCH[463.658772], APE[17.738397], ATOM[49.130431], BNB[.801939], BTC[.092016], DOGE[568.633012], DOT[51.50378], ETH[.410893], LINK[12.180057], LTC[6.694995], MKR[.117438], RAY[802.93191817], RSR[276147.638053], SOL[.01227857], TSLA[.207571], USD[0.47], XRP[3765.623056] |
| 02962173 | | LRC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00594], USD[7.54] | | |
| 02962191 | | APE-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], OP-PERP[0], USD[242.27], USDT-PERP[0] | | |
| 02962243 | | BNB[102.79029650], BNT[1100.0935392], CRO[114937.3992], CVX[106.88186355], DODO[.08980775], DOT[243.9], FTM[.10432], FTT[2432.92384482], FXS[508.71028675], GALA[3274.00], GT[.0808024], HNT[830.11291635], HT[971.22195795], HXRO[3427.6988025], LDO[4314.54932], LEO[6943.7143065], MANA[12721.947256], MATIC[24540], NEAR[548.5], RAY[.57063], RNDR[8765.19051685], SAND[9579.807568], SRM[28.22531505], SRM_LOCKED[358.77468495], SUSHI[609.968992], TRX[.000868], USD[0.00], USDT[0], WRX[1940.5857525] | | |
| 02962287 | | BTC[0.00009964], DODO[.199962], FTT[0.01255468], JPY[0.12], LUNA2[0], LUNA2_LOCKED[0.79872103], LUNC[20000.1557103], TONCOIN[.0943], USD[0.09], USDT[0], XRP[1.99715] | | |
| 02962296 | | ADA-PERP[0], AVAX-PERP[0], BAL[0.00308376], BTC[0.55337385], ETC-PERP[0], ENS[0.00945560], FTT[5.80077112], GMT[.9452629], GMT-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SKL[.7334196], SOL-PERP[0], TRX[554], USD[0.51] | | |
| 02962340 | | AVAX[.99981], LUNA2[0.02045697], LUNA2_LOCKED[0.04773294], LUNC[4454.55], SOL[16.17182157], USD[0.00], USDT[0.00000001] | | |
| 02962343 | | LUNA2[0.55280535], LUNA2_LOCKED[1.28987916], TONCOIN[.0026061], USD[54.80], USDT[0] | | |
| 02962390 | | BTC[0.00951221], ETH[.56697511], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031024], USD[1.59], USDT[0.00004466] | | |
| 02962416 | | ALPHA[0], BTC-PERP[0], DYDX[0], FTT[12.79909408], RUNE[0], SRM[.00556072], SRM_LOCKED[.87607539], USD[0.00], USDT[0] | | |
| 02962430 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00000141], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[28.57645934], LUNA2_LOCKED[66.67840512], LUNC[.00724926], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.06520874], SRM_LOCKED[2.84477494], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 02962471 | | AVAX-PERP[0], BTC[.335971], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00814607], NEAR-PERP[0], TRX-PERP[0], USD[230.99] | | |
| 02962474 | | BTC-PERP[0], DOT[99.67852], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004366], LUNC-PERP[0], RSR[4.984], SOL-PERP[0], USD[1074.09], USDT[.38195], WAVES-PERP[0] | | |
| 02962595 | | APE[1.71236182], BTC[0.01573731], FTM[19.89188749], GENE[5.05770883], LUNA2[0.05387731], LUNA2_LOCKED[0.12571374], LUNC[0.35128756], LUNC-PERP[0], MATIC[19.51465291], POLIS[0], RAY[71.03761950], SAND[4.43861701], SOL[8.99405083], SUSHI[0.52623734], USD[292.49], USDT[0.00000001], USTC[7.60234442] | | APE[1.696616], BTC[.015671], FTM[19.749142], MATIC[18.60322], SUSHI[.5093], USD[250.00] |
| 02962626 | | ETH[0], ETHW[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNA2[0.00272677], LUNA2_LOCKED[0.00636247], SHIT-PERP[0], SOL[0], USD[0.15], USDT[0.00013131], XRP[0] | | |
| 02962656 | | ADA-PERP[0], BTC-PERP[0], LUNA2[0.09702078], LUNA2_LOCKED[0.22638182], LUNC[2126.48], TRX[.000001], USD[1.00], USDT[0.02819757] | | |
| 02962668 | | BAO[3], EUR[0.00], KIN[2], LUNA2[0.00003758], LUNA2_LOCKED[0.00008770], LUNC[8.18528059], TRX[.00557149], UBXT[1], USDT[0.00036391] | Yes | |
| 02962707 | | 1INCH[103.73495671], BTC[0.01843707], DOT[25.4955477], ETH[0.41293277], ETHW[0.41293277], FTM[169.9409852], FTT[16.999136], GRT[.9376678], HNT[17.0955477], IMX[131.4770401], LINK[35.09175888], LUNA2[0.00025221], LUNA2_LOCKED[0.00058849], LUNC[54.92], MANA[152.9732862], MATIC[339.940636], RUNE[67.87421617], SAND[98.9827146], SOL[0], USD[1.50], USDT[.2438873], YFI[0.01699301] | | |
| 02962740 | | AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[28.5], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[157.87], USTC-PERP[0] | | |
| 02962824 | | 1INCH[0], BAO[0], BNB[0], BTC[0.00022417], BTT[537.55846990], ETH[0.00284085], ETHW[0.00284085], EUR[0.00], FTT[20461648], LTC[0], NFT [50056242438294950757/The Hill by FTX #37543[1], OMG[0], RAY[0.00065057], SHIB[90012.2737768], SOL[0], SOS[116723.01513426], SRM[1.02117216], SRM_LOCKED[1.625855], TRX[0.05655175], TSLA[0.0007569], TSLAPRE[0], USD[0.66], USDT[0.03225270], XRP[0.00276835], ZAR[0.00] | | RAY[.0005989], TRX[.05512], USD[0.65], USDT[.03164], XRP[.00276] |
| 02962889 | | BULL[0], LUNA2[0.39105163], LUNA2_LOCKED[0.91245380], USD[0.00], USDT[0] | | |
| 02962894 | | BTC-PERP[0], ETH[.0487996], ETH-PERP[0], ETHW[.1617996], SRM[1.72410352], SRM_LOCKED[186.74197797], USD[-18.39], USDT[0.00000306] | | |
| 02962896 | | BTC-PERP[0], ETH[.0003893], ETHW[.0003893], LUNA2[0.11649572], LUNA2_LOCKED[0.27182336], LUNC[25367.19], MBS[.5226], SOL-PERP[0], TRX-PERP[0], USD[1.57], USDT[.00020905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02962940 | | APE[0], AXS[0], BIT[0], BNB[0], BTC[0.00127219], BVOL[0], DOGE[589.74165930], FTT[0], IMX[0], LOOKS[0], LRC[0], LUNA2[0.00036548], LUNA2_LOCKED[0.00085280], LUNC[0], SLP[0], SOL[0.04], USD[0.04], USTC[0] | | |
| 02962949 | | AKRO[1], BAO[2], BF_POINT[300], EUR[0.00], LUNA2[0.00078204], LUNA2_LOCKED[0.00182476], SECO[1.00627533], UBXT[11], USD[0.00], USDT[0], USTC[11070161] | Yes | |
| 02962985 | | BTC[.0554], CRO[1679.9563], DOT[150], DOT-PERP[0], ETH[.351], ETH-PERP[0], LUNA2[1.63281194], LUNA2_LOCKED[3.80989453], SOL[10], USD[0.39], XRP[3529] | | |
| 02963068 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00115426], ETHW[2], ETHW-PERP[0], FTM[.61288348], LINK-PERP[0], LUNA2[0.00262808], LUNA2_LOCKED[0.00613218], LUNC[572.27], USD[9.83], USDT[.003671], XRP-PERP[0] | | |
| 02963087 | | BAO[3], DENT[1], DYDX[10.19054506], KIN[4], LUNA2[0.00039879], LUNA2_LOCKED[0.00093052], LUNC[86.63845466], MANA[21.91059154], RUNE[36.62167107], TRX[2], USD[0.00] | | |
| 02963105 | | ETH[2.16533618], ETHW[1.30133618], FTT[25], LUNA2[0.52162407], LUNA2_LOCKED[1.21712283], TRX[.000124], USD[1.16], USDT[0.00000745] | | |
| 02963107 | | GARI[79], LTC[0], LUNA2[0.00007122], LUNA2_LOCKED[0.00016619], LUNC[15.51], NFT [397960180916273891/FTX EU - we are here! #33670][1], NFT [409248778779300382/FTX EU - we are here! #34190][1], NFT [425544556423268545/FTX EU - we are here! #33999][1], TRX[.000004], USD[0.00], USDT[9.20576014] | | |
| 02963174 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00006068], BTC-PERP[0], ETC-PERP[0], ETH[0.15000000], ETH-0930[0], ETH-1230[0], ETHBEAR[630830], ETH-PERP[0], FTT[25.07523070], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.00436149], LUNA2_LOCKED[0.01017681], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], STETH[0], TRX-0624[0], TRX-1230[0], TRX[77.89472767], TRX-PERP[0], USD[1.70], USDT[0.45462999], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC[.61739], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 02963220 | | ATOM[4.16801438], BTC[.01330961], DOT[5.43698467], ENJ[22.77889174], ETH[.20092678], ETHBULL[.38109035], ETHW[.20092678], EUR[0.00], FTT[2.46628474], LUNA2[0.38029232], LUNA2_LOCKED[0.88734875], LUNC[1.22506945], MATIC[96.14535331], SOL[1.22011686], USD[0.00], USDT[0.00013523] | | |
| 02963253 | | ATLAS[8.92952314], AVAX[0.00660824], BNB[0.30000000], BNB-PERP[0], BTC[0.00108926], BTC-PERP[0], CHZ[5.498064], DOT[.09691865], ETH[1.30091264], ETH-PERP[0], ETHW[0.47391264], FTM[.61322271], FTT[61.195763], HNT[.00203983], IMX[234.7799433], LINK[26.44052521], LUNA2[0.00076862], LUNA2_LOCKED[0.00179393], LUNC[88.21491088], MATIC[.44737105], MATICBEAR2021[8228.877], NEAR[36.79340206], REN[6.56650168], RUNE[273.22704111], SOL[8.53514794], SRM[.98122266], USD[0.00], USDT[18647.29680108], WAVES[.1778436] | | |
| 02963277 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.84079379], LUNA2_LOCKED[1.96185219], LUNC[183084.62], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[92.00] | | |
| 02963356 | | EUR[0.00], LUNA2[0.97255913], LUNA2_LOCKED[2.26930465], USD[0.00], USDT[0], XRP[300.88278401] | | |
| 02963404 | | ADA-PERP[0], APE[.0816015], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001663], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT[.009121], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[.019], FIL-PERP[0], FLOW-PERP[0], FTM[.84264005], FTM-PERP[0], FTT[0.03927750], FTT-PERP[0], GAL[.0747645], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC[0.00035147], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.007185], RUNE-PERP[0], SAND[.766615], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[35.1010272], SRM_LOCKED[246.8889728], SRM-PERP[0], SUSHI-PERP[0], TRX[.00081], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[.501465], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 02963455 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00054860], LUNA2_LOCKED[0.00128007], LUNC[119.46], SOL[1.03], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 02963493 | | AKRO[2], AVAX[.93798094], BAO[1], DENT[1], ETH[.00000353], ETHW[.00000353], KIN[2], LUNA2[0.77715202], LUNA2_LOCKED[1.74918835], LUNC[169310.02245118], TRX[2], USD[0.00], USDT[0.00071647] | Yes | |
| 02963498 | | AURY[0], FTM[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009528], TRX[.000821], USD[0.38], USDT[0.00000001] | | |
| 02963569 | | GOG[0], LUNA2[0.00002236], LUNA2_LOCKED[0.00005218], LUNC[4.87], USD[0.02] | | |
| 02963600 | | SRM[40.57488628], SRM_LOCKED[.69137016] | | |
| 02963624 | | AVAX[0], BTC[0.01602344], ETH[.10423801], ETHW[.10319883], LUNA2[0], LUNA2_LOCKED[1.07646619], TRX[.00156], USD[0.00], USDT[0] | Yes | |
| 02963655 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00722390], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[0], LUNC-PERP[0], NFT [343534672922668540/FTX AU - we are here! #1037][1], NFT [370349403676548477/FTX AU - we are here! #29750][1], NFT [386091795105013022/FTX EU - we are here! #12361 4][1], NFT [405289731812126200/Montreal Ticket Stub #104][1], NFT [436988171672958208/FTX EU - we are here! #77957][1], NFT [492103025988752918/FTX EU - we are here! #77818][1], NFT [515773012757258142/FTX AU - we are here! #1039][1], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[9.99984426], SRM_LOCKED[3956.63530093], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC[0], WAVES-PERP[0] | | |
| 02963734 | | BTC[0], CRO[0], FTT[0], FTT[0.00000455], LUNA2[50.81164833], LUNA2_LOCKED[118.56051 28], LUNC[8240100.3592431], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 02963764 | | 1INCH[.93901], FTM[49.9905], LUNA2[23.60698662], LUNA2_LOCKED[55.08296878], LUNC[.03821], SOL[.0060575], TONCOIN[21.9], UNI[8.195592], USD[0.19], USDT[0.00004209] | | |
| 02963831 | | BTC[.00001289], ETH[0], ETH-PERP[0], LUNA2[0.00000450], LUNA2_LOCKED[0.00001051], LUNC[.981142], MATIC[3.2864], TONCOIN[.04942], USD[0.29], USDT[0] | | |
| 02963865 | | ETH[1.9352027], ETHW[.00057607], FTT[27.99515538], GMT[.00313372], GMT-PERP[0], GST-PERP[0], LUNC[17523.57498645], NFT [339293542544600701/FTX Crypto Cup 2022 Key #3774][1], NFT [445994360821845857/Austin Ticket Stub #119][1], NFT [454663535973835652/The Hill by FTX #8276][1], NFT [525782005778770803/Mexico Ticket Stub #1865][1], SOL[.00819326], USD[242249.99], USDT[0.00000001] | Yes | |
| 02963878 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[4.59615958], LUNA2_LOCKED[10.72437236], LUNC[1000823.4268], LUNC-PERP[0], MER-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[363.27] | | |
| 02963984 | | AVAX[0.00335447], FTT[10], LUNA2[0.17383549], LUNA2_LOCKED[0.40561614], USD[16363.33] | | |
| 02964032 | | AVAX[0], ETHW[1.11076173], FTT[.199962], LUNA2[0.47939588], LUNA2_LOCKED[1.11859038], LUNC[104389.462233], TRX[3080.269892], USD[0.00], USDT[0.52189129] | | |
| 02964055 | | LUNA2[0.25873759], LUNA2_LOCKED[0.60372105], LUNC[0.83349441], USD[1.02] | | |
| 02964177 | | APT[11], LUNA2[1.62039967], LUNA2_LOCKED[3.78093256], MBS[3000], USD[1.29] | | |
| 02964222 | | BTC[0.00004495], LUNA2[0.70546872], LUNA2_LOCKED[1.63794880], USD[0.08], USDT[0] | | |
| 02964293 | | LUNA2[0.00090869], LUNA2_LOCKED[0.00212028], LUNC[197.87], STARS[.00003], TRX[0], USD[0.00] | | |
| 02964385 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.43922227], LUNA2_LOCKED[3.58165130], LUNC[213393.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[28.67619741], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02964468 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETHW[.184], LUNA2[4.69600970], LUNA2_LOCKED[10.95735598], LUNC[1022566], LUNC-PERP[0], USD[-34.39], USDT[0.00148200] | | |
| 02964495 | | DENT[1], LUNA2_LOCKED[72.27043609], UBXT[1], USD[0.00], USDT[0.00000001], XRP[.75] | | |
| 02964575 | | ATOM[0], FTT[750], SOL[0], SRM[4.66930944], SRM_LOCKED[90.72990748], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02964751 | | 1INCH[-0.26005042], AAVE-PERP[0], ADA-AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[2.4814], ANC-PERP[0], APE[0], APE-PERP[0], APT[0.00082193], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00046809], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11436318], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00341573], LUNA2_LOCKED[0.00797004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.24480000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00030301], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.12], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1222.33], USDT[499.37852023], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02964875 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2_LOCKED[33.08006102], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00126406], TRX-PERP[0], USD[0.00], USDT[119.76490088], XLM-PERP[0], XRP-PERP[0] | | |
| 02964893 | | 1INCH[105.886], AAVE[2.059], ALPHA[1227.30857265], AXS[6.001215], CHZ[1469.35559848], DOT[16.77.300825], ENJ[150.877], ETH[0.13664999], ETHW[0.13664999], GENE[82.42177321], GOG[990.782385], HNT[22.44815], IMX[281.30986], LUNA2[16.40937078], LUNA2_LOCKED[38.28853183], LUNC[3573175.03627827], MATIC[175.352725], SAND[88.6869], SRM[112.346325], USD[0.00] | | |
| 02964899 | | SRM[.12743135], SRM_LOCKED[8.81812139], USDT[0] | | |
| 02964910 | | AKRO[4], BAO[12], BNB[.00000001], DENT[3], EUR[0.00], GRT[1], KIN[12], LUNA2[15.99949278], LUNA2_LOCKED[36.02032559], RSR[3], TOMO[1.00041099], TRX[6], UBXT[15], USD[61.16], USDT[0] | Yes | |
| 02965014 | | AVAX[0], BTC-PERP[0], CVX[313.24552], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.01765792], LUNC[0], LUNC-PERP[0], SAND[180.9914025], SOL-PERP[0], TLM[15940], USD[-0.02], USDT[0.00886598], XRP-PERP[0] | | |
| 02965050 | | AAVE[2.02], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[3.2], ATOM-PERP[0], AVAX[8.4], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.0016], BTC-PERP[0], CHR-PERP[0], CHZ[570], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.166], ETH-PERP[0], EUR[111.11], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[6.7], HNT-PERP[0], HXRO-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[2.6], LINK-PERP[0], LOOKS-PERP[0], LTC[2.56], LTC-PERP[0], LUNA2[.00057317], LUNA2_LOCKED[0.00133740], LUNC[124.81], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[117], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[52000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI[91], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.21], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02965083 | | BTC[0.00731567], DOGE[0], GALA[0], LUNA2[0.04514704], LUNA2_LOCKED[0.10534309], LUNC[9830.863434], RAY[87.61584295], SHIB[1300000], USD[0.00] | | |
| 02965115 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006766], USD[0.00], USDT[0.02235262] | | |
| 02965128 | | APE-PERP[0], BTC[.0021], BTC-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[47.63441674], LUNC[4445354.8], LUNC-PERP[0], SOL[.01], USD[0.08], USDT[0] | | |
| 02965180 | | CRO[100], ETH[.00599886], ETHW[.00599886], GALA[9.9981], GALA-PERP[0], LUNA2[0.14630616], LUNA2_LOCKED[0.34138105], LUNC[31858.4757393], LUNC-PERP[0], MATIC-PERP[0], SAND[8.99829], SAND-PERP[0], SHIB[3999563], SOL-PERP[0], SPELL[1499.715], SUSHI[.4981], SUSHI-PERP[0], TRX[.000067], USD[0.59], USDT[0] | | |
| 02965247 | | ALPHA[87.31653708], AURY[0], BADGER[0], BNB[0], BRZ[0], BTC[0.08932224], DOT[6.77942603], ENJ[0], ETH[0.72.85933028], GALA[277.35331173], GRT[0], HNT[0], IMX[0], LTC[0.00495576], LUNA2[1.93312442], LUNA2_LOCKED[4.51062365], LUNC[415762.46454356], MANA[6.25077849], MATIC[0], MKR[0.01047098], PERP[0], RUNE[5.55690619], SHIB[0], SOL[1.25121987], SPELL[0], SRM[22.47961542], SRM_LOCKED[3.13889292], USD[0.00], USDT[0.00099926] | | BTC[.008868], DOT[6.44323], FTM[22.620999], MKR[.010303] |
| 02965262 | | ADA-PERP[0], LUNA2[84.48399324], LUNA2_LOCKED[121.7816139], LUNC[25247.3803198], USD[328.39], USTC[7371.634231] | | |
| 02965276 | | BRZ[0], FTT[0.00054603], LUNA2_LOCKED[0.00000005], LUNC[.004906], POLIS[55061.4017200], SOL[0], USD[0.00], USDT[0.07102895] | | |
| 02965315 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[-0.24999999], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO[1.98971458], ALGO-PERP[0], ALPHA-PERP[0], AMC[0], APE[1.10000000], APE-1230[0], APE-PERP[2.6], APHA[0], ASD[0], ATOM[0], ATOM-PERP[0], AUD[2.43], AVAX[0], AVAX-202112231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0.02197390], BCH-PERP[0], BNB[0.02000000], BNB-PERP[0], BNT[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-202112231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CEL[0], CHR-PERP[0], CHZ-PERP[0], COMP[.28756658], COMP-PERP[0], CREAM-PERP[0], CRO[9.973], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[3.30043799], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETHBULL[0], ETHE[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08467648], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GBTC[0], GMT-PERP[0], GST[.069314], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[82.55], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00931275], LUNC[.03], LUNC-PERP[0], MANA-PERP[0], MATIC[-112.10136443], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR[0], RUNE[0], SAND-PERP[141], SHIB[100000], SHIB-PERP[0], SOL[0.06998895], SOL-0930[0], SOL-PERP[4.65], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[127.51015580], USDT-PERP[0], WBTC[0], XAUT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02965481 | | BTC[0.00041225], LUNA2[0.22960012], LUNA2_LOCKED[0.53573362], LUNC[0], USD[0.00] | | |
| 02965521 | | BTC[0.03028362], FTT[0], HKD[0.00], LUNA2[0.00385625], LUNA2_LOCKED[0.00889793], USD[0.95], USDT[0], USTC[.545872] | | |
| 02965540 | | ETH[.01306939], ETHW[.01306939], LOOKS[1925.63406000], LUNA2[0.00687111], LUNA2_LOCKED[0.01603260], MATIC[0], USD[0.36], USDT[0], USTC[.97264], USTC-PERP[0] | | |
| 02965575 | | AVAX[.4132058], BNB[.02407532], DOGE[.40475213], ETH[.13737557], ETH-PERP[0], ETHW[.00060736], FTT[9.10073937], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.25202778], LUNC[.00000002], NFT [288428957621091175/Monza Ticket Stub #1547][1], NFT [299048933198994437/Netherlands Ticket Stub #994][1], NFT [300023489736590528/FTX AU - we are here! #24029][1], NFT [324584462178406327/FTX AU - we are here! #3782][1], NFT [336419202118262724/FTX EU - we are here! #9620S][1], NFT [365326460274753675/Montreal Ticket Stub #1482][1], NFT [400910390471698549/FTX EU - we are here! #9833T][1], NFT [404157877307739127/France Ticket Stub #247][1], NFT [408864090904510049/Silverstone Ticket Stub #295][1], NFT [412240392976073325/FTX Crypto Cup 2022 Key #295][1], NFT [442276067467656199/Japan Ticket Stub #169][1], NFT [489747755084714287/The Hill by FTX #3023][1], NFT [517779822819469018/Austin Ticket Stub #769][1], NFT [555239188129656061/FTX AU - we are here! #3777][1], NFT [560578227581851268/Montreal Ticket Stub #1914][1], NFT [561600140481198469/Hungary Ticket Stub #357][1], NFT [573418740549517418/Singapore Ticket Stub #197][1], SOL-PERP[0], USD[0.32], USDT[0], USTC-PERP[0] | Yes | |
| 02965587 | | LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.0062037], USDT[0] | | |
| 02965680 | | FTT[91.63545244], SRM[469.68745888], SRM_LOCKED[5.38368159], USD[484.89], USDT[3933.78128393] | | USD[484.47] |
| 02965710 | | ATLAS[0], AVAX[0], BAO[1], BTC[.00411483], CVX[4.81964024], DYDX[0], ENJ[0], EUR[0.04], FTT[0], LUNA2[0.45062872], LUNA2_LOCKED[1.03274826], LUNC[1632.73969102], SOL[0.82552142], UNI[0], USD[0.00], USTC[9.57183807] | Yes | |
| 02965763 | | BLT[.9], LUNA2[0.82098347], LUNA2_LOCKED[1.91562810], NFT [297648709934814894/The Hill by FTX #32439][1], USD[0.00], USDT[0] | | |
| 02965775 | | AVAX[0], BNB[0], BTC[0], DAI[0], ETH[0], FTT[2.52409742], GMT-PERP[0], GST-PERP[0], KNC[0], LUNA2[1.26578873], LUNA2_LOCKED[2.95350705], LUNC[.000375], LUNC-PERP[0], MATIC[0.00000001], MBS[0], RAY[0], SOL[0], SUSHI[0], USD[827.68], USDT[0.00000007], USTC[0], USTC-PERP[0] | | |
| 02965820 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00744706], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[2.33909710], LUNA2_LOCKED[45789325], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02965865 | | APE[0], ATOM[0], AVAX[0], AXS[0], BRZ[925.58186409], BTC[0], CHR[0], CHZ[0], DOT[0], ENJ[0], GALA[0], GMT[0], GOG[0], GST[0], HNT[0], LUNA2[0.18975952], LUNA2_LOCKED[0.44277221], LUNC[626.19560027], MANA[0], MATIC[0], NEXO[0], SAND[0], SHIB[0], SOL[0], SPELL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00003517], XRP[0], XRP-PERP[0], YFI[0], YGG[0] | | |
| 02965874 | | LUNA2[10.78810036], LUNA2_LOCKED[25.17223417], USD[0.00], USDT[383.05929711] | | |
| 02965930 | | COMP-PERP[0], DOGE-PERP[0], ETH[0], LINK-PERP[0], LUNA2[0.04592478], LUNA2_LOCKED[0.10715783], RAY[524.23529277], SOL[273.15763682], USD[0.06] | | |
| 02965935 | | ADA-20211231[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06864269], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00206621], LUNA2_LOCKED[0.00482117], LUNC-PERP[0], SOL-PERP[0], TRX[.53690007], USD[0.00], USDT[0.00000001], XRP[3642.18779089], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02966048 | | 1INCH[793.46545966], BAT-PERP[0], BTC[0.04065279], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[37.793574], FTT-PERP[0], HT[0], HT-PERP[0], MINA-PERP[0], OP-PERP[0], SRM[2695.9819517], SRM_LOCKED[19.64742586], TRX[.000044], TRX-PERP[0], USD[420.30], USDT[0], XMR-PERP[0], XRP[9597.27331287] | | 1INCH[792.982319], BTC[.040626], XRP[9589.760694] |
| 02966075 | | AVAX[5], BTC[.02], CRO[460], DOT[26], ETH[.215], ETHW[.215], GALA[1500], GOG[105], LINK[11.9], LUNA2[0.11008518], LUNA2_LOCKED[0.25686542], LUNC[23971.28], POLIS[9.29814], SOL[2.02], USD[0.00], USDT[0.00455000] | | |
| 02966390 | | BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.19886875], RAY[275.36080952], SOL[30.27110468], SRM[121.01668349], SRM_LOCKED[1.44321983], USD[57.54], USDT[0] | | |
| 02966394 | | AVAX[20.90392734], BAO[1], BNB[11.02859441], BTC[0], DOT[37.04837516], FTT[7.798518], LTC[0], LUNA2[0.03126475], LUNA2_LOCKED[0.07295108], LUNC[19.92552302], MANA[1656.37452], SOL[67.64865655], TOMO[1.00579745], USD[0.75], USDT[3.06630434], XRP[870.74559] | Yes | AVAX[19.98], SOL[24.058] |
| 02966404 | | FTT[.09529915], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00898915], LUNC-PERP[0], USD[140.36], USDT[0.00000033] | | |
| 02966489 | | ALGO[103.01756148], ATLAS[0.00000001], EUR[0.00], FTM[0], GALA[0], LUNA2[0.00688500], LUNA2_LOCKED[0.01606500], MATIC[0.61650448], ORBS[0], PRISM[0], SOL[0], USD[0.29], USDT[0] | | |
| 02966503 | | BTC[.0001], HNT[1.39972], LINK[.69986], LUNA2[0.00000886], LUNA2_LOCKED[0.00002067], LUNC[1.929614], RAY[1.15], SHIB[199960], SOL[5.039322], USD[0.10] | | |
| 02966682 | | DOGE[2090], LUNA2[1.07788523], LUNA2_LOCKED[2.51506555], LUNC[234711.78], SHIB[9300000], USD[5.88], USDT[901.44702406] | | |
| 02966714 | | BNB[.00231776], FTT[0.02936111], GOG[108], POLIS[27.5], SRM[55.05862432], SRM_LOCKED[0.90137012], USD[0.09] | | |
| 02966737 | | BNB[0], HNT-PERP[0], LUNA2[0.00044588], LUNA2_LOCKED[0.00104039], LUNC[.00143636], LUNC-PERP[0], SOL[0.10853000], SPELL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 02966758 | | BAO[1], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL[16.64725178], KIN[1], LUNA2[0.24086077], LUNA2_LOCKED[0.56153107], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USTC[.85016255] | Yes | |
| 02966764 | | ATOM[.0219], AVAX[0.00287244], BTC[0], DOT[.09031472], FTT[.09684114], LINK[.2], LUNA2[0.00430904], LUNA2_LOCKED[0.0105443], NFT (346396633409879525/FTX AU - we are here! #14286)[1], NFT (360902374500327943/FTX EU - we are here! #175955)[1], NFT (406539995075247125/FTX AU - we are here! #25915)[1], NFT (425929599006320398/FTX AU - we are here! #14266)[1], NFT (476075328271108083/FTX EU - we are here! #175925)[1], SAND[.57573766], SOL[.00967917], TRX[.000003], USD[0.15], USDT[0], USTC[.609966] | | |
| 02966809 | | AKRO[1], ETH[.21594867], ETHW[.21573197], KIN[2], LUNA2[0.49486636], LUNA2_LOCKED[1.12864470], LUNC[1.55971052], RSR[1], USDT[0.00000218] | Yes | |
| 02966827 | | BNB[0.00785952], BTC[0], CHR[138], CRO[0], ETH[0], LEO[0], LUNA2[0.30038102], LUNA2_LOCKED[0.70088905], LUNC[85408.6], SHIB[0], SOL[0.05], SPELL[0], USD[0.05], USDT[0] | | |
| 02966845 | | AVAX[15.80426494], AVAX-PERP[10.9], BTC[0.01692888], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.10951377], EUR[0.00], FTT[6.298803], FTT-PERP[ -19.5], LUNA2[0.46486344], LUNA2_LOCKED[1.08468137], LUNC[101224.9946215], SOL-PERP[-6.37], USD[-444.80], USDT[686.27489693] | | |
| 02966846 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[.0005], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[636], DOGE-PERP[0], EGLD-PERP[0], ETH[.052], ETH-PERP[0], ETHW[.052], EUR[0.00], FTT[17.7], GALA[3510], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00462961], LUNA2_LOCKED[0.01080221], LUNC[1008.08764698], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0.00005000], SOL-PERP[0], USD[0.18], USDT[0.00887318], XMR-PERP[0], XRP-PERP[0] | | |
| 02966904 | | CRO[290], FTT[2], LINK[4], MATIC[50], RAY[20.20438064], SOL[.00000001], SRM[17.34847612], SRM_LOCKED[.29239588], USD[5.39] | | |
| 02967011 | | LUNA2[0.01162122], LUNA2_LOCKED[0.00378285], LUNC[353.024756], USD[0.06], USDT[0.00000001] | | |
| 02967221 | | BTC[1.40026315], ETH[.0003254], ETHW[.0003254], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006696], USDT[4.94254137] | | |
| 02967240 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01168413], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0.96901615], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.05148834], LUNA2_LOCKED[0.12013946], LUNC[11211.6946096], LUNC-PERP[0], MANA[.623223], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[100212.12575105], TRX-PERP[0], USD[8993.44], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[198.89946811] |
| 02967339 | | APE[0], AVAX-PERP[0], ETH[0.1053828], ETH-PERP[0], ETHW[1.2153828], LUNA2[1.22609403], LUNA2_LOCKED[2.86088607], LUNC[266984.5568], MATIC-PERP[0], SHIB[37992400], USD[34.17], USDT[0.00000001] | | |
| 02967422 | | BAO[1], KIN[1], LUNA2[0.02333194], LUNA2_LOCKED[0.05444120], LUNC[.07521991], NFT (415237561883870593/FTX AU - we are here! #1877)[1], NFT (546198628938866266/FTX AU - we are here! #1879)[1], UBXT[2], USD[9041.25], USDT[855.80171726] | Yes | |
| 02967547 | | BTC[0.00001063], COMP[0], ETH[0.00724479], ETHW[.00724479], FTT[0], LUNA2[0.00511228], LUNA2_LOCKED[2.85136387], PAXG[0], USD[0.24] | | |
| 02967560 | | BTC[0.06258810], ETH[.46272203], ETHW[1.46272203], LUNA2[0.00453873], LUNA2_LOCKED[0.01059038], SOL[5.48702231], USD[1537.01], USDT[.0025], USTC[.64248] | | |
| 02967565 | | ADA-PERP[0], APE-PERP[0], BNB[0], BRZ[0], BTC[0.00982917], BTC-PERP[0], ETH[0.08153578], ETH-PERP[0], ETHW[.00097498], GALA-PERP[0], LINK[2.09262], LUNA2[0.00099482], LUNA2_LOCKED[0.00232124], LUNC[0.00079273], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02967602 | | AVAX[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[16.00], FTM[0], FTT[8.898689], GMT-PERP[0], LUNA2[0.03338455], LUNA2_LOCKED[0.00789729], OP-PERP[0], SOL[0.00390820], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[603.72], USDT[0], USTC[.4791] | | |
| 02967612 | | BAO[2], BNB[0], BTC[0.00000899], KIN[1], LUNA2[0.00025705], LUNA2_LOCKED[0.00059976], LUNC[0], RSR[1], SAND[0], USD[1.00], USTC[0], ZAR[0.23] | Yes | |
| 02967640 | | BTC[.00870563], DOGEBULL[10927.004162], LUNA2[11.2588226], LUNA2_LOCKED[26.27058607], USD[0.00], USDT[0.00263542] | | |
| 02967700 | | FTT[30.06662507], LUNA2[0.01111595], LUNA2_LOCKED[0.02593723], USD[6.04], USTC[1.5735176], XRP[1.49333213] | | |
| 02967725 | | ALICE[14.4973077], BTC[0], FTM[60.9788055], FTT[18.72532740], LUNA2[0.00022466], LUNA2_LOCKED[0.00052421], LUNC[48.92098220], SOL[5.90976929], USD[0.00], USDT[0] | | |
| 02967738 | | BTC[.01402938], LTC[22.89587754], LUNA2[0.00103792], LUNA2_LOCKED[0.00242181], LUNC[226.009826], TRX[.001743], USD[0.00], USDT[3280.75300364] | | |
| 02967787 | | APE[.0000316], BAO[1], BTC[.0002], CEL[2.22514065], ETH[0], GALA[43.04894343], KIN[1], LUNA2[0.23399814], LUNA2_LOCKED[0.54456695], LUNC[52713.42704933], MATIC[38.35832937], RNDR[2.78897507], USD[0.00] | | |
| 02967897 | | BAO[5], DENT[1], DOGE[300.02336393], EUR[471.04], KIN[2], LUNA2[0.00057838], LUNC[125.94401725], RSR[1], SOL[3.03444837], TRX[.00000551], USD[0.00] | Yes | |
| 02967901 | | PYTH_LOCKED[8333333] | | |
| 02967930 | | GOG[0], SOL[0], SRM[0.00306899], SRM_LOCKED[.23125152], USD[0.00] | | |
| 02968062 | | APE[0], APE-PERP[0], BTC[0.00364591], LUNA2[0.00010783], LUNA2_LOCKED[0.00025161], LUNC[23.48158019], USD[0.00], USDT[0.00016882] | | |
| 02968085 | | ETH[0.21795858], ETHW[0.21795858], FTT[3.099411], LUNA2[4.28021315], LUNA2_LOCKED[9.98716403], TRX[.000802], USD[3.87], USDT[0.33877245], USTC[805.88486] | | |
| 02968088 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000060], BTC-PERP[0], ETH[.06254281], ETHW[0.06254280], EUR[0.00], LUNA2[0.00241494], LUNA2_LOCKED[0.05653487], LUNC[525.8600676], LUNC-PERP[0], MANA[43.99164], MATIC-PERP[0], STETH[0], USDT[1.4066], USTC[3114] | | |
| 02968203 | | ALGO-PERP[0], AVAX[0], BNB[0], DOGE[0], LINK[0], LUNA2[0.00538676], LUNA2_LOCKED[0.01256912], LUNC[1172.98], RUNE[0], TRX[0], USD[2.10], USDT[0], VET-PERP[0] | | |
| 02968223 | | ADA-PERP[0], LUNA2[2.36162726], LUNA2_LOCKED[5.51046362], LUNC[514249.31], USD[382.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02968295 | | LUNA2[7.80460104], LUNA2_LOCKED[18.21073577], LUNA2-PERP[0], TRX[.000781], USD[ -1.38], USDT[.1025], USTC[1104.779] | | |
| 02968416 | | APE[1.31141569], DOGE[0], LUNA2[0.00004613], LUNA2_LOCKED[0.00010764], LUNC[10.04547254], MANA[0], SAND-PERP[0], USD[0.00], XRP[0] | | |
| 02968417 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[276], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[12.39999999], BTC[.0051552], BTC-PERP[ -1.02340000], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0.10000000], DOGE-PERP[9038], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0.10000000], ETH[.00010083], ETH-PERP[ -10.48600000], ETHW[.0008834], FIDA-PERP[0], FIL-PERP[0.09999999], FLOW-PERP[0], FTT[1001.06832], FTT-PERP[ -5899.09999999], GALA-PERP[0], GMT-PERP[0], GST-PERP[ -118787.19999999], HBAR-PERP[0], HT-PERP[780.92999999], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[6364], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[.295], MATIC-PERP[ -34], OP-PERP[0], PAXG-PERP[0], REEF-PERP[1938.39999999], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[ -1.386], SNX-PERP[0], SOL[.006429], SOL-PERP[10.91000000], SPELL-PERP[0], SRM[.18145382], SRM_LOCKED[17.81854618], SRM-PERP[ -382], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[940.49999999], TRX-PERP[ -69900], USD[279006.14], USDT[871602.62711278], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[9927], YFI-PERP[0] | | |
| 02968424 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.07175], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.21925], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[ -0.00089136], AVAX-PERP[0], AXS-PERP[0], BADGER[.008625], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[ -0.00043473], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.03194046], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.0143], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.5269871], FTT-PERP[0], FXS[.0972354], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY[.99990785], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[.54248], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC[.085715], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[10.0209125], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.59309702], LUNA2_LOCKED[10.71722638], LUNC[1000156.54638393], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[ -0.04300098], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.95725], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00024], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[ -0.03760056], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[1.492225], STMX-PERP[0], STX-PERP[0], SUSHI[0.48054012], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11000], UNI-PERP[0], USD[23285.01], USDT[1596.24759586], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02968477 | | GBP[26.00], LUNA2[0.99132644], LUNA2_LOCKED[2.31309503], LUNC[215863.42], USD[62.48] | | |
| 02968486 | | BAO[1], CRV[.00059553], EUR[0.00], KIN[6], LUNA2[0.00195642], LUNA2_LOCKED[0.00456499], LUNC[426.01617933], UBXT[3] | Yes | |
| 02968555 | | AVAX[42.891849], LUNA2[11.2024119], LUNA2_LOCKED[26.13896109], LUNC[2439348.7756554], USD[2.98] | | |
| 02968646 | | BTC[0], LTC[5.9289094], LUNA2[0.00038610], LUNA2_LOCKED[0.00090091], LUNC[84.0758548], USD[ -31.79], USDT[0.00000001] | | |
| 02968693 | | AUD[0.00], BAO[7], DENT[1], FTT[.09181739], KIN[8], LUNA2[0], LUNA2_LOCKED[19.49675859], LUNC[1887262.79951762], RSR[1], UBXT[1] | Yes | |
| 02968876 | | AAVE-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[6.59460845], LUNA2_LOCKED[15.38741971], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[2263.87], USDT[0.00000065] | | |
| 02969009 | | DOGEBULL[1001.06516], ETCBULL[.06267493], ETHBULL[2.69994], LUNA2[0.12437817], LUNA2_LOCKED[0.29021574], LUNC[10083.61], MATICBULL[84.88], THETABULL[9.7], TRX[.687271], USD[0.11], USDT[0], XRPBULL[1004988.76] | | |
| 02969055 | | ALPHA[7.03402743], SNX[2.0510889], SRM[1.06501638], SRM_LOCKED[0.1667823], USD[0.00], USDT[0.00000001] | Yes | |
| 02969108 | | 1INCH[0], BRZ[0], BTC[0], ETH[0], FTM[774.22155085], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC[0], ONE-PERP[0], RSR-PERP[0], SRM[.000116], SRM_LOCKED[0.00139934], THETA-PERP[0], USD[0.17] | | |
| 02969128 | | 1INCH-0325[0], BAL-0325[0], BNB-0325[0], BTC[.00000329], DOGE[0], FTM-PERP[0], FTT[13.29422185], JOE[0], SLP-PERP[0], SRM[21.59794446], SRM-PERP[0], SRM_LOCKED[245.52205554], USD[213161.59] | | |
| 02969136 | | BNB[.00003623], LUNA2[0.00010212], LUNA2_LOCKED[0.00023829], LUNC[0.00032899], SOL[0], TRX[0], USD[0], USDT[0.00000009], YF[0] | Yes | |
| 02969217 | | ETH[.013], ETHW[.013], FTT[26.694737], LUNA2[0.00281716], LUNA2_LOCKED[0.00657338], SOL[.88], USD[1088.05], USDT[0], USTC[.39878312] | | |
| 02969223 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN J-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12220921], LUNA2_LOCKED[0.28515482], LUNC[26611.3128897], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.06], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02969262 | | ALGO-PERP[0], FIL-PERP[0], LUNA2[0.01736982], LUNA2_LOCKED[0.04052959], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[2.45878307] | | |
| 02969346 | | BNB[0], BTC[0], ETH[.08280689], FTT[0.02073491], LUNA2[0.00359341], LUNA2_LOCKED[0.00838462], SAND[0], SOL[0], TRX[.000017], USD[0.23], USDT[0.00000660] | | |
| 02969384 | | AVAX[0.00004312], ETH[3.30300473], ETH-PERP[0], ETHW[0.00090961], FTT[151.495212], LTC[1.63908520], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], NFT (289942044794519384/FTX AU - we are here! #4047)[1], NFT (372264177094318943/The Hill by FTX #36965)[1], NFT (519857150383862657/FTX AU - we are here! #27765)[1], TRX[0], USD[1.67], USDT[1771.14975581] | | |
| 02969789 | | AKRO[14], ALGO[412.2835315], APE[16.18317761], ATLAS[616.61113283], BAO[.36], DENT[4], DOGE[1243.08230163], ENJ[75.22725874], ETH[.07714537], ETHW[.07618777], GALA[801.20927541], KIN[40], LINK[21.02532708], LTC[1.14941124], LUNA2[0.66933668], LUNA2_LOCKED[1.50643757], LUNC[32.08183279], MATIC[812.27741602], NEAR[5.32195075], RSR[2], SHIB[3263868.54025877], SOL[4.2877704], TRX[9], UBXT[8], USD[151.60], XRP[957.60919343] | Yes | |
| 02969790 | | AKRO[3], ATOM[1.03728299], BAO[12], BNB[.16032719], BTC[.01800255], DENT[3], DOT[6.64803606], ETH[.26254609], ETHW[.25875704], FTM[.00009352], KIN[6], LUNA2[0.03050085], LUNA2_LOCKED[0.07116866], LUNC[3039259], MANA[10.22169298], MATIC[.00015031], RNDR[.00007689], SAND[3.30055738], SOL[.25346099], SXP[1.01651841], TRX[2], UBXT[5], USD[39.70], WAVES[.00000217] | Yes | |
| 02969893 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNA2[0.00006887], LUNA2_LOCKED[0.00016070], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.47], USDT[0.16576737], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 02969922 | | BCH[.016], BTC[0.00413049], DOGE[8], ETH[0.05521793], ETHW[0.05521793], LINK[1.60508314], LTC[3.41546699], USD[21008.95], XRP[1.08585533] | | |
| 02969983 | | ALGO[260], BTC[0.00000125], BTC-PERP[0], DOGE[764], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], SHIT-PERP[0], SLP-PERP[0], SOL[2.97], USD[0.06], USDT[0.00759372] | | |
| 02970027 | | AURY[397.9632], BRZ[467.81001167], ETH[0.63792646], FTT[0.63792646], FTT[0], LOOKS[2181.6838], LUNA2[2.66130938], LUNC[0.17168472], MATIC[0], MATIC[.9774], SOL[10.996652], USD[0.10.996652], USD[0.00000001] | | |
| 02970043 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[144.8137639 1], ETHW[144.21441133], FIL-0624[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GST-PERP[0], HLN-PERP[0], HNT-PERP[0], HOLY[.89909766], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01291389], LUNA2_LOCKED[25.6967629], LUNC[2398085.20627548], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-0624[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TWTR-0624[0], USD[ -8037.97], USDT[180207.45081434], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02970083 | | EUR[0.00], LUNA2[11.47110654], LUNA2_LOCKED[26.76591526], USD[0.00] | | |
| 02970131 | | BTC[.00509], LUNA2[11.35780363], LUNA2_LOCKED[26.50154181], USD[0.00], USDT[0.00017325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02970221 | | AKRO[3], BAO[17], BAT[1], BTC[.0000001], DENT[4], EUR[0.00], KIN[9], LTC[0], LUNA2[0.00006551], LUNA2_LOCKED[0.00015287], LUNC[14.26691714], MATH[1], PAXG[.0000187], RSR[1], SOL[.02278662], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 02970271 | | LUNA2[0.00099460], LUNA2_LOCKED[0.00232075], LUNC[216.578338] | | |
| 02970352 | | ATLAS[0.88328045], ATLAS-PERP[0], CHR[0], ETHW[.13942922], LUNA2[0.18320513], LUNA2_LOCKED[0.42747865], LUNC[2.01559284], POLIS[0], SOL[1.04589329], TRX[0], USD[0.00], XRP[25.50679001] | | |
| 02970377 | | AKRO[2], ATLAS[23361.68709], BAO[321.48554929], DENT[2], ETH[.00000001], GBP[0.00], KIN[633.03635885], LUNA2[0], LUNA2_LOCKED[0.65066527], LUNC[0], POLIS[401.08037726], RSR[1], TRX[1], USD[0.00] | | |
| 02970383 | | ALGO[250], AVAX[49.990975], CEL-PERP[0], ETHBULL[0], FTT[501.088053], HNT[149.972925], LUNA2[15.56414001], LUNA2_LOCKED[36.31632669], LUNC[9998.195], TRX[1000.600001], USD[20247.61], USDT[3448.88210397] | | |
| 02970466 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.25], USDT[0], USTC[23], XRP-PERP[0], ZIL-PERP[0] | | |
| 02970534 | | LUNA2[2.18164962], LUNA2_LOCKED[5.09051580], LUNC[475058.8], USD[0.00] | | |
| 02970559 | | GODS[41.592096], LUNA2[1.49990652], LUNA2_LOCKED[3.49978188], USD[57.94], USDT[0.02464228] | | |
| 02970597 | | APE-PERP[0], AUD[0.00], CEL-PERP[0], DAI[.99115576], ETH[0], ETH-0930[0], EUR[656.56], FTT[25.06953135], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.20874443], LUNA2_LOCKED[0.48707034], LUNC[45454.54], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], USDT[0.00000006] | | |
| 02970663 | | AAVE[.248], APE[6.09878], ATOM[81.28774], AVAX[43.69126], BTC[.14997598], DOGE[1030.3306], ETH[1.9032972], ETHW[1.6805218], IMX[215.82764], LINK[131.6182467], LUNA2[1.10489238], LUNA2_LOCKED[2.57808222], LUNC[3.559288], NEAR[36.69066], SOL[16.03418], USD[1.08], USDT[0], XRP[12.5142] | | |
| 02970812 | | BNB[.0095], DOGE[60851993], KIN[398799.8], LUNA2[0.41744716], LUNA2_LOCKED[0.97404339], LUNC[90900], USD[0.17] | | |
| 02970849 | | BAO[2], LUNA2[20.76807138], LUNA2_LOCKED[1.72865425], LUNC[167331.65393891], TLM[2293.97784417], TRX[1], USD[0.00] | Yes | |
| 02970875 | | AAVE[.004704], AVAX[712.16906], DOGEHEDGE[.00912], ETHHEDGE[.009176], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], MATICHEDGE[.3198], NEAR[4098.0228], OMG[35600808], SOL[182.988698], USD[1593.53] | | |
| 02970882 | | AURY[19.20350136], BTC[0], FTT[0], SPELL[0], SRM[.01726896], SRM_LOCKED[12790372] | | |
| 02970986 | | ADA-PERP[0], APE-PERP[0], ATLAS[4850], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], GALA[370], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05024755], LUNA2_LOCKED[0.11724428], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[800000], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02970987 | | ADA-PERP[0], BTC-PERP[0], ETH[.00023573], ETH-PERP[0], ETHW[.00023573], LUNA2[0.23795113], LUNA2_LOCKED[0.55521930], LUNC[51814.36], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000021], USD[60.21], USDT[3.32820827] | | |
| 02971316 | | ALICE-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.05], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00933343], SOL[.00577872], SOL-PERP[0], TRX[.9798], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 02971351 | | ATLAS[20014.628], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00007369], GALA[0], GALA-PERP[0], LUNA2[0.92168569], LUNA2_LOCKED[2.15059994], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[41.23410238], NEAR-PERP[0], SHIB[8799880], SLP-PERP[0], SOL[0.61457200], SOL-PERP[0], USD[0.65], USDT[0] | | |
| 02971379 | | CRO[706.89355587], LUNA2[0.83928102], LUNA2_LOCKED[1.99832238], LUNC[182755.21], USD[0.00], USDT[0.05481297] | | |
| 02971390 | | FTT[0.08977332], GOG[0.70074624], SRM[.00918705], SRM_LOCKED[0.05208248], TRY[0.00], USD[0.10], USDT[0] | | |
| 02971436 | | LUNA2[0.10903954], LUNA2_LOCKED[0.25442559], LUNC[23743.58986808], SOL[0], USD[70.52], USDT[6.79205926] | | |
| 02971455 | | SRM[1.75437661], SRM_LOCKED[10.36562339], USD[1.37], USDT[0.20136816] | | |
| 02971458 | | BTC[0], BTT[20534030.18541], LUNA2[13.26730627], LUNA2_LOCKED[30.95704796], LUNC[700000.00895201], LUNC-PERP[0], PORT[32.19540783], SHIB[1712.72374122], SOS[38300000], TRX-0624[0], USD[ -7.51], USDT[0], USTC[1423] | | |
| 02971518 | | BRZ[2866], FTT[0.01794629], LUNA2[1.49504339], LUNA2_LOCKED[3.48843459], USD[0.00], USDT[0] | | |
| 02971520 | | GBP[0.00], LUNA2[0.11896267], LUNA2_LOCKED[0.27756685], USD[0.00], USTC[16.85727978] | Yes | |
| 02971521 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.46887557], LUNA2_LOCKED[1.09404299], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[8812.43102132], XRP-PERP[0] | Yes | |
| 02971541 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[25.43102132], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02593136], LUNA2_LOCKED[0.06050652], LUNC[5735.53404095], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT (399655911604176999/Japan Ticket Stub #1794)[1], NFT (467948022882163177/Singapore Ticket Stub #716)[1], NFT (526997402182749348/Austin Ticket Stub #939)[1], NFT (542977730924012205/Mexico Ticket Stub #1691)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], USD[0.00000001], WAVES-PERP[0] | Yes | |
| 02971952 | | LUNA2[0.00126507], LUNA2_LOCKED[0.00295183], USD[0], USTC[0.17907700] | | |
| 02971998 | | BTC[.0063], ETH[.03], ETH-PERP[0], ETHW[.03], LUNA2[0.62376822], LUNA2_LOCKED[1.45545918], LUNC[2.0094], LUNC-PERP[0], SHIB[1700000], USD[1.41], USDT[0] | | |
| 02972094 | | APE[40], APE-PERP[0], ATLAS[1560], AVAX[24.23971826], DOGE[1000], ETH[0.82567053], ETHW[0.82567053], FTT[12.2], GALA[999.8060000], GMT[249.9515], LUNA2[9.30585832], LUNA2_LOCKED[21.71366942], LUNC[599944.09874606], LUNC-PERP[0], MANA[153.82081142], MATIC[39.52613382], SAND-PERP[0], SOL[11.14394312], SOL-PERP[0], SPELL[5812.23685097], TRX[1104], TRYB[2827.2], USD[1011.84] | | |
| 02972111 | | LUNA2[.0456], LUNA2_LOCKED[.106], LUNC[0], USD[0.00], USDT[0] | | |
| 02972199 | | FTT[5.09834235], SRM[8.90569169], SRM_LOCKED[81.09430831], TRX[.00131], USD[95.63], USDT[13.39766220] | | |
| 02972317 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01849368], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[ -0.00000033], MATIC-PERP[0], NIO-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.46], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02972345 | | SRM[860.91902771], SRM_LOCKED[14.57160029] | | |
| 02972393 | | AAVE-PERP[0], ADA-PERP[ -111], ALGO-PERP[ -155], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[ -5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[ -217], BCH-PERP[0], BNB-PERP[0.09999999], BSV-PERP[0], BTC-PERP[ -0.0157], C98-PERP[0], CEL-PERP[0.5], CHZ-PERP[0], CVX-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[ -567], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[ -2.69999999], ETH-PERP[ -0.099], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00095], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[ -29.4], KSM-PERP[0], LINK-PERP[ -13.9], LRC-PERP[0], LTC-PERP[ -0.99999999], MANA-PERP[0], MASK-PERP[0], MATIC[1.18768865], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (321300883341373939/FTX AU - we are here! #0568)[1], NFT (435845973524189580/FTX AU - we are here! #2585)[1], NFT (436384749104086452/FTX AU - we are here! #0706)[1], NFT (448431263584265556/FTX EU - we are here! #9731)[1], NFT (478868181258401427/FTX EU - we are here! #9743)[1], NFT (512177099685243314/FTX EU - we are here! #7424)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SNX-PERP[ -29.2], SOL-PERP[ -3.99999999], SRM[1.34302069], SRM_LOCKED[18.01697931], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[7.50000000], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[801], UNI-PERP[0], USD[2500], USDT[2500], VET-PERP[ -2583], WAVES-PERP[0], XLM-PERP[ -99], XMR-PERP[0], XRP-PERP[ -345], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.56198843], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02972408 | | AVAX-PERP[0], BTC[.00000053], ETHW[.0049789], GALA-PERP[0], LUNA2[0.02515865], LUNA2_LOCKED[0.05870352], SUSHI-PERP[0], USD[34.96], USDT[0.00153193] | | |
| 02972449 | | LUNA2[3.00708742], LUNA2_LOCKED[7.01653732], LUNC[1.00000001], NFT (3384368888307325014/FTX Crypto Cup 2022 Key #14754)[1] | | |
| 02972482 | | APE[.00031142], DAI[0], ETH[.00000438], LUNA2[2.05480131], LUNA2_LOCKED[4.63320503], LUNC[447658.00814709], USD[0.04], USDT[0.00050921], USTC[207.68778472] | Yes | |
| 02972539 | | AKRO[500], ATLAS[330], AURY[3], BAO[27500.21999461], BTC[0.00002186], CEL[1.00180325], CONV[401.85319041], CONV-PERP[0], CUSDT[100], DENT[1000], DMG[135.91297048], FTT[3.67597897], GOG[35], IMX[13], JST[30], KIN[434539.64219556], LEO[0.08000000], LINA[170], OKB[.5], OXY[26], POLIS[3.6], PRISM[150], RAY[14.46437892], REEF[1391.02756764], RON-PERP[0], RSR[525], SOS[4837478.61267856], SPELL[21893.73018489], SRM[42.54442173], SRM_LOCKED[.56169678], STMX[600], SUN[200], TULIP[0.20000000], UBXT[101], USD[0.00], USDT[0] | | |
| 02972549 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00185931], LUNA2_LOCKED[0.00433840], LUNC[0.00598958], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.20615628], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 02972608 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[21977.79495464], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[2.27428079], EXCH-PERP[0], FTT[0.03006230], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00494473], LUNA2_LOCKED[0.0153771], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02972646 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[5.89912353], RAY[0.84464617], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.01948433], SRM_LOCKED[0.1648943], STORJ-PERP[0], TONCOIN-PERP[0], TRX[58], TRX-PERP[0], TULIP-PERP[0], USD[164.11], USDT[1.58544779], USTC[39.50905121], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.049199], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 02972647 | | CRO[0], FTT[0], MATIC[0], RUNE[0], SRM[.48109872], SRM_LOCKED[2.51890128] | | |
| 02972690 | | FTT-PERP[0], FTX_EQUITY[0], NFT (359136948131705833/FTX EU - we are here! #139729)[1], NFT (365700691492184805/FTX EU - we are here! #139486)[1], NFT (435540233277227155/FTX EU - we are here! #139926)[1], NFT (490425680988210522/FTX AU - we are here! #67335)[1], SRM[2.5878123], SRM_LOCKED[59.60478662], SRM-PERP[0], SUSHI-PERP[0], USD[5821.48] | | |
| 02972692 | | ADABULL[4.6], DOGEBULL[306.059796], KNCBULL[20], LINKBULL[11219.974], LUNA2[0.01324914], LUNA2_LOCKED[0.03091468], LUNC[2885.03], THETABULL[5560.3], TRX[123.360788], USD[0.02], USDT[0.00425860], XRP[21], XRPBULL[47000] | | |
| 02972730 | | 1INCH-062400], 1INCH-093000], 1INCH-PERP[0], AMPL-PERP[0], CEL-093000], CEL-PERP[0], ETH[0.01277414], LOOKS[0], LOOKS-PERP[0], LUNA2[0.74648569], LUNA2_LOCKED[1.74179995], LUNC[13.69854910], MATIC-PERP[0], SOL[0], SPY[0.63690968], SRM-PERP[0], TSLA[4.52], USD[642.13], USDT[4712.75757393], USTC[101.35927300] | | USDT[4710.387872] |
| 02972773 | | ALGO[.95193], BTC[.00008143], ETH-PERP[0], LUNA2[0.69686748], LUNA2_LOCKED[1.62602413], LUNC[130208.33], USD[0.01], USDT[0.00272744], USTC[14] | | |
| 02972843 | | BNB[5], LUNA2[3.33388587], LUNA2_LOCKED[7.77906704], LUNC[725960.669112], SAND[92.9864], USD[0.07] | | |
| 02972961 | | ATLAS[9.21], BTC[0], FTT[1.1], LUNA2[0.40213714], LUNA2_LOCKED[0.93832000], POLIS[.042498], SOL[6.51933562], SRM[12.13871458], SRM_LOCKED[.1203061], USD[66.21] | | |
| 02973123 | | ETH[0.03700528], ETHW[0.03700528], FTT[560.3061068], RAY[3346.22445353], SOL[.0096286], SOL-PERP[0], SRM[7.53294181], SRM_LOCKED[101.66705819], USD[2266.74], USDT[0.00918027] | | |
| 02973241 | | AVAX[0], ETH[.00000002], ETHW[0.00005023], FTT[0], GMT[0], LUNA2[0.00147690], LUNA2_LOCKED[0.00344612], LUNC[321.6], MATIC[0], NFT (297949580981177267/FTX EU - we are here! #231904)[1], NFT (300224345030210788/FTX EU - we are here! #231921)[1], NFT (399496915394323606/FTX EU - we are here! #231927)[1], SOL[0], SWEAT[.4428], TRX[0.61402400], USD[0.25], USDT[0.00791665] | | |
| 02973310 | | BTC[0.20064328], ETH[1.52586632], ETHW[1.52417794], LUNA2[0.02058830], LUNA2_LOCKED[0.04803938], LUNC[3187.3242933], SPELL[49886.567], USD[0.32], USTC[0.84238018] | | |
| 02973337 | | BNB[0], BRZ[0], BTC-PERP[0], DOGE[0], ETHBULL[0], ETH-PERP[0], FTT[3.60198388], LTC[0], LUNA2[1.41748984], LUNA2_LOCKED[3.30747630], LUNC[308661.3978521], SOL[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 02973360 | | ATLAS[221.93932127], DAI[0], ETH[.504], ETHW[.504], FTT[0.07403903], GST[696.2], LRC[33.12272285], LUNA2[0.00267763], LUNA2_LOCKED[0.00624780], LUNC[583.06], MBS[55.17282673], SOL[.01], USD[0.12], USDT[1.63936471] | | |
| 02973369 | | BTC[0], CONV[3.426], LUNA2[9.81750071], LUNA2_LOCKED[22.90750166], PEOPLE-PERP[0], SHIB[.10789049], USD[0.63], XRP[.3542675] | | |
| 02973420 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.9950657], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00222242], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000009], UNI-PERP[0], USD[0.03], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02973458 | | AVAX[0], BTC[0], ETH[.00069398], ETHW[.00069398], FTT[0.09748153], GST-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], SOL[.0021225], USD[0.00] | | |
| 02973545 | | AAPL[0.00968224], ETH[0.16030257], GMT[234.64881620], HOOD[0.00482873], LUNA2[.69465315], LUNA2_LOCKED[1.62085735], LUNC[151262.1859267], SOL[42.32702682], UBER[.04981], USD[0.00] | | SOL[42.322195] |
| 02973619 | | APE[.1], AVAX[0], BTC[.14608], BTC-PERP[0], DAI[0], FTM[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[9.99847238], LUNA2_LOCKED[23.3276889], LUNC[1023777.731827], NEAR[0.03850492], RNDR[0], RNDR-PERP[0], SAND[0], SOL[0.00883600], USD[0.38], USTC[0.53484278] | | |
| 02973671 | | BTC[0.03282387], ETH[.60817597], ETHW[.60817597], LUNA2[0.00628053], LUNA2_LOCKED[0.01465458], USD[0.00], USDT[0], USTC[.88904] | | |
| 02973677 | | AXS[0.12884315], BTC[0.00002806], ETH[0.00019370], ETH-PERP[0], ETHW[0.00019370], FTT[0.15468913], LUNA2[0.00689799], LUNA2_LOCKED[0.01609531], LUNC[0.00633485], USD[0.00], USDT[0], USTC[.97644] | | |
| 02973679 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00101869], LUNA2_LOCKED[0.00237694], LUNC[.0032816], TRX[.000001], USD[2.64], WRX[.943] | | |
| 02973705 | | ADA-PERP[0], APE[.06088369], ATLAS-PERP[0], ATOM[7.62561594], ATOM-PERP[0], AVAX[2.20551276], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[700], BIT-PERP[0], BNB[0.00272827], BNB-PERP[0], BTC[0.00378060], BTC-PERP[0], BULL[0.00055355], CRO[2.6303709], CRO-PERP[0], DASH-PERP[0], DOGE[41], DOT[8.3448661.5], ETH[0.08987373], ETHBULL[4.90917764], ETH-PERP[0.00000000], ETHW[0.08947592], FLOW-PERP[0], FTT[25.30517824], FTT-PERP[0], GALA[766.90651934], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK[.10024168], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.77125260], LUNA2_LOCKED[11.10433228], LUNC[67377.09922591], LUNC-PERP[0], MATIC[331.32542425], MATIC-PERP[0], NFT (346280358218/FTX AU - we are here! #45202)[1], NFT (481858999908054548/FTX EU - we are here! #242105)[1], NFT (485370316477640487/FTX EU - we are here! #43410)[1], ONE-PERP[0], PAXG[0.00005011], PAXG-PERP[0], PEOPLE-PERP[0], REN[.12741062], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[31.01866323], WAVES[2.09953646] | Yes | |
| 02973771 | | ETHBULL[0], FTT[25.15438933], GALA[8.11272647], GMT[630.01423839], GST[.00008215], GST-PERP[0], NFT (521696508609055725/FTX AU - we are here! #63794)[1], RAY[0.84109581], SOL[1.00141190], SRM[1.69426579], SRM_LOCKED[7.98558894], USD[0.42] | | |
| 02973893 | | BTC[0], ETH[0], LUNA2[33.30652671], LUNA2_LOCKED[75.47666807], TRX[1563.71549184], USD[0.00], USDT[0], USTC[4734.23549930] | Yes | |
| 02973920 | | AAVE[.009804], BTC[.01007021], DOT[.29842], ETH[.00094], ETHW[.00094], LTC[.00858], LUNA2[3.21633500], LUNA2_LOCKED[7.50478168], LUNC[272565.916154], RUNE[2.9976], SHIB[5163532.18019629], SLP[2099.584], USD[0.11], USDT[4.00612624], XRP[.9994] | | |
| 02973957 | | CRO[9.5801], FTT[25.19902079], LUNA2[0.00347551], LUNA2_LOCKED[0.00810953], STETH[0], USD[0.00], USDT[97], USTC[2.491976] | | |
| 02973976 | | BTC[0.04300000], ETHW[1.42548613], LUNA2[0], LUNA2_LOCKED[17.57746749], SOL[.00721265], USD[2.01], USDT[0] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02974093 | | ATOM[4.699107], BTC[0.01256840], DOGE[1302.66212831], DOT[0.08440007], ETH[.00000001], ETHW[0.25619402], FTT[.99981], LINK[13.95163160], LUNA2[1.84261083], LUNA2_LOCKED[4.29942528], LUNC[497.89535895], RUNE[0], SAND[58.03050708], TRX[6.54272854], USD[4.15], USDT[0], USTC[0] | | |
| 02974105 | | BAO[18], BF_POINT[400], BTC[0.00000058], DENT[1], ETH[.00000246], ETHW[.26948407], KIN[16], LUNA2[0.92939392], LUNA2_LOCKED[2.09173373], LUNC[2.89071363], STETH[0.23590061], TRX[1], USD[218.21], USDT[0.17447508] | Yes | |
| 02974124 | | BTC[.00193729], LUNA2[8.75058016], LUNA2_LOCKED[20.41802039], USD[0.01], USDT[0.00000253] | | |
| 02974139 | | BNB[0], BTC[0], ETH[0], LUNA2[0.20910760], LUNA2_LOCKED[0.48791774], TRX[0.23659900], USD[0.01], USDT[0.01712956] | | |
| 02974217 | | AVAX[.099981], LUNA2[28.93198203], LUNA2_LOCKED[67.50795807], LUNC[6300000], USD[486.75] | | |
| 02974272 | | APT[0.00000035], ATOM[1.10846693], AVAX[1.02365054], AVAX-PERP[0], BNB[0.00000025], BTC[0], DOT[0.00000011], FTM[.00000001], GMT[0], GMT-PERP[0], HT[0.00000003], LUNC[0], LUNC-PERP[0], MATIC[0], MSOL[0], NEAR[0.00000030], SOL[1.04995849], SUN[.00021387], TRX[0], USD[12.14], USDT[0.00000026] | Yes | |
| 02974293 | | AAPL[.21078226], DOGE-PERP[0], ETH-PERP[0], GOOGL[.248409], LUNA2[0.46084659], LUNA2_LOCKED[1.07439516], LUNC[100399.75296578], NFLX[.05412118], NVDA[.10637187], SPY[0.20395664], TONCOIN[14.57155004], TSLA[.09128796], USD[57.37], USDT[0.00000073] | Yes | |
| 02974295 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00116159], LUNA2_LOCKED[0.00271039], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[.00], USDT[297.74575753], XRP-PERP[0], XTZ-PERP[0] | | |
| 02974393 | | AKRO[1], BAO[8], BTC[.00072862], CRO[16.53702336], ETH[.0049135], ETHW[.00485874], EUR[0.00], FTT[1.24302144], KIN[4], LUNA2[0.00008140], LUNA2_LOCKED[0.00018994], LUNC[17.72597887], RSR[1], SAND[1.80204246], SHIB[1525124.11242988], UBXT[2], XRP[22.36824166] | Yes | |
| 02974415 | | ANC-PERP[0], ATOM[.000081], ATOM-PERP[0], AXS-PERP[0], CRO-PERP[0], ETHW[.01766945], FTM[0.00007681], FTT[25], GLMR-PERP[0], LUNA2[0.00223384], LUNA2_LOCKED[0.00521230], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.03], USDT[1.42574672], USTC[0.31621143] | | |
| 02974482 | | LUNA2[0.01331789], LUNA2_LOCKED[0.03107509], LUNC[2900] | | |
| 02974485 | | ATOM-PERP[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[2.06189184], LUNA2_LOCKED[4.81061430], LUNC[4102.63116952], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RSR[193.35550554], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-0.73], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 02974514 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003242], USD[0.80], USDT[0] | | |
| 02974571 | | BAO[4], ETH[0.00000075], ETHW[0.00000075], KIN[5], LUNA2[0.00059957], LUNA2_LOCKED[0.00139901], LUNC[130.55907701], RSR[1], TRX[1], USD[0.00] | Yes | |
| 02974583 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00027021], LUNA2_LOCKED[0.00063050], LUNC[58.84], MATIC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 02974601 | | ETH[.042], FTT[13.85399336], GENE[.07216204], LUNA2[0.05896907], LUNA2_LOCKED[0.13759450], LUNC[0.00996498], MBS[.909183], RAY[.628762], SOL[15.412552], STG[.9977884], USD[0.01], USDT[325.90884246] | | |
| 02974683 | | BNB[.11730018], BTC[.00405627], ETH[.04891484], ETHW[.04891484], LUNA2[2.06649781], LUNA2_LOCKED[4.82182823], LUNC[449984.25], USDT[707.54195798] | | |
| 02974694 | | AKRO[7], ATOM[0], BAO[32], DENT[10], ETH[.00000001], FRONT[1], KIN[24], LUNA2[0.05695513], LUNA2_LOCKED[0.13289532], LUNC[12805.26769167], NFT (295250554997522331/FTX AU - we are here! #8124)[1], NFT (351326930857831135/FTX AU - we are here! #8160)[1], RSR[1], TRU[1], TRX[1], UBXT[3], USD[945.09], USDT[0], XRP[.01032394] | | |
| 02974726 | | LUNA2[0.00046117], LUNA2_LOCKED[0.00107607], LUNC[100.4219689], SOL[8.20882545], TRX[214.72054738], USD[900.94], USDT[1.01341526] | | SOL[8.032975], TRX[204.471199], USD[890.97], USDT[1.000752] |
| 02974754 | | ADABULL[.081342], ATOMBULL[1.906], BEAR[104951.55], DOGE[.98309], EOSBEAR[79984.8], EOSBULL[15996.96], KIN[30000], KIN-PERP[0], LUNA2[0.47792343], LUNA2_LOCKED[1.11515469], MATICBEAR2021[74.388], MATICBULL[130400.428231], STMX-PERP[0], SUSHIBULL[300000], TRX[.698218], TRXBULL[1], USD[0.01], USDT[0.05536906], XRPBEAR[12998100], XRPBULL[1118.6752], XTZBEAR[17900000], XTZBULL[477833.69621] | | |
| 02974784 | | BTC[1.51825711], FTT[153.72796754], FTT-PERP[0], LUNA2[1.45206795], LUNA2_LOCKED[3.32968731], NFT (571016753840526933/FTX Crypto Cup 2022 Key #4734)[1], USD[1413.23], USDT[0.00798428], USTC[205.54725613] | Yes | |
| 02974839 | | BEAR[99.982], BNB-PERP[0], BTC-PERP[0], BULL[2.15747548], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.20758219], LUNA2_LOCKED[0.48435845], LUNC[45201.46], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.00003], USD[0.10], USDT[0.05384117], XRPBULL[3080000] | | |
| 02974851 | | BNB[0.2000000], BTC[2.21398166], BTC-PERP[0], ETH[0.30871247], ETH-PERP[0], ETHW[7.81700573], EUR[0.00], FTM[7709.97512063], FTM-PERP[0], LINK[303.35203267], LINK-PERP[0], LTC[36.67665586], LTC-PERP[0], LUNA2[0.06803738], LUNA2_LOCKED[0.15875389], LUNC[9.13055793], MATIC[1989.86014685], MATIC-PERP[0], SOL[30.24667952], SOL-PERP[0], UNI[346.18243130], UNI-PERP[0], USD[0.31], USDT[0.00017436], XRP[4514.00564697], XRP-PERP[0] | | FTM[7707.77532156], LINK[303.33471225], LTC[36.67456174], SOL[29.62273987], XRP[4513.98307705] |
| 02974898 | | ANC-PERP[0], AXS-PERP[36.8], GMT-PERP[0], KNC-PERP[0], LUNA2[1.66962166], LUNA2_LOCKED[3.89578388], LUNC[363563.632728], LUNC-PERP[0], TRX-PERP[0], USD[-263.20], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 02974919 | | ANC-PERP[0], APE[37.2003165], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.02000864], ETH-PERP[-0.416], ETHW[0.02000864], FTM-PERP[0], FTT[185.27452632], FTT-PERP[.44], GAL-PERP[0], GMT-PERP[0], GOOGL[1.96600683], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2.15267728], LUNA2_LOCKED[5.02291367], LUNC[468750.01177467], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (340021870956622246/FTX EU - we are here! #105718)[1], NFT (1557144175837763691/FTX EU - we are here! #105516)[1], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[3100.66], USDT[3752.89548907], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.00005] | | USD[1.00] |
| 02974942 | | BNB[0.00441645], BTC[0.00001261], ETH[.00043256], ETHW[.00043256], GMT[216.70688606], LUNA2[0.03831609], LUNA2_LOCKED[0.08940422], LUNC[8343.41093066], SOL[0.00373408], SUSHI[0.52901540], TONCOIN[.05510704], USD[0.00], USDT[0.78858858] | | |
| 02975026 | | AKRO[7], ALPHA[1.00001194], BAO[19], CHZ[1], DENT[9], DOGE[1], DYDX[0], EDEN[.10410439], FRONT[1.0001312], FXS[.02250804], HOLY[1.0008348], KIN[20], MATH[1], RSR[3], SOS[2133.22290471], SRM[2.963983], SRM_LOCKED[15.13593079], TRX[10.000477], UBXT[5], USD[1.42], USDT[0] | Yes | |
| 02975043 | | GENE[3.9981], GOG[242.98518], IMX[68.292875], POLIS[49.190652], SPELL[97.283], SPELL-PERP[0], SRM[28.3358802], SRM_LOCKED[.44632334], USD[0.07] | | |
| 02975079 | | APE-PERP[0], ATOM-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC[71.43], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[161.88620134], XRP-PERP[0] | Yes | |
| 02975106 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.13326805], LUNA2_LOCKED[0.31095879], LUNC[29019.4], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[58.85], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 02975130 | | ATLAS[2449.51], LUNA2[0.00196183], LUNA2_LOCKED[0.00457762], LUNC[427.194544], NFT (35249114905287202/FTX AU - we are here! #279571)[1], NFT (5484579790206888980/FTX EU - we are here! #279587)[1], POLIS[41.9916], USD[0.00] | | |
| 02975132 | | ADA-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.04214871], LUNA2_LOCKED[0.09834699], OP-PERP[0], RAY[12.55689647], SOL-0624[0], SOL-PERP[0], USD[0.07] | | USD[0.07] |
| 02975161 | | BTC[0.00002031], LUNA2[0.00589750], LUNA2_LOCKED[0.01376083], USD[0.01], USTC[.63482] | | |
| 02975268 | | FTT[25.9948], LOOKS-PERP[0], LUNA2[0.00049984], LUNA2_LOCKED[0.00116630], LUNC[108.841919], LUNC-PERP[0], USD[747.35], USDT[2025.72952272] | | USD[740.26], USDT[1988.154145] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02975273 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDTD.54530363], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL[0], GALA-PERP[0], GAR[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE[0], PEOPLE-PERP[0], REEF-2021123[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[0], SPELL[0], SRM-PERP[0], SRM[1.13238525], SRM_LOCKED[0.0191327], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], XAUT-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02975288 | | AVAX[3.9996], BTC[.04269522], DOGE[2385], ETH[.34297], ETHW[.19097], LUNA2[.06266159], LUNA2_LOCKED[0.14621039], LUNC[13644.695], RUNE[369.89478], TRX[.009908], USD[0.33069076] | | |
| 02975343 | | ETH[0.08530932], ETHW[0.08530932], FTT[1.20035545], LUNA2[0.02412669], LUNA2_LOCKED[0.05629563], LUNC[5253.63962409], TRX[.000001], USD[0.00], USDT[27.72281417] | Yes | |
| 02975358 | | ADABULL[867.042927], BEAR[149.46], BNBBULL[1.00091], BTC[0], BTC-PERP[0], BULL[1.00008], ETH[0], ETHBULL[29.9], ETH-PERP[0], FTT[69.40300581], LUNA2[0.34142214], LUNA2_LOCKED[0.79665166], LUNC[74345.39], SOL-PERP[0], USD[0.14], USDT[0.00000001], WAVES-0325[0], WAVES[.481] | | |
| 02975368 | | EUR[0.79], LUNA2[0.10451399], LUNA2_LOCKED[0.24386598], LUNC[22758.142013], USD[0.00] | | |
| 02975486 | | ATLAS[11.794826], FTT[0.03455188], GOG[1.636592], LUNA2[0.01826462], LUNA2_LOCKED[0.04261745], LUNC[3977.16], POLIS[1.22722227], SPELL[100], USD[0.00], USDT[0.00000004] | | |
| 02975553 | | LUNA2[0.00000918], LUNA2_LOCKED[0.00021442], LUNC[1.99962], USD[3.21] | | |
| 02975569 | | BTC[0.00009998], FTM[72.98613], FTT[0.00577471], GBP[1778.52], JOE[100], LUNA2[0.00122460], LUNA2_LOCKED[0.00285740], LUNC[266.66], PAXG[.0268], RAY[36.53205004], SOL[1.12], USD[0.18], USDT[0.00965865] | | |
| 02975572 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00001611], LUNA2_LOCKED[0.00003761], LUNC[3.51], SOL-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 02975629 | | GENE[0], KIN2], LUNA2[0.25032562], LUNA2_LOCKED[0.58409313], LUNC[50007.11000000], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[2.92651477] | | |
| 02975636 | | LUNA2[0], LUNA2_LOCKED[10.02055201], LUNC[39.82056025], TRX[.001555], USD[0.00], USDT[0] | | |
| 02975727 | | BNB[.01704397], BTC[0], ETH[0], FTT[1.61423500], KIN[0], LTC[.04605805], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00393997], LUNC-PERP[9000], SHIB[0], SOL[0], TRX[0], USD[-1.91], XRP[0.01723402] | | |
| 02975789 | | BTC[0], CEL-PERP[0], FTT[25.09058461], LOOKS-PERP[0], LUNA2[0.00389954], LUNA2_LOCKED[0.00909894], USD[0.00], USDT[332.00835169] | | |
| 02975819 | | LUNA2[0.00090338], LUNA2_LOCKED[0.00210790], LUNC[196.7143367], LUNC-PERP[0], USD[4.39] | | |
| 02975832 | | ASD[77.98613144], ATLAS[101.17402976], CRO[4276.11258371], DOT[2.27287016], EUR[1596.64], FTM[151.28123429], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030178], MATIC[557.63202718], POLIS[41.09917517], SPELL[16854.82109456], USD[381.09], USDT[63.67262269] | Yes | |
| 02975932 | | ATLAS[60151.124], BCH[3.00010139], BTC[0.24995865], ETH[1.5067381], ETHW[0.75585333], FTT[60.0951006], GENE[100.0805806], LUNA2[0.69518657], LUNA2_LOCKED[1.62210200], LUNC[151378.34], MANA[900.883406], PROM[91.73349254], USD[0.73] | | |
| 02975999 | | 1INCH-PERP[0], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[4.12685236], LUNA2_LOCKED[9.62932217], LUNC[898630.79], USD[1.42], ZEC-PERP[0] | | |
| 02976010 | | BTC[0], LUNA2[54.48588268], LUNA2_LOCKED[127.13372627], LUNC[640823.77], SOL[.0091649], USD[0.40], USDT[0] | | |
| 02976093 | | LUNA2[1.45278953], LUNA2_LOCKED[3.38984224], LUNC[4.68], RUNE[.09524], TRX[.001555], USD[0.54], USDT[0.00000001] | | |
| 02976135 | | AVAX[0.61245543], BNB[0.11978768], BRZ[16.20178975], BTC[0.00542360], CRO[60.62986332], DOT[1.93810227], ETH[0.01684014], ETHW[0.01684014], FTT[0.32151162], GOG[30.89325170], HNT[1.48414308], LINK[1.56556037], LUNA2[0.03821399], LUNA2_LOCKED[0.08916599], LUNC[0.12310214], MATIC[16.76346248], POLIS[13.30529598], SOL[0.10290822], UNI[2.15569307], USD[8.89], USDT[0] | | |
| 02976233 | | BTC[0], HKD[0.71], LUNA2_LOCKED[74.98371412], USD[0.01], USDT[0] | | |
| 02976318 | | BTC[.00005166], BTC-PERP[0], FTI[0], NFT (296540199228223073/FTX Crypto Cup 2022 Key #22005)[1], NFT (303313946375444342/FTX Crypto Cup 2022 Key #22008)[1], NFT (310346523106251621/FTX Crypto Cup 2022 Key #21989)[1], NFT (328845248109974198/FTX Crypto Cup 2022 Key #22002)[1], NFT (342747900279677311/FTX Crypto Cup 2022 Key #22002)[1], NFT (363769514979834583/FTX Crypto Cup 2022 Key #22012)[1], NFT (385230954912629251/FTX Crypto Cup 2022 Key #22003)[1], NFT (393015894642675311/FTX Crypto Cup 2022 Key #22001)[1], NFT (396016238928/FTX Crypto Cup 2022 Key #22013)[1], NFT (408115859215890403/FTX Crypto Cup 2022 Key #12674)[1], NFT (419863210084085955/FTX Crypto Cup 2022 Key #21999)[1], NFT (435349838766669936/FTX Crypto Cup 2022 Key #22006)[1], NFT (439978568514866119/FTX Crypto Cup 2022 Key #22017)[1], NFT (501239522582792089/FTX Crypto Cup 2022 Key #22017)[1], NFT (514982828202216217/FTX Crypto Cup 2022 Key #22315)[1], NFT (518533943218003633/FTX Crypto Cup 2022 Key #22014)[1], NFT (520731461948027900/FTX Crypto Cup 2022 Key #22011)[1], NFT (523315828615981 94/FTX Crypto Cup 2022 Key #22004)[1], NFT (525444152165033730/FTX Crypto Cup 2022 Key #22014)[1], NFT (528107853488896910/FTX Crypto Cup 2022 Key #25034)[1], NFT (543774336387617902/FTX Crypto Cup 2022 Key #22001)[1], NFT (565238959217756393/FTX Crypto Cup 2022 Key #22009)[1], SRM[6.19879438], SRM_LOCKED[11.1168559], USD[0.00], USDT[0] | | |
| 02976344 | | AVAX-PERP[0], LOOKS[.99392], LOOKS-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[0.07] | | |
| 02976357 | | BAO[1], GALA[149.21724039], GALA-PERP[0], GMT-PERP[0], KIN[1], LUNA2[1.23580311], LUNA2_LOCKED[2.8835406], LUNC[269098.73], MANA[88], ONE-PERP[230], USD[-5.68], VET-PERP[0], XRP[91.66473088], ZIL-PERP[1480] | | |
| 02976370 | | ANC-PERP[0], BAO[1], EDEN-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1.16616367], LUNA2_LOCKED[2.71814268], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], ZRX-PERP[0] | Yes | |
| 02976398 | | BTC[-0.00000019], BTC-0331[0.00870000], BTC-0624[0], BTC-0930[0], BTC-1230[0.00369999], BTC-PERP[-0.01640000], ETH-0331[-0.03999999], ETH-0930[0], ETH-1230[-0.156], ETH-PERP[.197], FTT[25], FTT-PERP[-.25], PYTH_LOCKED[2500000], SOL-1230[-0.06000000], SOL-PERP[0.06000000], USD[9703.66] | | |
| 02976422 | | ATLAS[9.794], LUNA2[0.87513275], LUNA2_LOCKED[2.04197642], LUNA2-PERP[0], LUNC[190562], LUNC-PERP[0], PUNDIX-PERP[0], SHIB[13626.44818586], USD[-1.05], USDT[.002521] | | |
| 02976474 | | BTC[.01314918], GOG[200.95725], IMX[.9905], LUNA2[0.61413481], LUNA2_LOCKED[1.43298122], LUNC[133729.1484342], USD[0.00], USDT[0.00000001] | | |
| 02976496 | | ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.20000000], GMT-PERP[0], GST[16.3], HT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.22128798], LUNA2_LOCKED[0.51633862], LUNA2-PERP[0], LUNC[0.00753070], LUNC-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], UNI[.1], USD[0.19], USDT[0] | | |
| 02976548 | | AAVE[0], ALICE[40.4], AUDIO[330], AVAX[3.40000000], BOBA[144.9], BTC[0.01846980], DOGE[530.9524373], DOT[0], ETH[0.01666950], ETHW[1.74737963], EUR[0.00], FTM[221.09119776], FTT[11.8], GBP[0.00], IMX[139.3], LINK[12.1], LUNA2[0.03756951], LUNA2_LOCKED[0.08766219], LUNC[8180.84], RNDR[143.7], RUNE[33.14813159], SPELL[33500], UNI[4.1], USD[0.20], USDT[41.91758493] | | |
| 02976683 | | AXS[2.5503243], AXS-PERP[0], BRZ[0], BTC[0.00575315], ETH[0], LUNA2[0.90171427], LUNA2_LOCKED[2.10399997], LUNC[196350.182108], POLIS[50.0086442], SAND[43.09671525], USD[0.01], USDT[0.00001118] | | |
| 02976716 | | AVAX[100], BTC[.19272971], ETH[4], ETHW[4], HNT[100], LUNA2[22.35060818], LUNA2_LOCKED[52.1514191], LUNC[72], MATIC[2500], SOL[161.88], USD[0.69], USDT[0.00123029] | | |
| 02976735 | | ATLAS[1753.96812097], LUNA2[2.16883315], LUNA2_LOCKED[5.06061068], LUNC[11111.98462383], POLIS[14.9897862], TONCOIN[35.89676238], USD[0.82], USDT[0.29308902] | | |
| 02976743 | | BTC[0], BTC-PERP[0], FTT[0.08479144], LUNA2[0], LUNA2_LOCKED[4.56087319], LUNC[.3175935], USD[0.02], USDT[0] | | |
| 02976745 | | BAO[1], BTC[0.15231038], DENT[1], ETH[.03774225], ETHW[.03729855], HNT[38.39172032], KIN[2], LUNA2[0.76667797], LUNA2_LOCKED[1.72551810], LUNC[2.38459279], RSR[1], TRX[1], USD[0.00], USDT[0.00001357] | Yes | |
| 02976790 | | BULL[.34993], LUNA2[0.03177631], LUNA2_LOCKED[0.07414474], LUNC[6919.36], RAMP-PERP[0], USD[0.00], USDT[0.01258364] | | |
| 02976844 | | ETH[0], LUNA2[0.74884622], LUNA2_LOCKED[1.74730785], LUNC[163062.8418832], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02976916 | | BABA[.003633], BTC[0], ETH[.00000001], LUNA2[0], LUNA2_LOCKED[1.76290677], MATIC[.00000001], USD[0.00] | | |
| 02976975 | | 1INCH[184.89084930], LUNA2[0.10941625], LUNA2_LOCKED[0.25530459], LUNC[23825.62], USD[0.02], USDT[.005709] | | 1INCH[184.873145] |
| 02976994 | | AXS[.9], BTC[0.00018868], LUNA2[0.22040183], LUNA2_LOCKED[0.51427093], LUNC[.71], SPELL[96.98], USD[0.00] | | |
| 02977050 | | ALGO[1], ATOM[2.48951333], AVAX[4.39509648], BCH[0.01528755], BNB[.26952614], BTC[0.00511700], C98[536], CRO[1899.48605], CRV[464.6389088], DOT[1.9832287], ETH[0.16952572], ETHW[0.24357787], FTT[25.87245247], GALA[19.9829], GRT[521.97207], GT[.09966826], IMX[.1], LINK[46.85071837], LTC[0.0979246], MATIC[29.990937], MER[4701.4114043], MNGO[149.770271], NEAR[1.99329148], PERP[.89348243], RAY[23.9728832], SAND[5.9877963], SOL[37.45566944], SRM[9.12697392], SRM_LOCKED[1.11810388], STEP[12526.44203993], STG[.9987099], SYN[15], UNI[0952607], USD[3774.75], USDT[0.81663353], XRP[8.8964044] | | |
| 02977173 | | GAL-PERP[0], GST-PERP[0], LUNA2[0.00000041], LUNA2_LOCKED[0.00000097], LUNC[.09116278], USD[0.00], USDT[0.00400597] | | |
| 02977199 | | CRO[32.35643671], CRO-PERP[0], DOGE[32.74319616], GALA[7.78847134], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], MANA[2.31567979], SAND[.69735146], SHIB[77309.62504831], SLP[23.52117573], TLM[20.68204275], TRX[13.79822166], USD[0.00], USDT[0], USTC[7], XRP[3.87473566] | | |
| 02977201 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00156832], LUNA2_LOCKED[0.00365942], LUNC[341.50570535], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SHELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.08], USDT[0.24006967], XAUT-0325[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 02977243 | | AAVE-PERP[0], ADABULL[125.1], ADA-PERP[36], APE-PERP[2.8], ATOM-PERP[1.23], AUD[-0.42], AVAX-PERP[0.80000000], BTC[0.67015247], BTC-PERP[0.00100000], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[2.3], ENJ[0], ETH[0], ETHBULL[8.19], ETH-PERP[0.01200000], ETHW[.149], FTM[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LINKBULL[159.48], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.61391274], LUNA2_LOCKED[1.43246306], LUNC-PERP[0], MATICBULL[3853.02], MATIC-PERP[0], NEAR-PERP[3.50000000], ONE-PERP[0], SAND-PERP[16], SLP-PERP[0], SOL[34.04300103], SOL-PERP[0.44000000], SPELL-PERP[42500], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2565.60], XRP-PERP[38] | | |
| 02977327 | | LRC-PERP[0], LUNA2[0.04421171], LUNA2_LOCKED[0.10316067], USD[7.30], USDT[0] | | |
| 02977439 | | ALTBEAR[5000], BNB[0], EUR[0.00], LUNA2[0.00026226], LUNA2_LOCKED[0.00661194], LUNC[57.108576], USD[0.18], USDT[.00801462] | | |
| 02977499 | | EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0.00000001], XRP[10778.32645167] | | |
| 02977578 | | LUNA2[1.90760697], LUNA2_LOCKED[4.45120894], LUNC[415397.19368588], TRX[.797789], USD[8.55] | | |
| 02977616 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.00006498], AVAX-PERP[0], BTC[0.00001484], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[28.4], FTT-PERP[0], GBTC[458.618122], LUNA2[0.04986500], LUNA2_LOCKED[0.11635168], LUNC[10858.21], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[6.1097778], STEP-PERP[0], SUSHI-PERP[0], TSLA[43.92], USD[5.62], USDT[0] | | |
| 02977623 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00009436], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22439644], NFT (340613985988149884667TX EU - we are here! #26241)[1], NFT (384400745573096576/FTX EU - we are here! #25846)[1], NFT (419033506694407860/FTX AU - we are here! #52844)[1], NFT (445471754869220300/FTX AU - we are here! #32989)[1], NFT (449952540558461570/FTX EU - we are here #26136)[1], RUNE-PERP[0], TRX[.0822643], USD[124.15], USDT[0.00076101], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 02977671 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00006881], ETH[.00006881], ETHW[.00006881], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.66663552], LUNA2_LOCKED[1.55548290], LUNC[145161.29], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 02977673 | | AGLD-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[5.07398501], LUNA2_LOCKED[11.83925837], LUNC[1104870.92], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-135.28], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02977814 | | ANC-PERP[0], BTC[0.00008196], EGLD-PERP[0], ETH[.03297682], ETHW[.03297682], GMT-PERP[0], LUNA2[0.31872987], LUNA2_LOCKED[0.74370304], LUNC[69404.1017099], USD[102.51], USDT[0] | | |
| 02977832 | | LUNA2[0.00302571], LUNA2_LOCKED[0.00705999], LUNC[.009747], MATIC[.8], NFT (300395633130128165/FTX AU - we are here! #5767)[1], NFT (356629131875244711/FTX AU - we are here! #5796)[1], NFT (522854624237369307/FTX AU - we are here! #26857)[1], TRX[.001213], USD[0.58], USDT[7.77970491] | | |
| 02977985 | | LUNA2_LOCKED[0.00000001], LUNC[.0010938], TRX[.007352], USD[1.30], USDT[0.00035023] | | |
| 02977982 | | ALT-PERP[0], AVAX[0.00184310], BTC-PERP[0], FTT[10], LUNA2[0.26696164], LUNA2_LOCKED[0.62291051], MID-PERP[0], SHIT-PERP[0], USD[66544.81] | | |
| 02978020 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], ICP-PERP[0], LUNA2[11.0309468], LUNA2_LOCKED[25.73887587], LUNC[271643.20810952], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-4.77] | | |
| 02978037 | | APE[304.57577], BTC[2.15373665], ETH[7.3537331], ETHW[7.3537331], FTT[535.69284], JST[433257.036], LUNA2[0.09888479], LUNA2_LOCKED[0.23073117], SRM[12.54505731], SRM_LOCKED[128.45494269], TRX[749458.74112], USD[4156.37], USDT[16626.01103093], USTC[13.99762] | | |
| 02978041 | | BTC[0.00279946], LUNA2[0.24953831], LUNA2_LOCKED[0.58225607], LUNC[54337.4939142], TRX[.04241], USDT[.8526362] | | |
| 02978051 | | BAO[3], LUNA2[2.43645458], LUNA2_LOCKED[5.48425762], LUNC[94.18791024], NFT (424395808932482892/Silverstone Ticket Stub #129)[1], NFT (447161000469750785/FTX Crypto Cup 2022 Key #103)[1], NFT (555828342170359692/France Ticket Stub #1461)[1], SOL[16.37091537], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 02978143 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETHW[.4277889], FTM[.00000001], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.28441392], LUNA2_LOCKED[7.66363249], LUNC[7342.05749899], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT (522031864165334210/The Hill by FTX #42638)[1], SAND-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TWTR-0624[0], USD[-0.21], USDT[2.00000001], USTC[.3334], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 02978177 | | CRO[9.7663], CRO-PERP[0], LUNA2[3.27144831], LUNA2_LOCKED[12.30004608], LUNC[1147868.97], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0] | | |
| 02978228 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.234], FTT[11.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[23.72402068], LUNA2_LOCKED[55.3604827], LUNC[593161.24], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[246.89195181], SRM_LOCKED[.86037669], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[1789.09228799], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02978272 | | LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], TRX[.259087], USD[4.95] | | |
| 02978324 | | 1INCH[51.58792128], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0.00550131], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[33.14033777], AMPL-PERP[0], APE-PERP[0], ATOM[2.7], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.2], AVAX-PERP[0], AXS[2.9], BADGER[490.19419367], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.907], BTC[116.09995882], BIT-PERP[0], BNB-PERP[-431.3], BTC-PERP[0], CAKE-PERP[0], CEL[84.79037241], CELO-PERP[0], CHR[.722369], CHZ-PERP[0], CREAM[0.00380229], CRV[4405.3412803], CRO-PERP[0], CVX-PERP[0], DEFI-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00081961], ETH-PERP[-4.03500000], ETHW[0.00081961], FTM[135], FTM-PERP[0], FTT[1150.03324041], FTT-PERP[3.30000000], FXS[.02706588], FXS-PERP[0], GALA[2.19533538], GALA-PERP[0], GLMR-PERP[0], GMT[225], GMT-PERP[0], GODS[132.6], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO[29.56046955], LINA-PERP[0], LINK[0.77675012], LINK-PERP[-7731.8], LOOKS[284.65759418], LOOKS-PERP[0], LRC.3088864], LRC-PERP[0], LTC[.38], LUNA2[0.00681757], LUNA2_LOCKED[0.01590766], LUNC-PERP[0], MANA[.224], MANA-PERP[1948], MATIC[9.85], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[-1276.6], NEXO[.234104], ONE-PERP[0], PAXG[.04074216], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[59.66949261], RAY-PERP[-90450], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[212.42762445], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.08095598], SNX-PERP[0], SOL[.06], SOL-PERP[-18869.95], SPELL[77983.7844306], SPELL-PERP[-4640200], SRM[2.21143108], SRM_LOCKED[32.37217192], SRM-PERP[-102379], SUSHI[97.82443045], SUSHI-PERP[0], SYN-PERP[0], TONCOIN[43.9384889], TONCOIN-PERP[0], TRU[276.21513519], TRU-PERP[0], UNI[.02706664], UNI-PERP[0], USD[5158804.66], USDT[0.00650515], USDT-PERP[0], USTC[.96506], USTC-PERP[0], XRP[1], XRP-PERP[0], YFI[.001], YFII[.693], YFI-PERP[0], YGG[172.5583038], ZRX-PERP[-4402] | | |
| 02978470 | | BTC[0], BTC-PERP[0], DOGE[0.01674462], ETH[0.00180699], ETH-PERP[0], ETHW[0.00179717], LUNA2[0.22280882], LUNA2_LOCKED[0.51988725], LUNC[48517.09], USD[0.02], USDT[0.67280122], XRP[0] | | DOGE[.016663], ETH[.001792], USDT[.66508] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02978473 | | AKRO[3], AVAX[.04729706], BAO[33], BF_POINT[100], BNB[.00458251], BOBA[3.70120106], BTC[.00070917], CRO[51.29172584], DENT[4], DOGE[331.99089904], ETH[.00702891], ETHW[.00694677], FTT[1.28051219], GMT[10.5813619], KIN[20], LINK[.84345269], LOOKS[8.83959447], LUNA2[0.00372946], LUNA2_LOCKED[0.00870208], LUNC[812.09923583], MANA[6.65367426], RSR[3], SHIB[1785523.82285563], SOL[.08527634], TRU[1], TRX[7], UBXT[5], USD[298.26] | Yes | |
| 02978563 | | BTC[0.00000224], BTC-0325[0], BTC-0330[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00000001], LUNA-PERP[0], MANA-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 02978576 | | FTT[3.0986757], LUNA2[0.00004219], LUNA2_LOCKED[0.0000845], LUNC[9.18830628], USD[0.00015143] | | |
| 02978610 | | ATLAS[2559.614813], CHZ[510], ETH[5.66200192], ETHW[5.66200192], FTM[2258.9983413], FTT[4.8], LUNA2[0.20173913], LUNA2_LOCKED[0.47072464], LUNC[0.64988020], NEAR[42.19224097], POLIS[130.875129], RAY[561.9570581], SOL[12.15956320], TRX[1404.000781], USD[0.15], USDT[0.00000001], XRP[559.976744] | | |
| 02978612 | | AAVE[.05], ADA-PERP[0], ALGO-PERP[683], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], LTC[9.59795975], LUNA2[0.00231660], LUNA2_LOCKED[0.00540541], LUNC[.00746269], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[ -149.53], USDT[101.05000036], XRP[22], XRP-PERP[0] | | |
| 02978640 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000996], LUNA2_LOCKED[0.00002325], LUNC[2.16992949], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-0.01], USDT[99.10024780], XRP-PERP[0], XTZ-PERP[0] | | |
| 02978649 | | BTC-PERP[0], ETH-PERP[0], GMT[.90956], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[7.16252227], SOL-PERP[0], TRX[.001554], USD[2000.60], USDT[0], YFI-PERP[0] | Yes | |
| 02978694 | | BNB[.0095193], BTC[0.00009610], DOGE[1286.75547], ETH[1.00058827], ETHW[1.00058827], LTC[1.5297093], LUNA2[1.73805034], LUNA2_LOCKED[4.05545080], LUNC[5.598036], SOL[1.99962], UNI[6.1488315], USDT[1050.27353252] | | |
| 02978726 | | AAVE[3.46920638], AVAX[15.75322236], BTC[0.05252992], DOGE[25.40700125], ETH[0.16751564], ETHW[.16689265], EUR[0.00], LINK[17.93903327], LUNA2[0.00309717], LUNA2_LOCKED[0.00272673], LUNC[.0099772], SOL[2.61874028], SUSHI[44.03939984], UNI[1.38883760], USD[0.00], USDT[33.42729342] | | |
| 02978804 | | APT-PERP[0], ETHW[.00017438], HT-PERP[0], LUNA2[0.00706826], LUNA2_LOCKED[0.01649262], LUNC[1539.13], OP-PERP[0], USD[4.74], USDT[0.00444378], XRP[1] | | |
| 02978815 | | LUNA2[0.00044267], LUNA2_LOCKED[0.00103290], LUNC[96.39346895], USD[12.02] | | |
| 02978874 | | BTC[0.00000083], CHZ[7.024], LUNA2[0.00567224], LUNA2_LOCKED[0.01323523], LUNC[1235.143332], SOL[.004214], SPELL-PERP[0], USD[3621.00], USDT[19.38671627], XRP-PERP[0] | | |
| 02978923 | | LUNA2[13.81092551], LUNA2_LOCKED[32.22549287], USD[556.92], USDT[0.00000001] | | |
| 02979078 | | BTC[.01313602], DENT[1], ETH[.08906209], ETHW[.0880212], EUR[845.65], LUNA2[0.00026976], LUNA2_LOCKED[0.00062945], LUNC[58.74231624], RSR[1], UBXT[1] | Yes | |
| 02979153 | | ATLAS[99.98], ETH-PERP[0], FTT[.09988], SOL[.00147025], SRM[.00043409], SRM_LOCKED[0.00737881], USD[3.45], USDT[0.20489305] | | |
| 02979271 | | LUNA2_LOCKED[724.4184421], TRX[.000777], USD[100072.60] | Yes | |
| 02979342 | | LUNA2[1.73590278], LUNA2_LOCKED[0.90689706], LUNC[378182.94044657], USD[0.00] | Yes | |
| 02979437 | | 1INCH[259.28696627], AAVE[0.76257042], ATOM[4.61457497], AVAX[14.98291249], AXS[1.72507763], BIT[261], BTC[0.03504033], CEL[425.55198635], DOT[44.86807921], ENJ[74], ETH[0.63631288], ETHW[0], FIDA[2070], FTM[499.11842630], FTT[125], GALA[0], IMX[40], LINK[4.05035135], LUNA2[0.26377643], LUNA2_LOCKED[0.61547834], LUNC[0], MANA[0], MATIC[182.03014293], NEAR[33.5], RAY[147.76904052], RUNE[8.02694614], SAND[256], SOL[9.61771621], SRM[237.57905226], SRM_LOCKED[.565097], STETH[0], TONCOIN[296.8], USD[3.33924142], USD[1302.44], USDT[0], XRP[273.76632278] | | 1INCH[259.282532], AAVE[.762562], ATOM[4.614315], AVAX[14.98282], AXS[1.725069], BTC[.03504], CEL[425.550284], DOT[44.864238], ETH[.6362776], FTM[498.976018], LINK[4.05012], MATIC[182.029232], UNI[28.339099], XRP[273.764953] |
| 02979469 | | AVAX[0], BTC[0.21649200], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000437], LUNA2[2.68824171], LUNA2_LOCKED[6.272564], USD[0.00], USDT[0] | | |
| 02979487 | | BIT[1144.6318], LUNA2[15.58489248], LUNA2_LOCKED[36.36474912], LUNC[3393643.15], TRX[113.906623], USD[0.03], USDT[0] | | TRX[100] |
| 02979520 | | LUNA2[0], LUNA2_LOCKED[1.60771336], LUNC[4.98912342], USD[0.01], USDT[-0.00795984] | | |
| 02979545 | | AVAX[.007], FTT[.8], LUNA2[0.00372443], LUNA2_LOCKED[0.00869035], MBS[.3632], STARS[.69635], USD[0.00], USDT[0], USTC[.527212] | | |
| 02979557 | | ADA-PERP[0], AR-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], KIN-PERP[0], LUNA2[0.20176397], LUNA2_LOCKED[0.47078261], LUNC[5.8699252], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SECO-PERP[0], SHIB[15136.10501523], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[10.99802], USD[0.26], USDT[0.00000001], VET-PERP[0], XRP[722.90728803], XRP-PERP[0], YFI-PERP[0] | | |
| 02979561 | | LUNA2[0.00004215], LUNA2_LOCKED[0.00009836], LUNC[9.18], MID-PERP[0], SHIT-PERP[0], TRX[0], USD[0.00] | | |
| 02979622 | | AKRO[8], ATLAS[449.90111672], BAO[22], BTC[.00652754], CEL[4.52330196], CRV[4.13267771], DENT[4], DOT[2.02902253], ETH[.00000461], ETHW[1.59842222], GALA[1214.95542568], KIN[205894.95595199], LUNA2[0.23626012], LUNA2_LOCKED[0.54980565], LUNC[745.94024271], MATIC[239.9504102], NEAR[4.49467607], NIO[2.01468768], SAND[81.09292731], SHIB[903681.39385966], TRX[9], UBXT[8], USD[300.71], XRP[.01324738] | Yes | |
| 02979628 | | APE-PERP[0], AXS-PERP[0], BNB[.00470096], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000998], ETH-PERP[0], ETHW[0.00000998], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.23494027], LUNA2_LOCKED[0.54819398], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], SOL[.009995], SOL-PERP[0], USD[2.70], USDT[0] | | |
| 02979654 | | KIN[1], LUNA2[0.41895149], LUNA2_LOCKED[0.97755349], USD[32.59], USTC[59.30460929] | | |
| 02979706 | | DOGE[.47679783], LUNA2[0.43549061], LUNA2_LOCKED[1.01614477], LUNC[.9990662], LUNC-PERP[0], USD[0.00] | | |
| 02979741 | | LUNA2[0], LUNA2_LOCKED[2.74079777], USD[0.00], USDT[0] | | |
| 02979788 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUD[0.00], AXS-PERP[0], BTC[0.00000517], BTC-MOVE-WK-0422[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.11121183], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[4.61782331], LUNA2_LOCKED[10.77492108], LUNA2-PERP[0], LUNC[1065540.75], LUNC-PERP[-0.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[0.64], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02979822 | | BTC-PERP[0], EUR[104.89], FTM-PERP[0], LUNA2[0.10518722], LUNA2_LOCKED[0.24543686], LUNC-PERP[0], USD[0.00], USDT[0.00855514] | | |
| 02979865 | | BTC[0.00933135], BTC-PERP[0], LUNA2[1.07174440], LUNA2_LOCKED[2.50073693], LUNC[233374.6], USD[3.55], USDT[0.00000001] | | |
| 02979892 | | ALTBEAR[286929.32], ATOMBULL[29.1678], BEAR[90920.58], BEARSHIT[1189589.6], DOGEBEAR2021[.0076972], DOGEBULL[755.8329734], ETHBEAR[50584040], FTM[1.99962], LINKBULL[7.99848], LUNA2[0.00004591], LUNA2_LOCKED[0.0010713], LUNC[9.9981], MATICBEAR2021[338923.24], MATICBULL[99.411], THETABULL[14336.463419], TRX[0.97004600], TRXBEAR[6198822], USD[0.05], USDT[0.01550528], XRPBEAR[18994490], XRPBULL[1547263.149] | | |
| 02979913 | | ETHW[.74292383], GST[137.4], LUNA2[0.37270050], LUNA2_LOCKED[0.86963451], LUNC[81156.32], RAY[56.14374938], USD[36.55], USDT[0.00000014] | Yes | |
| 02979981 | | SRM[0.00038733], SRM_LOCKED[0.00185462] | | |
| 02980042 | | GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006562], USD[0.00], USDT[0.21948618], XRP[3061.8446] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02980191 | | LUNA2[0.36275468], LUNA2_LOCKED[0.84642760], LUNC[78990.596774], USDT[0.02152924] | | |
| 02980281 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.74811184], LUNA2_LOCKED[1.74559430], LUNC[6880.98020456], MATIC[0000001], NFT [482711961773814481/Baku Ticket Stub #1610][1], NFT [492980001981660577/France Ticket Stub #501][1], SLP-PERP[0], USD[-0.66], USDT[0.00000640], USTC-PERP[0] | | |
| 02980302 | | LUNA2[33.00521341], LUNA2_LOCKED[77.01216463], LUNC[7186954.7091069], TRX[.000003], USDT[3726.10952658] | | |
| 02980318 | | ADA-PERP[0], BAO[70000], BTC[0], CHR[63], CRO[100], ENJ[11.88707015], FTT-PERP[0], GALA[140], KIN[0], LUNA2[3.10884298], LUNA2_LOCKED[7.25396695], LUNC[15818.59], MANA[0], SOS[11987049.836352], SPELL[4518.07003897], SUSHIBULL[0], USD[-6.19], USDT[0.00000001], USTC[429.78850676] | | |
| 02980324 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0.05298199], LUNA2[0.91911563], LUNA2_LOCKED[2.14460314], LUNC[0.0002], SPELL[0009896], USD[0.01] | | |
| 02980330 | | ATLAS[0], BTC[0], ETH[0], FTM-PERP[0], GALA[9.994], LUNA2[0.00000002], LUNC[.005], REEF[0], TRX[0], USD[1.00], USDT[0] | | |
| 02980364 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0002729], BTC-PERP[0], ETH-PERP[0], EUR[479.02], FTM-PERP[0], LUNA2[3.57268917], LUNA2_LOCKED[8.33627474], LUNC[777960.59], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 02980374 | | ATOM[26.6], AVAX-PERP[0], BNB-PERP[0], BTC[0.16188696], BTC-PERP[0], DASH-PERP[0], DOT[167.09366202], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[47.3], IMX[230], IMX-PERP[0], LUNA2[4.68074110], LUNA2_LOCKED[10.92172924], LUNC[419241.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[110.8], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[-16674.80442122], TRX-PERP[0], USD[269.09], USDT[305.81286897] | | |
| 02980376 | | BOBA[647.8], BTC[.0886], CONV[231366.0882], DOGE[11848], ETH[3.11509191], ETHW[3.05210388], JOE[1251.83052], LINK[108], LUNA2[129.5720085], LUNA2_LOCKED[302.3346865], MANA[269], USD[0.44], USDT[1.92904613] | | |
| 02980604 | | AKRO[1], BTC[0.07625732], ETH[.59834733], ETH-PERP[0], ETHW[3.08510958], EUR[1662.36], FTT[25], KIN[2], LUNA2[3.76792457], LUNA2_LOCKED[8.48571181], LUNC[62306.44964521], MATIC[30.53970871], SHIB[435051.09300930], USD[0.00], USDT[0] | Yes | |
| 02980705 | | LUNA2[0.00090934], LUNA2_LOCKED[0.00212181], LUNC[198.01279918], USDT[0.00124211] | | |
| 02980730 | | AKRO[1], BAO[4], BNB[1.01188744], BTC[.01401463], CHZ[.00785455], DENT[3], ETH[0.44129068], GRT[297.40800552], KIN[6], LUNA2[0.31558717], LUNA2_LOCKED[0.73406016], LUNC[8.74842782], MATH[1], MATIC[134.72390944], NFT [288805193374880111/FTX EU - we are here! #189600][1], PAXG[.40744902], SOL[1.83306495], SRM[28.77397289], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 02980761 | | AKRO[12], ATOM4.8605648], AUDIO[1], BAO[38], BTC[.02886185], CHF[4762.61], DENT[19], ETH[4.24344536], ETHW[0.24355000], EUR[0.00], FTM[502.39610062], FTT[1.34664668], GRT[1], KIN[31], LUNA2[0.00007415], LUNA2_LOCKED[0.00017302], LUNC[16.14722634], MATIC[574.86567166], NEAR[0.0951718], POLIS[83.17640779], RSR[3], RUNE[16.10245453], SOL[1.41665969], TRX[0], UBXT[9], USD[219.56], USDT[0] | Yes | |
| 02980815 | | BTC[0], ETH[0], FTT[4.0887565], FTT-PERP[-0.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[00723042], OMG[.49515], RUNE[0], SOL[.00441474], USD[7.16], USDT[1292.13137366] | | |
| 02980981 | | GALA-PERP[0], LUNA2[18.05299573], LUNA2_LOCKED[42.12365671], LUNC[.002574], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[0.27], USDT[0] | | |
| 02980986 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.14142178], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-032S[0], DOGE-032S[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[47.17466234], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SWEAT[0], THETA-PERP[0], TRX[362.03286444], TRX-PERP[0], UNI-PERP[0], USD[0.74], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], USD[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 02980999 | | BICO[26], LUNA2[0.00039912], LUNA2_LOCKED[0.00093128], LUNC[86.91], USD[0.01] | | |
| 02981046 | | LUNA2[0.00620673], LUNA2_LOCKED[0.01448237], USD[0.00], USTC-PERP[0] | | |
| 02981080 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00000280], BTC-MOVE-032[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[10.70382159], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[1068.72], USDT[0.00000002], USTC-PERP[0], VET-PERP[0] | | |
| 02981094 | | ANC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[108.4826896], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02981103 | | ATLAS[20], BTC-PERP[0], CEL-PERP[0], DOGE[.42314991], ETH-PERP[0], LUNA2[0.00176028], LUNA2_LOCKED[0.00410734], LUNC[173.7631], NFT [401384797811731746/FTX EU - we are here! #160886][1], USD[0.00], USDT[0], VGX[.99982] | | |
| 02981209 | | EUR[0.00], FTT[.00000001], LUNA2[0.00722001], LUNA2_LOCKED[0.01684669], USDT[0], USTC[1.02202768] | | |
| 02981251 | | ALPHA[.37], APE-PERP[0], BICO[175.9648], BNB[0.00202657], DOGE[.0936], DOGE-PERP[0], ETH[.0003776], ETHW[.0003776], FTT[.072728], GMT[.9525], GST[.02678], NEAR[.03166], PEOPLE[5.336], SOL[.01267], SRM[11.24549169], SRM_LOCKED[64.33830755], USD[0.00], USDT[0], USDT-PERP[0], WAVES[.4849] | | |
| 02981332 | | AAVE-0325[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45924665], LUNA2_LOCKED[1.07157552], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[6.00], USDT[-0.00000002], VET-PERP[0], WAVES-PERP[0] | | |
| 02981344 | | APT-PERP[0], CHR[3190.29038528], FTT[.4], LUNA2[0.00596235], LUNA2_LOCKED[0.01391215], MASK-PERP[0], TRX[.596212], USD[0.01], USD[0.00904232], USDT-PERP[0], USTC[.844], YFII-PERP[0] | Yes | |
| 02981348 | | APE[.085332], APE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[-0.08200000], LUNA2[0.00859616], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[193.91], USDT[0], USTC[.521498] | | |
| 02981387 | | AVAX-PERP[0], BNB[0], BTC[0], EUR[0.00], HBAR-PERP[0], SRM[.00022441], SRM_LOCKED[0.00148161], TRX[-0.96250314], USD[-2.33], USDT[2.74484306] | | |
| 02981390 | | DA[0], ETH[0], LUNA2[0.02956371], LUNA2_LOCKED[0.06898201], LUNC[6437.56223], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00124150] | | |
| 02981398 | | 1INCH[0], BADGER[0], CREAM[0], FTT[0], GALA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.32418768], MAPS[0], OXY[0], RUNE[0], SAND[0], USD[0.03] | | |
| 02981508 | | LUNA2_LOCKED[128.5967243], LUNC[4154170.2], SOL[.05], USD[0.00], USDT[15090.9796] | | |
| 02981777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[61.6270613], BNB-PERP[0], BTC[0.27587382], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[200.9586101], TRX-PERP[0], UNI-PERP[0], USD[-12908.23], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02981854 | | AURY[24.92208391], BTC[0.00479628], ETH[0], GENE[19.83748049], GOG[432.15975971], HNT[4.96025068], LUNA2[0.72991865], LUNA2_LOCKED[1.70314352], LUNC[2.35135181], SOL[1.27106242], USD[0.00], USDT[0.00000005] | | |
| 02982050 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS[1610], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[5.33853933], LUNA2_LOCKED[12.45659178], LUNC[1162478.18], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[713.70], USDT[0], XRP-PERP[0], YGG[.9804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02982077 | | AAPL[.19996], AMD[.399924], AMZN[.00086892], AVAX[.399544], BTC[0.00621270], CHZ[39.9829], DOT[1.499031], ETH[.01299411], ETHW[.01299411], FTT[0.03252713], GOOGL[.34193502], LUNA2[0.00001951], LUNA2_LOCKED[0.00004553], LUNC[4.2493027], NVDA[.002462], PYPL[.299943], SLV[.99981], TSM[.199962], USD[31.77], USDT[166.92291530], XAUT[0.02218314], XRP[100.96998] | | |
| 02982139 | | GBP[0.00], LUNA2[0.10861549], LUNA2_LOCKED[0.25343615], LUNC[23651.252888], USD[0.00], USDT[0] | | |
| 02982245 | | BOBA[1.5], BTC[0.00009998], DOGE[-0.05620508], ETH[0], ETHW[0.01185442], FTT[.96035772], LUNA2[0.10043751], LUNA2_LOCKED[0.23435419], LUNC[21870.48], MNGO-PERP[0], SOL[0.21077377], USD[3.23] | | |
| 02982414 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], KIN-PERP[0], LUNA2[0.00863922], LUNA2_LOCKED[0.02015818], LUNC[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], TRX[96.22967450], TRX-PERP[0], USD[0.00], USDT[0.00000012], XRP[0], XRP-PERP[0] | | USD[0.00] |
| 02982539 | | ETH-PERP[0], LUNA2[0.51250967], LUNA2_LOCKED[1.1958559], USD[0.00], USDT[0.00000001] | | |
| 02982576 | | BTC-PERP[0], COMP-PERP[0], FTT[0.00028916], LUNA2[0.28622354], LUNA2_LOCKED[0.66785494], LUNC[62325.78], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02982628 | | ATOM[1.83113439], ATOM-PERP[0], AVAX[0], AXS[13.74115121], BEAR[0], BTC[0.03145793], ETH[0], FTT[0], GBP[0.00], LUNA2[0.01429227], LUNA2_LOCKED[0.03334863], LUNC[3112.17210190], MATIC[0], OKB[0], RAY[0], SHIB[0], SOL[1.07738441], USD[180.50], USDT[0], YFI[0] | | ATOM[1.830711], SOL[1.069583], USD[179.64] |
| 02982653 | | ALEPH[0.22891791], APE[11.05976732], APE-PERP[0], AUDIO[1.09073881], AXS[1.86758576], BAND-PERP[0], BAO[21000], BICO[6], BNB[0], BNT[0], BTC[0.06909062], BTC-PERP[0], CRO[130], CRV-PERP[0], ETC-PERP[0], ETH[0.11588088], ETH-PERP[0], ETHW[0.11530617], FTM[3.31586910], FTT[63.09895071], FTT-PERP[0], GST-PERP[0], KIN[483882.27850435], KNC[171.08364100], LINK[3.60390852], LINK[2.02877057], LINK-PERP[0], LUNA2[0.07247262], LUNA2_LOCKED[0.16910278], LUNC[12150.68467493], LUNC-PERP[0], PEOPLE[15.06261795], PRISM[56.87916966], RAY[28.44013615], REN[0], SAND[5], SHIB[2299586], SPELL[3160.02561018], SRN-PERP[0], SXP[4.38365729], TONCOIN[10.21060709], TONCOIN-PERP[0], TRX[1170.37754979], USD[1.07], USDT[0.00000001], XRP[330.43026859], XRP-PERP[0] | | |
| 02982675 | | BTC[0.12098148], ETH[1.3725522], ETHW[1.14449444], EUR[102.28], FTM[1.448], LUNA2[7.69020982], LUNA2_LOCKED[17.94382293], STETH[0.00005145], USD[2.38], USTC[1088.58637] | Yes | |
| 02982780 | | EUR[0.00], LUNA2[2.10203854], LUNA2_LOCKED[4.90475660], USTC[297.55371589] | | |
| 02982946 | | AAVE[.0002289], ADA-PERP[0], ATLAS[1110.0616], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002297], BTC-PERP[0], CAKE-PERP[0], CRO[4.4988314], CRO-PERP[0], CRV-PERP[0], DOGE[.30704], DOGE-PERP[0], DOT-PERP[0], ENS[.005774], ETC-PERP[0], ETH[0.00091405], ETH-PERP[0], ETHW[0.00091405], FTM[.58297546], FTM-PERP[0], FTT[29.14991101], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK[0.120512], LOOKS[61613394], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[26.5743], MATIC-PERP[0], RAY-PERP[0], RUNE[1], SAND[.13667], SOL[.007887], SOL-PERP[0], SPELL[79.784571], SPELL-PERP[0], SRM[4.20313757], SRM_LOCKED[23.69686243], SUSHI[.00001], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.00087994], USD[-0.06], XRP-PERP[0] | | |
| 02983084 | | LUNA2[0.58995366], LUNA2_LOCKED[1.37655830], USD[4.16], XLM-PERP[0], XRP-PERP[0] | | |
| 02983209 | | BF_POINT[300], EUR[0.00], LUNA2[0.00006517], LUNA2_LOCKED[0.00015207], LUNC[14.19177627], POLIS[.15806798], USDT[0] | Yes | |
| 02983299 | | ATLAS[.22690683], LUNA2[23.11715767], LUNA2_LOCKED[53.94003456], POLIS[.02633768], USD[0.28], USDT[0], USTC[3272.3454] | | |
| 02983446 | | AKRO[1], BAO[3], BTC[0.00000001], CAD[0.00], DENT[1], HOLY[1.00143473], KIN[1], LUNA2[0.00000283], LUNA2_LOCKED[0.00000660], TSLA[.11069022], UBXT[3], USD[0.00], USDT[0], USTC[.0004007] | Yes | |
| 02983584 | | BICO[.99677], LUNA2[1.17975484], LUNA2_LOCKED[2.75276129], USD[0.07], USDT[0.06886616], USTC[167] | | |
| 02983695 | | LUNA2[23.81691782], LUNA2_LOCKED[55.57280826], LUNC[5186184], USD[9002.94] | | |
| 02983702 | | LUNA2_LOCKED[0.00000001], LUNC[.001788], SPELL[0], USD[0.00], USDT[0] | | |
| 02983732 | | BOBA[0], CEL[0], FTM[0], FTT[0.01246741], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], UNI[0], USD[0.00] | | |
| 02983734 | | BRZ[.00161993], BTC[0], ETH[.00007464], LUNA2[0.01875442], LUNA2_LOCKED[0.04376031], LUNC[4083.8144568], LUNC-PERP[0], NEAR-PERP[0], TRX[.000248], USD[0.07], USDT[1.00327768] | | |
| 02983759 | | LUNA2[0.00713196], LUNA2_LOCKED[0.01664124], LUNC[1552.999338], NFT (423756000541281165/FTX EU - we are here! #230771)[1], NFT (472350328161990307/FTX EU - we are here! #230724)[1], NFT (513608171063350724/FTX EU - we are here! #230751)[1], USD[0.01] | | |
| 02983785 | | ADA-0624[0], ADA-PERP[0], BTC[.00001405], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK[.067548], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081876], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.61] | | |
| 02983866 | | BAO[1], DOGE[1266.9393923], ETH[.00000001], LUNA2[0.75258623], LUNA2_LOCKED[1.69473896], SHIB[3181259.54129358], SOL[.00015884], USD[0.00], USDT[.26059534], USTC[106.2669407] | Yes | |
| 02984020 | | ANC[326.49179009], BAO[3], DENT[1], ETHW[.0585265], KIN[2], LUNA2[0.16054459], LUNA2_LOCKED[0.37422050], LUNC[.51709544], UBXT[3], USD[0.00] | Yes | |
| 02984022 | | FTT[0], LUNA2[0.23402336], LUNA2_LOCKED[0.05460558], LUNC[.0008937], USD[0.48], XRP[.07696952] | | |
| 02984045 | | ETH[.001], ETHW[.001], LUNA2[0.00113832], LUNA2_LOCKED[0.00265608], LUNC[247.8718141], SOL[.0096105], TRX[.00095], USDT[1.82856680] | | |
| 02984087 | | ANC[.91925], DOT[.09335], ENS[.0081], FTT[.04701752], LUNA2[3.03655807], LUNA2_LOCKED[7.08530218], LUNC[661216.9149117], MANA[.32322009], MATIC[243], SAND[.65534806], USD[260.44] | | |
| 02984104 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0514[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.22944834], FTT-PERP[-21.9], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00164527], LUNA2_LOCKED[0.00383897], LUNC[358.2620598], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[109.54], USDT[662.34742099], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 02984129 | | BAO[17000], BTT[12000000], KIN[1000000], KSOS[5000], LUNA2[0.53407510], LUNA2_LOCKED[1.24617525], LUNC[.00000001], SHIB[1000000], SOS[12000000], USD[0.03], USDT[2.01047977] | | |
| 02984179 | | ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00015674], LUNA2_LOCKED[0.00036574], LUNC[34.13234431], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.630028], USD[0.00], USDT[60.16059658] | | |
| 02984193 | | ETHW[.375], LUNA2[0.00005193], LUNA2_LOCKED[0.00012119], LUNC[11.31], SOL[.00615371], SPELL[100], USD[0.83], USDT[439.03647996] | | |
| 02984237 | | APE[1.01169596], ATOM[0.19195350], AVAX[1.00610072], AXS[0.47742397], BAO[2.13691298], CRO[9.40955107], ETH[0.03948896], ETHW[0.03899612], GST[7.86846202], LINK[0.53932237], LRC[5.69718109], LUNA2[0.03928005], LUNA2_LOCKED[0.09165346], LUNC[0.12663724], MATIC[8.69554062], NEAR[0.62107466], RUNE[1.72338364], SAND[7.04352160], SHIB[0], SOL[0.29706538], TRX[17.92231973], UNI[0.42873484], USD[0.00], XRP[6.56335825] | Yes | |
| 02984259 | | ETH-PERP[0], FTT[0.13689391], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098553], NFT (474396010143583075/Baku Ticket Stub #1987)[1], TRX[.000028], USD[1.21], USDT[1.62154177] | Yes | |
| 02984271 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[16.10689944], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 02984284 | | ETH[.37929629], ETHW[.37929629], LUNA2[0.83866197], LUNA2_LOCKED[23.19021128], LUNC[2164164.5705904], USD[350.26], XRP[1309.8341] | | |
| 02984311 | | AVAX[5.37360512], BNB[5.63256505], BTC[0.76898519], ENS[12.53568221], ETH[10.23811959], ETHW[9.21272101], FTT[31.89057056], LUNA2[0.00000522], LUNA2_LOCKED[0.00001219], LUNC[1.13813595], SOL[8.51094396], TSLA[24.05084842], TSLAPRE[0], USD[24472.67], USDT[0] | Yes | AVAX[5.369812], BTC[.091203], ETH[10.237301], SOL[4.270527], TSLA[24.035982], USD[23000.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02984322 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DOGE[0], DOGE-PERP[0], ENS[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[1.03768726], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[0.00159011], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (321732604615055130)/Japan Ticket Stub #1093[1], NFT (331924858269220383/Singapore Ticket Stub #806)[1], NFT (371735710741677646/FTX AU - we are here! #695[1]), NFT (373723036377904008/FTX EU - we are here! #6114[1]), NFT (391046642416176722/FTX Crypto Cup 2022 Key #1728)[1], NFT (394934682762999638/FTX EU - we are here! #78606)[1], NFT (396396115884738634/FTX AU - we are here! #697[1]), NFT (433275292312138260/France Ticket Stub #1443)[1], NFT (480327956787464893/FTX EU - we are here! #78945)[1], NFT (510205721972802727/The Hill by FTX #2293)[1], NFT (524101120991284353/FTX AU - we are here! #26149)[1], NFT (542017181360460026/Netherlands Ticket Stub #1026)[1], NFT (565165492728836290/Belgium Ticket Stub #1284)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0.00620913], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[816.51], USDT[759.93488692] | Yes | |
| 02984331 | | BTC[0.00773185], ETH[0.10506148], ETHW[.1049914], LUNA2_LOCKED[0.00288162], LUNC[268.92], NFT (407592520646813691/FTX EU - we are here! #260434)[1], NFT (436249650688736639/FTX EU - we are here! #260458)[1], NFT (476726340601755943/FTX EU - we are here! #260453)[1], USD[0.00001725] | Yes | |
| 02984409 | | APE-PERP[0], BNB[.04981], BTC-PERP[.0036], FTT[27.0946748], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], TRU[200.96181], USD[-20.89], USDT[0.00433963] | | |
| 02984438 | | BTC-PERP[0], FTT[25.19506], LUNA2[0.00357458], LUNA2_LOCKED[0.08834070], SGD[0.00], TRX[.001228], USD[100.85], USDT[0.00000001], USTC[.506] | | |
| 02984451 | | 1INCH[.9662], BRZ[1.759765], BTC[.0312978], ETH[.25324934], ETHW[.25324934], LINK[.0959], LUNA2[0.00291799], LUNA2_LOCKED[0.00680865], LUNC[.0094], USD[2.13], USDT[.61876458] | | |
| 02984472 | | FTT[105.65087946], SRM[155.97473991], SRM_LOCKED[2.65838305], TRX[.596125], USD[0.05], USDT[0.12689940] | | |
| 02984482 | | BTC[0.00001344], CAD[-0.68], ENJ[0], ETH[0], FLOW-PERP[0], LUNA2[0.18111198], LUNA2_LOCKED[0.42259462], LUNC[39437.515108], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 02984561 | | ALPHA-PERP[0], ANC-PERP[0], BNB[.0090975], BOBA-PERP[0], BTC[.00000905], CREAM[.0052785], DOGE[.56892], DOT[.0987365], DYDX[.05329815], DYDX-PERP[0], EDEN[.639], ENJ-PERP[0], ETH[.000354], ETHW[.000354], FTM-PERP[0], FTT[.09240855], FXS-PERP[0], GALA[9.9639], GLMR-PERP[0], GMT[.975015], GMT-PERP[0], KNC[.062], KNC-PERP[0], LUNA2[2.31066101], LUNA2_LOCKED[5.39154236], LUNC[5027792763319], MANA[.98195], MATIC[9.8917], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP[9.59207], SOL[0.00677042], SOL-PERP[0], USD[761.04], USDT[0.00000001], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02984585 | | LUNA2[0.21771527], LUNA2_LOCKED[0.50800231], TRX[0], USD[0.00] | | |
| 02984623 | | ETH[1.524], ETHW[1.524], LUNA2[0.00353699], LUNA2_LOCKED[0.00825297], LUNC[770.187318], USD[0.11], USDT[0.00000001] | | |
| 02984732 | | ANC-PERP[0], ATOM-PERP[395.17], AXS-PERP[0], BCH-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06029712], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.03920583], LUNA2_LOCKED[0.09148028], LUNC[23.04291424], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[17.26817297], SOL-PERP[0], STMX-PERP[0], USD[-8106.24], USDT[4876.32596269], ZIL-PERP[0] | | SOL[16.94846] |
| 02984799 | | LUNA2[0.03063682], LUNA2_LOCKED[0.07148591], USD[0.22] | | |
| 02984882 | | BTC[0.00008415], ETH[0.00085837], ETHW[0.00085837], FTT[0.06106296], LUNA2[0.31042053], LUNA2_LOCKED[0.72431457], LUNC[.0023601], TRX[.000029], USD[0.00], USDT[0] | | |
| 02984983 | | BTC[.09871141], CRO[255.25287433], CRV[33.97443246], DOGE[2625.83749803], ETH[.23367977], ETHW[.23363198], FTT[30.95117077], LUNA2[0.00034131], LUNA2_LOCKED[2.15049228], LUNC[1.69382086], SOL[.0002274], SPELL[18867.32628128], USD[10009.06], USDT[939.47972037] | Yes | |
| 02985003 | | AUD[261.87], LUNA2[3.74755260], LUNA2_LOCKED[9.74428941], LUNC[816037.47], MATIC[0.00001], SIL[1563.2], TRX[.004011], USD[846.18], USDT[0.00000001] | | |
| 02985047 | | ETH[0], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0019009], NFT (454681302465141921/FTX EU - we are here! #44210)[1], NFT (476490427439500466/FTX EU - we are here! #44057)[1], NFT (501493873422396219/FTX AU - we are here! #33803)[1], NFT (532363316251034971/FTX AU - we are here! #33043)[1], NFT (532969876611718291/FTX EU - we are here! #44284)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000010], USTC[0] | | |
| 02985118 | | LUNA2[0.00000020], LUNA2_LOCKED[0.00000007], LUNC[.00658], USDT[0] | | |
| 02985157 | | ATOM-PERP[0], BTC[.0033], DOT-PERP[0], ETHW[0], FTT[0.01530372], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC-PERP[0], USD[0.00], USDT[128.71672850] | | |
| 02985167 | | 1INCH[109.47742769], AXS[11.88345585], BTC[0.01740636], ETH[0.51904373], ETHW[0.15424323], FTT[3.49773311], LUNA2[10.47002176], LUNA2_LOCKED[24.43005077], LUNC[2279869.28149772], SOL[1.11245885], USD[-592.28] | | AXS[11.844054], SOL[1.110987] |
| 02985219 | | BTC[.00000009], LUNA2[0.01553246], LUNA2_LOCKED[0.03624241], MATIC[.0001], USD[0.00], USTC[2.19869508] | Yes | |
| 02985234 | | APT-PERP[0], ETH[0], FTT[0.06564874], GMT[0], LUNA2[1.57211706], LUNA2_LOCKED[3.66827314], LUNC-PERP[0], NFT (304194667339136059/FTX AU - we are here! #23153)[1], NFT (304981705494362819/FTX AU - we are here! #36945)[1], NFT (311138552142950526/FTX EU - we are here! #23087)[1], NFT (360899908533099794/FTX EU - we are here! #22885)[1], NFT (411420100210049946/Medallion of Memoria)[1], NFT (489285285042900292/FTX Crypto Cup 2022 Key #4401)[1], NFT (523251804181216162/FTX AU - we are here! #36981)[1], NFT (525489387966030443/The Reflection of Love #725)[1], NFT (547011241749716214/Medallion of Memoria)[1], NFT (570992680846314312/The Hill by FTX #40009)[1], SOL[0], USD[0.24], USDT[0], USTC[5], XRP[0] | | |
| 02985340 | | SOL[0], SRM[.00275671], SRM_LOCKED[.01849255], USD[0.00] | | |
| 02985443 | | BTC[.01079784], FTT[2.89942], LUNA2[0.00013163], LUNA2_LOCKED[0.00030715], LUNC[28.664266], TONCOIN[807.1891968], USD[0.11] | | |
| 02985511 | | LUNA2[1.30967787], LUNA2_LOCKED[3.05591504], LUNC[285185.115172], TONCOIN[137.1], USD[20.83], XRP[1000] | | |
| 02985569 | | ADA-0325[0], ADABULL[0], BNBBULL[0], BTC[0], BULL[0], COMP[0], ETHBULL[0], FTT[0], LINK[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], MKRBULL[0], SUSHIBULL[100408275.375], USD[0.05], USDT[0.19353623] | | |
| 02985647 | | AKRO[0], BAO[5], BNB[.00109691], EUR[1.16], KIN[184814.45990948], LUNA2[1.20386267], LUNA2_LOCKED[2.80496282], LUNC[0], RSR[1], SUSHI[1], TRX[1], TSLA[.00000002], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0.34990008], USTC[0] | | |
| 02985651 | | BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07154889], LUNC[100000], LUNC-PERP[0], SOL-PERP[0], SRM[3.17814768], SRM_LOCKED[41.10246888], TRX[.000197], USD[0.00], USDT[0] | | |
| 02985671 | | ETH[7.50003], ETHW[7.50003], FTT[184.869499], LUNA2[68.885671S], LUNA2_LOCKED[160.7332335], LUNC[10000000], SRM[24.5227944], SRM_LOCKED[254.24859494], USD[1135.93] | | |
| 02985696 | | ETH[0.00107639], LUNA2[0], LUNA2_LOCKED[0.07924390], USD[0.00], USDT[0.04825440] | | |
| 02985768 | | BNB[0], BTC[0.00940989], ETH[0], LUNA2[0.01735746], LUNA2_LOCKED[0.04050074], LUNC[3779.623924], SLP[0], TONCOIN[0], USD[0.00] | | |
| 02985808 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0.33755645], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01377850], LUNA2_LOCKED[0.03214985], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0.05616887], SOL-062480], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02985819 | | LUNA2[105.8590488], LUNA2_LOCKED[247.0044471], USD[10.94], USTC[14984.86] | | |
| 02985914 | | FTT[153.24595874], LINK[423.68666192], LUNA2[0.04262247], LUNA2_LOCKED[0.09945243], LUNC[20.59911636], MATIC[50], PSY[500.0025], SOL[225.27824424], USD[33.90], USDT[0] | | USD[33.00] |
| 02985915 | | LUNA2[0], LUNA2_LOCKED[9.94405949], SHIB[98328], USD[0.00], XRP[.703607] | | |
| 02985924 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DENT[17000], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.661], ETH-PERP[0], ETHW[1.661], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[50.9318694], LUNA2_LOCKED[118.8410286], LUNC[1109052.7939276], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4.39], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 02986006 | | ETH[.00098], ETHW[.00098], LINK[20.09402], LUNA2[1.20094804], LUNA2_LOCKED[2.8022121], SUSHI[.495], USD[1.83], USDT[.00266641], USTC[170] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02986069 | | AAPL[1.02879417], ATLAS[2575.15126419], ETH[1.508], ETHW[1.508], FTM[0], FTT[61.73671149], HNT[10.08672464], MATIC[200.01923923], POLIS[39.73490307], RAY[396.37322649], SLND[370.54193826], SOL[29.21846568], SRM[514.38349812], SRM_LOCKED[8.66920804], USD[2.86], WAVES[30.27451694], WNDR[459.32670431] | | |
| 02986099 | | ATOM[.043179], BNB[0.06867782], ETH[.00000001], ETHW[.0002671], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], USD[0.25], USDT[0.26649182] | | |
| 02986103 | | FTT[838.264318], SRM[19.44777486], SRM_LOCKED[115.82393896], USDT[2.13991849] | | |
| 02986145 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[12.28085021], LUNA2_LOCKED[28.65531717], LUNC[2674180.99], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[30.00219301] | | |
| 02986303 | | AAPL-0624[0], APE-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[8.645], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.82314395], LUNA2_LOCKED[1.92066923], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TSLA-0624[0], USD[-7255.09], USDT[0.38628135] | | |
| 02986304 | | BNB[0], DOGE[.06496719], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000009], LUNC[.009216], LUNC-PERP[0], REEF[5.77], USD[0.00], USDT[0] | | |
| 02986449 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.13797281], LUNA2-PERP[0], LUNC[30043.870024], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 02986455 | | LUNA2[0.18995736], LUNA2_LOCKED[0.44323384], LUNC[41363.615622], TONCOIN[19.996], USD[27.08] | | |
| 02986467 | | LUNA2[0.15347837], LUNA2_LOCKED[0.35811621], LUNC[33420.24], USD[0.00] | | |
| 02986477 | | AVAX[1.39972], BTC-PERP[0], CVC[202.9694], DOT[5.79884], ETH-PERP[0], LUNA2[0.17397772], LUNA2_LOCKED[0.40594802], LUNC[38.54229], USD[0.01], USDT[0] | | |
| 02986575 | | 1INCH-PERP[2604], ALPHA-PERP[23408], BTC-PERP[0], DOGE[393.22324545], DOGE-PERP[0], FTT[0.04333386], GLMR-PERP[0], LINK-PERP[445], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[52.53], SRM[3.73858162], SRM_LOCKED[28.66840278], UNI-PERP[513.9], USD[1808.62], USDT[0], ZIL-PERP[0] | | |
| 02986587 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15811527], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLINC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE[5033.15361195], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[3757.96], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02986634 | | 1INCH[799.655662], AAVE[.019396], AXS[.19876], BCH[.0009624], BNB[.009834], ETH[0.30656970], ETHW[0.30656970], FTT[1.49583886], LINK[20.495921], LTC[.009782], LUNA2[0.15547541], LUNA2_LOCKED[0.36277597], LUNC[33855.1], MANA[.9738], RUNE[.09724], SOL[1.99966624], SUSHI[.9934], USD[0.04], XRP[7.6202] | | |
| 02986737 | | LUNA2[0.84274859], LUNA2_LOCKED[1.96641337], LUNC[183510.28], TONCOIN-PERP[0], USD[0.09] | | |
| 02986797 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.000298], BNB-PERP[2], BTC[.0049991], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0099802], ETH-PERP[1.75], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GODS[.0676], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.01611279], LUNA2-PERP[0], LUNC[.0071994], LUNC-PERP[0], MATIC-PERP[200], MBS[.9784], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-2431.86], USDT[0], USTC[.9775], WAVES-PERP[0], XRP-NMS[1], XRP-9991], XRP-PERP[0] | | |
| 02986800 | | AKRO[1], APE[30.24406956], BAO[6], ETH[2.05723094], ETHW[0], KIN[1], LUNA2[0.00017587], LUNA2_LOCKED[0.00441038], LUNC[38.29776687], TRX[1], UBXT[2], USD[0.00], USDT[426.62527902] | Yes | |
| 02986844 | | FTT[.07650929], NFT[387548048187093777/FTX EU – we are here! #243090][1], NFT[406628275869391572/FTX EU – we are here! #243075][1], NFT[441224256215549066/FTX EU – we are here! #243052][1], SRM[7.86087906], SRM_LOCKED[108.9791403], SUN[39112.16176830], TRX[.000168], USD[1.22], USDT[0] | | |
| 02986879 | | AAVE-PERP[0], ASD-PERP[0], DOG-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNC[.002244], SOL-PERP[0], USD[-0.06], XRP[.176529], XRP-PERP[0] | | |
| 02986904 | | BNB[0], LUNA2[0.00004309], LUNA2_LOCKED[0.00010054], LUNC[9.38319565], LUNC-PERP[0], SOL[8.50000000], USD[83.84] | | |
| 02986960 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.48650745], LUNC[45402.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.23], USDT[0.00000062], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02986995 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076897], USD[0.00], USDT[0] | | |
| 02987033 | | BTC[0], ETH-PERP[0], LUNA2[2.11341263], LUNA2_LOCKED[4.93129614], USD[0.00], USDT[0] | | |
| 02987055 | | AXS[1.06732744], BTC[0.01405014], DOT[7.96102537], ETH[0.27064134], ETHW[0.27064134], EUR[0.00], GALA[198.77749511], LUNA2[0.40355264], LUNA2_LOCKED[0.94162284], LUNC[1.3], MANA[46.84435956], SAND[31.01360319], SOL[3], USD[0.00], USDT[0] | | |
| 02987061 | | PSY[5000], SRM[1.30892141], SRM_LOCKED[7.81107859], USDT[2.7259558] | | |
| 02987160 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0.00022278] | | |
| 02987282 | | ATOM[4.61470691], AVAX[0], BNB[2.09878217], ETH[0], FTM[.00000001], LUNA2[0.11842376], LUNA2_LOCKED[0.27632212], LUNC[.381489], SOL[0], USD[0.00], USDT[100.167326] | | |
| 02987301 | | BAO[1], BNB[0], BTC[0], CRO[0], ETH[0], ETHW[0], EUR[9173.98], FTT[0], LUNA2[0.00002800], LUNA2_LOCKED[0.00006534], LUNC[6.09851488], SOL[0], TRX[1], USDT[10] | Yes | |
| 02987322 | | BTC[0], CRO[50.03725], ETH[0.37372408], ETHW[0.37213555], FTT[160.095281], IMX[1065.3053265], LUNA2[35.11909382], LUNA2_LOCKED[81.94455225], LUNC[48398.47213277], TRX[.000777], USD[0.31], USDT[0], USTC[0.38244027] | | |
| 02987388 | | GODS[.0607], LUNA2[1.22324989], LUNA2_LOCKED[2.85424975], LUNC[266365.24], USD[0.00] | | |
| 02987424 | | FTM-PERP[0], LUNA2[0.00115888], LUNA2_LOCKED[0.00270406], LUNC[252.35], TRX[.065014], USD[0.01], USDT[.008244] | | |
| 02987529 | | ADA-PERP[0], CRV[0], DOGE[0], DOGE-PERP[0], GALA[897.95948596], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.002962], SHIB[0], UNI[0], USD[0.00], XRP-PERP[0] | | |
| 02987570 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00006021], LUNA2_LOCKED[0.00014050], LUNC[13.11207203], SOL[0], SOL-PERP[0], USD[21.57], XAUT-PERP[0] | | |
| 02987584 | | FTT[0.00915785], LUNA2[0.00013474], LUNA2_LOCKED[0.00031439], LUNC[29.34], USD[0.00] | | |
| 02987628 | | LUNA2[0.01268892], LUNA2_LOCKED[0.02960749], LUNC[2763.04], USD[1.44] | | |
| 02987637 | | ALGO[0], BTC[0], LUNA2[0.00609824], LUNA2_LOCKED[0.01422923], LUNC[1327.90560219], TONCOIN[0], TRX[0], UMEE[0], USD[0.00], WAVES[0] | | |
| 02987654 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[110], LUNA2[0.27937846], LUNA2_LOCKED[0.65188309], MID-PERP[0], SHIT-PERP[0], USD[68887.28] | | |
| 02987660 | | APE[.04137386], APE-PERP[0], APT-PERP[0], BAO[1], BICO[50], BLT[12], BNB[0.01000000], BTC[0], EDEN[.040727], EDEN-PERP[0], ETH[0.00064496], ETH-PERP[0], ETHW[0.00070872], FTT[12.81881279], GENE[.0004298], LOOKS[.41609986], LUNA2[0.06124580], LUNA2_LOCKED[0.14290686], LUNC[0.00695207], LUNC-PERP[0], MATIC[3.25692807], NEAR-PERP[0], SLP[4], SRM[.55317004], SRM_LOCKED[419.08682996], TONCOIN[.061468], TRX[.001314], USD[4.84], USDT[15.38475119], USTC[8.66963463] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02987678 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.013], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[77586.032], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.08956], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00153772], LUNA2_LOCKED[0.00358802], LUNC[334.84286510], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[7.75013535], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.20], WAVES-PERP[0], XRP[646.653201], XTZ-PERP[0], ZIL-PERP[0], ZRX[.32675443], ZRX-PERP[0] | | |
| 02987681 | | ADA[0.1], AVAX[3.38333087], BAO[4], BTC[.05912764], DENT[1], DOGE[569.59344565], ETH[.25807374], KIN[2], LUNA2[0.75610910], LUNA2_LOCKED[1.70173191], LUNC[2.35172128], NEAR[55.32204350], RSR[1], SAND[128.74910622], SHIB[604004383630381], SOL[4.23950107], UBXT[1], USD[0.00] | | |
| 02987820 | | AVAX[0.00024070], ETH[0.00000001], GMT-PERP[0], LUNA2[0.91850144], LUNA2_LOCKED[2.14317003], LUNC[0], MATIC[.9981], NFT (516594371069311819/FTX AU - we are here! #27364)[1], SHIB[993.10639955], USD[41.59], USDT[0] | | |
| 02987839 | | BNB[3.02320383], ETH[0.00000001], EUR[100.22], FTM[2261.29609346], FTT[766.80198573], LUNA2[0], LUNA2_LOCKED[34.91895878], LUNC[0], LUNC-PERP[0], NFT (294681640758929637/FTX EU - we are here! #227888)[1], NFT (336710448681742167/FTX EU - we are here! #227880)[1], NFT (341891724763133150/FTX EU - we are here! #227851)[1], SOL[10.01488021], TRX[16226.47190691], USD[361189.95], USTC[0.00000001] | Yes | EUR[100.00], TRX[16172], USD[360679.97] |
| 02987850 | | ATLAS[16339.7872], BTC[0], DOGE[491], ETH[.00042549], LUNA2[2.86699560], LUNA2_LOCKED[6.68965642], USD[0.00], USDT[0] | | |
| 02987872 | | ETH-PERP[0], EUR-PERP[0], LUNA2[4.11571345], LUNA2_LOCKED[9.60333139], LUNC[896205.27], USD[0.00], USDT[0] | | |
| 02987921 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00613505], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.00081329], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.17736300], LUNA2_LOCKED[0.41389344], LUNC[38625.5009219], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000905], USD[-15.07], USDT[0.00247522], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 02987989 | | ATOM[9], BTC[0], ETH[.166], LUNA2[1.32543067], LUNA2_LOCKED[3.09267157], LUNC[9.649648], SOL[.995], TRX[.000028], USD[0.80], USDT[0.00000001] | | |
| 02987998 | | LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.005158], USD[5.20], USDT[0.00354068] | | |
| 02988004 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002676], SOL[0], USD[0.01], USDT[0] | | |
| 02988042 | | LUNA2_LOCKED[76.28694567], LUNC[12211.72213612], NFT (329783189577175950/FTX Crypto Cup 2022 Key #17001)[1], USD[0.04], USDT[3.53181338], USTC[0.11257521] | | USDT[3.504513] |
| 02988049 | | BNBBULL[1.011], COMPBULL[290], DOGEBULL[2], ETHBULL[.9024], FTT[.09982], LUNA2[0.13830690], LUNA2_LOCKED[0.32271611], LUNC[30116.62], THETABULL[14.3], USD[0.04], USDT[0.00000133], VETBULL[1], XRPBULL[23100] | | |
| 02988128 | | APT[88.99], AVAX[2.79], BOBA[5992], ETH[.000038], ETHW[.0572], FTM[4], FTT[640.69584455], IMX[988.3], LTC[.80966769], LUNA2[0.00727179], LUNA2_LOCKED[0.01696751], LUNC[45.16], MATIC[10.1061], NFT (330355023913892958/FTX AU - we are here! #16680)[1], NFT (347556566525026564/FTX AU - we are here! #3257)[1], NFT (414893711416849932/FTX AU - we are here! #96650)[1], NFT (537101043449768603/FTX EU - we are here! #96207)[1], NFT (546693354299253448/FTX EU - we are here! #95478)[1], SOL[1.19702001], STG[200], UNI[3.6], USD[0.11], USDT[1.60916679], USTC[1] | | |
| 02988233 | | BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNA2[0.45638823], LUNA2_LOCKED[1.06490589], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[49.55116247], VET-PERP[0] | | |
| 02988251 | | CAKE-PERP[0], LUNA2[0.00113120], LUNA2_LOCKED[0.02263948], LUNC[246.3231897], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 02988268 | | ATOM[3.79924], AVAX[2.39952], AVAX-PERP[0], BTC[.0004234], CQT[115.9768], EUR[0.00], FTM[133.9732], FTT[5.22266714], GALA[579.884], LUNA2[0.23208122], LUNA2_LOCKED[0.54152286], LUNC[20124.63493], MANA[21.9976], NEAR[1.69966], SAND[7.9984], SOL-PERP[0], SRM[12.9974], STG[0], USD[0.00], USDT[7.50552587] | | |
| 02988306 | | IMX[9.6], LUNA2[0.00280144], LUNA2_LOCKED[0.0653671], LUNC[610.0210288], USD[0.00] | | |
| 02988311 | | BTC[.04640592], CRO[224.7929959], ETH[.02455848], EUR[0.02], LUNA2[0.00026089], LUNA2_LOCKED[0.00006275], LUNC[5.85647123], MATIC[62.95038979], USD[588.82], USDT[25.91174460] | Yes | |
| 02988314 | | ALGO[2167.999], BTC[0], LUNA2[6.00916123], LUNA2_LOCKED[14.02137621], USD[0.03] | | |
| 02988337 | | GODS[.0757], IMX[.076], NFT (326046247020325699/FTX EU - we are here! #250039)[1], NFT (361465392569369190/The Hill by FTX #19528)[1], NFT (409648833067098674/FTX EU - we are here! #249988)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[13.15] | | |
| 02988351 | | 1INCH[.21701399], APE[.0033455], ATOM[.0018785], AVAX[2.84990300], BNB[0.01029998], BOLSONARO2022[0], BTC[0.04007048], BTC-PERP[0], CRO[319.03857181], DOGE[.36106], DOT[.00313], DOT-PERP[0], ETH[2.81709465], ETH-PERP[0], EVX[1.97017666], FTM[.060815], FTT[1137.52795369], FTT-PERP[0], GALA[.4078], IMX[148.45680067], LINK[.00280025], LTC[.0003715], LUNA2[23.15869335], LUNA2_LOCKED[52.51383391], LUNC[5042854.29646736], MATIC[.10808715], NEAR[.00034885], NFT (335668095714807300/Belgium Ticket Stub #494)[1], NFT (339572076531915040/FTX AU - we are here! #49999)[1], NFT (367304916193325477/FTX EU - we are here! #252286)[1], NFT (442944022086350019/FTX EU - we are here! #255288)[1], NFT (469754079988719477/FTX AU - we are here! #49982)[1], NFT (475449177787282080/FTX EU - we are here! #255277)[1], SAND[.021705], SHIB[1975], SOL[0.00066776], SOL-PERP[0], SUSHI-PERP[0], TRX[.35748], USD[5090.93], USDT[0.00589162], XRP[.07403] | Yes | |
| 02988404 | | AVAX[.30976704], ETH[.03728281], ETHW[.03728281], EUR[0.00], FTT[.59166776], LUNA2[0.40247712], LUNC[.555658], SAND[7.83148989], SOL[1.04612429], SPELL[4382.11326535], SUSHI[6.59584481], UNI[2.5738053], YFI[.00118629] | | |
| 02988527 | | ADA-PERP[0], APT[15], ASD-PERP[0], ATOM[5], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.05033589], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0131[0], BTC-PERP[0], CHZ[200], CRV-PERP[0], DOGE[400], DOT[20], DOT-PERP[0], ENJ-PERP[0], ETH[.5], ETH-PERP[0], ETHW[.4], FIL-PERP[0], FTM-PERP[0], FTT[25.3], FTTR-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK[25], LINK-PERP[0], LOOKS-PERP[0], LUNC[10008.37], LUNC-PERP[0], MAGIC[100], MASK-PERP[0], MATIC[180], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[5.04], SOL-PERP[0], SRM-PERP[0], TRX[1000], USD[190.44], USDT[0], XRP[150] | | |
| 02988560 | | 1INCH-PERP[0], ATLAS[2580], ATLAS-PERP[0], AVAX[5], BNB[3.73795574], BTC[0.00690000], CHZ[440], CLV-PERP[0], CRO[629.80759432], DOGE-PERP[0], DOGE[190.18469891], ENS-PERP[0], ETH[1.46211616], ETHW[1.46211616], EUR[0.00], FTM[373.46131907], FTT[169.896336], KNC-PERP[0], LINK[9.3753044], LUNA2[1.89127227], LUNA2_LOCKED[4.41296864], LUNC[411828.52], MANA[108.93024569], MATIC[250.53117333], MTA-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND[22.9158549], SOL[19.88246512], TRX[8613.95284316], TRYB-PERP[0], TULIP-PERP[0], UNI[8], USD[-13.74], USDT[0.00001129], WAVES-PERP[0], XMR-PERP[0], XRP[160], XTZ-PERP[0] | | |
| 02988582 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[3], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.077453], MATIC[.0000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 02988592 | | LUNA2[0.00004952], LUNA2_LOCKED[0.00095555], NFT (297587130823917279/FTX AU - we are here! #48649)[1], NFT (355039019176586698/FTX EU - we are here! #159678)[1], NFT (424061026874778832/FTX EU - we are here! #159749)[1], NFT (528429322378447620/FTX AU - we are here! #154931)[1], USD[30.74], USTC[0.5797] | | |
| 02988697 | | AAVE-PERP[0], ADA-123[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[7437.27576847], BCH-PERP[-7500], BNB[0.00000001], BNB-Yes-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1231[0], BTC[134.48721785], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0306[0], BTC-MOVE-0329[0], BTC-MOVE-0333[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0618[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-0330[0], ETH-1230[0], ETH[179.01064024], ETH-PERP[0], ETH[0.00003100], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT[840.00000000], FTT-PERP[0], GST-PERP[0], HT[661884166884311], HT-PERP[0], KNC-PERP[0], LEO[25111.42213168], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000002], LUNC[.0027301], LUNC-PERP[0], MATIC-PERP[-500000], MKR[-147.24808166], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY[119541.5.864675], RAY-PERP[-500000], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.30471651], SRM_LOCKED[721.5592044], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[7528080.27], USD[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 02988737 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02988751 | | APT[1.998], ATOM[.2949], BNB[0.01135252], BTC[.00019996], DOT[.29346], FTT[754.43417], GMT[.4502], GST[.17595841], LUNA2[7.56033658], LUNA2_LOCKED[17.64078537], LUNC[397526.523322], MATIC[9.998], NEAR-PERP[0], SOL[.016], TRX[34.01626596], USD[0.09], USDT[150.15607427], USTC[811.7808] | | |
| 02988764 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00008062], BTC-PERP[0], FLM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00639865], LUNA2_LOCKED[0.01493018], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[107.71], USDT[0.00053234], USTC[.90576], USTC-PERP[0], WAVES-PERP[0] | | |
| 02988775 | | FTT[0.00004370], LUNA2[0.22240660], LUNA2_LOCKED[0.51894874], LUNC[48429.5066451], USD[0.00] | | |
| 02988827 | | LUNA2[0.01294191], LUNA2_LOCKED[0.03019780], LUNC[2818.13], TONCOIN[373.229073], USD[0.00] | | |
| 02988832 | | SRM[7.05312965], SRM_LOCKED[41.66687035] | | |
| 02988852 | | LUNA2[.00031152], LUNA2_LOCKED[112.9737269], USTC[.00000001] | | |
| 02988895 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.86109050], SOL-PERP[0], SRM[22.28825959], SRM_LOCKED[37496064], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-3.96], WAVES-PERP[0] | | |
| 02988929 | | BTC[0.00202406], ETH[4.00550488], ETHW[.00033604], EUR[523.88], LUNA2[0.00000002], LUNA2_LOCKED[0.00549602], USD[0.66], USDT[0] | Yes | |
| 02988953 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.73546882], GALA-PERP[0], HXRO[.7706], KSM-PERP[0], LEO-PERP[0], LUNA2_LOCKED[1.33738022], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.01154314], YFI-PERP[0] | | |
| 02989007 | | EUR[0.00], LUNA2[0.69934690], LUNA2_LOCKED[1.63180943], LUNC[152284.26], USD[0.00], USDT[0.68849854] | | |
| 02989020 | | BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041], USD[0.04], USDT[0.19825616] | | |
| 02989021 | | FTT[0.23068353], LUNA2[0.02347520], LUNA2_LOCKED[0.05477546], LUNC[5111.77428], NFT (344038232296905141/FTX Crypto Cup 2022 Key #18543)[1], USD[0.05], USDT[0] | | |
| 02989108 | | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNA2[0.00606157], LUNA2_LOCKED[0.01414368], LUNC[1311.93756], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXGBULL[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00016240], USTC[.00519], WAVES-PERP[0] | | |
| 02989158 | | BTC[.00000038], ETHW[.41961767], LUNA2[0.00236565], LUNA2_LOCKED[0.00551986], USD[0.01], USTC[.33487] | Yes | |
| 02989188 | | NFT (312265715179021966/The Hill by FTX #40980)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 02989206 | | LUNA2[0.00696631], LUNA2_LOCKED[0.01625474], USD[0.00], USTC[.986116] | | |
| 02989240 | | ATOM[0], BAO[0], BTC[0.00038098], EUR[0.00], KIN[2], LUNA2[23.59906526], LUNA2_LOCKED[55.06448562], LUNC[5138746.14628297], USD[0.00] | | |
| 02989295 | | ATLAS[8.85432241], ATLAS-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.57889219], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.000211], TRYB-PERP[0], USD[0.03], USDT[0.00750000], WAVES-PERP[0], XRP[14] | | |
| 02989309 | | AVAX[.19996], BNB[0.04112414], BTC[0.00020000], DOGE[51.9896], ETH[0], FTT[1.1], LUNA2[1.13021613], LUNA2_LOCKED[2.63717098], LUNC[246106.942874], SUSHI[0], TRX[.000778], UNI[1.14977], USD[0.00], USDT[102.61746172] | | |
| 02989327 | | LUNA2[2.69323857], LUNA2_LOCKED[6.28422333], SHIB[5800000], SHIB-PERP[0], SOL[.56], USD[0.79], XRP[32.9934] | | |
| 02989372 | | LUNA2_LOCKED[5.58150732] | | |
| 02989406 | | LUNA2[0.00160629], LUNA2_LOCKED[0.00374801], LUNC[349.7735304], NFT (348176218250770908/FTX EU - we are here! #170342)[1], NFT (400353518870598295/FTX EU - we are here! #170605)[1], NFT (427537707848772929/Austria Ticket Stub #427)[1], NFT (514531236223517885/FTX EU - we are here! #170460)[1], TRX[3.99924], USDT[.00028] | | |
| 02989417 | | AVAX[0], BICO[.00000001], BNB[0.00167447], BTC[0], ETH[0.00000012], IMX[0], LUNA2[2.91339089], LUNA2_LOCKED[6.79791207], LUNC[4397], MATIC[0], SOL[0], TRX[.006222], USD[1642.77], USDT[0.00000001] | | |
| 02989448 | | ANC[299.9606], APE[20.22188418], AVAX[18.56710055], BOBA[107.979048], BTC[0.04015477], CRV[79.984], DENT[19996.12], DOT[21.34881230], ETH[1.31313391], ETHW[1.30624599], FTM[602.87486801], FTT[25.0950346], GMT[82.06108023], LINK[30.19521208], LUNA2[0], LUNA2_LOCKED[1.07730462], LUNC[0], MATIC[101.84595410], RSR[4093.51764941], RUNE[61.15825406], SKL[499.903], SOL[16.39575703], UNI[20.06878353], USD[634.76] | | DOT[21.34735], ETH[1.313073], FTM[602.737251], LINK[30.193832] |
| 02989548 | | DOT[0], ETH[0], FTT[593.59767439], NFT (297819471833473900/FTX EU - we are here! #243841)[1], NFT (422464886221389717/FTX EU - we are here! #243833)[1], NFT (461671626924618895/FTX EU - we are here! #243851)[1], NFT (570873658669380742/FTX AU - we are here! #520111)[1], SRM[.36137556], SRM_LOCKED[104.37731845], USD[0.00], USDT[0.03830312] | | |
| 02989556 | | BNB[.00446032], BTC[0.00009380], LUNA2[0.10201159], LUNA2_LOCKED[0.23802705], LUNC[1.58290468], NFT (455484196737415847/FTX AU - we are here! #49541)[1], NFT (460579628966164968/FTX AU - we are here! #49548)[1], TRX[-983.8673078], USD[79.76], USDT[2.40394847], USTC[14.43920536], USTC-PERP[0] | | |
| 02989643 | | APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (540922506492671392/The Hill by FTX #6978)[1], SOL[0], SOL-PERP[0], SRM[.00018532], SRM_LOCKED[10705778], TRX[.00015], USD[0.00], USDT[202.16815612], USTC[0], XRP-PERP[0] | Yes | |
| 02989675 | | FTT[0.14197559], LUNA2[0.01508510], LUNA2_LOCKED[0.03519857], NFT (364806341540463794/FTX Crypto Cup 2022 Key #1178)[1], NFT (456299127649017181/The Hill by FTX #17885)[1], USD[0.00] | | |
| 02989713 | | FTT[51.92666552], SRM[262.52097073], SRM_LOCKED[3.87639539], USDT[0] | | |
| 02989747 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00009146], BTC-PERP[0], ETH[.0009658], ETH-PERP[0], ETHW[.0009658], GAL[.089663], GMT-PERP[0], LOOKS[.58067], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021871], MATIC[.98639557], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL[.0035052], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 02989921 | | LUNA2[0.31986391], LUNA2_LOCKED[0.74634912], LUNC[69651.04], SOL[43.10568199], USDT[49.16033903] | | |
| 02990015 | | BTC[0.00004442], FTT[1.2], LUNA2[0.50329480], LUNA2_LOCKED[1.17435454], LUNC[109593.50324388], USD[0.01], USDT[0.08846121] | | |
| 02990086 | | LUNA2[0.00009127], LUNA2_LOCKED[0.00021297], LUNC[19.87544242] | Yes | |
| 02990140 | | ETH[.46988448], ETHW[.46988448], FTT[29.9943], IMX[278.08378422], LUNA2[3.78751211], LUNA2_LOCKED[8.83752825], USD[46.65] | | |
| 02990237 | | AVAX[0], BNB[0], BTC[0.01289566], ETH[.19760252], ETHW[.19760252], LUNA2[0.54803157], LUNA2_LOCKED[1.27874034], LUNC[119335.03], USD[1.00], USDT[50.50965454] | | |
| 02990238 | | FTT[0.05358738], SRM[1.5676024], SRM_LOCKED[15.80581215], USD[0.00], USDT[0.86862557] | | |
| 02990321 | | AAVE[.079916], ATLAS[569.886], AVAX[.49966], BRZ[.66211847], BTC[.06608747], BTC-PERP[0], CRO[49.986], DOT[2.09862], ETH[1.1007962], ETH-PERP[0], ETHW[.0508262], FTT[0.35983143], LINK[.0985], LUNA2[0.08395205], LUNA2_LOCKED[0.19588813], LUNC[11521.265086], MATIC[.992], SOL[.009828], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 02990327 | | LUNA2[0.00024725], LUNA2_LOCKED[0.00057692], NFT (368027011270351406/The Hill by FTX #7249)[1], NFT (400320422165752726/Belgium Ticket Stub #399)[1], NFT (485085234437478854/Baku Ticket Stub #1679)[1], TRX[1], USD[111.63], USDT[1005.87935549], USTC[.035] | Yes | |
| 02990330 | | ETH[0], ETH-PERP[0], LUNA2[4.30369576], LUNA2_LOCKED[10.0419568], USD[1.14], USDT[50.41883789], XRP[.686083] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02990354 | | AVAX-PERP[0], ETH-PERP[0], FTT[.08346499], IMX[160], LUNA2[0], LUNA2_LOCKED[5.50746595], TRX[143.000121], USD[0.07], USDT[9488.49147520] | | |
| 02990388 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.15517310], LUNA2_LOCKED[0.36207057], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317220255414816467/FTX AU - we are here! #44579)[1], NFT (320055181620664524/FTX Crypto Cup 2022 Key #5090)[1], NFT (321509907620398073/FTX EU - we are here! #48543)[1], NFT (444444590506454687/The Hill by FTX #7742)[1], NFT (461166657728694172/FTX EU - we are here! #45812)[1], NFT (516427288373870011/FTX EU - we are here! #48490)[1], NFT (568619848335214247/FTX AU - we are here! #44665)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 02990401 | | LUNA2[0.81187561], LUNA2_LOCKED[1.89437644], LUNC[176787.625402], USD[0.05] | | |
| 02990412 | | BTC[0.00399965], ETH[.12599088], ETH-PERP[0], ETHW[.12599088], LUNA2[0.90814400], LUNA2_LOCKED[2.11900268], LUNC[197750.27], USD[29.52] | | |
| 02990498 | | DOGE[34], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-0325[0], KSOS-PERP[0], LUNA2[0.02887921], LUNA2_LOCKED[0.06738483], LUNC[6288.51], MATIC[10.6173452], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB[300000], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ[10.99905], UNI-PERP[0], USD[0.90], XLM-PERP[0], XTZ-0325[0] | | MATIC[10] |
| 02990510 | | BTC[.06788182], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00397608], LUNA2_LOCKED[0.00927752], LUNC[865.8], TRX-PERP[0], USD[4700.52], USDT[.004915] | | |
| 02990523 | | 1INCH-0930[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[2], BTC-MOVE-WK-0107[0], BTC-PERP[0], CEL-0624[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000002], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HUM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.93951169], LUNA2_LOCKED[6.85886037], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.65], USDT[0], WAVES-0930[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02990531 | | BTC[.0088], ETH[.118], ETHW[.118], FTM-PERP[0], FTT[0.02652358], LUNA2[0.00200143], LUNA2_LOCKED[0.00210335], LUNC[196.29], SOL[2.42], USD[10.10], USDT[0] | | |
| 02990551 | | BTC[.02], ETH[.2], FIDA[79], FTT[27.8], LUNC-PERP[0], RAY[175.51067177], SOL[5.6209628], SRM[2504.08037428], SRM_LOCKED[3.5107234], USD[0.00], USDT[2.91604348] | | |
| 02990559 | | LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], USD[0.00], XRP[184.36727297] | | |
| 02990625 | | BNB-1230[0], BNB-PERP[0], BTC-0331[0.51279999], BTC-0930[0], BTC-1230[-22.9046], BTC[26.13328383], BTC-PERP[19.9], DOGE-1230[-974], ETH[0.11748363], ETH-0331[207.518], ETH-0624[0], ETH-0930[0], ETH-1230[-67], ETH-PERP[148], ETHW[559.00230826], FTT[1029.997], LTC-1230[35.13], SOL-1230[-2104.15], SOL-PERP[1936], SRM[6.91733346], SRM_LOCKED[139.37915084], USD[-246579.14], USDT[.4] | | |
| 02990633 | | BTC[.01769556], BTC-PERP[0], CRO[1969.18345645], ETH[.0008], ETH-PERP[0], ETHW[.0008], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045], USD[-18.85], USDT[163.91338956], XRP-PERP[0] | | |
| 02990682 | | ADA-PERP[0], ANC-PERP[0], AVAX[0.00179608], BTC[.0254], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.13], GMT-PERP[0], LOOKS-PERP[0], LUNA2[3.03159465], LUNA2_LOCKED[7.07372085], LUNC[660136.1180398], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[3.51], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 02990694 | | AKRO[6], APE[68.80696550], BAO[16], BF_POINT[100], BTC[.01331643], CHZ[1], CRO[456.57774838], DENT[3], DOGE[441.35242546], ETH[.00409527], ETHW[.00404051], EUR[0.00], KIN[19], LTC[.00007219], LUNA2[0.13707057], LUNA2_LOCKED[0.31979924], LUNC[.44189227], MANA[16.35657213], MATIC[1.00162688], OXY[1], RSR[1], SOL[0], TRU[1], TRX[2], UBXT[2], USD[134.72], USDT[0.01118881] | Yes | |
| 02990698 | | SOL[100.9474765], SRM[880.4508562], SRM_LOCKED[10.35650486], USD[3262.91] | | |
| 02990769 | | ETH[.1699677], ETH-PERP[0], FTT[0.33868614], LUNA2[0.00087700], LUNA2_LOCKED[0.00204634], LUNC[190.97], MATIC[0], USD[2743.84], USDT[0], YGG[250] | | |
| 02990800 | | FTT[0.00288810], LUNA2[0.09191923], LUNA2_LOCKED[0.21447820], LUNC[20015.606078], USD[0.01] | | |
| 02990835 | | ETH[1.22782078], LUNA2[0.27177018], LUNA2_LOCKED[0.63413043], LUNC[59178.53], TONCOIN[1], USD[0.00] | | |
| 02990850 | | AVAX[0], BNB[0], FTT[150], INDI_IEO_TICKET[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00984765], TRX[0.00019600], USD[0.00], USDT[0] | | |
| 02990903 | | BNB[0.00791503], FTT[46.06274975], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00960399], TRX-PERP[0], USD[0.00], USDT[1.64104158], USTC-PERP[0] | | |
| 02990992 | | AMPL-PERP[0], APE-PERP[0], BAL-0624[0], BTC-MOVE-0530[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], DOGEBULL[2], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNCBULL[10], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00000270], LUNA2_LOCKED[0.00000632], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[143.85], USDT[0.00339840], USDT-0624[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02991109 | | AVAX[0.10068781], AVAX-PERP[0], BNB[0.12998296], BTC[.0091618], DOGE[34.9901], ETH[0.01203301], ETHW[.012], FTT[.2], LINK[.49991], LUNA2[0.30923727], LUNA2_LOCKED[0.72155364], LUNC[1094.24], LUNC-PERP[0], MANA[3], SAND[1.99964], SHIB[299946], SOL[0.58853171], SOL-PERP[0], USD[0.05] | | AVAX[.100069], BNB[.129014], ETH[.012], SOL[.579953] |
| 02991138 | | AVAX[.00000001], BNB[0], BTC[0], FTM[.00000001], FTT[25], LUNA2[0], LUNA2_LOCKED[2.67879720], LUNC[0], USD[0.13], USDT[0] | | |
| 02991143 | | LUNA2[0.00000333], LUNA2_LOCKED[0.00000777], LUNC[72547102], TRX[.000028], USD[0.00], USDT[0] | | |
| 02991155 | | BTC[0.00002089], FTT[.2], LUNA2[0.07450092], LUNA2_LOCKED[0.17383549], SOL[.00766217], TONCOIN[48], TRX[.9], USD[41.67], USDT[446.85678927] | | |
| 02991169 | | APE-PERP[0], ETH[0], FTM[0], FTT[25.27069194], LUNA2[5.94569053], LUNA2_LOCKED[13.87327791], LUNC[0], LUNC-PERP[0], SOL[0.00842470], SOL-PERP[0], SUSHI[0], UNI[0], USD[12735.87], USD[0], XRP[.511946] | | |
| 02991185 | | ALGO-PERP[0], ATOM[21.698], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00156836], LUNA2_LOCKED[0.0036595], LUNC[341.515314], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[16.09878], NEAR-PERP[0], SOL[1.9996], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[18.80], USD[0.0443053], USTC-PERP[0] | | |
| 02991247 | | 1INCH-PERP[0], AAVE[.00571681], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[7.39252289], BTC-PERP[0], CEL-PERP[0], CHR[149684], CHR-PERP[0], CHZ[1], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[651.94010972], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-1230[0], ETH[5.99046872], ETH-PERP[0], ETHW[.00034685], EUR[-42.97], FIDA[1], FTM-PERP[0], FTT[25.20083086], FTT-PERP[329.4], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[12796.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0605716], LUNA2_LOCKED[0.1413338], LUNC[1318.96], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[1], UNI-PERP[0], USD[1015.37], USDT[109669.77420865], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[68836], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 02991370 | | BTC[.00008604], LUNA2[5.31662503], LUNA2_LOCKED[12.40545841], LUNC[17.1269166], RUNE[10.49811], SRM[34], TRX[.000258], USD[0.00] | | |
| 02991533 | | 1INCH[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AVAX-PERP[0], AXS[0.02723005], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT[0], BOBA-PERP[0], CEL[15.22224449], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DOGE[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[0.28452623], LUNA2-PERP[0], LUNC[0], LUNC-PERP[38000], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[2.05861160], RNDR-PERP[0], RSR[0], SHIB[1.92480338], REN-PERP[0], RSR[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SXP[0], TLM-PERP[0], TOMO[0], TRU-PERP[0], TRX[0.00000201], TRX-PERP[0], TRYB[108.90327759], UMEE[0], USD[-7.92], USD[0], USDT-PERP[0], USTC[0], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.024717], RAY[2], REN[.294598], TRYB[101] |
| 02991550 | | ADA-0624[0], ADA-PERP[0], LUNA2_LOCKED[87.77681871], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 02991570 | | AKRO[2], BAO[4], DENT[1], ETHW[.01733926], KIN[6], LUNA2[0.00700178], LUNA2_LOCKED[0.01633748], MATIC[.00027716], TRX[.001876], USD[0.00], USDT[13263.32785119], USTC[.99113592] | Yes | |
| 02991603 | | EUR[0.00], LUNA2[1.91407378], LUNA2_LOCKED[4.46617216], LUNC[103880.72925], SHIB[12298000], SOL[1.5], USD[0.12], USDT[0] | | |
| 02991610 | | AAVE-PERP[0], APT-PERP[0], BTC[.00050984], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.22999879], LUNA2_LOCKED[0.53666384], MATIC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02991619 | | BTC[0], INDI_IEO_TICKET[1], SRM[2.81569944], SRM_LOCKED[21.78430056], TRX[1.000001], USD[0.70], USDT[427.85945855] | | |
| 02991622 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[ -100.2], BIT[300], BTC[0.02699460], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE[1454], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.33033668], FIDA-PERP[0], FLM-PERP[2631.5], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[899.48335000], LOOKS-PERP[1918], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], USD[ -270.62], USDT[0.00000001], USTC-PERP[0], WAVES[15.99680000], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 02991670 | | LUNA2[3.41844467], LUNA2_LOCKED[7.97637090], LUNC[744373.52519], USD[0.00] | | |
| 02991768 | | FTT[0.00213583], LUNA2[1.73716768], LUNA2_LOCKED[4.05339126], LUNC[378271.920482], POLIS-PERP[0], SOL[ -0.06637884], SOL-PERP[0], USD[0.61], USDT[0] | | |
| 02991839 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.13255559], LUNA2_LOCKED[0.30976305], LUNC[28907.81], LUNC-PERP[0], SOL[0.00], USDT[0.00005372], WAVES-PERP[0] | | |
| 02991845 | | BNB[7.54375237], BTC[0.00009672], CRV[2.9994471], DOGE[102], ETH[0], ETHW[0.55175785], EUR[0], FTM[14671127], FTT[25.44933158], LUNA2[0.79777268], LUNA2_LOCKED[1.86146936], LUNC[0.21997047], MATIC[64793857], SHIB[900000], SNX[8.01100606], SOL[2.25856346], TONCOIN[30.19801536], USD[0.00], USDT[0.00000076] | | |
| 02991906 | | FTT[.699126], LUNA2[0.51669689], LUNA2_LOCKED[1.20562608], NFT [317168819560213439/FTX EU - we are here! #222168][1], NFT [465174760581275733/FTX EU - we are here! #222155][1], NFT [552399966087998341/FTX EU - we are here! #222109][1], USD[0.02], USDT[0.10722648], XRP[57.96105] | | |
| 02991932 | | BCH[0], LTC[0], LUNA2[0.00623786], LUNA2_LOCKED[0.01455501], POLIS[0.03674415], SOL[0.00733518], USD[0.04], USDT[0.00000059], USTC[.883], XRP[0] | | |
| 02991933 | | ADA-PERP[0], APE[.098879], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00391917], LUNA2_LOCKED[0.00914473], LUNC[853.4078217], SAND-PERP[0], SHIB[99183], SHIB-PERP[0], USD[31.37], VET-PERP[0], XRP-PERP[0] | | |
| 02992176 | | ADABULL[45.9603], BTC[.2147], BULL[.0006], ETHBULL[315.2], LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[8], USDT[1118.28], USDT[0.00782142] | | |
| 02992201 | | LUNA2[0.53411656], LUNA2_LOCKED[24.57960531], USD[0.00], USDT[.003267] | | |
| 02992300 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[1.0805945] | | |
| 02992303 | | BRZ[0.00950570], FTT[5.49906941], MATIC[56.61272412], SOL[2.16554988], SRM[63.58746204], SRM_LOCKED[.32550705], TLM[0], USD[0.00] | | |
| 02992330 | | CRO[77.24376395], DOGE[0], GST[.029114], LUNA2[0], LUNA2_LOCKED[10.7464819], LUNA2-PERP[0], TRX[.000001], USD[0.60], USDT[0] | | |
| 02992392 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], ETH[0], ETH-PERP[0], ETHW[.058], EUR[0.00], LUNA2[17.30101095], LUNA2_LOCKED[40.36902555], RAY[0], USD[0.00], USDT[0.00000572], XRP[0] | | |
| 02992396 | | ADABULL[1.0005446], BTC-PERP[0], DOGEBULL[.689037], LUNA2[0.04613622], LUNA2_LOCKED[0.10765119], LUNC[10046.2608477], USD[0.01], USDT[0] | | |
| 02992511 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.01000401], BTC[0.06807082], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IN-PERP[0], IN-20211231[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.04323167], LUNA2_LOCKED[34.76754057], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[ -1.83], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02992563 | | BTC[0], LUNA2[1.63229356], LUNA2_LOCKED[3.80868498], LUNC[355435.36], POLIS[0], USD[0.00] | | |
| 02992615 | | BNB[.009552], LUNA2[0], LUNA2_LOCKED[1.79178356], USD[0.14], USDT[0.04034589] | | |
| 02992659 | | BTC-PERP[0], ETC-PERP[0], ETHW[.054], GAL[.049], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SRM[.01990818], SRM_LOCKED[17.25043925], TRX[51], USD[25288.14], USDT[22.89000000], USDT-PERP[0], USTC-PERP[0] | | |
| 02992682 | | BTC[0.00000060], LUNA2[0.17444809], LUNA2_LOCKED[0.40704555], LUNC[37986.44], TRX[.000001], USDT[0.00000195] | | |
| 02992706 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[10], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX[10], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNA2[1.06128168], LUNA2_LOCKED[2.47632394], LUNC[0.00000001], MATIC-PERP[0], MATICBULL[0], NEAR-PERP[0], NFT [384080715998251377/The Hill by FTX #36268][1], OP-PERP[0], PERP[10], PERP-PERP[0], POLIS[33.6], PUNDIX-PERP[0], SAND-PERP[0], SLP[1000], SUSHI[15.36632119], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.02], USDT[20.17332906], USTC-PERP[0], WAVES-PERP[0], XRP[100.85], XRPBULL[1000000], XRP-PERP[0] | | |
| 02992846 | | FTM[30.834], LUNA2[0.20154197], LUNA2_LOCKED[0.47026461], LUNC[43886.19], USD[0.00000152] | | |
| 02992860 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02501107], LUNC[0], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATIC[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO[0], TRX[0], USD[0.00], USDT[0], USTC[1.02707481], VET-PERP[0], ZIL-PERP[0] | | |
| 02992970 | | GALA[10], LUNA2[0.00009676], LUNA2_LOCKED[0.00022577], LUNC[21.07], PEOPLE[0], SLND[.09906], SPELL[24.77115577], USD[0.21], USDT[0] | | |
| 02993093 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BICO[11.9982], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNA2[0.00009329], LUNA2_LOCKED[0.00021769], LUNC[20.315936], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RACE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], TRYB-PERP[0], USD[0.01], USDT[.001922] | | |
| 02993202 | | SRM[.0105245], SRM_LOCKED[.08644913], SUN[142.56490752], USD[0.00], USDT[0] | | |
| 02993212 | | LUNA2[0.22740404], LUNA2_LOCKED[0.53060944], LUNC[49517.7098472], PAXG[6.65060832], PAXG-PERP[0], USD[ -0.21], USDT[0] | | |
| 02993332 | | APT[.0832768], BICO[0], C98[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00518740], MATIC[0], NFT [323666691272509727/FTX EU - we are here! #78350][1], NFT [436355538826123541/FTX EU - we are here! #78094][1], NFT [574427951319879163/FTX EU - we are here! #78427][1], SOL[0], TRX[23.60094184], USD[0.00], USDT[0.00001282] | | |
| 02993271 | | APT[0], BTC[.000052], FTT[8224.73546], LUNA2[0.00202129], LUNA2_LOCKED[0.00471635], RNDR[20413], TRX[.000001], USD[10000.14], USDT[1.67810256], USTC[.28612438] | | |
| 02993321 | | ATLAS[13512.35697054], LUNA2[0.00010844], LUNA2_LOCKED[0.00253003], LUNC[23.61379384] | | |
| 02993365 | | AAPL[0.00963122], ADA-PERP[0], ALT-PERP[0], AMD[0.00906477], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0123[0], BTC-MOVE-0221[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0416[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0809[0], BTC-MOVE-0813[0], BTC-MOVE-0816[0], BTC-MOVE-2021-1203[0], BTC-MOVE-2021-1205[0], BTC-MOVE-2021-1206[0], BTC-MOVE-2021-1210[0], BTC-MOVE-2021-1211[0], BTC-MOVE-2021-1216[0], BTC-MOVE-2021-1217[0], BTC-MOVE-WK-0728[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.04094827], ETH-PERP[0], ETHW[0.00498827], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.05283315], LUNA2_LOCKED[0.12327735], LUNC[9998.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0.04345], SIL-PERP[0], SOL[15.34], USTC[.97929], XRP-PERP[0] | | SPY[.000595] |
| 02993391 | | GENE[.99981], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023796], NEAR[.099639], USD[0.69], USDT[0] | | |
| 02993491 | | LUNA2[0.04787049], LUNA2_LOCKED[0.11169781], LUNC[10423.9], USD[0.00], USDT[434.98458821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02993514 | | ADA-0325[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-0325[0], DOTX-PERP[0], ETH-2021123110], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HGT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00033804], LUNA2_LOCKED[0.0007887], LUNC[73.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2021123110], TRX-PERP[0], USD[0.08998952], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2021123110], XRP-PERP[0] | | |
| 02993546 | | AVAX[.7], HNT[1], LUNA2[0.27991692], LUNA2_LOCKED[0.65313948], LUNC[29020.482404], SAND[7], SHIB[200000], SOL[.67], TRX[.101558], USD[0.00], USDT[66.5] | | |
| 02993583 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], GAL-PERP[0], LUNA2[1.19965076], LUNA2_LOCKED[2.79918512], NEAR-PERP[0], SOL[0.0015700], SOL-PERP[0], STEP-PERP[0], USD[0.80], USDT[0.00762200] | | |
| 02993701 | | AKRO[1], FRONT[1], KIN[1], LUNA2[0.00015531], LUNA2_LOCKED[0.00003573], NFT (290371918880411733/FTX EU - we are here! #223212)[1], NFT (341602210726545521/FTX EU - we are here! #223229)[1], NFT (351035866296524475/FTX EU - we are here! #223240)[1], USDT[0], USTC[0.0021682] | | |
| 02993715 | | BICO[5245.27542582], BNB[0.06178050], BOBA-PERP[0], DOGE[.4244], ETH[0.72668407], ETHW[0.00068396], FTT[25], GODS[.05394797], LOOKS[.4124213], SOL[25.78300001], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.001591], USD[3586.54], USDT[2772.25045774] | | |
| 02993748 | | LUNA2[0], LUNA2_LOCKED[2.46451161], USD[0.16], USDT[1.10747645] | | |
| 02993891 | | EUR[0.54], LUNA2[7.06385465], LUNA2_LOCKED[16.48232752], LUNC[1538169.2223093], RUNE[.076967], RUNE-PERP[0], USD[0.24], USDT[6.61944] | | |
| 02993894 | | AGLD[5.82273151], AKRO[5], ATLAS[1147.15808761], AVAX[0], BAO[19], CRO[368.86382229], CRV[40.23798361], DENT[2], DOT[0], ETH[0.21590808], ETHW[0.13953715], GMT[0], IMX[5.27573384], KIN[19], LUNA2[0.41970007], LUNA2_LOCKED[0.96427525], LUNC[93340.68577614], RSR[3], TOMO[1], TRX[6], UBXT[8], USD[0.00], USDT[0.00000154], USTC[0] | Yes | |
| 02993994 | | BAO[3], BTC[0], DENT[1], EUR[0.00], LUNA2[0.00000617], LUNA2_LOCKED[0.00001440], LUNC[1.34426085], MATIC[0], RSR[1], USD[0.00] | Yes | |
| 02994121 | | CUSDT[15], DENT[1000], DFL[78.09614943], FTT[.1], GALA[170], KIN[10000], LINA[250], LUNA2[0.00003981], LUNA2_LOCKED[0.00009290], LUNC[8.67], STMX[360], USD[0.00], WRX[1.667048] | | |
| 02994201 | | ATLAS[209.958], CRO[461.06348863], POLIS[10.24572858], SPELL[26362.26992465], SRM[29.4810724], SRM_LOCKED[3.3237966], USD[0.00], USDT[0] | | |
| 02994309 | | ATLAS[360], LUNA2[0.00000583], LUNA2_LOCKED[0.00001360], LUNC[1.269746], USD[0.01], USDT[.000499] | | |
| 02994332 | | EUR[0.18], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.46374293], LUNA2_LOCKED[1.08206684], LUNC-PERP[0], MANA[0], USD[51.17], USDT[0.00000001] | | |
| 02994395 | | ADA-PERP[0], BNB[.0099681], BNB-PERP[0], BTC[.01307484], BTC-PERP[0], DOT-PERP[0], ETH[.31998157], ETH-PERP[0], ETHW[.31998157], FTT[1.199962], LINK[17.496675], LINK-PERP[0], LTC[.26], LUNA2[3.67661399], LUNA2_LOCKED[8.57876599], LUNC[530211.55], LUNC-PERP[0], SNX[.99981], SOL-PERP[0], USD[224.05], VET-PERP[0], XRP[3500.94281], XRP-PERP[0] | | |
| 02994416 | | APE[0], BNB[0], BTC[0], CHF[0.00], ETH[0], LTC[0], LUNA2[0.26830708], LUNA2_LOCKED[0.62625986], USD[0.00], USDT[0] | | |
| 02994422 | | AURY[0], BAO[5], BRZ[0], CHZ[0], KIN[5], LUNA2[0.39268925], LUNA2_LOCKED[0.90864206], LUNC[8.01412881], TRX[1], UBXT[1], USDT[0], USTC[56.86954723] | Yes | |
| 02994582 | | LUNA2[0.00685635], LUNA2_LOCKED[0.01599816], LUNC[3], USDT[1.07612836], USTC[.9686] | | |
| 02994592 | | APE[0], ATLAS[3977.51928558], AVAX[0.04374016], BNB[0], BRZ[0.01291740], BTC[0.00003342], CRO[252.63560704], DOGE[59.51566562], DOT[0.01977290], ETH[0], ETHW[0], FTM[99.97381825], FTT[.00221858], GALA[740.6504137], GRT[119.56223367], IMX[36.10607016], LINA[1214.12586886], LUNA2[0.29590864], LUNA2_LOCKED[0.69045350], LUNC[28750.49593804], MANA[30.20977422], MATIC[10.27096084], POLIS[41.521653], RAY[0], RUNE[0], SAND[19.52192597], SHIB[2991216.65333899], SOL[0.01075631], SRM[.0046506], SRM_LOCKED[0.8761617], TRX[0.00233100], USD[112.69], USDT[1577.91380480], USTC[23.04808676], XRP[0], YFI[0], YFII[0] | | FTM[99.690656], MATIC[10.238283], SOL[.01057521] |
| 02994617 | | ATOM-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MPLX[1], USD[0.00], USTC[2] | | |
| 02994633 | | ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-2021123110], ATOM-PERP[0], AVAX[0.00071899], AVAX-PERP[0], AXS[0], BTC[0.00000011], BTC-0624[0], BTC-PERP[0], CEL[0.07846978], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01727264], ETH-0325[0], ETH-2021123110], ETH-PERP[0], ETHW[0.01727264], EUR[0.00], FTM[15], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO[7.56201379], LINK[0.00000001], LOOKS-PERP[0], LUNA2[0.45201612], LUNA2_LOCKED[1.05470429], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR[2.79060254], SAND-PERP[0], SNX[3.83851501], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[54.20], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 02994668 | | ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.05973223], BTC-0325[0], BTC-0624[0], BTC-MOVE-0811[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0326[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[4.60984811], LUNA2_LOCKED[10.75639743], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], UNI-PERP[0], USD[2.07], USDT[1.57110564], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 02994754 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], RAY[908.82729], SLRS[51642.01604], SRM[751], TOMO[491.506596], TRU[2019.96846], USD[19.12], USDT[1972.61405904] | | |
| 02994827 | | APE[.0857], AVAX[0.09786554], BTC[0.00007844], DOGE[0], ETH[.00097075], ETHW[0.00097074], FTT[0.07202358], LUNA2[0.00054960], LUNC[.008], MKR[.0004385], SAND[628.9418], SOL[0], SUSHI[0.49429326], USD[-2.63] | | |
| 02994847 | | ANC[.65], APE-PERP[0], BAND-PERP[0], BTC[0.00003684], CEL[.04624], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.8462], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[.08734], GST-PERP[0], LUNA2[.002118], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TONCOIN[.05816], TONCOIN-PERP[0], TRX-PERP[211], USD[ -12.08], USDT[0.00938395], WAVES[.4975] | | |
| 02994852 | | BTC[0], LUNA2[0.00011072], LUNA2_LOCKED[0.00025836], LUNC[24.11109039], TRX[.000007], USDT[0.91726661] | | |
| 02994964 | | LUNA2[0.81484139], LUNA2_LOCKED[1.90129659], LUNC[177433.43], USD[0.13] | | |
| 02995119 | | AKRO[4], BAO[7987.38956908], BTC[0], DENT[4], EUR[0.00], KIN[59953.11743559], LUNA2[0.00394907], LUNA2_LOCKED[0.00921449], LUNC[859.91842813], MANA[.06464513], Q[37.05500734], RSR[2], TRX[4], UBXT[9] | | |
| 02995316 | | 1INCH[0], 1INCH-PERP[64], AAVE[0], AAVE-PERP[.73], ADA-PERP[0], AGLD-PERP[113.1], ALCX-PERP[2.202], ALGO-PERP[133], ALICE-PERP[38.6], ALPHA[0], ALPHA-PERP[488], AMPL[0], AMZN[0], APE[0], APE-PERP[21.4], ARKK[0], AR-PERP[1.4], ASD[0], ASDBULL[20000], ASD-PERP[0], ATLAS-PERP[10110], ATOM[0], ATOM-PERP[0], AUDIO-PERP[204.8], AVAX[-0.00109991], AVAX-PERP[5.4], AXS[0], AXS-PERP[16.8], BADGER-PERP[16.36], BALBULL[52000], BAL-PERP[0], BAND[0], BAND-PERP[17.8], BAO[111000], BAR[5.5], BAT-PERP[148], BCH[0], BCHBULL[260000], BLON-PERP[0], BIT-PERP[76], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[68.4], BOBA-PERP[73.9], BSV-PERP[0], BTC[-0.00007372], BTC-PERP[0.30500000], BTT-PERP[3300000000], C98-PERP[198], CAKE-PERP[7.5], CEL[0], CELO-PERP[74.80000000], CHR-PERP[530], CHZ-PERP[480], CLV-PERP[550.2], COMPBULL[660000], COMP-PERP[0], CREAM-PERP[6.08], CRO-PERP[570], CUSDT[0], CVC-PERP[456], CVX-PERP[24.9], DASH-PERP[5], DAWN-PERP[75.2], DEFIBULL[60], DEFI-PERP[0], DENT-PERP[930], DMG[610.8], DODO-PERP[11.8], DOGE-PERP[0], DOT[0], DOT-PERP[7.1], DYDX-PERP[17.8], EDEN-PERP[214.5], EGLD-PERP[0], EMB[450], ENJ-PERP[77], ETC-PERP[0], ETH[0], ETH-PERP[17.3], EXCHBULL[1.000], EXCH-PERP[0], FIDA[0], FIDA-PERP[73], FIL-PERP[12.5], FLM-PERP[45.3], FLOW-PERP[35.74], FLUX-PERP[127], FTM[0], FTM-PERP[236], FTT[145.28077985], FTT-PERP[0], FXS-PERP[8.6], GALA-PERP[4110], GAL-PERP[0], GLMR-PERP[147], GMT[0], GMT-PERP[261.2], GOG[70], GRTBULL[2700000], GRT-PERP[0], GST-PERP[1309], HBAR-PERP[355], HNT-PERP[19.3], HOLY-PERP[13.6], HOOD[0], HOT-PERP[16200], HT[0], HT-PERP[0], HUM[170], HXRO[426], ICP-PERP[13.41], ICX-PERP[224], IMX-PERP[192], IOST-PERP[3080], IOTA-PERP[191], JASMY-PERP[19700], JET[175], KAVA-PERP[4.2], KBTT-PERP[2300], KIN[288300.17037], KLUNC-PERP[584], KNC[0], KNCBULL[12000], KNC-PERP[0], KSHIB-PERP[882], KSHIB-PERP[2], KSM-PERP[0], LDO-PERP[54], LEO-PERP[0], LINA[0], LINA-PERP[823], LINK[0], LINK-PERP[92], LIT-PERP[0], LOOKS[0], LOOKS-PERP[117], LPC-PERP[24], LRC-PERP[42], LTC-PERP[0], LUNA2[3.06.5415793], LUNA2-PERP[20.2], LUNC[0], LUNC-PERP[560], MANA[0], MANA-PERP[136], MATIC-PERP[0], MER[0.14], MKR-PERP[0], MKRBULL[0], MKR[0], MKRBULL[17], MKR-PERP[0], MNGO-PERP[7940], MOB[0], MOB-PERP[56.4], MSOL[0.00000001], MSTR[0], MTL-PERP[56.3], MYC[610], NEAR-PERP[28.4999999], NEO-PERP[0.4], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[19.2], OP-PERP[41], OXY-PERP[671.4], PAXGBULL[0.001], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[102.6], PIVX-PERP[0], PIVX-PERP[0], PUNDIX-PERP[107], QTUM-PERP[18.2], RAY[0.0494002], RAY-PERP[19], REEF-PERP[99080], REN[0], REN-PERP[491], RNDR-PERP[34.5], RON-PERP[106], ROOK[.236], ROSE-PERP[883], RSR[0], RSR-PERP[11390], RUNE[0], RVN-PERP[2240], SAND-PERP[86], SC-PERP[15000], SCRT-PERP[38], SECO[0], SKL-PERP[170], SLP-PERP[1630], SNX[0], SNX-PERP[28.8], SOL[0.00000001], SOL-PERP[23.900000], SOS-PERP[2000000000], SPELL-PERP[69900], SPY[0], SQ[0], SRM[.0559662], SRM_LOCKED[2.6215508], SRM-PERP[9840], STEP-PERP[441.2], STETH[0], STG-PERP[144], STMX-PERP[497200], STORJ-PERP[2580], STORJ[0.00000001], SUSHI-PERP[0], SUSHI[0], SXPBULL[870000000], SXP-PERP[0], THETABULL[20000], THETA-PERP[2], TLM-PERP[7820], TOMO[0], TONCOIN-PERP[16.5], TRU-PERP[194], TRX[0.00001100], TRXBULL[0026], TRYB-PERP[134], UBXT[6493], UNI[0], UNI-PERP[0], UNISWAPBULL[27], USD[-6182.34], USDT[200.42099519], USTC[0], USTC-PERP[0], VETBULL[10000], VET-PERP[0], WAVES-PERP[23], WBTC[0], XAUTBULL[0.0002], XEM-PERP[1058], XLM-PERP[19], XMR-PERP[.19], XRP[0], XRP-PERP[0], XTZBULL[90000], XTZ-PERP[0], YFI[0], YFII-PERP[.014], YFI-PERP[0.12], YGG[0], ZECBULL[11000], ZEC-PERP[0], ZIL-PERP[1620], ZRX-PERP[223] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02995391 | | LUNA2[0.14115499], LUNA2_LOCKED[0.09602833], LUNC[8961.58761979], NFT (393102882533432098/FTX EU - we are here! #145456)[1], NFT (406810427031662747/FTX EU - we are here! #129677)[1], NFT (460517828043337868/FTX AU - we are here! #59495)[1], NFT (491957195975373341/FTX EU - we are here! #122322)[1], NFT (498910379948336272/France Ticket Stub #673)[1], TONCOIN[35], TRX[.003109], USD[-0.68], USDT[1.25774575] | Yes | |
| 02995510 | | AXS[11.80471439], BTC[.00190091], DOT[7.59884875], ETH[.00953972], FTM[277.89682457], LUNA2[0.15265184], LUNC[33240.26], MANA[73.87438851], SOL[1.82727603], USD[100.42] | | |
| 02995534 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00293], USD[0.01], USTC-PERP[0] | | |
| 02995577 | | ETH[.0008968], ETHW[.5158968], LUNA2[8.10498402], LUNA2_LOCKED[0.01336305], SOL[.00702358], USD[1123.66], USDT[0.00453601], USTC[.810688] | | |
| 02995634 | | APE[90.7], BTC[0.11857746], ETH[2.99981], ETH-PERP[0], ETHW[1.99981], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003819], NFT (289334559320533083/FTX AU - we are here! #5081)[1], NFT (396891681417579256/FTX AU - we are here! #5074)[1], TONCOIN[376.2], USD[1101.27], USDT[458.46272331] | | |
| 02995664 | | FTT[0.01460036], NFT (360873873001939886/FTX EU - we are here! #109828)[1], NFT (409172092730200125/FTX EU - we are here! #110239)[1], NFT (516301951449366821/FTX EU - we are here! #109682)[1], NFT (543004428128932228/France Ticket Stub #186)[1], SRM[1.00734527], SRM_LOCKED[41.61983215], TRX[.000085], USD[102.66], USDT[199.01777512] | Yes | |
| 02995695 | | BTC[0.00000670], CRO[32.41541220], KIN[42364.39569655], SOL[1.14], SPELL[897.26], SRM[.00115132], SRM_LOCKED[.00557679], USD[0.25], USDT[0.00000001] | | |
| 02995751 | | BTC[1.19630607], BTT[1000000], LUNA2[0.00317334], LUNA2_LOCKED[0.00740448], SUN[414.344], TRX[57.990155], USD[10010.04], USDT[550] | | |
| 02995818 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.0482], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.61684879], LUNA2_LOCKED[3.77264719], LUNC[352072.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000066], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[4638.64006184], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.195839], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02995844 | | ETH[.00000001], LUNA2[1.24939358], LUNA2_LOCKED[2.82032276], NFT (334311544560511728/FTX AU - we are here! #4959[1], NFT (418097452562620451/FTX AU - we are here! #4957[1], NFT (492791431844646729/FTX Crypto Cup 2022 Key #3517)[1], NFT (565104347969651423/FTX AU - we are here! #35154)[1], TRX[.000006], USD[5917.68], USDT[0.00000500], USTC[176.85770451], USTC-PERP[0] | Yes | |
| 02995889 | | AMPL[0], BNB[0], BTC-PERP[0], CRO[20.00019437], DOT[0.21394087], FIDA-PERP[0], FTT[.00023], GALA-PERP[0], GMT[0.00012703], GRT-PERP[0], LINK[0.30369242], LUNA2[0.00000015], LUNA2_LOCKED[0.00000035], LUNC[0.00002895], MAPS-PERP[0], RUNE[2.55487187], SAND[0.00000001], SUSHI[0.00034072], USD[0.01], USDT[0] | | DOT[.213882], LINK[.303643], SUSHI[.000336], USD[0.01] |
| 02995917 | | FTT[.04656118], LUNA2[0.00706876], LUNA2_LOCKED[0.01649378], LUNC-PERP[0], USD[402.96], USDT[0], USTC-PERP[0] | | |
| 02995929 | | APE[.098746], DOT[.036], ETH[.00082558], ETHW[.47191032], LUNA2[1.16697666], LUNA2_LOCKED[2.72294553], LUNC[3.7592856], MATIC[.9012], SOL[5.41830152], USD[1109.95], USDT[.004] | | |
| 02995930 | | TRX[10], USD[1.12], USDT[0.00000001] | | |
| 02995965 | | AAVE-0930[0], AR-PERP[0], BTC[.00000269], BTC-0325[0], CEL-0930[0], CRV-PERP[0], DOT-PERP[0], DYDX[800.004], DYDX-PERP[0], ENS[139.99014], ENS-PERP[0], ETH[.00003], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00003], FTT[158], FTT-PERP[0], GMT-PERP[0], IMX[7023.8536], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX[1.3788904S], SRM-0325[0], SUSHI[18.46110955], STORJ[999.81], SUSHI-0325[0], SUSHI-20211231[0], TLM-PERP[0], USD[-0.26], USDT[0.00340244], YFI-PERP[0] | | |
| 02995986 | | BTC[.0000163], DOGE[.92514], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00384474], NFT (489552354913129970/Monaco Ticket Stub #748)[1], USD[0.00], USDT[306.69616779] | | |
| 02995998 | | AVAX[990.2], AVAX-PERP[0], BTC[19.77128239], DOT[4762.5], ETH[180.89931729], ETHW[180.89931729], LUNA2[0.00230964], LUNA2_LOCKED[0.00538917], LUNC[502.93], SOL[698.4], USD[31.75], USDT[0.00022502] | | |
| 02996084 | | ETH[.00088123], ETHW[.00088123], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002364], USD[921.51] | | |
| 02996201 | | AKRO[2], BAO[9], EUR[0.00], KIN[15], LUNA2[0.03518393], LUNA2_LOCKED[0.08209584], LUNC[.11334113], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 02996210 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[3.39], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 02996294 | | BAND-PERP[0], BICO[1.78], DOGE[1.31269978], ETH[0.00062095], ETH-0624[0], ETHW[.00000001], FTT-PERP[0], IMX[.03], LUNA2[0.09183011], LUNA2_LOCKED[0.21425029], LUNC[04502929], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (561319537885278842/FTX AU - we are here! #28614)[1], SOL-0624[0], TRX[.005471], USD[0.12], USDT[0.35515302] | Yes | |
| 02996305 | | ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BTC[0], CEL[0], DOT[0], ETH[0], FTM[0], FTT[0], GMT[0], KNC[0], LUNA2[3.48761881], LUNA2_LOCKED[8.13777723], LUNC[0], MANA[0], MATIC[0], MOB[0], SAND[0], SOL[0], TRX[0], USD[-0.29], USDT[0], XRP[0] | | |
| 02996306 | | USD[0.00], USDT[0.00000002] | | |
| 02996308 | | ETH[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[11.55460612], NFT (310313671694853149/FTX EU - we are here! #36413)[1], NFT (311026699536321475/FTX EU - we are here! #36289)[1], NFT (379056171967223792/FTX AU - we are here! #32353)[1], NFT (385603332877080860/FTX AU - we are here! #32374)[1], NFT (433661920648732967/FTX EU - we are here! #36127)[1], SOL[0], USD[0.05], USDT[0.09109199] | | |
| 02996321 | | ADA-1230[2496], AMC-0624[0], AMD-1230[7.92], AMZN-1230[83.31], AVAX[9.50638220], BNB[7.32416899], BTC-1230[.0486], BTC[3.56490683], BTC-MOVE-0128[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0207[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0419[0], BTC-MOVE-0529[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], DOGE[7849.22313491], ETH[.27963003], ETHW[1.31118672], EUR[0.00], FTT[79.25876404], FTT-PERP[0], LUNA2[0.05970091], LUNA2_LOCKED[0.13930213], LUNC[13000], MATIC-PERP[0], TSLA-1230[0], USD[-10558.25], USDT[0], XRP[3542.11708545], XRPBULL[36990000] | | |
| 02996322 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRON[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03716951], LUNA2_LOCKED[0.08672886], LUNC[1104.42788088], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00042700], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[1.49], USDT[0.06805165], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02996503 | | SRM[.01041821], SRM_LOCKED[.05229784] | | |
| 02996523 | | ALGO-PERP[0], APT[.90164522], ETH-PERP[0], FTT[0.54810668], LUNA2[0.16818749], LUNA2_LOCKED[0.39241593], RSR-PERP[0], STG-PERP[0], TOMO-PERP[0], USD[682.86], USDT[514.30622288], XLM-PERP[0] | Yes | |
| 02996551 | | BTC[0.00008130], BTC-PERP[0], DOT[0], FTT[1.00483351], LUNA2_LOCKED[67.10426407], LUNC-PERP[0], SOL[0], SRM[0.08075998], TRX[0.00001800], TRY[0.00], TRYB[0.05454685], USD[0.47], USDT[992.20117000], USTC[0] | | |
| 02996612 | | APT-PERP[0], AURY[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.00307975], LUNA2_LOCKED[0.00718609], LUNC-PERP[0], NFT (298213230817353775/FTX AU - we are here! #54452)[1], NFT (414035689065688386/FTX EU - we are here! #27304)[1], NFT (494595513664280350/FTX EU - we are here! #26006)[1], RVN-PERP[0], SOL[81.92493574], SOL-PERP[0], SRM[.10224072], SRM_LOCKED[.50638439], USD[0.40], USDT[0.123], USTC[0.43595400], USTC-PERP[0], XPLA[28.07204] | | |
| 02996613 | | ETH[0.29536935], ETHW[0.29536935], FTT[76.579803], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[00774184], SOL[50.78329032], USDT[0.89414169] | | SOL[30.899599] |
| 02996617 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000485], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (482411372904877454/The Hill by FTX #45774)[1], OP-PERP[0], RAY[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00329701], SRM_LOCKED[.08302507], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 02996663 | | BTC[0.04777211], ETH[.068], ETHW[.068], LUNA2[0.35864095], LUNC[500080.86385951], USD[2153.83], USDT[1.53496256] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02996758 | | ADA-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], ETH[.00000544], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00158282], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.700074], TRX-PERP[0], USD[0.09], USDT[0.00000002], USTC[0.00000001], USTC-PERP[0] | Yes | |
| 02996792 | | BTC[1.6574], DOT[183.22], ETH[32.64], ETHW[31.935], FTT[63.7], LUNA2[0.00445401], LUNA2_LOCKED[0.01039270], LUNC[.75], SOL[109.53340116], TRX[.000002], USD[4082.37], USDT[10938.86901847], USTC[.63] | | |
| 02996866 | | BTC[0.03079761], BTC-PERP[0], DOT[.01783957], ETH[0.00038422], ETH-PERP[0], ETHW[0.00038498], FTT[.00099759], LTC[0.00490190], SOL[0.00639466], SRM[.77798139], SRM_LOCKED[8.22201861], TRX[309.5022405], USD[85.82], USDT[453.28526260] | Yes | |
| 02996879 | | FTT[.03222], LUNA2[0.24996289], LUNA2_LOCKED[0.58324674], LUNC[54429.94604], NFT [361405110182844929/FTX EU - we are here! #177599][1], USD[0.00], USDT[22.27219912] | | |
| 02996882 | | ADA-PERP[369], APE[214.983679], ETH[.99981], ETHW[.99981], LUNA[2.1-61452434], LUNA2_LOCKED[3.76722346], LUNC[140.3033373], MATIC[719.886], MATIC-PERP[39], USD[17.42], VGX[332.93673] | | |
| 02996891 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02520522], LUNA2_LOCKED[0.05881219], LUNC[5488.49122], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[398.51], USDT[0], VET-PERP[0], XRP[463.06617014], XRP-PERP[-1100], XTZ-PERP[0] | | |
| 02996941 | | AVAX[2.27704719], BNB[.00813], ETH[.000147], ETHW[.000147], FTM[.9872], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006008], SOL[.829606], USD[0.01], USDT[209.15039418] | | |
| 02997025 | | FTT[10.2979754], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00387272], SOS[115071970], USD[0.23], USDT[0], VET-PERP[0] | | |
| 02997036 | | LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[.279944], USD[0.01], USDT[0.00000099] | | |
| 02997079 | | ETH[.00015668], ETHW[.03515668], FTT[11.4756], LUNA2[1.42481383], LUNA2_LOCKED[3.32174326], USD[14.77], USDT[0.93143482] | Yes | |
| 02997141 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 02997147 | | ADA-PERP[0], ALGO-PERP[0], AVAX[-0.00042886], AVAX-PERP[0], BNB[0.00915914], BNB-0624[0], BNB-PERP[0], BTC[0.01307382], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOT-0930[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00083445], FIL-PERP[0], FTT[150.10883540], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00676816], LUNA2_LOCKED[0.01579238], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[.19200263], SRM_LOCKED[27.80698136], SUSHI-PERP[0], USD[46030.79], USDT[0.00251591], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 02997180 | | LUNA2[.844122717], LUNA2_LOCKED[6.63628508], LUNC[519313.592504], LUNC-PERP[0], POLIS[147.9815], USD[48.68], USDT[0.00000001] | | |
| 02997254 | | LUNA2[0.00705595], LUNA2_LOCKED[0.01646388], LUNC[.00612], TRX[.000778], USD[0.00], USDT[0.00931007], USTC[.9988] | | |
| 02997275 | | BAO[1], BTC-PERP[0], KIN[1], LUNA2[0.00306824], LUNA2_LOCKED[0.00715923], LUNC[.009884], LUNC-PERP[0], SOL[.00765097], SOL-PERP[0], TRX[.000001], USD[0.45], USDT[0] | | |
| 02997285 | | ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], AUDIO[50.54115544], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CHZ[50.31844804], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT[101.19296784], IMX[0], KSHIB[0], KSOS-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.47146602], LUNA2_LOCKED[1.07885029], LUNC[333757.10653147], LUNC-PERP[0], MANA[51.50323918], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [395746134544779632/FTX AU - we are here! #67679][1], NFT [409403538843226794/FTX EU - we are here! #144855][1], NFT [457304290025732520/FTX EU - we are here! #144002][1], NFT [558192042555129764/FTX EU - we are here! #145043][1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[51.36784947], RAY-PERP[0], SAND[51.50323918], SAND-PERP[0], SHIB[1106598.69433632], SLP-PERP[0], SOL[0.00024368], SOL-PERP[0], SRM[50.14508029], SRM_LOCKED[1.35426653], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1.91], WAVES-PERP[0], YGG[50.52102937], ZIL-PERP[0] | | |
| 02997465 | | DOT[1.9], ETH[.559], ETHW[.45], LUNA2[4.50679649], LUNA2_LOCKED[10.51585848], LUNC[870509.08], SOL[2.29745012], USD[0.00], USDT[0.29315246] | | |
| 02997472 | | AKRO[2], BAO[3], CHZ[1], DENT[3], ETH[.04799471], KIN[2], LUNA2[0.04845929], LUNA2_LOCKED[0.11307167], TRX[2.000045], USDT[502.85077239], USTC[6.85964687] | Yes | |
| 02997478 | | BTC[0.01720258], ETH[.22181693], ETHW[.22181693], LUNA2[2.99557985], LUNA2_LOCKED[6.98968633], LUNC[652293.820621B], SGD[0.10], SOL[10.81034332], USD[0.00], USDT[0.03297393] | | |
| 02997510 | | BNB[.00017616], ETH[0.0004107], ETH-PERP[0], LUNA2[0.22122175], LUNC[20644.93], MATIC[0.58688719], NFT [397480564600262189/FTX AU - we are here! #20380][1], SOL-PERP[0], TRX[.050551], USD[0.10], USDT[16.22567882] | Yes | |
| 02997523 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[5.84317096], LUNA2_LOCKED[13.63406559], LUNC[1272362.78], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.980324], TRX-PERP[0], USD[1.59] | | |
| 02997593 | | BTC[.00059988], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[924.13619869] | | |
| 02997731 | | AMP[1,-7.93540237], BTC[0], CAKE-PERP[0], DOGE[.9335], FIDA[.9658], FTM[-0.03640942], GALA[9.7283], GST[.048528], ICP-PERP[0], LTCBULL[526.39], LUA[.022479], LUNA2[8.09147307], LUNA2_LOCKED[18.88010385], MATH[.0788], RSR-PERP[0], SPELL-PERP[0], SRM[.89474], SUSHI[-3.53962909], TLM-PERP[0], USD[0.00], USDT[9.10966840], XLM-PERP[0], XRP[1717.67358000] | | |
| 02997842 | | LUNA2[0.00679030], LUNA2_LOCKED[0.01584403], NFT [364955071859912967/FTX AU - we are here! #6953][1], NFT [371096416912565417/FTX AU - we are here! #108332][1], NFT [397877295749140786/FTX EU - we are here! #6973][1], NFT [429822104853288984/FTX AU - we are here! #108058][1], NFT [527190793817757183/FTX AU - we are here! #27502][1], NFT [563628109540233378/FTX EU - we are here! #107759][1], USD[1.18], USDT[0], USTC[.9612] | Yes | |
| 02997851 | | 1INCH[0], AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00088035], LUNA2_LOCKED[0.00188848], LUNC[106142.20483658], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-5.80], USDT[0], WAVES-PERP[0], XRP[1.77446343], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 02997855 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.09146716], AVAX-PERP[0], BCH[-0.00031864], BCH-PERP[0], BNB[0.00001838], BNB-PERP[0], BTC-0320[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[-0.32109077], DOGE-PERP[0], DOT[-0.01381809], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00082823], FIL-PERP[0], FTM[0.96926242], FTM-PERP[0], FTT[0.06002657], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02211894], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00033363], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00208127], SOL-PERP[0], SRM[592.8214877], SRM_LOCKED[12230.17785129], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.69], USDT[0.09655218], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 02997885 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[8.21984486], LUNC[580450.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.01889986], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[71.42], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 02997972 | | ATLAS-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], COMP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], KNC[312.94053], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000068], LUNA2_LOCKED[0.00001929], LUNC[1.80037342], LUNC-PERP[0], MANA-PERP[0], MINGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP[0.00000001], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02998053 | | APT[0], BNB[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0628497], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 02998122 | | AVAX[12.7319738], BNB[.00443587], BTC[0], ETH[.00002009], ETHW[2.13298093], FTT[25.36855517], LUNA2[14.87058932], LUNA2_LOCKED[33.56764474], MKR[.33926512], SHIB[7079343S.21505608], SOL[10.3370114], USD[0.00], USDT[1196.93469258], XRP[.01713771] | Yes | |
| 02998183 | | APT[0.31834483], BNB[0.00564766], DOGE[.14848586], ETH[0.00008954], ETH-PERP[0], ETHW[0.00020176], FTT[25.07564], GLMR-PERP[0], GOG[551.5], MATIC[-0.52188401], NFT [560512583567610562/Sneaky Vampires #10353][1], SOL[3.39106839], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[.003753], USD[5324.44], USDT[0.00000025] | | |
| 02998239 | | LUNA2[52.31415371], LUNA2_LOCKED[0.00519099], USD[1.31], USTC[.314919] | | |
| 02998250 | | BTC[0.18598759], BTC-PERP[0], EUR[0.00], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00826519], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 02998356 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[3.599354], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00329701], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[449.8963], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0629657], LUNA2[0.76345455], LUNA2_LOCKED[1.78139395], LUNC[2.5593635], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE[759.8556], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.319506], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[49.98366], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-44.18], USDT[44.25069688], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 02998409 | | BNB[.002297], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.743], FTT-PERP[0], LOOKS-PERP[0], LTC-0624[0], LUNA2_LOCKED[0.21806163], SRM-PERP[0], TRY[0.00], USD[1063.75], USDT[0.00380096] | Yes | |
| 02998457 | | AUDIO[1], BAO[1], ETHW[.00038857], LUNA2[0.00003004], LUNA2_LOCKED[0.00007011], USD[0.31], USDT[1240.88654313], USTC[.00425371] | Yes | |
| 02998477 | | ALEPH[0], BNB[0], BTC[0], ETH[0], FTT[0.00000009], GAR[0], GOG[0], HNT[0], LINK[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00291600], MATIC[0], MBS[0], POLIS[0], SPELL[0], USD[0.00], USDT[0] | | |
| 02998480 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL[.098794], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HMR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.0000843], LUNA2_LOCKED[0.00019702], LUNC[18.3866898], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], USD[0.00], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 02998503 | | ANC-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00511025], LUNC-PERP[0], TRX[.08329], USD[100.92], USDT[0.00018300], USDT-PERP[0], USTC-PERP[0], XRP[.58850218] | | |
| 02998572 | | 1INCH[0], AVAX[0], BNB[0], BOBA[0], DOGE[.73643412], DOT[0], FTT[0.00009351], IMX[.023], LUNA2[0.00012027], LUNA2_LOCKED[0.00028064], LUNC[26.19000954], RAY[0], SNX[0], TONCOIN[0], USD[168.74], USDT[0], XRP[0] | | |
| 02998583 | | BAO[1], DOGE[12.46184902], LUNA[5.75994798], LUNA2_LOCKED[12.96358517], LUNC[1254859.46402275], USD[15.62] | | |
| 02998596 | | ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00270000], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[28.08614986], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[1.72338888], LUNA2_LOCKED[4.02124073], LUNC[375271.55834083], LUNC-PERP[0], NEAR-PERP[0], RAY[6.38456875], SOL[0.52020062], SOL-PERP[0], TLM-PERP[0], USD[54.57], USDT[1.001845], XRP-PERP[0] | Yes | SOL[.501832] |
| 02998670 | | BTC[0.00008192], ETH[.00000001], ETHW[.00099468], LUNA2[0.72854736], LUNA2_LOCKED[1.69994384], LUNC[143101.7154653], NEAR[14.097321], USD[0.01], USDT[41.68709244] | | |
| 02998675 | | APT-PERP[0], ETHW[0.05466876], SRM[.38702351], SRM_LOCKED[5.61297649], USD[10219.91], USDT[5.94704720] | Yes | |
| 02998685 | | APT-PERP[0], ATOM-PERP[0], BTC[.000062], CAKE-PERP[0], DYDX-PERP[0], ETH[.00058127], KNC-PERP[0], LUNA2[124.1437482], LUNC[.0038025], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 02998686 | | LUNA2[0.09517147], LUNA2_LOCKED[0.22206678], LUNC[20723.79], USDT[9.68693576] | | |
| 02998694 | | AAVE[.3898], ATLAS[1789.81], AVAX[2.79858], BRZ[3000], BTC[0.34042023], CHZ[169.94], CRV[23.9946], ETH[.55153879], ETHW[.55153879], FTT[6.2985], GALA[569.854], HNT[2.89942], KNC[8.9982], LDO[31.9912], LINK[12.19452], LRC[57.9872], LUNA2[0.00009687], LUNA2_LOCKED[0.0022605], LUNC[21.09578], MANA[69.9788], MATIC[131.942], NEAR[17.4965], POLIS[133.67326], SAND[81.981], SHIB[3599280], SKL[430.9138], SOL[5.018652], SOL-PERP[0], SXP[74.08518], TRX[875.7446], UNI[4.09918], USD[5102.72], USDT[963.80120000] | | |
| 02998739 | | AMPL[0], FTT[0.01370844], LUNA2[0.84393076], LUNA2_LOCKED[1.96917177], LUNC[183767.7], USD[0.00], USDT[0] | | |
| 02998752 | | BNB[0], BTC[.00056033], GBP[0.00], LUNA2[0.19320056], LUNA2_LOCKED[0.45080132], LUNC[42069.83], MANA[0], MATIC[0], USD[0.00] | | |
| 02998976 | | 1INCH[.96064055], AAVE[.00987293], AKRO[21], ALEPH[185], ALGO[.17723114], ALPHA[.6345872], AMPL[0.50257341], ANC[796.27930995], ATLAS[9.49588936], AUDIO[.49597527], AVAX[.07293574], BAO[191086], BIT[.78784758], BNT[.04662091], BOBA[.09473996], BTT[564730.79249848], C98[83.84501925], CEL[.01922172], CHR[465.82182635], CLV[153.3], CONV[8.16649996], CREAM[53.03], CRO[6.22273231], CRV[.23647438], CVX[.0821989], DAWN[19.4], DENT[143813.97781051], DODO[605.09963297], DYDX[43.31868929], ENJ[.09616886], ETHW[.00097552], FIDA[.34805623], FTM[.89312045], FTT[.02593261], GARE[39257493], GMT[.82719042], GT[.09340451], HXRO[.05186277], IMX[.52488912], JST[7.3643275], KIN[7933.54856842], KNC[.00748931], KSHIB[6.07169609], LDO[.45230206], LINA[1793.33274751], LOCKS[.62589944], LRC[.03102802], LUNA2[42.31329897], LUNA2_LOCKED[98.73103093], LUNC[0], MOB[.21907759], NEAR[.04190599], NEXO[.46352209], OMG[.48880848], PERP[.01936414], PRISM[2200], QI[1704.30820709], RAMP[771.18522943], RAY[1.7193732], REEF[32421.89759283], REN[167.07190886], RNDR[.0934256], RSR[4.32086915], SHIB[50033.88663106], SLND[0.915222], SLP[11954.87153547], SLRS[144], SOL[0.00458996], SPELL[36.10879589], SRM[204.90503272], STEP[.08066445], STG[.07548284], STMX[9596.48151638], SUSHI[.07650906], SXP[803.26659028], TOMO[.01482038], TONCOIN[.0355022], TRX[.0939333], UBXT[9118], USD[11088.17], USTC[3300], VGX[20.8584349], WAVES[.01114003], WRX[.12240888], XPLA[.09044646] | | |
| 02999040 | | ATLAS-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.31827526], LUNA2_LOCKED[0.74264229], LUNC[69305.11], USD[0.00] | | |
| 02999046 | | GBP[45743.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034228], MATIC[1.00029247], SOL[.003779], USD[0.26], USDT[0.00975415] | | |
| 02999076 | | BTC[0], CEL[0], ENJ[0], ETH[0], FTT[.00577387], LINK[0], LUNA2[0], LUNA2_LOCKED[2.41066953], LUNC[3.32815884], SOL[0], USD[0.05], USDT[0] | | |
| 02999146 | | LUNA2[0.01310985], LUNA2_LOCKED[0.03058965], LUNC[2854.6975044], USD[0.01] | | |
| 02999220 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT[0], KSOS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 02999243 | | GBP[0.00], KIN[2], LUNA2[0.00000769], LUNA2_LOCKED[0.00001794], LUNC[1.67467121] | Yes | |
| 02999291 | | BTC[0], BTC-PERP[0], ETHW[.00017796], EUR[1318.16], FIL-PERP[0], LUNA2[3.08028213], LUNA2_LOCKED[7.18732498], LUNC[670700.92], LUNC-PERP[0], USD[13.11], USDT[-35.26828797], USDT-PERP[0], XLM-PERP[0], XRP[-1127.57632543], XRP-PERP[0] | | |
| 02999370 | | BTC[0.00005113], CRO[9.9259], ETH[.00025201], ETHW[0.00025200], LUNA2[0.52095818], LUNA2_LOCKED[1.21556910], LUNC[113439.742353], MATIC[2], USD[1.06] | | |
| 02999399 | | BTC[0.01649779], LUNA2[1.27426368], LUNA2_LOCKED[2.97328192], LUNC[277473.6], MANA[77], MATIC[50], SOL[1.91], USD[87.303] | | |
| 02999468 | | BTC[0.00000001], DOGE[16.09012783], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.00413567], LUNA2_LOCKED[0.00964990], LUNC[13.08106764], USDT[0.00001012], USTC[0.32830748] | | |
| 02999554 | | ATLAS[1719.656], FTT[0], LUNA2[0.01230621], LUNA2_LOCKED[0.02871449], LUNC[2679.70381], USD[0.01], USDT[0.00000001] | | |
| 02999599 | | EUR[3001.00], LUNA2[0.56303225], LUNA2_LOCKED[1.31374194], LUNC[122601.46], SOL[0.00], XRP[0] | | |
| 02999606 | | ANC-PERP[0], BEAR[0], BTC-PERP[0], BULL[.627], ETH-PERP[0], FTT[4.58815806], GRT-PERP[0], KNC-PERP[0], LUNA2[1.24224773], LUNA2_LOCKED[2.89857805], LUNC[270502.06], SOL-PERP[0], USD[0.10], USTC-PERP[0] | | |
| 02999708 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], FTT[19.65364257], GRT[813], HNT-PERP[0], LINK[101.5], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01121509], LUNA2_LOCKED[0.02616854], LUNC[2442.11], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[10.41], SOL-PERP[0], TOMO-PERP[0], USD[10836.66], USDT[1.82963541], XRP-PERP[0] | | |
| 02999774 | | LUNA2[0.0123924], LUNA2_LOCKED[0.00286823], LUNC[267.67], USD[0.00030718] | | |
| 02999804 | | LUNA2[0.00353323], LUNA2_LOCKED[0.00824422], LUNC[769.37], USDT[0.00000300] | | |
| 02999899 | | GBP[1.00], LUNA2_LOCKED[333.4302867], SHIB[700000], USD[0.00], USDT[0] | | |
| 02999927 | | BTC[0.01409732], LUNA2[0.01012418], LUNA2_LOCKED[0.02362309], LUNC[2204.56186], LUNC-PERP[0], USD[0.98], USDT[.00023846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03000000 | | BTC[0], LUNA2[0.00457544], LUNA2_LOCKED[0.01067604], MATIC[0], USD[0.00], USDT[0.00009816], USTC[0.64767673] | | |
| 03000029 | | AVAX[1.099791], ETH[0.00097206], ETHW[0.00097206], FTT[31.49283225], LUNA2[0.00003214], LUNC[2.99943], PAXG[.06358771], SOL[5.2090101], USD[-117.20], USDT[205.01918193], ZIL-PERP[1810] | | |
| 03000137 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], GALA-PERP[0], LINK-0325[0], LUNA2[0.46746184], LUNA2_LOCKED[1.09074429], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03000139 | | BTC[.02186146], ETH[.074], ETHW[.066], EUR[323.24], LUNA2[17.85705769], LUNA2_LOCKED[19.59776863], USD[0.00] | | |
| 03000149 | | AVAX-PERP[0], FTT[209.11629903], LUNA2[0], LUNA2_LOCKED[17.73304359], PRISM[0], SOL[10.59560204], TRX[.452692], USD[-34.43], USTC[126] | | SOL[7.212949] |
| 03000179 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0411[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH-PERP[0], EUR[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.40062769], LUNA2_LOCKED[3.26813129], LUNC[1201.07456787], LUNC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-2.66], USDT[0.19], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03000187 | | AKRO[3], ATOM[.1205718], AVAX[0.15851864], BAO[25], BAT[1], BF_POINT[300], BNB[0.01535773], BTC[0.08915522], CHZ[1], CRO[0.00007407], CUSDT[0.60848712], DENT[4], DOGE[0.00001966], DOT[0], ETH[0.00400077], EUR[9.79], FTM[30.67523899], FTT[5.80344518], KIN[40], LUNA2[0.00007369], LUNA2_LOCKED[0.00017194], LUNC[14.50915839], NEAR[3.09409577], RSR[3], RUNE[1.37445827], SOL[2.13767081], STG[.18326794], TRX[6], UBXT[4], UNI[2.18058793], USD[1.02], USDT[0.00000037], USTC[.00099918] | | |
| 03000261 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], LUNA2[4.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[2.98], USDT[529.56989717], VET-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 03000330 | | ETHW[.002], LUNA2[0.01031448], LUNA2_LOCKED[0.02406712], LUNC[2246], SOL[.00001972], USD[0.01], USDT[.00969227] | | |
| 03000419 | | LUNA2[0.29892014], LUNA2_LOCKED[0.69748032], LUNC[85090.49], SPELL[19700], USD[0.00] | | |
| 03000457 | | FTT[53.28934], LINK[198.6875408], LUNA2[187.1743437], LUNA2_LOCKED[436.7401353], LUNC[9998000], USD[0.36], USDT[869.90765536], USTC[19996] | | |
| 03000482 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03000493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1988.13918865], BTC-PERP[10929.6781], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[11565.925], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50000.37133066], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0.00000023], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[729889], SPELL-PERP[0], SRM[927.67109858], SRM_LOCKED[10873.56171755], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-1.47019999], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRX_LOCKED[0], USD[-228474183.24], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03000496 | | ETH[.164987], ETHW[.164987], FTT[0.21602358], MATIC[6.52107117], ROSE-PERP[0], SHIB-PERP[0], SLP[4428.964], SRM[79.31755346], SRM_LOCKED[1.14715272], USD[1.23], USDT[0] | | |
| 03000501 | | AKRO[1], BTC[.00000172], EDEN[816.36785302], MNGO[33932.31732678], NFT [534422023795979535/Austria Ticket Stub #1933][1], SRM[2122.63145909], SRM_LOCKED[13.40260191], USD[1645.41], USDT[.08270945] | Yes | |
| 03000527 | | EUR[0.01], LUNA2[1.48105948], LUNA2_LOCKED[26.78913878], LUNC[2500000], USD[0.00], USDT[0], USTC[.01616923] | | |
| 03000592 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[0.00002066], LUNA2_LOCKED[0.00000621], LUNC[.58], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 03000602 | | AVAX[0], BTC[0], ETH[0.00754912], ETHW[0.00751898], EUR[0.00], FTT[25.99506], GRT[0], LINK[0], LUNA2[139.9431809], LUNC[41.95667912], MATIC[0.08232027], REN[0.10365888], RSR[3.14651368], SOL[0], USD[750.49], USDT[0.00000970], USTC[0] | | |
| 03000659 | | AVAX[.39992], BTC[0.02410306], CHZ[31.91979047], ETH[.1549958], ETHW[.0009958], EUR[157.00], GMT[21.9956], HNT[1.7], IMX[9.2], LUNA2[0.31040400], LUNA2_LOCKED[0.72427601], LUNC[.999932], SOL[1], SPELL[500], USD[0.34], USDT[1.07] | | |
| 03000732 | | FTT[0], LUNA2[0.00000001], LUNC[.00686], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03000829 | | AKRO[2], BAO[4], BTC[0.01327060], ETHW[.00106], GENE[42.61358841], KIN[1], LTC[.0198577], LUNA2[1.66912859], LUNA2_LOCKED[3.89463338], LUNC[100614.35582485], LUNC-PERP[0], MATIC[.8], NFT [381654968923197204/FTX EU - we are here! #60661][1], NFT [438222137919288113/FTX EU - we are here! #60685][1], NFT [472145771009598190/FTX EU - we are here! #60793][1], SOL[0], TRX[.000004], UBXT[2], USD[408.35], USDT[124.80086913] | Yes | |
| 03000904 | | ETH[0.00000273], ETHW[0], LUNA2[0.00709098], LUNA2_LOCKED[0.01654562], LUNC[1544.07656191], SHIB[3399320], USD[0.00] | | |
| 03000905 | | FTT[94.082121], LUNA2[9.18633039], LUNA2_LOCKED[21.43477093], LUNC[2000342.7848585], POLIS[51.495345], USD[0.67], USDT[0.38766460] | | |
| 03000909 | | ATLAS[110], LUNA2[0], LUNA2_LOCKED[4.14505406], USD[0.04] | | |
| 03000975 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00473472], LUNA2_LOCKED[0.01104769], LUNC[1030.9962], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[260.89], USD[0.00480396] | | |
| 03001093 | | LUNA2[0.13320261], LUNA2_LOCKED[0.31080610], LUNC[29005.15], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG[.9968], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 03001150 | | AUD[0.00], BNB[.00000001], BTC[.00124699], ETHW[.03074598], LUNA2[1.08623850], LUNA2_LOCKED[2.53455652], USD[0.00], USDT[0] | | |
| 03001176 | | ANC-PERP[0], ATOM-PERP[0], BTC[0.00000352], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[18.86267319], PERP[0], TONCOIN[.07774], USD[0.00] | | |
| 03001238 | | ETH[.00053629], ETH-PERP[0], LUNA2[0.00053629], LUNA2[0.03111997], LUNA2_LOCKED[0.07261327], LUNC[8776.44], USD[1.79] | | |
| 03001292 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.33866722], LUNA2_LOCKED[0.79022353], TRX-PERP[0], USD[0.00], USDT[1], USTC[.86122588] | | |
| 03001297 | | AVAX[62.788011], BTC[0.00006774], ETH[1.49973386], ETHW[1.49973386], FTT-PERP[0], GARI[500.43], LUNA2[13.38585542], LUNA2_LOCKED[31.23366265], LUNC[2914798.2], USD[3.63], USDT[0] | | |
| 03001343 | | APE[5.27124978], GALA[202.67561365], LUNA2_LOCKED[0.00000001], LUNC[.0012374], NEXO[10.1667805], NFT [462803994283922926/The Hill by FTX #7675][1], SHIB[3381983.01421615], TRX[21.69416236], USD[0.00], USDT[717.49473940] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03001469 | | AMZN[.019996], AVAX[.00042525], BNB[.00006558], BNTX[.009998], BTC[.00001167], BYND[.019996], CRON[.4999], CRO-PERP[0], ETH[.00060856], ETHW[.00060856], FTT[0.00334288], GLXY[.09998], GMT[.9632], GOOGL[.019996], GST[.14936], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009976], NFLX[.009998], NVDA[.0074985], NVDA-2021123[0], PYPL[.009998], RBLX[.0099], TSLA-2021123[0], UBER[.04996], USD[0.00], USDT[0.00130123], XRP[.9802437], ZM[.019996] | | |
| 03001624 | | ADABULL[37.99621174], AVAX[3.0328695?], BTC[.0024], BULL[.25375401], CEL[.098299], DOT[12.62697952], EUR[0.00], FTM[200], LUNA2[0.76620576], LUNA2_LOCKED[1.78781345], LUNC[98.03], MATIC[47.97582895], MATICBULL[52.7218377], SOL[2.3266597], USD[234.52], USDT[30.56313106], USTC[108.39640306], XRP[334.97029295] | | |
| 03001739 | | AKRO[5], BAO[6], DENT[1], ETHW[.249924], KIN[1], LUNA2[0.07134394], LUNA2_LOCKED[0.16646920], LUNC[16062.15505698], RSR[1], TRX[1], UBXT[2], USD[25.71], USDT[0.00000001] | Yes | |
| 03002022 | | LUNA2[0.01396084], LUNA2_LOCKED[0.03257531], TRX[.000001], USD[0.00], USDT[0], USTC[1.9950258] | | |
| 03002047 | | LUNA2[0.20496917], LUNA2_LOCKED[0.47826141], LUNC[44632.47], USD[0.00], USDT[0.41447935] | | |
| 03002136 | | AAVE[.04], ADA-2021123[0], ADA-PERP[0], AVAX[0], BAT-PERP[0], BTC[0.00001248], BTC-PERP[0], ETH[.01699694], ETH-PERP[0], ETHW[.01699694], FTT[0.20596065], FTT-PERP[0], LINK[1.4], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00249872], LUNA2_LOCKED[0.00583035], LUNC[544.102044], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.91], USDT[0.00000001] | | |
| 03002315 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00817291], LUNA2_LOCKED[0.01907014], LUNC[138.31523728], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03002329 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-032.0[0], LINK-032[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00047126], LUNA2_LOCKED[0.00109962], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0010058], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-2021123[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021123[0], TRX-PERP[0], USD[152.97], USDT[0.00000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03002415 | | ALPHA[17.99658], ATLAS[199.962], AURY[1], BTC[0.00389969], DOT[.499943], DYDX[2.6247183], ENS[0], ETH[0], FTM[0], IMX[1.28468357], MATIC[0], SOL[0.17382153], SRM[5.08134531], SRM_LOCKED[0.07113301], TONCOIN[8.199297], USD[0.00], USDT[28.26550931] | | |
| 03002510 | | ATOM[0], BNB[0], FTT[25.1952215], LUNA2[0.00188892], LUNA2_LOCKED[0.00440750], USD[0.29], USDT[0], USTC[.267387] | | |
| 03002564 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.28248267], LUNA2_LOCKED[0.65912624], MID-PERP[0], SHIT-PERP[0], USD[74627.14] | | |
| 03002566 | | AVAX[1.40013623], BTC[0.00040045], CEL[.09829], DOGE[1581.150091], DOT[1.399734], ETH[.00299069], EUR[0.00], FTT[1.83034067], GBP[0.00], LUNA2[4.45290139], LUNC[.7787802], MATIC[46.67054], SOL[.4895839], TONCOIN[.097853], USD[2.12], USDT[0], USTC[235.92001] | | |
| 03002718 | | DENT[1], DOGE[88.560249], GBP[999.86], KIN[1], LUNA2[0.06734191], LUNA2_LOCKED[0.15713114], LUNC[15157.4136418], USD[0.00] | Yes | |
| 03002747 | | BTC[.0199962], ETH[.499905], ETH-PERP[0], ETHW[.499905], LUNA2[1.51519683], LUNA2_LOCKED[3.53545927], LUNC[329937.3], SOL[9.9981], SOL-PERP[0], USD[584.16] | | |
| 03002945 | | ALGO-PERP[0], BICO[.8834], GALA[1], HNT-PERP[0], LUNA2_LOCKED[254.2998686], OMG-PERP[0], SLP[9.1], STEP[.03405635], STEP-PERP[-995], TRX[.002331], USD[34.07], USDT[11.83529345], XRP[153.88317791] | | |
| 03002961 | | BTC[0.08881909], BTC-PERP[0], CQT[213], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00055985], LUNA2_LOCKED[0.00130633], LUNC[121.91], MTA[39.992], NFT (2927951806227051149/FTX EU - we are here! #214299)[1], NFT (3165736551439250663/FTX EU - we are here! #214282)[1], NFT (4610320971912096889/FTX EU - we are here! #214318)[1], NFT (5461214025639220037/The Hill by FTX #17814)[1], SOL-PERP[0], SRM[9.998], TRX[.001793], USD[0.96], USDT[0.00531446], XRP[0.30000000], XRP-PERP[0] | | |
| 03003003 | | ETHW[14.3481318], ETHW-PERP[0], FTT[7.19748268], LUNA2[0], LUNA2_LOCKED[0.03147259], SOL[16.54367357], TONCOIN[531.64354], USD[0.05] | | |
| 03003007 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BLT[.0546], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08623894], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.32474243], LUNA2_LOCKED[0.75773234], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.601], TRX-PERP[0], TRY[0.00], USD[1.84], USDT[2405.35062574], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03003162 | | BRZ[7.0190323], BTC[.0017], LUNA2[.929978?51], LUNA2_LOCKED[8.83661653], LUNC[638008.99], USD[2.27] | | |
| 03003175 | | BABA[10.0024085], EUR[10103.90], LUNA2[0.08330253], LUNA2_LOCKED[0.19437258], LUNC[59.91311128], MATIC[1494.24566708], SOL[206.39552158], SPY[1.00451765], USD[3.09] | | EUR[100.00], SPY[1.000043], USD[0.99] |
| 03003017 | | BTC[0.00312974], ETH[0.15508661], ETHW[0.15424361], FTT[3.64801767], JASMY-PERP[1000], KSOS-PERP[10000], LUNA2[14.27170426], LUNA2_LOCKED[33.30064327], LUNC[3107693.65016399], SOL[10.70634274], USD[390.40], USTC-PERP[3940] | Yes | BTC[.003121], ETH[.154158], SOL[10.526236], USD[350.00] |
| 03003308 | | ALPHA-PERP[0], APE-PERP[0], AVAX[.09948], AXS-PERP[0], BTC[.00031751], BTC-PERP[0], GALA-PERP[0], LUNA2[0.00305396], LUNA2_LOCKED[0.00712591], LUNC[.009838], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], RUNE[.09946], SOL-PERP[0], SUSHI[.489], SXP[.0695], TRX[.9226], USD[0.17], USDT[0], VETBULL[9.996] | | |
| 03003349 | | 1INCH[53.02169451], BTC[0], BTC-PERP[0], ETH[0.24900000], FTT[26.6], HT[0], LUNA2[5.72116369], LUNA2_LOCKED[13.34938196], USD[1.01], USDT[0.00000001] | | |
| 03003385 | | AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], LUNA2[1.92879880], LUNA2_LOCKED[113.97475163], LUNC[10635389.48350761], LUNC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03003437 | | LUNA2[0.49357593], LUNA2_LOCKED[1.15167717], LUNC[1.59], USD[0.61] | | |
| 03003487 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO[565.56891872], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[2.11333167], GALA[2494.92747925], GALA-PERP[0], HNT-PERP[0], JOE[545.38647653], LINK-PERP[0], LTC[.008], LUNA2[0.80060961], LUNA2_LOCKED[1.86808911], MATIC[126.25094449], MATIC-PERP[0], POLIS[30.61168492], RAY[162.0582185], SAND-PERP[0], SOL[.00022862], SOL-PERP[0], SPELL[25700], THETA-0624[0], THETA-PERP[0], USD[-70.47], USDT[0.00588496], XRP-PERP[0], YGG[87.29816435], ZIL-PERP[0] | | |
| 03003490 | | AVAX-PERP[0], BTC-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00687106], LUNA2_LOCKED[0.01603249], SRM-PERP[0], USD[0], USDT[0], USTC[.97263308], ZIL-PERP[0] | | |
| 03003576 | | BAO[3], BTC[.004892], DOGE[76.57903327], ETH[.22525687], ETHW[.22504881], INTER[1.07452424], KIN[5], LUNA2[0.01253028], LUNA2_LOCKED[0.02923734], LUNC[2732.38679666], MANA[37.61549282], RSR[1], SAND[20.62721823], SHIB[3494514.40426765], TRX[1], USD[0.00], XRP[136.82127137] | Yes | |
| 03003604 | | BTC[0.11667959], FTT[26.09542674], LUNA2[2.48293951], LUNA2_LOCKED[5.79352553], USD[856.24], USDT[48.68847806] | | |
| 03003658 | | ADA-PERP[0], AGLD-PERP[0], APE[27.394794], APE-PERP[0], AVAX[8.69981], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE[269.01399029], ETH[.2399544], ETHW[.14497245], EUR[0.00], FTM[1365.73392486], FTM-PERP[0], FTT[0], GMT[95], LEO-PERP[0], LINK[50.84758936], LUNA2[1.17163972], LUNA2_LOCKED[2.73382601], LUNC-PERP[0], MAPS-PERP[0], MATIC[143.68372007], RUNE[53.089911], SHIB[10832018.12489223], SOL-PERP[0], SPELL-PERP[0], USD[36.61], USDT[0.00], ZIL-PERP[0] | | |
| 03003833 | | GMT-PERP[0], LUNA2[0.00749505], LUNA2_LOCKED[0.01748845], LUNC[0.00707861], USD[0.00], USDT[0], USTC[1.06095606], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03003862 | | AVAX[11.15350328], BTC[0.06323370], DOGE[.0012261], DOT[21.02729847], ETH[0.68524625], ETHW[0.68496793], EUR[0.00], FTM[0], FTT[23.41756237], KNC[.00002089], LINK[.00004164], LUNA2[0.51631786], LUNA2_LOCKED[1.20153376], LUNC[7.87759342], NEAR[74.98033391], SOL[11.90518669], USD[0.00], USDT[1356.04587513], XRP[375.56016241] | | |
| 03004042 | | EUR[0.00], FTM[2.85506272], FTT[1], GALA[40], LUNA2[0.19407771], LUNA2_LOCKED[0.45284799], LUNC[42260.63], MATIC[20], SAND[3], SOL[.62], USD[0.00] | | |
| 03004117 | | BTC[0.00109219], LUNA2[0.11481824], LUNA2_LOCKED[0.26790923], LUNC[25001.91405], USD[809.60] | | |
| 03004128 | | ALPHA[.00554], BRZ[0], DOT[0.00025587], SRM[.01831751], SRM_LOCKED[.11894189], USD[ -0.01] | | |
| 03004160 | | BTC[.00004689], LTC[.0009], LUNA2[0.00193528], LUNA2_LOCKED[0.00451566], LUNC[421.4121883], RUNE[0.01012877], SOL[.009], USD[ -0.78], USDT[0.22853584] | | |
| 03004177 | | ALGO[356], AVAX[14.3991], BTC[.00007585], CRO[210], DOGE[829], DOT[2.99946], DOT-PERP[0], EGLD-PERP[0], FTM[71.98704], LTC-PERP[0], LUNA2[0.30758572], LUNA2_LOCKED[0.71770003], LUNC[66977.44], SOL[1.99964], TRX[64], USD[0.03], USDT[0.00000168], XRP[64.9883] | | |
| 03004180 | | LUNA2[0.00008532], LUNA2_LOCKED[0.00019910], LUNC[18.58057876], NFT (389043114643601171/FTX AU – we are here! #8071)[1], NFT (407264867904882344/FTX AU – we are here! #8065)[1], TRX[.044798], USD[129.38], USDT[0.00000498] | | |
| 03004345 | | AKRO[411.9176], BAND-PERP[0], BICO[1], DOGE[4.999], FTT[1], GAL[1], GODS[1], IMX[.00000002], JPY[53.84], LUNA2[0.01103594], LUNA2_LOCKED[0.02575053], LUNC[2403.1], SOL[.009872], SOL-PERP[0], TRX[3.000001], USD[168.23], USDT[10.67739292], WAXL[1] | | |
| 03004363 | | AUDIO[.89686], ETHW[1], LUNA2[0.00068609], LUNA2_LOCKED[0.00160088], USD[0.00], USTC[.09712] | | |
| 03004377 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02051379], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.24429241], ETH-PERP[0], ETHW[0.22195989], EUR[1999.79], FIDA-PERP[0], FTT[8.79735796], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.45585536], LUNA2_LOCKED[1.06366251], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[51.74965950], XRP-PERP[0] | | |
| 03004422 | | ALGO[1166.6310688], ATOM[39.35721425], AVAX[13.81560684], BNB[1.05716076], ENS[14.07071132], EUR[0.00], FTT[13.07285208], LUNA2[1.71868594], LUNA2_LOCKED[4.01026720], LUNC[200667.63263067], MATIC[872.10639600], SHIB[22560484.33311496], SOL[32.05749335], USD[0.00], USDT[0.00000016], XRP[866.03328889] | | |
| 03004428 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00986914], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO[.05858779], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00085385], ETH-PERP[0], ETHW[0.00085385], FTM-PERP[0], FTT[34.83815315], FTT-PERP[0], GALA[0.98765919], GST-PERP[0], HOT-PERP[0], IMX[.09206484], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003154], LUNA2_LOCKED[0.00073674], LUNA-PERP[0], LUNC[.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], LINK-PERP[0], OXY-PERP[0], PAXG-PERP[0], RSR[8.811265], SAND-PERP[0], SOL[0.00824328], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[ -2.96], USDT[4.44478394], WRX[.96808], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03004451 | | GOG[51], SRM[28.49103785], SRM_LOCKED[.42137549], USD[1.57], USDT[0] | | |
| 03004453 | | ADA-PERP[0], BTC[0], BTC-PERP[0.16999999], DOGE-PERP[0], ETH-PERP[0], FTT[48.07829509], LINK-PERP[0], LUNA2[0.87892399], LUNA2_LOCKED[2.05082265], NEAR-PERP[0], SOL[5.26204626], USD[ -2513.09], USTC-PERP[0] | | |
| 03004489 | | 1INCH-PERP[0], AAVE[.11245565], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.4894225], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[20.23252385], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAK-PERP[0], CEL-0624[0], CEL-0930[0], CEL2-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.01078157], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[1.04683926], ETHW-PERP[0], FIDA[21.846048], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.49104263], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00220345], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16006033], LUNA2_LOCKED[0.37344711], LUNA2-PERP[0], LUNC[.00023326], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[149.43637653], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00548115], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0057667], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.03], USDT[1517.76912199], USTC-PERP[0], VET-PERP[0], VGX[65.24417729], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[149.270947] |
| 03004500 | | ETH[.00001213], ETHW[0], FTT[11.00000913], LUNA2[0.01832962], LUNA2_LOCKED[0.04276913], STETH[0], USD[1.01], USDT[2.09743921], USTC[2.59464734] | Yes | |
| 03004517 | | DOGE[176.74470332], DOGEBULL[8.1990527], ETH[0], LUNA2[0.00126730], LUNA2_LOCKED[0.00295703], LUNC[275.9575581], MATICBULL[723.24931459], SUSHIBULL[134809238.9715185], TRX[0], USD[0.00], USDT[0.00100003] | | |
| 03004550 | | BOBA[.01874295], LUNA2[0.06459954], LUNA2_LOCKED[0.15073226], LUNC[14066.6861], MBS[.9526], RNDR[.05824], USD[0.00], USDT[0.00000002] | | |
| 03004559 | | BIT[667.74214874], BTC[0], CRO[216.70970714], ETH[0.06305963], ETHW[4.36498030], FTT[28.37978747], GBP[0.07], HT[28.27534908], LUNA2[3.20345144], LUNA2_LOCKED[7.24198200], LUNC[15.9970512], USD[19.32], USDT[0.46858192] | Yes | |
| 03004596 | | 1INCH[0], 1INCH-0325[0], ADA-PERP[0], ATLAS-PERP[0], AXS[2.39760318], AXS-PERP[0], BTC[0.00001903], ETHW[0.00099632], ETHW-0930[0], LUNA2[0.00007295], LUNA2_LOCKED[0.00017021], LUNC[15.88524341], LUNC-PERP[0], POLIS[15.32071767], POLIS-PERP[0], RUNE[1.36978688], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00721439], SOL-PERP[0], USD[2.16], USDT[0.00000001] | | BTC[.000018], SOL[.0000391] |
| 03004650 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[ -0.00004251], ETHW[1.04476175], FTT[0.05606875], GST[.04], LTC[0], LUNA2[0.00002025], LUNA2_LOCKED[0.00005225], SOL[0], TRX[.000023], USD[0.00], USDT[62.55581687] | | |
| 03004671 | | BNB[.00058401], ETH[0], FTT[0.00002900], LTC[.0003956], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00663604], NEAR[.03480111], USD[0.36], USDT[0] | | |
| 03004741 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[2.03246106], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00326766], LUNA2_LOCKED[0.00762454], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], USD[49000.00], USDT[0] | | |
| 03004755 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[1624.49], LINK-PERP[0], LUNA2[12.24780094], LUNA2_LOCKED[28.57820218], LUNC[2666984.44], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000066] | | |
| 03004756 | | BTC[.0293], ETH[.565], ETHW[.565], FTT[0], LUNA2[142.52516322], LUNA2_LOCKED[332.558712], USD[0.01], USDT[0.00000017], USTC[20175.125585] | | |
| 03004802 | | AVAX[0], BNB[0], CHZ[0], ETH[0], LUNA2[0.00023356], LUNA2_LOCKED[0.00054499], LUNC[50.86], MATIC[0], USD[0.00], USDT[0] | | |
| 03004811 | | ALGO[0], AUD[0], AVAX[0], BAO[1], BTC[0], CEL[0], CEL[0], FTT[0], GST[0], LUNA2_LOCKED[25.79079372], LUNC[0], PAXG[.00000001], RUNE[0], SOL[0], SOL-PERP[0], SRM[0], SUSHI[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03004813 | | AAPL[0], BTC[0], ETH[0], EUR[0.00], FTM[0], KNC-PERP[0], LUNA2[0.23278429], LUNA2_LOCKED[0.54316335], LUNC[8104.59566649], LUNC-PERP[0], MATIC[0], SOL[0], TRX[197], USD[0.06] | | |
| 03004847 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003508], MATIC-PERP[0], SAND-PERP[0], SOL[1.03], SOL-PERP[0], USD[0.00], USDT[0.08429684] | | |
| 03004928 | | ATLAS[.72970295], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046079], POLIS[.317353], SHIB[95440], USD[0.01], USDT[0] | | |
| 03004978 | | ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2[2.91876066], LUNA2_LOCKED[6.81044155], LUNC[635566.28], LUNC-PERP[0], MATIC[6810], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UBER-0930[0], USD[14.17], VET-PERP[0], WAVES-PERP[0] | | |
| 03005020 | | ATLAS[11637.72564], AUD[0.00], BTC[0.00559891], ETH[0.03499321], FTT[4.29914], LUNA2[0.06121572], LUNA2_LOCKED[0.14283669], LUNC[13329.85330664], RUNE[17.1966632], SOL[1.95750696], STG[70], USD[0.70], USDT[1.90321461] | | |
| 03005052 | | APE[94.69620379], BIT-PERP[1000], ETHW[2.03510262], FTM[105.54684459], FTM-PERP[0], FTT[26.05753592], LUNA2[0.00013926], LUNA2_LOCKED[0.00032494], LUNC[30.32446221], USD[ -413.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03005237 | | BTC[0], LUNA2[0.07035282], LUNA2_LOCKED[0.16415658], LUNC[15319.475492], TRX[.000012], USD[0.00] | | |
| 03005296 | | SGD[0.00], USD[0.00], USDT[0] | | |
| 03005303 | | APE[.0017767], DOGE[0.33872873], LUNA2[0.00203514], LUNA2_LOCKED[0.00474867], LUNC[.006556], NEAR[.08198], SNX[.02458], SOL[0], STG[.3198], USD[0.37] | | |
| 03005319 | | BAO[1], BNB[0], DENT[1], LUNA2[0.00363918], LUNA2_LOCKED[0.00849143], LUNC[792.44055041], SOL[.00007828], TRX[.000007], UBXT[1], USD[0.00], USDT[10.57498953] | Yes | |
| 03005379 | | BTC-PERP[.0017], FTM[115.9768], LUNA2[0.00004973], LUNA2_LOCKED[0.00011604], LUNC[10.83], USD[100.23], USDT[0] | | |
| 03005416 | | BNB[0.00800750], BTC[.00007166], ETH[0.00071631], ETHW[0.00018263], FTT[0.01843216], FTT-PERP[0], GST-PERP[0], LUNA2[0.00088732], LUNA2_LOCKED[0.00207043], MATIC[0], NFT [306650655067744622/The Hill by FTX #2531][1], NFT [360748445216230235/France Ticket Stub #896][1], NFT [426974217220472991/FTX EU – we are here! #155031][1], NFT [435199437810810783/FTX EU – we are here! #15132][1], NFT [487693416262986766/Hungary Ticket Stub #1462][1], NFT [510296771793789543/FTX Crypto Cup 2022 Key #1426][1], OKB[0.02139213], OKB-0624[0], SAND-PERP[0], SOL[0.00999404], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TRX[0.00085700], USD[0.01], USDT[950.91343989], USDT-PERP[0], USTC[0.12560566] | Yes | |
| 03005439 | | ADA-PERP[0], ALGO-PERP[0], AVAX[0], BTC[0.02391273], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0.34138100], ETH-PERP[0], FTM[0], FTT[27.48672599], LINK-PERP[0], LTC[0], LUNA2[0.00671823], LUNA2_LOCKED[0.01567587], LUNC[7.07342769], USD[372.60], USDT[0.00469864], USTC[.9464] | Yes | |
| 03005499 | | 1INCH[8.2], AAVE[.0352705], ALCX[.008], ALPHA[.4], APE[1], AVAX[0.03207134], BADGER[.74932891], BAL[.73], CREAM[.36], CRV[4.4], FTT[53.495], KNC[3.1], LINK[.26], LUNA2[2.63502129], LUNA2_LOCKED[0.14838301], NFT [301702879955946721/FTX AU – we are here! #11174][1], NFT [302374731427046345/The Hill by FTX #2999][1], NFT [402141329841549655/FTX EU – we are here! #72055][1], NFT [419237592464729892/FTX Crypto Cup 2022 Key #2940][1], NFT [432278481871980407/Singapore Ticket Stub #1337][1], NFT [522496192338629347/FTX EU – we are here! #72166][1], NFT [568458478990056518/FTX AU – we are here! #11167][1], REN[36.0636531], SNX[.3], STG[10.9634], USD[342.08631775], USTC[373] | | |
| 03005620 | | BTC[0], FTT[25], NFT [473224423739927435/Baku Ticket Stub #1472][1], SRM[.14479004], SRM_LOCKED[8.65246606], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 03005632 | | AVAX[5.6], AVAX-PERP[0], BICO[162.3945], BTC[0], FTM[3222.35763793], GALA[1576.4072], GOG[368.9262], IMX[99.98000000], JOE[0], KIN[0], KIN-PERP[0], LUNA2[14.35545909], LUNA2_LOCKED[33.4960712], MTL-PERP[0], RNDR[137.77973275], RSR[20295.94], RUNE[0], SOL[27.23153227], TULIP[0], USD[0.00], USDT[0] | | |
| 03005813 | | BTC[0.86687445], CEL[4070.74527748], CRO[2420], ETH[4.85454411], ETHW[4.82836485], FTT[25.99481], LUNA2[0.19623461], LUNA2_LOCKED[0.45788076], LUNC[42730.5], SOL[103.51455091], USD[0.92], USDT[291987.75930071] | | BTC[.866636], ETH[4.847809], SOL[103.356444], USD[0.91], USDT[291960.717899] |
| 03005818 | | BULL[0.00349940], ETH[0.00329361], ETHW[0.00329361], FTT[25.099133], LUNA2[0.00175376], LUNA2_LOCKED[0.00409212], LUNC[16.20481816], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0.00001153], USTC-PERP[0], XPLA[30] | | |
| 03005872 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LUNA2[0.03127432], LUNA2_LOCKED[0.07297343], LUNC[6810.05091866], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2273.92] | | |
| 03005889 | | BTC[0.00002289], BTC-PERP[0], ETH[.00048633], ETHW[.00048633], LUNA2[0.00627870], LUNA2_LOCKED[0.01465031], LUNC[199.9687922], SOL[.0037452], SOL-PERP[0], USD[25433.52], USTC[.758787] | | |
| 03005906 | | ADABULL[192.9332812], BULL[1.0570014], LINKBULL[150708.7496], LUNA2[0.00561621], LUNA2_LOCKED[0.01310449], LUNC[.018092], USD[0.84], USDT[.00088] | | |
| 03005967 | | APE[.00011353], ATLAS[0], KIN[2], LUNA2[0.16217124], LUNA2_LOCKED[0.37839957], LUNC[35414.53808969], TRX[.000066], USD[50.35], USD[0.00631786], W.FLOW[.00010988] | Yes | |
| 03006042 | | BTC[0], ETHW[.18590956], LUNA2[0.04884930], LUNA2_LOCKED[0.11398172], LUNC[10637.04], USD[980.05] | | |
| 03006043 | | AGLD[.01176], APE[.48034], APE-PERP[0], ATOM[.0762], BNB[.314936], ETH[72.85268692], ETH-PERP[0], ETHW[55.98350140], GAL[.1372], GAL-PERP[0], GMT-PERP[0], LOOKS[.13619412], LUNA2[104.18757199], LUNA2_LOCKED[243.10433465], LUNC[22687063.159704], LUNC-PERP[0], MANA[1.5412], NEAR-PERP[0], PERP[.08642], SAND[.1136], SOL[.007598], STG[.38622352], USD[9221.03], USDT[0.00000001] | | |
| 03006067 | | AVAX[0], BTC[0], FTT[0.25909731], LOCKS[.00000001], SRM[.01411242], SRM_LOCKED[8.15228359], USD[0.00] | | |
| 03006119 | | BALBEAR[6930], FTT[0.05585234], LUNA2[0.56948721], LUNA2_LOCKED[1.32880350], USD[0.17], USDT[0] | | |
| 03006155 | | BNB[0], BTC[0.00050526], ETH[0.06182895], ETHW[0.06150748], LUNA2[0.01386652], LUNA2_LOCKED[0.03235522], LUNC[3019.46511979], SOL[0], TSLA[.009943], USD[86.77] | | |
| 03006180 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.13010707], LUNA2_LOCKED[0.30358318], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.77], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03006208 | | BTC[0.00789587], ETH[.10597986], ETHW[.10597986], LUNA2[0.00001198], LUNC[2.6095041], USD[0.01] | | |
| 03006235 | | BTC[.14868934], ETH[1.7476996], ETHW[1.7476996], LUNA2[.02857971], LUNA2_LOCKED[9.40001932], LUNC[27.697404], USD[3005.17], USDT[293.30512799] | | |
| 03006245 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007592], SHIB[76164.79508367], SOL[7.22425127], USD[0.65], USDT[0.00043280] | Yes | |
| 03006247 | | BAO[2], BTC[.00527888], CRO[251.06147896], DENT[1], KIN[2], LUNA2[0.31610842], LUNA2_LOCKED[0.73758632], LUNC[1.01830814], SPELL[1187.6272988], UBXT[1], USD[0.01] | | |
| 03006252 | | ETH[1.047], ETHW[1.047], LUNA2[1.82994550], LUNA2_LOCKED[4.26987284], LUNC[397219.46], SOL[9.3964926], USD[517.10], USTC[.815859] | | |
| 03006288 | | LUNA2[0.00037510], LUNA2_LOCKED[0.00087524], LUNC[81.68], USD[70.00178556] | | |
| 03006289 | | BTC-PERP[0], DOT-PERP[0], ETH[0.14319111], ETH-PERP[0], ETHW[0.16832041], FTT-PERP[0], LTC[.00032079], LUNA2[0.00001712], LUNA2_LOCKED[0.00003996], LUNC[1.58121718], LUNC-PERP[0], MATIC[0.71122678], SOL[0.22149306], SOL-PERP[0], USD[38.97] | | ETH[.1], SOL[.00216191], USD[38.00] |
| 03006305 | | BAND[12753.75017], FTT[0.00778455], GRT[175305.55096], LUNA2[8.30093629], LUNA2_LOCKED[19.36885135], LUNC[1807546.354349], USD[9.94], USDT[0] | | |
| 03006372 | | ETH[0.00076888], ETHW[0.00076886], LUNA2[0.00004195], LUNA2_LOCKED[0.00009788], LUNC[0.11077203], USD[0.78], USDT[0.00375106] | Yes | SOL[.001565] |
| 03006400 | | BTC[0], ETH[0], FTT[150.45136915], GALA[28710.4807], LOOKS[0.83979351], SRM[5.99009252], SRM_LOCKED[90.72990748], STETH[0.00003844], USD[5610.69], USDT[.00342642] | | |
| 03006404 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10681055], FTM-PERP[0], FTT-PERP [-5.2], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.36873073], LUNA2_LOCKED[5.52703837], LUNA2-PERP[0], LUNC[515596.10443255], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[128.60985211], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SOL-PERP[0], USD[124.81], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03006431 | | DAI[0.01857196], EUR[0.63], LUNA2[7.77805524], LUNA2_LOCKED[18.14879556], LUNC[1692171.21037268], TRX[.001725], USD[0.78], USDT[0.16] | | |
| 03006451 | | MONO[0.00001154], AKRO[20.14594686], BAO[1380.01955675], BF_POINT[100], BNB[0], CHZ[1], DENT[14.02012859], ENJ[.00010045], ETHW[0.00000898], EUR[0.01], FTT[0], GALA[.00381682], KIN[107], LINK[.00002148], LUNA2[0.00482508], LUNA2_LOCKED[0.01125847], MANA[0], MATIC[0], OXY[1], RSR[3], SAND[0], SHIB[0], SOL[0], SXP[1], TRU[.00005979], TRX[2.000028], UBXT[11], USD[0.00], USDT[1500.69506506] | Yes | |
| 03006473 | | ANC[311.97606], AVAX[9.598176], BTC[0.10359336], CRO[410], ETH[1.28489208], ETHW[1.28489208], FXS[18.199677], LUNA2[2.48360756], LUNC[53.79508432], SAND[7.98613], STG[148], USD[1.55] | | |
| 03006570 | | FTT[50.752168], SRM[277.76574419], SRM_LOCKED[4.44911581], USD[3.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03006576 | | LUNA2[0.00193598], LUNA2_LOCKED[0.00451730], LUNC[0.00016295], USD[0.04], USDT[1.41734003], USTC[.27404857] | | |
| 03006585 | | LUNA2[0.16919285], LUNA2_LOCKED[0.39478332], LUNC[36842.1], USD[1.68], USDT[0.36624072] | | |
| 03006605 | | BIT[0], ETH[.00000003], FTT[0], NFT [306190674669025962/Montreal Ticket Stub #869][1], NFT [324411687653266090/Hungary Ticket Stub #426][1], NFT [364030402302583321/Singapore Ticket Stub #721][1], NFT [368933561981594540/Monaco Ticket Stub #624][1], NFT [417147847426871271/The Hill by FTX #1904][1], NFT [470471141680732961/France Ticket Stub #107][1], NFT [472165770353595319/Mexico Ticket Stub #1007][1], NFT [508066489095057405/FTX Crypto Cup 2022 Key #961][1], NFT [536908851147760341/Netherlands Ticket Stub #1485][1], NFT [554333431203978220/Baku Ticket Stub #780][1], SRM_03061136], SRM_LOCKED[26.52476002], USD[9000.17], USDT[0], USTC[0] | Yes | |
| 03006615 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0228], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.118], ETH-PERP[0], ETHW[.118], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[13.77254192], LUNA2_LOCKED[32.13593115], LUNC[2999999], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-187.15], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03006634 | | AKRO[7], BAO[13], BTC[0.68972774], DENT[4], GBP[0.00], GRT[2], HOLY[1.0482208], KIN[14], LUNA2[2.06450945], LUNA2_LOCKED[4.67378328], LUNC[26.45835908], MATH[1], MATIC[.00394698], RSR[9], SOL[217.84217038], SXP[1.01975209], TRX[3], UBXT[5], USD[.00] | | |
| 03006674 | | GENE[42.995421], LUNA2[0.82285608], LUNA2_LOCKED[1.91999752], LUNC[179178.6440744], USD[6.07], USDT[0.00192963] | | |
| 03006704 | | LUNA2[0], LUNA2_LOCKED[1.78973698], USD[0.32], USDT[0] | | |
| 03006721 | | ATLAS[30004.1936], FTT[21.99582], LUNA2_LOCKED[7.03478587], LUNC[5.17119497], SOL[0], TRX[.400021], USD[0.00], USDT[1676.58254189] | | |
| 03006813 | | LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], USD[1.00] | | |
| 03006860 | | BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.47003889], LUNA2_LOCKED[1.09675742], LUNC[102351.95894282], TRX[.001555], USD[0.00], USDT[0.00000002] | | |
| 03006926 | | BTC-PERP[.0003], LUNA2[0.00000688], LUNC[0.00001607], LUNC[1.5], USD[70.87] | | |
| 03007046 | | ETH[9.48019747], ETHW[9.48019747], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], SOL[29.98], USDT[6018.215596], XRP[3252.2519] | | |
| 03007070 | | BTC[4.34810000], CEL[0.03732178], EUR[0.38], FTM[.76776253], LUNA2_LOCKED[10.61028257], LUNC[.008722], SOL[.0043647], USD[0.15], USDT[0] | | |
| 03007115 | | BNB[.019], ETH[0], ETH-PERP[0], LUNA2[0.27487431], LUNA2_LOCKED[0.64137339], LUNC-PERP[0], NFT [334589960320190869/FTX EU - we are here! #143037][1], NFT [433413155844455780/FTX EU - we are here! #143819][1], TRX[.616932], USD[0.00] | | |
| 03007315 | | APE[.00661744], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.002], BTC[.00001752], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2[1.38125594], LUNA2_LOCKED[3.22203053], LUNA2-PERP[0], LUNC[.39], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[60.17887782], SAND-PERP[0], SLP-PERP[0], SOL[0.00743400], SOL-2021123[0], SOL-PERP[0], USD[0.00], USDT[92.45460820], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03007337 | | ADABULL[0], ANC[0.00000700], AVAX[0], BCH[.0001368], BNB[0], BTC[0], EUR[0.00], GAL[0.00484048], GALA[0], LTC[.00112904], LUNA2[0.27020977], LUNA2_LOCKED[0.63048946], LUNC[0], MATIC[0], TRXBULL[0], USD[0.00], USDT[0.00000139] | | |
| 03007370 | | LUNA2[3.97344145], LUNA2_LOCKED[9.27136339], LUNC[12.8], USD[0.56] | | |
| 03007384 | | APE-1230[0],APE[8.5], ETH[0], ETHW[3.63477647], LUNA2[0.50899821], LUNA2_LOCKED[1.18766249], LUNC[0], NFT [417895220621177435/FTX EU - we are here! #190351][1], NFT [418704743398509049/FTX EU - we are here! #190478][1], NFT [471129727510706566/FTX EU - we are here! #190202][1], SOL[0.00137425], SOL-0325[0], SOL-PERP[0], USD[0.00], USDT[0.00590675] | | |
| 03007403 | | ANC-PERP[0], FTT[150.82393754], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], TRX[.000048], USD[958.17], USDT[98.47789483], USTC[1], USTC-PERP[0] | | |
| 03007427 | | AAPL[0.00607557], GMT[4.29442599], GMT-PERP[0], LUNA2[1.83543979], LUNA2_LOCKED[4.28269284], LUNC[12.45290095], NVDA[0.00194592], SOL-PERP[0], SPY[0.00027968], USD[2028.69], USDT[1.18] | | |
| 03007433 | | LUNA2[0.00002755], LUNA2_LOCKED[0.00006429], LUNC[6], STARS[101], USD[0.21] | | |
| 03007459 | | BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20775256], TRX[.00012], USD[-0.03], USDT[0.03922201] | | |
| 03007498 | | APE[25.06223686], AVAX[62.71612777], DOGE[6461.00627055], FTM[389.49560438], FTT[0.51972608], GMT[2179.03203217], LTC[44.55173068], LUNA2[.00016622], LUNA2_LOCKED[.00038784], USD[0.03] | | |
| 03007547 | | ATOM[.099088], AVAX[0.19036946], CRO[9.9563], ETH[.0109753], ETHW[.00799487], FTT[8.43143171], FTT-PERP[.9], LUNA2[1.31061438], MATIC[9.9943], SOL[.0098898], USD[321.85], USDT[0.00000002], WAVES[1.499525] | | |
| 03007559 | | BTC[.01399984], DOGE[0], ETH[0], FTM[260.042435], GBP[619.55], LUNA2[0.43071251], LUNA2_LOCKED[1.00499587], LUNC[12.97266943], MATIC[358.27515625], SOL[18.52605113], TSLA[.009808], USD[0.00] | | |
| 03007640 | | BTC[0.19305707], GALA[0], LINK[.01858956], LOOKS-PERP[0], LUNA2[0.50917166], LUNA2_LOCKED[1.18806721], LUNC[0], RUNE[1235.32724063], SOL[0.00211584], SOL-PERP[0], THETA-PERP[0], USD[-3857.47] | | |
| 03007674 | | BTC-PERP[0], LUNA2[3.99480588], LUNA2_LOCKED[9.32121373], LUNC[869877.391887], USD[0.00], USDT[0.03195823] | | |
| 03007677 | | LUNA2[0.45923784], LUNA2_LOCKED[1.07155496], USD[0.00], USDT[0] | | |
| 03007730 | | ETH[.00056149], ETH-PERP[0], ETHW[.00056149], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[0.57] | | |
| 03007832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[22.08], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03007923 | | BTC[.06075277], DOGE[0], ETH[.58185202], ETHW[1.58185202], LUNA2[26.45104113], LUNA2_LOCKED[15.05242932], LUNC[0], MATIC[1130.25813324], PERP[0], SAND[0], SHIB[14774.78466011], SOL[.0017], USD[0.75], USDT[0], XRP[2183] | | |
| 03007935 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GRT-1230[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNA2[.75237136], LUNA2_LOCKED[0.42219885], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03007945 | | APE[0], CTX[0], DOGE[0], GALA[0], JST[0], KIN[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MER[0], REEF[0], SHIB[0], SOL[0], SOS[0], SPELL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03008044 | | ETH[.00081], ETHW[.00081], LUNA2[0.04339405], LUNA2_LOCKED[0.10125278], LUNC[9449.146], USD[0.01] | | |
| 03008148 | | AKRO[8], ALPHA[1], ATLAS[3108.82827223], AUDIO[1.01338908], AVAX[9.07222349], AXS[34.01838986], BAO[3], BTC[2.35325981], DENT[6], ENJ[775.0429809], ETH[1.28894456], ETHW[1.28880957], FTT[11.92536736], GALA[3822.16948075], KIN[6], LUNA2[7.30482081], LUNA2_LOCKED[16.48196511], LUNC[22.77538442], SAND[299.7340366], SECO[1.0652818], SOL[30.81431256], TRX[1], UBXT[5], USD[0.47] | Yes | |
| 03008165 | | LUNA2[0.02176879], LUNA2_LOCKED[0.05079384], LUNC[4740.2], RUNE[276.3], USD[0.00], USDT[0.00000626] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03008170 | | BOBA[.07754], LUNA2[0.21274422], LUNA2_LOCKED[0.49640319], PTU[.995], REAL[.09872], USD[0.12], USDT[.1801645] | | |
| 03008287 | | ALGOBULL[500000], ATOMBULL[50], DOGEBULL[106.59846], EOSBULL[19000], ETHBEAR[2029886.95914375], LUNA2[0.00124862], LUNA2_LOCKED[0.00291345], LUNC[271.89], MATICBULL[.1994], THETABULL[20.00000636], TRX[.000001], USD[0.03], USDT[0.00000001], XLMBEAR[2.9], XRPBULL[40100] | | |
| 03008399 | | LUNA2[0.00533997], LUNA2_LOCKED[0.01245993], LUNC[1162.79], USD[4.99] | | |
| 03008447 | | 1INCH-PERP[0], BTC[0.00009800], BTC-PERP[0], FRONT[1748.9316], GBTC[-0.00283259], SRM[.00889628], SRM_LOCKED[7.70863435], TRX[315.93721], USD[933.47], USDT[1471.14969913] | | |
| 03008481 | | SOL[.00995973], SRM[.99759139], SRM_LOCKED[.00088039], USDT[168.37491966] | | |
| 03008494 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[4.98639188], BCH[.00051659], BCH-PERP[0], BNB[0.02350897], BOBA-PERP[0], BSV-PERP[0], BTC[0.34730715], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[238.77595], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01100000], ETH-PERP[0], ETHW[.00023981], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GRT-20112310], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.46271237], LUNA2_LOCKED[1.07966219], LUNC[0.00182824], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], RAMP-PERP[0], RAY[28.58918709], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.07000000], SRM[23.99544], SRN-PERP[0], STEP[913.2], STEP-PERP[0], TRX[89], UBXT[5430], USD[-76.46], USDT[0.51545988], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03008595 | | AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[-0.00076198], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00506705], LUNA2_LOCKED[0.01182313], LUNC[1100], LUNC-PERP[0], USD[1.63], USDT[-0.01524327], USTC[.002186], USTC-PERP[0] | | |
| 03008609 | | LUNA2_LOCKED[77.13714189], NFT (570875045408018048/FTX AU - we are here! #61687)[1], PAXG[0], TRX[0], USD[0.00], WAVES[.49035335] | | |
| 03008623 | | ETHW[.00094072], FTT[.02459], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.01], USDT[0] | | |
| 03008636 | | ADABULL[8.288342], LUNA2[0.00096458], LUNA2_LOCKED[0.00225070], LUNC[210.04116], MATICBULL[81549.8852], USD[0.00], USDT[0] | | |
| 03008640 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[9.806865], DYDX-PERP[0], ETH[0.45008068], ETH-PERP[0], ETHW[0.45008068], FLM-PERP[0], FTT[2777.67486085], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.01229269], LUNA2_LOCKED[0.02868294], LUNC-PERP[0], REEF-PERP[0], RON-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[10.000014], USD[30809.46], USDT[23564.91041825], USTC[1.74009006] | | |
| 03008650 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004046], USD[0.00] | | |
| 03008740 | | AKRO[1], BNBBULL[1.6800608], BULL[1.00217503], DOGEBULL[320.6505165], ETHBULL[1.99981], FTT[0.00778100], KIN[2], LUNA2[0.04483244], LUNA2_LOCKED[1.0460904], LUNC[9750.36], SUSHIBULL[5000000], USD[0.01], USDT[0] | | |
| 03008813 | | ALGO[329], APT[71], ENJ[257], ETH[4.009], ETHW[2.18], FTT[15.8], GODS[417], LUNA2[0.00006507], LUNA2_LOCKED[0.0015183], LUNC[14.17], OMG[82.5], RAY[242.2352347], SOL[150.75825257], SPELL[114200], SRM[482.20817302], SRM_LOCKED[2.98689302], TRX[2964.617164], USD[0.00], USDT[984.12389577], XRP[968.2293] | | |
| 03008856 | | BTC[0.17107006], ETH[0.31594482], ETHW[0.31594482], FTM[137.9759052], FTT[12.19784342], LUNA2[2.03960669], LUNA2_LOCKED[4.75908228], LUNC[212995.06456740], SOL[27.90511827], USD[0.50] | | |
| 03008916 | | FTT[.5], IMX[20.9], LINK[1.2], LUNA2[1.51092945], LUNA2_LOCKED[3.52550206], LUNC[329008.07], USD[0.31] | | |
| 03008969 | | BTC[3.30668901], ETH[2.22275882], ETHW[2.21671949], LUNA2[0.03366213], LUNA2_LOCKED[0.07854497], LUNC[7330], USD[0.00], USDT[1.05604147] | | ETH[2.215578] |
| 03009046 | | DOGE[.9058], LUNA2[0.37078801], LUNA2_LOCKED[0.86517202], MATIC[177.914], SOL[0.00936633], USD[0.92] | | |
| 03009115 | | 1INCH-PERP[0], ADA-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.43325166], LUNA2_LOCKED[3.34425388], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 03009118 | | GALA[99.98], GARI[100], GBP[0.01], LUNA2[0.93205698], LUNA2_LOCKED[2.17479962], LUNC[202957.37], RNDR[5.46215686], SHIB[10686816.66824549], USD[1.11], USDT[0.00248018], XRP[322.94262373] | | |
| 03009161 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[.05739454], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EUR[902.63], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00003745], LUNA2_LOCKED[0.00008738], LUNC[8.15523643], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.11981698], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03009179 | | AXS[374.19431898], BNT[0.02955473], DOGE[40000.47655030], DOT[0.07206722], ETH[3.13154606], ETHW[4.59786234], FTT[2669.6011265], GALA[6.7187], LINK[0.01151274], LUNA2[48.92556058], LUNA2_LOCKED[114.1596413], LUNC[10653083.51772559], SHIB[501926112.33964797], SOL[0.00090838], SPELL[2435884.57609], UNI[.04661], USD[2299.14], USDT[0.00626534], XRP[7968.32321067] | | |
| 03009207 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0714[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTT[0.08577709], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00624563], LUNA2_LOCKED[0.01457315], LUNC-PERP[0], MATIC-PERP[-421], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[477.67], USDT[0.00], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03009234 | | AKRO[3], BAO[1], CEL[1], CRO[.05431574], DENT[4], FTT[0], KIN[5], LUNA2[0.00080869], LUNA2_LOCKED[0.00188695], LUNC[176.09461022], SECO[1.01894703], TOMO[1], TRX[1.000048], UBXT[5], USD[0.00], USDT[12001.20675434] | Yes | |
| 03009244 | | DOGEBULL[.79334058], ETHBEAR[914200], LTC[.00015], LUNA2[.28090392], LUNA2_LOCKED[0.65544248], LUNC[81167.42], MATICBULL[280.2567894], USD[0.05], USDT[0] | | |
| 03009344 | | BEAR[169.35130966], BULL[0.00064412], DOGE[.76469901], ETHBULL[.02588815], FTT[0.42022635], LUNA2[0.00000003], LUNA2_LOCKED[0.00000048], LUNC[.008056], TRX[66.061311], USD[0.00], USDT[32225.55166756] | | |
| 03009412 | | LUNA2[1.84849231], LUNA2_LOCKED[4.31314873], LUNC[402513.093406], USD[2.08] | | |
| 03009472 | | BTC-PERP[0], CRO[2260], DOT[31.8], ETHW[.103], FTT[10.498933], GALA-PERP[0], LUNA2[2.50553168], LUNA2_LOCKED[5.84624059], NEO-PERP[0], SOL[14.00807979], USD[0.00], USDT[197.84948736] | | |
| 03009534 | | BTC[0], ETH[0.00000001], FTT[1.04065078], LUNA2[0.09177791], LUNA2_LOCKED[0.21414846], LUNC[19984.83395921], MATIC[1.89556279], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 03009551 | | LUNA2[1.86625606], LUNA2_LOCKED[4.35459748], LUNC[406381.18700061], NFT (390317906964781302/The Hill by FTX #16085)[1], NFT (477586423963629080/FTX Crypto Cup 2022 Key #19907)[1], TRX[.001829], USD[4.11], USDT[686.11155039], XRP[8] | | |
| 03009601 | | AKRO[1], BAO[1], CEL[.702065098], DENT[1], ETH[.00000818], ETHW[.00000818], EUR[34.06], FIDA[.00366593], KIN[1], LINK[.0030445], LUNA2[5.38093838], LUNA2_LOCKED[12.12560989], LUNC[16.75616184], RSR[1], TRX[1], UBXT[2] | Yes | |
| 03009619 | | ATLAS[2996.05233035], EUR[0.00], LUNA2[4.650160559], LUNA2_LOCKED[0.85037472], LUNC[1012582.26], USD[0.00], USDT[0.01013269] | | |
| 03009641 | | AAVE[0], AKRO[1], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[125.80038055], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00325843], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RSR[1], SOL[0.00000001], SOL-PERP[0], TOMO-PERP[0], USD[21767.89], USDT[0.00000001], USTC[0.01060326] | Yes | |
| 03009644 | | EUR[0.00], LUNA2_LOCKED[0.00000002], LUNC[.001944], SOL[.00000001], USD[0.00] | | |
| 03009730 | | ETH[.0238], ETHW[.0238], LUNA2[2.75499058], LUNA2_LOCKED[6.42831136], USD[0.82] | | |
| 03009736 | | APE[63.06507571], BAO[2], DENT[3], ETH[1.19107401], ETHW[1.19057375], FRONT[1], KIN[6], LUNA2[0.00010314], LUNA2_LOCKED[0.00024068], LUNC[12.6144932], RSR[1], SOL[18.10844710], TRX[5], UBXT[4], USD[0.00], USDT[78.30388406], USTC[0.00640068] | Yes | |
| 03009743 | | AVAX[5.69886], JOE[.788], LUNA2[0.00585074], LUNA2_LOCKED[0.01365173], LUNC[1.54], RNDR[.0698], SAND[.9552], STG[.93], USD[1275.16], USTC[.8272], XRP[26.83448195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03009808 | | BTC[0.01010003], BTC-PERP[0], CEL-PERP[0], EUR[0.03], FIDA[44.45471459], FTT[.00003229], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00385073], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2510.47], USDT[0], USTC-PERP[0] | Yes | |
| 03009866 | | AAVE[.86], ALICE[.4], APE[15.8], AVAX[2.82063532], AXS[6.9], BAT[222], BTC[0.00436826], CHR[523], DAWN[3.9], ENJ[165], FTM[297], GALA[1630], GMT[120], GRT[811], LDO[26], LINK[8.3], LUNA2[4.85500254], LUNA2_LOCKED[11.32833928], LUNC[793567.61], MANA[102], MKR[.055], REEF[16210], RNDR[95.4], RUNE[32.8], SAND[80], UNI[10.35], USD[68.59], USDT[0.00985309], WBTC[.003], YGG[2] | | |
| 03009907 | | AVAX[1.4], BAO[4], BNB[0], BTC[0], BTC-PERP[0], BTT[995285.8], CRO[491.34309264], DOT[4.5992908], ETH[0.00000002], ETHW[0], EUR[0.00], FTT[1.60595224], GALA[739.66091539], LUNA2[0.56943759], LUNA2_LOCKED[1.32868772], LUNC-PERP[0], MANA[185.05346346], MANA-PERP[0], MATIC[62.04024349], PEOPLE-PERP[0], PRISM[2999.4762], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[11], TRX[606], UBXT[1], USD[563.07], XRP[534.82310079], XRP-PERP[0] | | |
| 03009921 | | AAVE[3.53634947], AKRO[17], ALGO[677.05223576], APE[278.63390409], ATOM[38.31016085], AVAX[29.52167942], BIT[2503.31392853], BTC[.08706571], DOGE[23070.9880524], ETH[2.4715055], ETHW[27.47065798], FTM[288.2145731], FXS[23.98108687], GALA[4496.45383928], GMT[950.90694588], LUNA2[208.8203011], LUNA2_LOCKED[93.38850949], LUNC[8983937.15508386], NEAR[435.7423516], NFT (567191637607254141/FTX AU - we are here! #19028)[1], SAND[112.95608232], SHIB[125843140.5462282], SOL[58.84749059], USD[0.00] | Yes | |
| 03010013 | | BTC[0.00329976], ETH[.029], ETHW[.029], LUNA2[0.09002195], LUNA2_LOCKED[0.21005121], TRX[71], USDT[0.01053212] | | |
| 03010043 | | ETH[.82961107], ETHW[.82961107], LUNA2[0.51773896], LUNA2_LOCKED[13.80805759], LUNC[1288600.11945], SOL[.0054685], USD[0.92], USDT[0], XRP[.14006] | | |
| 03010049 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[20.00], USTC[2] | | |
| 03010085 | | ADABULL[.00098822], BTC[0.00008186], LUNA2[0.17506524], LUNA2_LOCKED[0.40848557], LUNC[38120.8256667], USD[18969.16], USDT[0], XRP[.322392], XRP-PERP[0] | | |
| 03010174 | | AAVE[.22], AVAX[0], BNB[.29], FTT[6.62592323], LUNA2[0.00279036], LUNA2_LOCKED[0.06651084], USDT[494.46526798], USTC[3948985] | | |
| 03010192 | | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BNB[0.01895468], BNBBULL[2.31], BTC-PERP[0], BULL[.23639168], BULLSHIT[204.67085514], CRO-PERP[0], DOGE-0624[0], DOGEBEAR2021[0], DOGE-PERP[0], ETHBULL[3.38063517], ETH-PERP[0], ETHW[3.15S], EXCHBULL[0], FTT[1.69231553], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.03983589], LUNA2_LOCKED[0.09295042], LUNC-PERP[0], MATICBULL[54900], MTL-PERP[0], RSR-PERP[0], SHIT-PERP[0], SRN-PERP[0], SUN[.00099249], USD[0.00], USTC-PERP[0], XTZ-PERP[0] | | |
| 03010214 | | BTC[0.01078985], ETHW[3.84809582], FTT[1.599696], LUNA2[0.00000003], LUNA2_LOCKED[0.00000043], LUNC[0.069883], NFT (472133672359216243/FTX EU - we are here! #281608)[1], NFT (492061134534263875/FTX EU - we are here! #281615)[1], SOL[.0094281], USD[0.24] | | |
| 03010215 | | AVAX[2.03903966], BTC[0.04372231], DOT[5.07596396], ETH[0.43184888], ETHW[0.42984714], IMX[25.5], LUNA2[1.49425924], LUNA2_LOCKED[3.48660490], LUNC[325378.096481], USD[0.80] | | |
| 03010266 | | BTC[.00000971], CEL[0], DOGE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006308], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03010335 | | LUNA2[0.03300974], LUNA2_LOCKED[0.07702273], LUNC[7187.9410133], USDT[0.00001887] | | |
| 03010353 | | BAO[13], BF_POINT[300], BTC[0.04676575], DENT[1], ETH[.03214183], ETHW[.03174482], KIN[8], LUNA2[0.16852785], LUNA2_LOCKED[0.39276812], LUNC[54272434], MANA[2.85013858], SOL[1.15100734], UBXT[1], USD[0.00] | Yes | |
| 03010379 | | BTC[0], LUNA2[0.24436585], LUNA2_LOCKED[0.57018700], LUNC[53211.18], USD[4.39] | | |
| 03010384 | | 1INCH[0], 1INCH-PERP[0], AAPL[0.00000001], AAVE[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[0], AKRO[.4075], ALCX[.0002987], ALCX-PERP[0], ALGO[0.00000001], ALGO-1230[0], ALGO-PERP[0], ALICE[.02463], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.32004828], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ARKK[0.00155710], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.01447201], ATOM-0930[0], ATOM-PERP[0], AUD[0.00], AVAX[0.05187003], AVAX-PERP[0], AXS[0.00000003], AXS-PERP[0], BADGER-PERP[0], BAL[.0028882S], BAL-1230[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000002], BCH-PERP[0], BNB[0.02500001], BNB-0325[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BSV-0930[0], BTC-0325[0], BTC-0314[0], BTC-0624[0], BTC-0630[0], BTC-1230[0], BTC[275.69044638], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0682[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-WK-0118[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CAD[0.00], CEL[0.09140366], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CONV[9.58175], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DEFI-1230[0], DEFI-PERP[0], DODO[1.61371], DOGE[0.94570001], DOGE-0624[0], DOGE-PERP[0], DOT[0.00240], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[728.82957463], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1.50955], FTM[0.00000002], FTM-PERP[0], FTT[100108071048Z], FTT-PERP[10000], FXS[0.0001914], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GLD[0.00203970], GMT[0], GMT-PERP[0], GOGOL[0.0007161Z], GST[.06155305], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY[0.0383575], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JPY[0.00], JST[5.6155], KLAY-PERP[0], KLUNC[1736986111], LDO-PERP[0], LDO[15388611], LEO-PERP[0], LINK[0.00000022], LINK-0930[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUA[.0512875], LUNA2[5.24442454], LUNA2_LOCKED[12.23699061], LUNA2-PERP[0], LUNC[16409.73220493], LUNC-PERP[0], MANA-PERP[0], MAPS[29602], MAPS-PERP[0], MASK-PERP[0], MATIC[0.01360000], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-1230[0], MIM-PERP[0], MKR[0], MKR-PERP[0], MOB[0.00147535], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX[0.00062361], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORCA[.2522], OXY[14.171925], OXY-PERP[0], PAXG-PERP[0], PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM[0.0021675], PROM-PERP[0], PSG[.04423], QTUM-PERP[0], RAMP[.54996], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0.00000001], RNDR-PERP[0], RON-PERP[0], RON-1230[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-032S[0], SHIT-1230[0], SHIT-PERP[0], SLND[.1797S7S], SLP-PERP[0], SNX-PERP[0], SOL[0.00789012], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPA[238], SPELL-PERP[0], SPYSET[6844745], SRM[0.0004521], SRM_LOCKED[0284.9905231S], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000001], STMX-PERP[0], STORJ[0.012092S], STORJ-PERP[0], STSOL[0.00000001], SUSHI[0], SUSHI-PERP[0], SWEAT[3.105], SXP-PERP[0], TAPT[.037215], TOMO[0.03091062], TOMO-PERP[0], TONCOIN-PERP[0], TRU[228.6907], TRU-PERP[0], TRX[2915.00099802], TRX-PERP[0], TSLA-1230[0], TULIP[.0228975], UNI[0], UNI-PERP[0], USD[46344.78], USDT-0930[0], USDT[3.78844625], USDT-PERP[0], USTC[8.42865957], USTC-PERP[0], VET-PERP[0], WAVES-0630[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0.00000002], WFLOW[.08024], WRX[.199005], XEM-PERP[0], XMR-PERP[0], XRP[0.02832500], XRP-0325[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000002], YFII[.0004087], YFI-PERP[0], YFI-PERP[0], YGG[.34865], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[428.726757], USD[6095.59] |
| 03010437 | | AVAX[.0848], CEL-PERP[0], ETH[4.34746388], ETH-PERP[0], ETHW[.00029], FTM[.11], FTM-PERP[0], GALA[3.0878], LRC[.08442], LUNA2[35.23128993], LUNA2_LOCKED[82.20634317], MANA[.76402], MATIC[9.753], SAND[.67019], SAND-PERP[0], SOL[.0042259], USD[0.01], USDT[3.99988555] | | |
| 03010461 | | BTC[0.36806593], BULL[.000002], FTT[.09128], LTC[0.00231993], LUNA2[0.41492883], LUNA2_LOCKED[0.96816729], LUNC[90351.62832203], MANA[.94585], SGD[24.87], SOL[7.1999328], USD[20.57], USDT[0.00000001], XRP[.62] | | |
| 03010478 | | AKRO[1], BAO[.3], ETH[0], KIN[1], LUNA2[0.00139910], LUNA2_LOCKED[0.00000002], NFT (357471337908849330/FTX (Sol's #1) - we are here! #210588)[1], NFT (378085945272651386/FTX EU - we are here! #210635)[1], NFT (407544887664568760/The Hill by FTX #12174)[1], NFT (473020306327382459/FTX EU - we are here! #210616)[1], NFT (497669853954419240/FTX Crypto Cup 2022 Key #12171)[1], TRX[.000201], USD[0.00], USDT[43.44313543], USTC[19804972] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [ Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03010502 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.18960000], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00049938], ETH-PERP[0], ETHW[0.00049937], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00276772], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002391], USD[3293.52], USDT[95.66877637], WAVES-PERP[0], YFI-PERP[0] | | |
| 03010586 | | BNB[.00002546], CRO[16415.45091897], FTT[.00000913], HT[.06989008], LUNA2[3.23572686], LUNA2_LOCKED[7.28366023], NFT [299455228531772719/France Ticket Stub #1212][1], NFT [322090852383199051/Netherlands Ticket Stub #1683][1], NFT [337112029103290825/FTX Crypto Cup 2022 Key #108][1], NFT [343908659571749369/FTX EU - we are here! #3487][1], NFT [351727738209124116/Mexico Ticket Stub #3409][1], NFT [372100474691545776/FTX AU - we are here! #3516][1], NFT [375323637068001698/Monza Ticket Stub #1478][1], NFT [393060289432467567/Austin Ticket Stub #1527][1], NFT [437985592757909980/FTX EU - we are here! #13791][1], NFT [445127781901251649/FTX AU - we are here! #25133][1], NFT [461392142504990012/FTX EU - we are here! #13784][1], NFT [467273590949129751/Hungary Ticket Stub #1313][1], NFT [470317190978177899/Belgium Ticket Stub #1860][1], NFT [515981845982756183/The Hill by FTX #6935][1], RAY[.00183929], SOL[.00044936], TRX[.000815], USDT[516.65540798], USTC[.58802758] | Yes | |
| 03010642 | | ATLAS[0], GALA[0], GALA-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001976], SLP[69.98600000], SLP-PERP[0], SPELL-PERP[0], USD[0.73], USDT[0] | | |
| 03010660 | | NFT [354845592171849986/FTX EU - we are here! #191273][1], NFT [472264929540457062/FTX EU - we are here! #191388][1], NFT [539827802871861535/FTX EU - we are here! #191329][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03010665 | | BTC[0.00032406], FTT[0.03306531], GMT[.9867], LUNA2[0.08053181], LUNA2_LOCKED[0.18790757], LUNC[.2594243], RAY[2.59387613], SOL[.85305074], USD[0.59], USDT[0] | | |
| 03010689 | | BNB[72.36026479], BTC[2.04899012], DOT[399.8], ETH[16.9966], ETHW[16.9966], LUNA2[1.01860937], LUNA2_LOCKED[2.37675521], LUNC[221804.336668], SOL[191.161512], UNI[347.94], USD[4.73], USDT[340.65963334], XRP[5330.83] | | |
| 03010692 | | ALGO-C025[0], AXS[0], AXS-0930[0], BOBA-PERP[0], BTC[0], CUSDT-PERP[0], EOS-0325[0], ETH-PERP[0], FTT[0.00000001], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[2.25183298], LUNC[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TSLA[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[1209.42], USDT[0.00000001], USDT-0930[0], USTC[0], XTZ-0325[0] | | USD[1206.14] |
| 03010717 | | AAVE[0], AAVE-PERP[.65], ADA-PERP[148], ALGO[111.06310031], ALGO-PERP[0], APE-PERP[0], AR-PERP[5.2], ATOM[1.75415696], ATOM-PERP[6], AVAX[0.76771165], AVAX-PERP[3.5], AXS[0], BCH-PERP[0], BNB[0.00593811], BNTX[0], BTC[0.00225235], BTC-PERP[-0.004], CELO-PERP[0], CEL-PERP[0], CHZ[3], CHZ-PERP[0], COMP-PERP[0], CQT[0], CRO[0], CRO-PERP[0], DAI[44.93995762], DOGE[0], DOT[1.81384357], DOT-PERP[6.5], ENJ[0], EOS-PERP[0], ETC-PERP[.1], ETH[0.02809098], ETH-PERP[.025], ETHW[0.02793844], EUR[0.00], FLOW-PERP[0], FTM[3.02090996], FTT[0.01111506], GAL[0], GALA-PERP[2580], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[.7], LUNA2[0.00017145], LUNA2_LOCKED[0.00040006], LUNC[0.00684173], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.54895499], MATIC-PERP[4], NEAR[0], NEAR-PERP[16], NFL[0], ONE-PERP[200], PAXG[.00667428], PFE[0], RAY[0], REAL[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.38593554], SOL-PERP[1.51], SRM[.83510826], SRM_LOCKED[0347811], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[135.56], USDT[18.39990962], VET-PERP[190], WAVES-PERP[0], XRP[4.38435870], XTZ-PERP[0] | | ATOM[1.711190], AVAX[.744058], BTC[.002243], DOT[1.749413], ETH[.027855], ETHW[.027855], FTM[3.003911], MATIC[1.134521], SOL[.378545], XRP[4.279129] |
| 03010728 | | LUNA2[0.03250811], LUNA2_LOCKED[0.07585226], LUNC[7078.71], USDT[0.00001228] | | |
| 03010732 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00018964], BNB-PERP[0], BTC[0.00008404], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00000808], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.086225], DOT-PERP[0], EOS-PERP[0], ETH[.00078663], ETH-PERP[0], ETHW[.00078663], EUR[0.00], FTM-PERP[0], FTT[0.01188857], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.094699], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[4.50700764], LUNC[13.93115427], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[.490595], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[.007701], UNI-PERP[0], USD[29.84], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03010750 | | BTC[.31984612], ETH[10.00381], ETHW[10.003981], LUNA2[0.10474153], LUNA2_LOCKED[0.24439691], LUNC[22807.69], MANA[730.949024], SOL[10], USD[-0.01] | | |
| 03010765 | | AAPL-.0325[0], AAPL-.2021123113[0], ALT-PERP[0], AMD-0325[0], AMD-2021123113[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APHA-2021123113[0], ARKK-0325[0], AR-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-2021123113[0], BB-2021123113[0], BILI-0624[0], BIT-PERP[0], BITW-2021123113[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0117[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0903[0], BTC-MOVE-WK-0211[0], CAKE-PERP[0], CGC-2021123113[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FB-0325[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GDXJ-2021123113[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.55841491], LUNC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MRNA-2021123113[0], NFLX-0325[0], NFLX-2021123113[0], NIO-0325[0], NIO-0624[0], OP-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-2021123113[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-2021123113[0], SQ-0325[0], TRX[.002331], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-2021123113[0], TSM-2021123113[0], TWTR-2021123113[0], UBER-0325[0], UBER-2021123113[0], USD[0.01], USDT[0.00000002], USO-0325[0], USTC-PERP[0], ZIL-PERP[0], ZM-0325[0] | | |
| 03010797 | | AKRO[1], EUR[0.00], KIN[1], LUNA2[0.00966576], LUNA2_LOCKED[0.02232012], LUNC[2083.61316432], TRX[823.17897002] | Yes | |
| 03010830 | | ATOM[.0775], LUNA2[0.00668603], LUNA2_LOCKED[0.01560073], TRX[.000014], USD[0.01], USDT[148.87700930], USTC[.94644] | | |
| 03010842 | | FTT[25.795098], RAY[6418.13030142], SRM[445.10068835], SRM_LOCKED[5.05052097], USD[1.10], USDT[1.74000000] | | |
| 03010844 | | SRM[1.29631217], SRM_LOCKED[7.71303611] | | |
| 03010928 | | LUNA2[0.38964137], LUNA2_LOCKED[0.90916321], MATIC[0], SOL[0.80509257], USD[0.00] | | |
| 03010948 | | BTC[0.02344686], LTC[.009], LUNA2[0.08420483], LUNA2_LOCKED[0.19647794], LUNC[18335.78], USD[0.00] | | |
| 03010978 | | LUNA2[0.00013867], LUNA2_LOCKED[0.00032358], USD[0.00], USTC[.01963073] | Yes | |
| 03011040 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01154581], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [51066019263815381/The Hill by FTX #40084][1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP2.90967626], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03011068 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[763.90], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03011095 | | AKRO[1], ALPHA[1], BAO[6], BNB[.00004099], BTC[0.00000285], DENT[2], ETH[0.10231321], ETHW[0], FTT[4.3901], KIN[5], LUNA2[1.83092145], LUNA2_LOCKED[4.12378633], LUNC[11.10204229], RSR[1], SOL[.00015323], TRX[3.000779], UBXT[3], USD[0.00], USDT[0.00457418] | Yes | |
| 03011120 | | BTC[0.58255900], DOGE[0], ETH[10.31236363], ETHW[0.29400147], FTT[150.090481], LUNA2_LOCKED[32.9777691], LUNC[270270.27], NFT [387817486614409570/FTX AU - we are here! #59218][1], TRX[1], USD[4562.28], USDT[0], USTC[0], WBTC[0] | | |
| 03011148 | | ETH[0.34792565], ETHW[0.34790339], FTT[23.3787952], LUNA2[2.34056942], LUNA2_LOCKED[5.36640348], LUNC[4.59214663], LUNC-PERP[0], TRX[.000016], USD[1314.05], USDT[0.00314646] | Yes | |
| 03011151 | | ETH[.11897521], ETHW[.11897521], FTT[0], LUNC[0.00079633], RAY[0], SOL[0], SPELL[0], SRM[.02886066], SRM_LOCKED[.27786976], TONCOIN[0.00], USD[0.01], USDT[0.00000250] | | |
| 03011165 | | CONV[1000005.41], LUNA2[1.31684189], LUNA2_LOCKED[3.07263108], LUNC[286745.09436], TRX[.000169], USD[593.70] | | |
| 03011196 | | LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], NFT [344149726300309767/FTX EU - we are here! #281184][1], NFT [495514419644385947/FTX EU - we are here! #281179][1], USD[0.00], USDT[0.98581619], USTC[0] | | |
| 03011216 | | ADA-032[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-032[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], IMX-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009784], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.05], USDT[0.00002967], USTC-PERP[0], WAVES-0624[0], XRP-PERP[0] | | |
| 03011225 | | BTC[0.00019996], ETH[.00199962], ETHW[.00199962], LUNA2[0.00144787], LUNA2_LOCKED[0.00267837], LUNC[249.9525], SHIB[499905], USD[77.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03011286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.001], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0962912], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.0063137], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[9.20], USDT[0.00411424], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03011309 | | AVAX[0], AVAX-PERP[0], BTC[0], CLV-PERP[0], ETH[0.0006352], ETH-PERP[0], ETHW[0.0006352], LUNA2[0.14250227], LUNA2_LOCKED[0.33250530], LUNC[31030.17], MANA[693.77751], RNDR-PERP[0], SAND[704.86472], SAND-PERP[0], SOL[0.0725036], SOL-PERP[0], USD[0.00], USDT[.004832] | | |
| 03011311 | | HKD[1.87], LUNA2[0.00607256], LUNA2_LOCKED[0.01416930], LUNC[0.00452], USD[0.00], USDT[0], USTC[.8596] | | |
| 03011409 | | LUNA2[0.64463557], LUNA2_LOCKED[1.50414967], LUNC[140370.7540791], USD[0.00], USDT[0.00000927] | | |
| 03011422 | | AURY[1], LUNA2[1.61956844], LUNA2_LOCKED[3.77899304], LUNC[352664.439134], USD[0.06], USDT[0.00000166] | | |
| 03011507 | | LUNA2[1.04175245], LUNA2_LOCKED[2.43075572], LUNC[225843.790226], SPELL[10000.28927086], TRX[.000001], USD[0.00], USDT[0] | | |
| 03011558 | | EUR[0.00], FTT[0.00024122], LUNA2[0.00008641], LUNA2_LOCKED[0.00020162], USD[1.24], USDT[3415.42182171] | | |
| 03011597 | | LTC[0], LUNA2[0.00013850], LUNA2_LOCKED[0.00032317], LUNC[.00000001], MATIC[0], USD[0.00], XRP[0] | | |
| 03011740 | | AAVE[.0599772], ATLAS[499.905], AVAX[.599886], AXS[.399829], BTC[0.00059988], CHZ[39.9924], COMP[0.31454022], DOGE[19.9962], DOT[1.299677], ENJ[14.99563], ETH[.00499905], ETHW[.00499905], FTM[3.99924], FTT[.199962], LINK[1.79943], LTC[.0799734], MANA[5.99829], MATIC[19.9962], OMG[.99981], POLIS[9.098841], REEF[2419.392], SHIB[1599582], SOL[.28756004], SRM[0.03858197], SRM_LOCKED[.0352079S], TLM[100.9677], USD[0.04], XRP[51.98765] | | |
| 03011743 | | ALGO-PERP[0], AVAX-PERP[0], DOGE[.49042], ETH[1.38773628], ETHW[.00073628], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], LUNC-PERP[0], MATIC[529.6067], SOL[0.00421665], SOL-PERP[0], USD[953.06] | | |
| 03011775 | | BTC[0], LUNA2_LOCKED[226.6481893], LUNC[0], USD[0.00], USDT[0] | | |
| 03011829 | | FTT[155.696282], IND[3063], LUNA2[0.71437093], LUNA2_LOCKED[1.66686550], LUNC[1726.20212711], USD[0.01], USDT[0], USTC[100.0005] | | |
| 03011905 | | LUNA2[0.00500445], LUNA2_LOCKED[0.01167706], SGD[0.01], USD[0.00], USTC[.7084] | | |
| 03012002 | | GENE[0], GOG[295.96048], LUNA2[0.09572835], LUNA2_LOCKED[0.22336615], LUNC[20845.05], USD[0.06] | | |
| 03012059 | | ATOM[.00001008], BAO[3], GALA[.00268371], GMT[.00000001], KIN[2], LUNA2[0.00000090], LUNA2_LOCKED[0.00000212], LUNC[.00000293], MANA[.00010387], NFT (336770275750258479/Hungary Ticket Stub #774)[1], NFT (351079723823855402/Montreal Ticket Stub #544)[1], NFT (513268675278304930/France Ticket Stub #767)[1], NFT (553975181531232161/FTX Crypto Cup 2022 Key #490)[1], NFT (564571049289718123/Silverstone Ticket Stub #530)[1], NFT (567037677477545372/The Hill by FTX #2246)[1], NFT (573164830634137497/Austria Ticket Stub #800)[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03012061 | | BTC[0.02704217], ETH[.29595573], ETHW[.29595573], LUNA2[0.18366022], LUNA2_LOCKED[0.42854051], MANA[.97815], SAND[127], USD[0.92] | | |
| 03012083 | | BTC[.00302348], ETH[.03554316], ETHW[.03554316], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], LUNC[24995.25], SOL[2.99], USD[51.29], USDT[0.31106000] | | |
| 03012101 | | ATLAS[0], AVAX[0], BTC[0], FTT[0], LUNA2[0.06923707], LUNA2_LOCKED[0.16155317], LUNC[15076.51914541], SHIB[0], USD[0.00], USDT[0] | | |
| 03012143 | | ALPHA-PERP[0], ANC-PERP[0], BTC[ -0.00003245], BTT-PERP[0], DOGE[29408], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[36.9900361], LUNA2_LOCKED[86.31008424], LUNC[8052858.24], TRU-PERP[0], USD[9.23], USDT[31.00737790], ZRX-PERP[0] | | |
| 03012218 | | BTC[2.01583846], ETH[0.00006346], ETHW[2.27806346], LUNA2[0.00003382], LUNA2_LOCKED[0.0007892], LUNC[7.36558926], USD[4800.57] | | |
| 03012251 | | APE[2.199582], AVAX[.499905], BTC[0.01209686], ETHW[.29494395], GALA[99.981], IMX[17.99658], LUNA2_LOCKED[8.31032762], LUNC[775539.1441429], MATIC[29.9943], SAND[9.9981], SOL[4.3391754], USD[1.62] | | |
| 03012287 | | LUNA2[0.40360395], LUNA2_LOCKED[0.94174255], LUNC[87885.61], USDT[0.00000236] | | |
| 03012419 | | ATLAS[2429.5383], BTC[.0031], ETH[.012], ETHW[.012], LUNA2[0.31340893], LUNA2_LOCKED[0.73128751], LUNC[68245.4550812], RSR[710], USD[60.69] | | |
| 03012426 | | AVAX[.63180019], DOT[2.63177973], EUR[0.06], FTT[3.00699182], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], MATIC[10.0634881], SOL[.52650033], STETH[0.03806470], SUSHI[4.02535848], USD[0.56], USDT[0] | Yes | |
| 03012468 | | LUNA2[3.56484869], LUNA2_LOCKED[8.31798027], USD[16.58], USDT[0], USTC[504.621562] | | |
| 03012653 | | AGLD[.7], AKRO[56], ALCX[.004], ALEPH[2], ALICE[.1], ALPHA[1], AMPL[0.12181469], ANC[1], APE[.3], ASD[3.7], ATLAS[10], AUDIO[1], AURY[1], BADGER[.08], BAL[.08], BAND[.4], BAO[2000], BICO[1], BIT[1], BLT[2], BNT[.3], BOBA[.3], BRZ[7], BTT[1000000], C98[1], CEL[.3], CHR[2], CHZ[10], CLV[1.5], CONV[60], COPE[1], CQT[1], CREAM[.04], CRO[10], CUSDT[60], CVC[3], CVX[.1], DAI[1.3], DAWN[.5], DENT[300], DFL[10], DMG[44.2], DODO[1.3], DYDX[.1], EDEN[1.1], EMB[10], ENS[.02], ETH[.00293532], ETHW[.00293532], FRONT[1], FTM[1], FTT[.1], GALA[10], GARI[2], GENE[.1], GMT[1.21633087], GODS[.2], GOG[2], GRT[1], GST[6.15041347], GT[.3], HGET[.9], HMT[1], HNT[.1], HOLY[1.15000472], HT[.1], HUM[20], HXRO[2], IMX[.2], IND[7], JET[3], JOE[1], JST[10], KBTT[1000], KIN[10000], KNC[.6], KSHIB[30], LEC[1], LINA[40], LOOKS[1], LRC[2], LUA[16.7], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], MAPS[3], MATH[1.8], MATIC[8.22695543], MBS[3], MCB[.07], MEDIA[.03], MER[5], MNGO[10], MOB[.5], MSOL[.01], MTA[1], MTL[1], NEAR[.2767085], NEXO[1], OKB[.1], OMG[.5], ORBS[10], OXY[3], PAXG[.0007], PEOPLE[10], PERP[.1], POLIS[.1], PORT[.5], PRISM[70], PROM[.09], PSY[11], PTU[1], PUNDIX[1], QI[20], RAMP[13], RAY[1], REAL[2.2], REEF[60], REN[2], RNDR[.2], ROOK[.008], RSR[31], RUNE[.1], SAND[1], SKL[5], SLND[.4], SLP[30], SLRS[2], SNX[.2], SNY[1], SOS[600000], SPA[119.41325104], SPELL[200], SRM[1], STARS[1], STEP[3.4], STETH[0.00031366], STG[2.41153407], STMX[50], STORJ[.7], STSOL[.01], SUN[51.531], SXP[.7], TLM[5], TOMO[.6], TONCOIN[.5], TRU[3], TRX[14], TULIP[3], UBXT[43], UMEE[10], USD[120.08], VGX[1], WBTC[.0001], WFLOW[.1], WRX[1], XAUT[.0007], YFII[.001], YGG[1], ZRX[1] | | |
| 03012796 | | BAO[5], BICO[0], COPE[0], DENT[2], EDEN[0], EUR[0.00], GODS[.00007841], IMX[0], KIN[8], LINA[.00903439], LUNA2[0.00001866], LUNC[1.74161515], MATH[0], SAND[0], STARS[0], UBXT[1], USD[0.00], USDT[0], WAVES[0] | | |
| 03012811 | | FTT[.09858], GARI[.177], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.500902], USD[0.03], USDT[26.4069165], USTC[1] | | |
| 03012824 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0505[0], BTC-MOVE-0510[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01450741], LUNA2_LOCKED[0.03385063], LUNC[3159.02], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0050694], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03012844 | | LUNA2[0.01232355], LUNA2_LOCKED[0.00287595], LUNC[.006], USD[1629.13], USDT[.0014964], USTC[.17447] | | |
| 03012892 | | BNB[.0000281], BTC[0], ETH[.00001373], ETHW[.00024681], EUR[0.57], FTT[25.02709195], FTT-PERP[0], GST[.06], LUNA2[0.00018589], LUNA2_LOCKED[0.00043376], LUNC[40.48], SOL[0.00605744], STETH[0], USD[ -0.86], USDT[0.00965628] | Yes | |
| 03012971 | | BTC[0], LUNA2[0.12519645], LUNA2_LOCKED[0.29212507], LUNC[0.40330647], TRX[.000403], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03013023 | | BTC[.0296], ETH[.1509926], ETHW[.1509926], EUR[22.42], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], USD[1.21] | | |
| 03013049 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007], USD[0.00], USDT[0] | | |
| 03013094 | | 1INCH[2.05530781], ADABULL[220], AKRO[308.54134581], ALICE[5.07469976], ALTBEAR[0], ALTBULL[20], AMPL[2.86371450], ANC[20.50414626], ASDBULL[200000], ATLAS[204.17672789], AXS[3.54321466], BAO[10450.68015391], BAT[0], BCH[0], BCHBEAR[21000], BCHBULL[1e+06], BEAR[50000], BIT[10.25235406], BOBA[5.12570893], BRZ[30.95619371], BTC[0], BTT[0], BULL[1.2000000], CEL[203.58311298], CHR[51.06226258], CLV[11.30028333], COIN[1288.44050082], CVX[2.05047084], DFL[666.93830787], DMG[112.14879792], DOGE[104.21106545], DOGEBULL[102], EDEN[20.88247193], ENJ[0], EOSBULL[1e+07], ETCBULL[262.33924850], ETH[0], ETHBULL[12], EUR[0.10], EURT[0], FTT[5.00001518], GAL[2.02395966], GAR[57.15691316], GMT[10.72976555], GRTBEAR[50000.0000001], GRTBULL[2.2e+06], GST[23.32410640], HMT[20.60556017], HTD[20073474], HTBULL[20], HUMAN[90785132], HXRO[10.45068017], IP3[6.22307358], KIN[104257.4306327], KNCBULL[20000], LOOKS[51.26940247], LTCBEAR[10000], LTCBULL[81000.0000001], LUNA2[0.00050217], LUNA2_LOCKED[20.00117173], LUNC[109.34929433], MAPS[10.44896244], MATH[11.05185115], MATICBULL[10000], MNGO[104.14856411], NEXO[5.21828233], OKB[2.02973474], OKBBULL[2], OXY[20.68564263], PEOPLE[0], PRISM[205.81049400], RAY[11.28349760], SHIB[0], SLP[308.35680288], SNY[20.88209050], SOL[0], SOS[3547302.83368227], SRM[0], STEP[52.25101488], STSOL[0], SUN[0], TONCOIN[10.07645487], TRU[20.82438730], TRX[442.14203327], TRXBULL[200], TRYB[39.44322359], TRYBBULL[0], UBXT[204.52498803], UNI[2.09430902], USD[0.10], USDT[0.10000000], VETBULL[20000], XLMBULL[1500], XRP[101.12776789], XRPBEAR[15000000.00000001], XRPBULL[3200000], XTZBULL[80000] | Yes | TRX[226.759185], TRYB[39.263701] |
| 03013136 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[1.88549688], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[102.88512451], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0624[0], FLUX-PERP[0], FTT[25.78666276], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.01958229], LUNA2_LOCKED[0.04569202], LUNA2-PERP[0], LUNC[4264.08582009], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[10299.16], USDT[1012.33866396], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03013259 | | ATLAS[0], BRZ[1150.73590961], BTC[0.00000003], ETHW[.00010548], GENE[0], GOG[0.00000001], HNT[0], LEO[0.00933626], PAXG[0], PERP[0.06212556], SPELL[34.91867673], SRM[0.00374449], SRM_LOCKED[.04106882], USD[0.00] | | |
| 03013371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKA[$.96137572], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.010087], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[1.1440007], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.554262], UNI-PERP[0], USD[1132.26], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.03719284], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03013379 | | BTC[0], DOGE[0], LTC[0], LUNA2[0.07868426], LUNA2_LOCKED[0.18359662], LUNC[17133.66484381], MATIC[0], SHIB[0], SXP[0], TRX[4.6], USDT[0] | | |
| 03013412 | | ALGO[.00157467], BAO[28], DENT[4], ENJ[.0002357], ETH[.00000003], ETHW[0.00000003], KIN[769.80150092], LINK[.00000001], LUNA2[1.82856090], LUNA2_LOCKED[4.11543729], LUNC[398366.6917638], SHIB[577391.99438326], SOL[.00000007], USD[0.06] | Yes | |
| 03013514 | | ATLAS[949.81], LUNA2[0.01178147], LUNA2_LOCKED[0.02749009], LUNC[2565.44], USD[0.00] | | |
| 03013629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[7.56], AVAX-PERP[0], BNB[.00000001], BNB-PERP[6], BTC[0.05505906], BTC-PERP[.0335], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.31932334], ETH-PERP[0], ETHW[0.31933234], FTM-PERP[0], FTT[1.0998], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.71072082], LUNA2_LOCKED[1.65834858], MATIC-PERP[0], NEAR-PERP[19], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[-621.33], YFII-PERP[0], YFI-PERP[0] | | |
| 03013682 | | AAVE[.1099791], ALICE[.599886], AVAX[1.198772], AXS[.099981], BTC[0.00003213], CHR[0.9981], DOGE[55.98936], FTM[16.99677], GBP[0.90], HNT[.499905], LINK[1.599696], LUNA2[0.07759153], LUNA2_LOCKED[0.18104691], LUNC[.2499525], MANA[6.99887], MATIC[99.981], RUNE[3.499335], SAND[9.9981], SOL[.7298613], USD[172.59], USDT[.0076] | | |
| 03013689 | | GODS[5.99886], LUNA2[0.11549765], LUNA2_LOCKED[0.26949451], LUNC[25149.85664], TONCOIN[8.198252], USD[3.26], USDT[1.07762096] | | |
| 03013725 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.06041452], LUNA2_LOCKED[0.14096722], LUNC[13155.3900009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[37.27], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03013741 | | 1INCH-PERP[0], ALGO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[7.09690800], LUNA2_LOCKED[16.55945201], LUNC[1545366.66], MANA[9.998], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRA-PERP[0], USD[0], USD[0.32], XRP-PERP[0] | | |
| 03013828 | | AAVE[0], ADABULL[362.72964140], ATOMBULL[2435512.067], AVAX[15.59008466], BNB[0.59902336], BNBBULL[0], BTC[0.03679911], CEL[327.23784847], CHZ[1568.262716], CRO[1890.258054], CRV[456.8093388], DOGE[2919.9974289], DOGEBULL[545.6552005], ETH[0.00408667], ETHBULL[8.75064994], ETHW[137.18660305], ETHW-PERP[76.3], EUR[0.00], FIDA[1048.627771], FTT[157.35122244], HT[24.71563506], LDO[432.597515], LINK[12.05632394], LINKBULL[1164724.4508], LTC[42.3607028], LUNA2_LOCKED[798.8533066], MAPS[3637.792105], MATICBULL[81734.37548], NEXO[150.7474938], PERP[0], SHIB[51218287.84], SUSHI[26.65649615], SUSHIBULL[18996314.00000001], UNI[.091982], USD[3468.69], USDT[-977.92691824], USTC[21285], USTC-PERP[0], VETBULL[341501.8827], WAVES-PERP[0], WFLOW[104.66936747], XRP[20.78549], XRPBULL[1210437.8979] | | |
| 03013837 | | ETH[.20796048], ETHW[.20796048], LUNA2_LOCKED[0.00000002], LUNC[0.00201940], USD[2.22], USDT[516.94490645] | | |
| 03013852 | | CEL[18.89622], ETHW[1.203], ETHW-PERP[0], LUNA2[0.41801446], LUNA2_LOCKED[0.97536708], LUNC[91023.53], LUNC-PERP[0], USD[23.07] | | |
| 03013904 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0.99999999], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.0827416], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT[1590363950958733 5/FTX Crypto Cup 2022 Key #10166[2.1], NFT[546524322625153063/The Hill by FTX #8826][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], USD[-7.43], USD[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03014005 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[4.61921191], LUNA2_LOCKED[10.77816114], LUNC-PERP[0], MAPS-PERP[0], NEO-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], YFI[0] | | |
| 03014044 | | 1INCH[0], 1INCH-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[102.31055109], AVAX-PERP[0], AXS[36.400182], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHF[0.00], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00026779], FLOW-PERP[0], FTM[3109.92646970], FTM-PERP[0], FTT[258.64317748], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[2644.90196897], RAY-PERP[0], RUNE[1024.56356838], SAND-PERP[0], SOL[109.35842746], SOL-PERP[0], SRM[390.26446379], SRM_LOCKED[60.69197893], USD[83.34], YFI-PERP[0] | | |
| 03014206 | | ETH[.00081609], ETHW[.00081609], LOOKS[71], LUNA2[0.00442768], LUNA2_LOCKED[0.01033126], LUNC[.00647], USD[0.23], USD[0], USTC[.626756] | | |
| 03014221 | | 1INCH[11.14255883], ATLAS[2482.64155979], BNB[1.13164849], BTC[.0656153], DOT[11.25590372], ETH[.32638054], EUR[0.02], FTM[47.63361716], LUNA2[3.87220577], LUNC[35.72818199], MATIC[140.75469681], POLIS[4.53927114], RAY[10.24665896], SAND[22.39145136], SOL[7.46781780], SUSHI[12.78830844], UNI[3.29605471], USD[7.01000001] | Yes | |
| 03014402 | | APE[0], APE-PERP[0], ATLAS[0], DENT[0], DFL[0], DOGE[0], FIL-PERP[0], LUNA2[3.45131126], LUNA2_LOCKED[8.05305961], LUNC[750900.07016009], LUNC-PERP[0], SHIB[0], SLP[0], SPELL[0], SRM[0], SUSHI[0], USD[4.42], USDT[0], USTC-PERP[3730] | | |
| 03014436 | | ETH-PERP[0], LUNA2[0.02799913], LUNA2_LOCKED[0.06533131], USD[0.95], USDT[0] | | |
| 03014479 | | ATLAS[11797.682], AURY[59.9986], LUNA2[0.01454635], LUNA2_LOCKED[0.03394150], POLIS[101.07978], USD[0.32], USDT[0] | | |
| 03014543 | | 1INCH[118.976914], ATOM[2.2995538], AURY[18.996314], AVAX[.8998254], BAL[14.75771856], BIT[226.980212], CHZ[739.85644], COMP[0.54389446], CRO[709.8933], CRV[101.985256], CVX[4.5], DYDX[88.1828892], ETH[.0999806], ETHW[.0999806], FTM[658.872154], FTT[24.88312167], GALA[379.92628], GOG[250.94956], GRT[1307.746248], HNT[13.0981376], IMX[100.2801418], KSHIB[2459.17356], LINK[28.3944904], MATIC[159.96896], NEAR[43.9932488], PERP[80.5843636], ROOK[20.15208973], SHIB[5999476.2], SOL[3.07788098], SPELL[25196.1112], SRM[18.48547712], SRM_LOCKED[48716234], SUSHI[10.497963], USD[20.26], USDT[0.49523031], YGG[168.967214] | | |
| 03014569 | | BTC[.1124798], EUR[0.00], LUNA2[0.00004439], LUNA2_LOCKED[0.00010359], LUNC[9.668066], SOL[10.472266], USD[112.52], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03014635 | | ATOM[0], BNB[0], BTC[0.00194979], ETH[0], EUR[0.00], EURT[0], LUNA2[0.04194114], LUNA2_LOCKED[0.09786268], LUNC[0.00528559], POLIS[0], RUNE[0], STG[0], USD[0.00], USDT[0.00149354], USTC[0] | | |
| 03014660 | | AUD[0.00], BTC[0.00812578], KIN[1], LUNA2[0.00000180], LUNA2_LOCKED[0.00000421], RSR[1], TRX[1], USTC[0.00025582] | Yes | |
| 03014734 | | FTT[25.09498], GALA[930], LUNA2[0.07184757], LUNA2_LOCKED[0.16764433], LUNC[15644.96], MANA[104], SAND[230], SOL[2.51], USD[0.17], USDT[0.03308217] | | |
| 03014835 | | ATLAS[9.3911808], ATLAS-PERP[0], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033907], RAY[.759454], RAY-PERP[0], USD[0.43], USDT[0] | | |
| 03014910 | | BTC[.00043458], LUNA2[0.58057007], LUNA2_LOCKED[1.35466350], LUNC[126420.3555678], USD[0.00], USDT[4.49168920] | | |
| 03014962 | | ATLAS[2949.379], ATOM[.799856], AVAX[1.899658], AXS[.399928], BTC[0.04929134], CHZ[519.9064], CLV[34.493379], CRO[29.9946], DOT[14.197444], ETH[.4169253], ETHW[.4169253], EUR[1.00], FTM[15.99712], LUNA2[0.00001942], LUNA2_LOCKED[0.00004531], LUNC[42.2292386], MANA[2.99946], MATIC[9.9982], POLIS[35.893538], SAND[16.99694], SOL[6.1588552], TRX[927.90496], USD[23.38] | | |
| 03014972 | | AURY[3], DYDX[5.1], FTT[.16823979], GOG[21.81243539], MATIC[7.227306], SOL[.2927726], SRM[12.81591047], SRM_LOCKED[.211493], USD[0.05], USDT[13.90813200] | | |
| 03015033 | | ADABULL[0], BIT[0], ETH[0], ETHW[0], FTT[0], LINK[0], LTC[0], MANA[0], RAY[0], SHIB[0], SOL[34.99800009], SRM[0.01320250], SRM_LOCKED[1.0267169], TOMO[0], TRX[0], TRYB[0], UBXT[0], USD[0.00] | | |
| 03015111 | | AVAX[1.00107054], BNB[.00000001], BTC[0.00000001], BTTPRE-PERP[0], ETHW[.14111487], LTC[0], LUNA2[0.00010773], LUNA2_LOCKED[0.00025138], LUNC[23.4594961], SOL[.75053091], USD[0.00], USDT[1.70208931] | | |
| 03015133 | | ETH[.2599506], ETHW[.2599506], FTT[10], GRT[380], LINK[.099297], LUNA2[0.85361259], LUNA2_LOCKED[1.99176272], LUNC[100875.94], POLIS[0], SAND[34.98936], SOL[63.7991681], USD[73.49] | | |
| 03015178 | | APE[1], ATOM[0.17977775], AVAX[0.20000000], BNB[0.02100000], BTC[0.00066359], DOGE[0], DOT[0.67002574], ETH[0.08000000], ETHW[1.50000000], FTT[0.10000397], GMT[2.50000000], LTC[0.07552950], LUNA2[0.0964], LUNA2_LOCKED[.225], LUNC[21000], MANA[0], MATIC[7.22447449], OI[0], SAND[0], SHIB[300000], SOL[0.31088381], UNI[0.50000000], USD[0.00] | | |
| 03015285 | | BAO[1], DENT[2], EUR[0.00], LUNA2[0.02278264], LUNA2_LOCKED[0.05315950], LUNC[5036.19731953] | Yes | |
| 03015449 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.19934053], LUNA2_LOCKED[0.46512791], NEAR-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03015460 | | EUR[0.00], TRY[0.00], USD[0.01], USDT[0] | | |
| 03015512 | | AKRO[2], LUNA2[0.92976076], LUNA2_LOCKED[2.09255936], LUNC[2.89185465], SOL[2.14794642], USD[104.07] | Yes | |
| 03015579 | | BTC[0.00009664], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[7], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], SOL[10.43985682], SOL-PERP[0], SRM[118.97883251], SRM_LOCKED[1.72052145], USD[3624.46], YFI-PERP[0] | | |
| 03015592 | | DOGE-PERP[0], ETH[0.00068906], ETH-PERP[0], ETHW[.00074287], FTT[.000002], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[009804], NFT [4061535728946364240/FTX EU - we are here! #122723][1], NFT [428209692197411654/FTX EU - we are here! #119629][1], NFT [451473144137552880/FTX EU - we are here! #119129][1], NFT [469046630610246453/FTX AU - we are here! #30615][1], NFT [491786205054809498/Mexico Ticket Stub #1826][1], NFT [553997189622522929/Japan Ticket Stub #920][1], TSLA[0.00154157], USD[2.04], USDT[4.58749565] | | |
| 03015611 | | AVAX[.09842], BTC[.0034], ETH[.1799774], ETHW[.1799774], EUR[5763.74], LUNA2_LOCKED[0], LUNC[.001349], USD[63.89], USDT[0.14681004] | | |
| 03015615 | | ATOM[128.77519314], BAND[19421.11537944], BNB[0], BTC[0.05471865], ETH[0], FTT[25.39492], LINK[543.20348910], LUNA2[37.94412473], LUNA2_LOCKED[88.53629103], LUNC[8262413.04671288], USD[119.35], XRP[3352.99276797] | | BAND[19158.667687] |
| 03015684 | | BTC[0.00189037], DOT[1.9], ETH[.02299031], FTT[2.10258125], LINK[4.199202], LUNA2[2.55376249], LUNA2_LOCKED[5.95877915], SAND[21], USD[0.29] | | |
| 03015718 | | BAO[4], ETH[.00000053], ETHW[.05754617], FRONT[1], GALA[4995.38130554], KIN[3], LUNA2[0.70569984], LUNA2_LOCKED[1.58827841], LUNC[112729.22824193], TRX[1], UBXT[1], USD[0.00], USDT[0.01047643] | Yes | |
| 03015724 | | ATOM[135.274293], AVAX[25.095231], DOT[49.790538], ETH[4.11721758], ETHW[4.11721758], EUR[0.00], LUNA2[0.01275414], LUNA2_LOCKED[0.02975967], LUNC[2977.2422237], MANA[885.83166], MATIC[1949.6295], RUNE[108.479385], SOL[17.2367244], USD[1018.75], USDT[0], XRP[1772.66313] | | |
| 03015741 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0.00025533], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.10402109], LUNA2_LOCKED[0.24271589], LUNC[0], NI[0.00196111], PEOPLE-PERP[0], SOL[.00000001], SOL-PERP[0], USD[38], USDT[0.00901596], USTC-PERP[0], ZIL-PERP[0] | | |
| 03015766 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0.00449971], BTC-PERP[.0209], CRV-PERP[233], FTT-PERP[3.8], LUNA2[7.33429451], LUNA2_LOCKED[17.11335387], LUNC-PERP[0], SOL-PERP[12.73], STG[315.92761], USD[455.88], USDT[0.00438200] | | |
| 03015821 | | AUD[0.00], AXS[.0000014], BITW[0], COMP[.00000029], CRO[0.00037889], ETH[.00000003], ETHW[.00000003], FTM[.00006626], FTT[.00000477], HT[.00000812], KIN[2], LRC[.00009527], LUNA2[0.00307582], LUNA2_LOCKED[0.00717693], LUNC[669.76813429], OKB[.00004342], TRX[.00060318], USD[0.00], XRP[0.0013895], YFI[.0084477] | Yes | |
| 03016069 | | AUD[0.00], FTT[125.19406147], SRM[.01542648], SRM_LOCKED[.08784811], USD[0.00], USDT[0] | | |
| 03016072 | | BICO[0], BNB[0], BNBBULL[0], BULL[0.00006509], LUNA2[0.00212594], LUNA2_LOCKED[0.00496052], LUNC[462.92792944], MATIC[0], MATICBEAR2021[0], MATICBULL[0], TRX[0.00004833], USD[0.00], USDT[0] | | TRX[.000036] |
| 03016115 | | BTC[0], BTC-PERP[0], FTT[25], SRM[.18241044], SRM_LOCKED[2.91078638], USD[0.27] | Yes | |
| 03016176 | | AURY[3], BAL[2.41], COMP[.2165], DYDX[5.2], FTM[17], IMX[16.2], MANA[10], MKR[.018], SAND[7], SOL[.25032872], SPELL[1800], SRM[12.00586188], SRM_LOCKED[.0046586], SUSHI[9.5], USD[0.00], USDT[2.73043392], YFI[.002] | | |
| 03016183 | | LUNA2[0.60042842], LUNA2_LOCKED[1.49199779], LUNC[137698.7158828], USD[0.00], USDT[0.00000008], USTC[.99981] | | |
| 03016204 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01295591], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00468], LUNC-PERP[0], SOL-PERP[0], TRX[.000085], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 03016244 | | ATOM[0], ATOM-PERP[0], AXS[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LOOKS[0], LUNA2[1.02142694], LUNA2_LOCKED[0.04999621], LUNC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 03016313 | | BTC[0.93756797], DOGE[86.55118938], ETH[6.26564522], ETHW[8.23905057], LUNA2[0.00012712], LUNA2_LOCKED[0.00029663], LUNC[0.00307554], USD[0.07] | | |
| 03016344 | | BAO[2], DOGE[0], ETH[0.26409208], ETHW[0.26405110], LUNA2_LOCKED[0.00000001], LUNC[0.00135762], NEAR[0.0003106], SOL[0], USD[13.97], USDT[12.85477002] | Yes | |
| 03016370 | | LUNA2[1.03270165], LUNA2_LOCKED[2.40963719], LUNC[224872.96], USDT[0.00000007] | | |
| 03016389 | | CRV[90], FTM[22.42811978], LINK[10.30918410], RAY[13.36920259], SRM[30.58562046], SRM_LOCKED[.49381778], USD[0.00], USDT[0], USTC[0] | | |
| 03016438 | | ETH[0], ETHW[.00000001], EUR[0.00], LUNA2_LOCKED[23.83681265], USD[ -0.01] | | |
| 03016460 | | AKRO[42467.4953], ETH[.048], ETHW[.048], PRISM[49403.209944], RAY[329.44548682], SOL[20.51777848], SRM[5.07906942], SRM_LOCKED[.0687066], TRX[2425.8932], USD[834.00] | | |
| 03016471 | | AVAX-PERP[0], BTC-PERP[0], ETH[0.00063340], ETH-PERP[0], ETHW[0.00063340], FTT[0.00481869], OP-PERP[0], SOL-PERP[0], SRM[.3755706], SRM_LOCKED[11.6244294], USD[0.31], USDT[398.9805743] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03016506 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGO-PERP[0], ALICE[0.00000001], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AXS[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT[0.000001], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.23059946], BTC-0331[3.383], BTC-1230[-0.1332], BTC-PERP[-0.48070000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CELO-PERP[0], CHZ-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0.00000005], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], CRO[0.00000001], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0.00000001], DOT[0.00000001], DYDX-PERP[0], EDEN[0.00000001], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.0000005], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[4.426], ETH-1230[0.09300000], ETH-PERP[-4.52899999], FIDA[0.00000001], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0.00000001], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HT[0.4999763], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0.00000001], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.00000002], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[0.000001], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[289.37988806], LUNA2_LOCKED[208.55302550], LUNC[7500148.80982711], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[0.00000001], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0.00499999], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.00000001], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PEOPLE[0.00000001], POLIS[0], POLIS-PERP[0], PROM[0.00000010], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[7002.66955783], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0.00000001], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000009], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STOR[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00945], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[4800.57], USD[0.00645333], USTC-PERP[0], VET-PERP[0], WAVES[0.00000001], WAVES-PERP[0], XAUT[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03016507 | | BTC[.00009019], LUNA[2.29618905], LUNA2_LOCKED[5.35777445], TRX[1363], USD[0.00], USDT[0.19450711] | | |
| 03016603 | | ETH[3.23278053], ETH[3.23278053], LUNA2[0], LUNA2_LOCKED[1.53952179], USDT[0.59033093] | | |
| 03016688 | | ALGO[56.91807224], ATLAS[404.24237802], BF_POINT[100], BTC[.01074021], ETH[.11038746], ETHW[.1092881], EUR[0.00], LUNA2[1.28391977], LUNA2_LOCKED[2.88964505], LUNC[36.65510683], NFT (424003033145628732/The Hill by FTX #23634)[1], SOL[4.62247841], TRX[12.05742363], USDT[0.00000002] | | |
| 03016725 | | ETH[0.05121854], ETHW[0.05102939], LUNA2[0.00005698], LUNA2_LOCKED[0.00013297], LUNC[0], USD[1.28], USDT[.5] | | ETH[.051123] |
| 03016840 | | LUNA2[6.91068128], LUNA2_LOCKED[16.124923], SOL[.008908], USD[19449.75], USDT[0.00000001] | | |
| 03016980 | | CRO[4.80318470], ETH[0], FTM[.5755571], FTT[4.4121676], USD[0.07], XRP[.8086966] | | |
| 03016988 | | LUNA2[2.57689807], LUNA2_LOCKED[6.01276216], LUNC[561124.98], USD[19.17] | | |
| 03017078 | | 1INCH-PERP[0], LUNA2[1.70639815], LUNA2_LOCKED[3.98159568], LUNC[371571.79], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.84] | | |
| 03017084 | | ETH[0.00071100], ETHW[0.00071100], FTT[.06846], IMX[.01068], LUNA2[0.00057825], LUNA2_LOCKED[0.01572260], LUNC[0000001], TRX[.602222], USD[3.81], USDT[2.95617786], USTC[.953833] | | |
| 03017110 | | APE[1.17609218], AVAX[1.04898250], BTC[0.00843359], DOGE[388.8583915], FTM[16.89220942], GALA[143.66244083], KIN[4], LUNA2[0.07417179], LUNA2_LOCKED[0.17306752], LUNC[92.45986670], SHIB[665034.54031225], SOL[2.11007054], TRX[1], USD[0.00], USDT[0], USTC[10.43927054] | Yes | |
| 03017152 | | ETH[5.70369328], ETHW[5.70369328], LUNA2[0.42326061], LUNA2_LOCKED[0.98760810], LUNC[92165.89], USD[17753.22] | | |
| 03017271 | | BTC[0.35744128], LUNA2[4.33264167], LUNA2_LOCKED[9.86714542], USD[1.34], USDT[1.60548785] | Yes | |
| 03017309 | | BAO[2], LUNA2[2.12282214], LUNA2_LOCKED[4.77771427], LUNC[61.43849532], USD[0.01], USTC[.00267643] | Yes | |
| 03017345 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.11897739], ETH-PERP[0], ETHW[.11897739], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00013494], LUNA2_LOCKED[0.00031487], LUNC[29.38441159], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[13458.24], XRP[190.96371], XRP-PERP[0], XTZ-PERP[0] | | |
| 03017432 | | BEAR[99.832], BTC[0.28240835], FTT[0.09679930], GMT[0], LUNA2[16.82129115], LUNA2_LOCKED[38.29550305], LUNC[3664047.32652007], SOL[23.62722206], SPY-0624[0], SPY[8.99872], TSLA[12.05544], USD[646.43], USDT[95.56335322] | Yes | |
| 03017453 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[-0.10800000], LUNA2_LOCKED[0.00064301], LUNA2-PERP[0], LUNC[80.00749458], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[.09905], NEAR-1230[15], NEAR-PERP[0], NFT (51320784876710240/Netherlands Ticket Stub #1975)[1], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USTC-PERP[0], XRP[.5689], XRP-PERP[0] | | |
| 03017470 | | LUNA2[3.43789831], LUNA2_LOCKED[8.02176272], LUNC[.0098928], SPELL[38.193], TRX[.000001], USD[0.06], USDT[0.00281302], USTC[486.651116] | | |
| 03017670 | | AVAX[0], BTC[0.00514272], FTT[9.29802], LUNA2[0.33814988], LUNA2_LOCKED[0.78901639], LUNC[73632.849191], TONCOIN[0.02], USD[2.67], USDT[0], WAVES[1.51579162] | Yes | |
| 03017679 | | AXS-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.47339604], LUNA2_LOCKED[1.10459077], LUNC[0], LUNC-PERP[0], USD[20.69], USDT[0] | | |
| 03017827 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00373782], LUNA2_LOCKED[0.00872159], LUNC-PERP[0], MASK-PERP[0], NFT (335039907267995842/The Hill by FTX #5466)[1], NFT (349185185340759478/Japan Ticket Stub #1313)[1], NFT (369560916026774106/FTX Crypto Cup 2022 Key #1780)[1], NFT (416669780012897376/Baku Ticket Stub #1865)[1], NFT (547701505184403457/Singapore Ticket Stub #1407)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.3947643], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[15079.98], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03017873 | | 1INCH[0.64196616], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[12590], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002404], CLV[200], CLV-PERP[0], COMP[0.00001413], COMP-PERP[0], DODO[473.2], DOT[.0725205], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[5], EOS-PERP[0], ETC-PERP[0], ETH[0.00037632], FLM-PERP[0], FLOW-PERP[0], FTM[1147.26264241], FTM-PERP[0], FTT-PERP[0], GALA[61.67741251], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00373548], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[573], NEAR-PERP[0], OMG-PERP[0], POLIS[93.8], PROM[93.61192149], PROM-PERP[0], RAY-PERP[0], REEF[25127.66950253], REEF-PERP[0], ROSE-PERP[1443], RUNE-PERP[0], SHIB[269106.56620021], SNX[46.41116517], SNX-PERP[0], SOL[.00033704], SRM[165.70493036], SRM_LOCKED[6271206.2], SUSHI-PERP[0], SXP[.02782168], SXP-PERP[171.42855], TLM-PERP[0], TONCOIN[177.04968983], TONCOIN-PERP[0], TRX[319.65708552], TRX-PERP[0], USD[-.1105.89], USDT[0], VET-PERP[0], VGX[56.01377938], WAVES[8.21783738], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03017905 | | ATOM-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.23312520], LUNA2_LOCKED[0.54395881], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.001555], USD[11.41], USDT[0], USTC[33] | | |
| 03018005 | | BTC[0], ETH[0], ETHW[0.10859892], FTM[137.84395997], LUNA2[9.52300205], LUNA2_LOCKED[22.22033813], LUNC[2073653.74743], SOL[4.45489310], USD[0.00] | | |
| 03018038 | | BTC[0.00009903], DOT[0.06868851], LUNA2[0.12016355], LUNA2_LOCKED[0.28038162], LUNC[26165.8671123], MATIC-PERP[0], USD[209.04] | | |
| 03018067 | | ATLAS[490], CHZ[33.786], DENT[5528.51623648], DOGE[22], KIN[27541.0899337], LUNA2[0.05044679], LUNA2_LOCKED[0.01177585], SOS[10000000], USD[0.00], USDT[0] | | |
| 03018091 | | AVAX[5.40054733], BNB[1.02315396], BTC[.12569122], ETH[0.83659406], ETHW[1.51102440], FTM[139.98], LUNC-PERP[0], MANA[69], MNGO[1460], RAY[145.53203117], REN[144.971], SAND[96], SOL[17.63594139], SRM[155.83726415], SRM_LOCKED[2.41742049], USD[2272.42] | | |
| 03018181 | | AKRO[1], ANC-PERP[0], AVAX-PERP[0], BAO[1], BIT-PERP[0], C98[245.952276], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[1], KSM-PERP[0], LINK[.09], LOOKS-PERP[0], LUNA2_LOCKED[817.9597643], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], PUNDIX-PERP[0], TRX[.000116], USD[-0.94], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03018206 | | APE[0], BTC[0], ETH[0], HNT[1.07756193], IMX[0], LUNC[0], LUNC-PERP[0], RNDR[0], SOL[0], SPELL[0], SRM_LOCKED[0.41143283], SRM_LOCKED[3.51970035], USD[0.00], USDT[0.00002675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03018207 | | APT[3.10758008], APT-PERP[0], BNB[0.00010000], BTC[0.00000173], C98-PERP[0], COMP[0], DOGE-PERP[0], FTT[25.0001], GMT-PERP[0], HT[0], LUNA2[0.00536400], LUNA2_LOCKED[0.01251600], LUNC[0.00247946], LUNC-PERP[0], MSOL[0], REN-PERP[0], SLND[.050055], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.001067], TRX-PERP[0], UNI-PERP[0], USD[9.34], USDT[0], USTC[0.75929885], USTC-PERP[0], XLM-PERP[0], XRP[1.55449002], XRP-PERP[0] | | |
| 03018276 | | BAO[1], BAT[1], BTC[.44446981], ETH[14.33388026], ETHW[14.32998718], FTT[.00000026], NFT[355422929560356785/FTX EU - we are here! #180086][1], NFT[481388798058500773/FTX EU - we are here! #179988][1], SRM[15.28298939], SRM_LOCKED[242.15963188], TOMO[1], USD[0.50] | Yes | |
| 03018321 | | LTC[0], LUNA2[0.0001393], LUNA2_LOCKED[0.0032506], LUNC[30.33579942], MATIC[2.94243890], SGD[0.00], SOL[0.07917850], XRP[11.75] | | |
| 03018417 | | AAVE[0], AVAX[0], BNB[0], BNT[0], BTC[0], DOGE[0], ENJ[0], ETH[.00000001], FTM[0], FTT[0], GALA[0], HT[0], JOE[0], LINK[0], LUNA2[2.56283407], LUNA2_LOCKED[5.97994617], LUNC[272.61519720], MANA[0], MATIC[0], OKB[0], RAMP[0], RAY[0], SHIB[0], SOL[0], USD[ -0.01], USDT[0], USTC[0] | | |
| 03018444 | | BCH[5.96960036], BULL[2.00094162], ENS[3.08675275], FTT[33.28143363], LUNA2[0], LUNA2_LOCKED[13.74516151], LUNC[982730.51], TRX[.650237], USD[0.00], USDT[388.50310698] | | |
| 03018508 | | BTC[0.26644308], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[3.74934554], ETH-PERP[0], ETHW[2.74953554], FTM[0], LUNA2[1.13840102], LUNA2_LOCKED[2.65626906], LUNC[52.69444116], SHIB-PERP[0], SOL[0], USD[3.39] | | |
| 03018516 | | ETH-PERP[0], TRX[.9924], USD[0.00], USDT[12.12679426] | | |
| 03018659 | | ETH[.051], ETHW[.051], LUNA2[0.17827166], LUNA2_LOCKED[0.41596721], LUNC[38819.03], USD[0.22] | | |
| 03018989 | | ATOM[21.00802473], AVAX[7.87822401], BAC[3], BTC[.00000175], DENT[1], ETH[.00001896], ETHW[2.07540479], KIN[1], LINK[36.02436154], LUNA2[5.92217416], LUNA2_LOCKED[13.32875699], LUNC[.000325], MATIC[.0023276], RNDR[.00292096], RUNE[74.19171561], SAND[.00092977], SOL[12.25695913], UBXT[11], USD[0.00], USDT[.00915776] | Yes | |
| 03019013 | | BNB[.00000177], BTC[.00000082], CRV[.00030645], ETH[.00000436], EUR[0.10], FTT[0.00002790], LUNA2[0], LUNA2_LOCKED[0.01013230], SOL[.00000952], USD[0.00], USDT[0] | Yes | |
| 03019075 | | BAO[2], BTC[0], ETH[0.54745679], LUNA2[0.75858757], LUNA2_LOCKED[1.77003766], MBS[.832293], SOL[0], USD[0.00] | | |
| 03019077 | | CRO[29.9962], DENT[2499.525], LUNA2[0.00005065], LUNA2_LOCKED[0.00011819], LUNC[11.03], USD[0.20], USDT[0.01231952] | | |
| 03019121 | | AVAX[10.995752], BTC[.05018971], DOT[73.363568], ETH[.04080614], ETHW[.04080614], LINK[90.771686], LTC[.0016], LUNA2[7.24270780], LUNA2_LOCKED[0.00081620], LUNC[76.17], SOL[40.9880956], USD[471.94], USDT[0], XRP[2431.57646] | | |
| 03019194 | | AKRO[2], ALPHA[1], BAO[8], BTC[.00000005], EUR[0.63], KIN[11], LINK[.00004841], LUNA2[0.00012353], LUNA2_LOCKED[0.00028825], LUNC[26.90093596], RSR[2], TRX[6], UBXT[2], USD[0.00], USDT[14.92297404] | Yes | |
| 03019224 | | BAO[1], LUNA2[0.03323524], LUNA2_LOCKED[0.07754891], USD[0.00], USDT[67.678638], USTC[4.7046101] | | |
| 03019232 | | ATLAS[1000], AUDIO[40], AVAX[0], COMP[0], DENT[0], ENJ[20], FTM[40], FTT[1], GARI[50], HNT[2], LINK[1], LUNA2[0], LUNA2_LOCKED[0.54331199], LUNC[0], MANA[10], MATIC[0], PORT[168.10000000], RAY[60.92799265], REEF[0], RUNE[10], RUNE-PERP[0], SAND[10], SOL[1.01177784], SPELL[3600.12610634], SRM[70.08466834], SRM_LOCKED[0.31777174], TRX[0], TULIP-PERP[0], USD[ -0.03], USDT[0.00000013] | | |
| 03019329 | | CHZ[1], DOGE[1], ETH[3.31824932], ETHW[3.31685569], GRT[1], KIN[1], LUNA2[0.01083341], LUNA2_LOCKED[0.02527797], LUNC[2361.00437615], SOL[69.58685103], SXP[1], UBXT[2], USD[0.00] | Yes | |
| 03019384 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0322[0], BTC-MOVE-20211206[0], BTC-MOVE-2021120E[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0228130Z], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[2.46543761], LUNA2_LOCKED[5.75268775], LUNC[3344.59098372], LUNC-PERP[0], MATIC-PERP[0], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[ -0.13], VET-PERP[0] | | |
| 03019401 | | ANC-PERP[0], CONV-PERP[0], FTT[0.00726536], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02081688], LUNA2_LOCKED[0.04857273], LUNC[2999.36196299], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], USD[14.21], USDT[14], USTC[0.99692575], USTC-PERP[0] | | |
| 03019404 | | ANC[.179878], BNB[0], ETH[0], GMT-PERP[0], LUNA2[0.55283541], LUNA2_LOCKED[1.28994929], LUNC[120381.074754], MATIC[0], NFT[522047163878673168/FTX AU - we are here! #36332][1], NFT[546773750604712285/FTX AU - we are here! #36364][1], SOL[0], TRX[0.46759900], USD[0.81], USDT[0.0865437], USTC[0], XRP[0.73892300] | | |
| 03019462 | | APE-PERP[0], BTC[0.00000205], FTT[0], LUNA2[0.49596925], LUNA2_LOCKED[1.15726159], LUNA2-PERP[2], LUNC[107998.3495618], LUNC-PERP[21000], USD[91.92] | | |
| 03019488 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BTC[0.00007189], CVX-PERP[0], ENJ-PERP[0], ETH[.00043141], ETHW[.00043141], FTM-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[494.5638556], LUNA2_LOCKED[1153.98233], LUNC[100000000], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], POR-PERP[0], REN-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6854.77], USTC[5000.5725], USTC-PERP[0], WAVES-PERP[0], XRP[2000.715], XRP-PERP[0] | | |
| 03019503 | | BTC[3.11775900], ETH[0.00952172], ETHW[0.56224546], FTT[87.89729573], LUNA2[0.00714574], LUNA2_LOCKED[0.01667339], LUNC[1556], MATIC[0.24880680], NFT[383374676236146735/FTX EU - we are here! #112443][1], NFT[420359620265141426/FTX AU - we are here! #112090][1], NFT[163016468194652264/FTX EU - we are here! #111843][1], NFT[539550649241832945/FTX AU - we are here! #41461][1], SOL[0.05753361], SPY[.197], TRX[0.00109596], USD[0.08], USDT[3.08920091] | | |
| 03019521 | | SRM[306.07304405], SRM_LOCKED[5.10503396] | | |
| 03019730 | | LUNA2[47.47769347], LUNA2_LOCKED[17.44795143], LUNC[49999.98], USDT[0.10414391], USTC[1026] | | |
| 03019736 | | ATOM[.09774], BTC[.00009368], DOT[.09156], ETH[.0009864], ETHW[.0009864], LUNA2[0.89694915], LUNA2_LOCKED[2.09288135], LUNC[2.889422], MBS[.9876], USD[0.00], USDT[9.79265417] | | |
| 03019764 | | APE[.098556], LUNA2[0.44501906], LUNA2_LOCKED[1.03837782], LUNC[96903.839299], USD[0.35], USDT[0.00000001] | | |
| 03019821 | | ALT-PERP[0], ANC-PERP[0], APE[.04192288], APE-PERP[0], AVAX-PERP[0], BNB[.00087922], BTC-PERP[0], CEL[.0765778], CEL-0930[0], CEL-PERP[0], ETH[0.00026716], ETH-PERP[0], ETHW[0.13926716], GAL-PERP[0], GMT-PERP[0], LUNA2[0.08725518], LUNA2_LOCKED[0.20359542], LUNC[19236.57373123], LUNC-PERP[0], NEAR[.00100915], OP-PERP[0], SOL-PERP[0], TRX[.000001], UNI[0.000003], USD[0.00], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03019884 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000036], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.53682316], SRM_LOCKED[3.19304], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -23039.75], USDT[11756.46563407], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03019885 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[1400], AUDIO-PERP[0], AXS-PERP[0], BTC[.000945], BTC-PERP[0], GMT-PERP[37], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[1], LUNA2[1.55147643], LUNA2_LOCKED[3.62011166], LUNC[337837.259032], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000803], USD[ -65.90], USDT[84.28581549], ZIL-PERP[0] | | |
| 03019974 | | BNB[.01512362], BTC[.00034033], LINK[.755], LUNA2[0.02108663], LUNA2_LOCKED[0.04920214], LUNC[.75669849], MATIC[3.13074215], SAND[1.24582242], SHIB[1518702.08283067], SOL[0.09909961], USD[0.00], XRP[7.85665617] | | |
| 03020086 | | LUNA2[0.83752030], LUNA2_LOCKED[1.95421404], TRX[.386535], USD[1.16], USDT[0.22599957], XRP[.462378] | | |
| 03020118 | | AKRO[6], AUDIO[1.00894378], BAO[12], DENT[1], DOGE[779.95747171], ETHW[.48859536], KIN[9], LUNA2[0.00003293], LUNA2_LOCKED[0.00007684], LUNC[7.17095106], MATIC[15.5253377], SAND[11.25306207], TRX[1], UBXT[1], USD[815.82], USDT[160.05122644] | Yes | |
| 03020119 | | BNB[0], ETH[0], LUNA2[0.14720725], LUNA2_LOCKED[0.34348359], LUNC[.01], SOL[0], TRX[0.65087825], USD[0.00], USDT[0.00158831] | | |
| 03020211 | | ADA-PERP[0], BTC[.00276997], ETH-PERP[0], ETH[ -0.00034487], ETH-PERP[0], ETHW[ -0.00034267], IOTA-PERP[0], LUNA2[0.00247166], LUNA2_LOCKED[0.00576721], LUNC[538.21], USD[2.11], VET-PERP[0], XRP[.424492], XRP-PERP[0] | | |
| 03020213 | | BAO[2], BTC[.00083081], CRO[178.72875505], FTM[127.63734398], KIN[7], LUNA2[0.00082233], LUNA2_LOCKED[0.00191877], LUNC[179.06475229], MATIC[21.82220514], RSR[1480.05270833], SHIB[159741.44518386], SOL[.00003936], SUSHI[.0000381], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03020231 | | ALGO[.1], BNB[.11134568], BTC[.00199988], ETH[.00036687], ETHW[.00036687], LTC[0.04507489], LUNA2[0.00369885], LUNA2_LOCKED[0.00863067], LUNC[805.434382], MATIC[6.63044847], SOL[.08412189], TRX[402.99602300], USD[0.00], USDT[12.34144057], XLM-PERP[0] | | |
| 03020267 | | AVAX[.00000001], BTC[0], FTT[25.35208634], LUNA2_LOCKED[0.20766562], USD[0.00], USDT[0] | Yes | |
| 03020472 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2_LOCKED[16.07332335], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03020498 | | AKRO[2], BAO[39], BTC[.000056], DENT[11], ETH[.00897409], EUR[0.00], FRONT[1], KIN[32], LUNA2[0.00534862], LUNA2_LOCKED[0.01248011], LUNC[1164.67348305], SOL[.00000914], TRX[3], UBXT[11], USD[185.93], USDT[0] | Yes | |
| 03020592 | | ETHW[.03114931], FTT[.21594107], GALA[7.58704929], LUNA2[0.00005595], LUNA2_LOCKED[0.00013056], LUNC[12.18443689], NFT (294640043832747504/FTX EU – we are here! #200611)[1], NFT (297931065781686006/Montreal Ticket Stub #1083)[1], NFT (315797977104350248/The Hill by FTX #7259)[1], NFT (330980810301425462/FTX Crypto Cup 2022 Key #16362)[1], NFT (373371612981352843/FTX AU – we are here! #17465)[1], NFT (380044007273246950/Japan Ticket Stub #1338)[1], NFT (434692390009011764/Singapore Ticket Stub #1649)[1], NFT (511177378084363827/FTX EU – we are here! #200546)[1], NFT (550259478885173540/FTX EU – we are here! #200579)[1], USD[0.17] | Yes | |
| 03020635 | | AKRO[2], BAO[39], DENT[3], ETH[-0.00000001], GENE[0], KIN[9], LUNA2[0.00008237], LUNA2_LOCKED[0.00019220], LUNC[17.93673965], NFT (497560296922559449/FTX EU – we are here! #67981)[1], NFT (534129874681919728/FTX EU – we are here! #67895)[1], NFT (539125357629815559/FTX EU – we are here! #67725)[1], TRX[2.000777], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03020659 | | BTC[0], ETH[.065], ETHW[.065], LUNA2[2.01670094], LUNA2_LOCKED[4.70563554], LUNC[439140.87137373], USD[0.00] | | |
| 03020661 | | 1INCH[13.51619898], AAVE[0.12000512], ANC-PERP[0], AVAX[1.65977680], BNB[0.48283965], BTC[.00428064], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[.09047597], ETH-PERP[0], ETHW[.09047597], FTT[2.06785585], GMT[15], GMT-PERP[0], LUNA2[0.01874438], LUNA2_LOCKED[0.04373690], LUNC[4081.63], LUNC-PERP[0], MATIC[48.42637796], SOL[1.71078675], UNI[3.56863442], USD[0.00], USDT[116.02085084], USTC-PERP[0] | | 1INCH[12.66897], AVAX[.696504], MATIC[45.378622], SOL[.638798] |
| 03020769 | | AMPL[0], AMPL-PERP[0], BNB[0], BTC[0.00057478], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.02750163], LUNA2_LOCKED[0.06417049], LUNC[5988.54], LUNC-PERP[0], OKB-PERP[0], SOL-20211231][0], TRX[.000001], USD[-57.62], USDT[66.84687906], USDT-PERP[0], USTC-PERP[0] | | |
| 03020801 | | AAVE[.0094604], BTC[0.05148387], DOT[5], EUR[0.00], FTT[.99981], HNT[4.499145], LINK[.09924], LUNA2[2.26651439], LUNA2_LOCKED[5.27453359], LUNC[32727.00573], MATH[49.9905], NEAR[8.19848], SOL[77.3151974], USDT[0.39296369] | | |
| 03020821 | | AVAX[.299946], BNB[.397], BTC[0.00628874], FTT[1.89956800], LUNA2[0.11861481], LUNA2_LOCKED[2.27676791], SOL[.6097336], USD[59.99] | | |
| 03020902 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTT[150.4932], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[1153.85582], LUNC-PERP[0], MANA-PERP[0], MOB[150.4992], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000044], USD[73.70], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03020934 | | ASD[0], AVAX[0], BTC[0], ETH[0], ETHW[0.00049297], FTT[0.09078000], NFT (302241220822733661/The Hill by FTX #6735)[1], NFT (349292630037899113/The Hill by FTX #14734)[1], NFT (383099373464770424/The Hill by FTX #150)[1], NFT (414830109704306661/The Hill by FTX #13892)[1], NFT (428722819618162935/The Hill by FTX #12594)[1], NFT (455575472204570415/The Hill by FTX #151)[1], NFT (567137559684212788/The Hill by FTX #6988)[1], SRM[.36095526], SRM_LOCKED[5.63579976], USD[0.00], USDT[0] | | |
| 03020937 | | ETHW[.00344062], LUNA2[2.36828947], LUNA2_LOCKED[5.52600878], SAND[209], USD[0.17] | | |
| 03020980 | | BTC[0.00002425], ETH[0], ETH-PERP[0], FTT[150.0715], LUNA2[0.00026644], LUNA2_LOCKED[0.00062171], LUNC[58.02], TRX[.000001], USD[12.48] | | |
| 03021005 | | KIN[8.17857185], LUNA2[0.00051388], LUNA2_LOCKED[0.00119906], LUNC[111.89950907], USD[0.00] | Yes | |
| 03021190 | | AVAX[17.094338], BTC[2.01619995], EUR[0.03], LUNA2[0.09081345], LUNA2_LOCKED[0.21189805], LUNC[19774.82], MATIC[.002], SHIB[1999962], USD[1.55], USDT[0.00019899], XRP[.9886] | | |
| 03021229 | | BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008505], USD[0.00], USDT[0] | | |
| 03021243 | | GMT-PERP[0], GST-PERP[0], LOOKS[.96216538], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007026], USD[0.00], USDT[0], VETBEAR[7129] | | |
| 03021250 | | LUNA2[0.00575672], LUNC-PERP[0], LUNC-PERP[0.01343235], USD[0.01], USTC[.814892] | | |
| 03021281 | | CUSDTBEAR[.001], DOGE[.1005], FTT[1.399734], RAY[18.77169860], SRM[9.11144235], SRM_LOCKED[10010711], USD[7.74] | | RAY[18.219419], USD[7.65] |
| 03021295 | | AVAX[2.05998771], AXS[.00098], BEAR[990.8], BNB[.00008831], DOT[.09924], DOT-PERP[0], LUNA2[0.00002525], LUNA2_LOCKED[0.00005892], LUNC[5.4989], REEF[.884], SOL[.58591355], TONCOIN[10.09724], USD[0.02], USDT[0.00020491] | | |
| 03021356 | | ATOM[.045311], ETH[0], LUNA2[0.00296424], LUNA2_LOCKED[0.00691658], LUNC[.009549], TRX[.000898], USDT[0] | | |
| 03021380 | | BTC[0.01985735], FTT[2.399544], LUNA2[0.01836612], LUNA2_LOCKED[0.04285429], LUNC[3999.2628], USD[0.00] | | |
| 03021509 | | 1INCH-PERP[0], ADA-PERP[7764], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[124.98495064], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.20291246], BTC-PERP[0], BULL[0.14400000], CHF[0.00], CRO[22236.941], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[764.99999898], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ETH[5.44217753], ETHBULL[0.30978805], ETH-PERP[0], ETHW[0.00024456], EUR[1.88], FTM-PERP[0], FTT[45.94149971], FTT-PERP[0], GOOGLBULL[0.00000000], GOOGLPRE[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[165.0746], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.008125], LUNC-PERP[0], MANA[2685.3206702], MANA-PERP[0], MATIC[5939.83383758], MATIC-PERP[0], NEAR-PERP[2], RAY-PERP[0], RON-PERP[0], SOL[84.52068148], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-2517.11], USDT[0.00068600], VET-PERP[109652], XLM-PERP[0], XRP-PERP[0] | | DOT[764.965398], EUR[1.88], SOL[20] |
| 03021541 | | ADABULL[1.6], ADA-PERP[0], AVAX[0], BAND[0], BNB[0], BNT[0], BOBA[25.85663760], BTC[0], CVX-PERP[0], DOGE[391.49914651], ETH[0.30829303], ETHW[0], EUR[0.00], FTT[26.95516779], GMT[206.09938096], HNT[0], IMX[0], LINK[0], LOOKS[185.18953311], LUNA2[6.57897047], LUNA2_LOCKED[15.35093111], MATIC[0], OKB[10.47945603], RAY[369.11624148], SOL[21.73510355], SOL-PERP[0], SPELL[0], USD[7.77], USDT[0], USTC[931.28506882] | | DOGE[391.102982], ETH[.308198], OKB[10.456537] |
| 03021565 | | AUDIO[176.7498], LUNA2[44.55240476], LUNA2_LOCKED[103.9556111], TLM[1216], USD[0.04], USDT[0.00000008] | | |
| 03021605 | | ETH[0], FTM[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MATIC[0], USD[0.00] | | |
| 03021661 | | APE-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00173849], LUNA2_LOCKED[0.00405647], LUNC[378.56], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 03021678 | | AVAX[.1], BAO[78000], CVC[33], DODO[38.3], DOT[.5], ETH[.9618076], LOOKS[.4], LUNA2[1.25431329], LUNA2_LOCKED[2.92630635], LUNC[273089.73], PEOPLE[150], SHIB[300000], SLP[44.44], SOS[3300000], USD[1.39], USDT[1923.12019952] | | |
| 03021680 | | ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT[0], ETH[0], FTM[0], LINK[0], LUNA2[18.93112584], LUNA2_LOCKED[44.17262695], LUNC[4122292.50818173], LUNC-PERP[0], RAY[0], SOL[0], SUSHI[0], UNI[0], USD[2366.46], USDT[1.16531663] | | |
| 03021767 | | AXS[.081209], BTC[0], DOGE[.77048], ETH[.00000002], GMT[0], LUNA2[0.65251770], LUNA2_LOCKED[1.52254132], ROOK[.00020993], RUNE[.021808], STEP[.09467], USD[0.00], USDT[258.8000001] | | |
| 03021768 | | DOGEBULL[1022.21787563], EOSBULL[3223327.65203939], ETHBEAR[230000000], LUNA2[0.13819146], LUNA2_LOCKED[0.32244675], LUNC[30091.48237361], THETABULL[11728.03606772], TRX[.001152], USD[0.01], USDT[182.08886800], XRP[305.03968255], XRPBULL[1713707.36355487] | | |
| 03021799 | | BTC[0], ETH[0], FTT[0.09854043], LUNA2[0.04597668], LUNA2_LOCKED[0.10727892], LUNC[10011.51946824], SOL[0], USD[0.02], USDT[0] | | |
| 03021833 | | AVAX[0], BTC-PERP[0], DOT[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK[0], LUNA2[0.00137876], LUNA2_LOCKED[0.00321710], SRM[.0003311], SRM_LOCKED[.19128632], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03021844 | | EGLD-PERP[0], LUNA2[0.43896499], LUNA2_LOCKED[1.02425166], LUNC[95585.552898], USD[0.00], USDT[0] | | |
| 03021860 | | LUNA2[0], LUNA2_LOCKED[1.42607512], USD[0.00], USDT[0.00010122] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03021988 | | BTC[0], LUNA2[0.00001010], LUNA2_LOCKED[0.00002356], MATIC[00077064], STMX[0], USD[0.00] | | |
| 03022003 | | CRO[3489.7739], ETH[.57], ETHW[.57], LUNA2[0.56674528], LUNA2_LOCKED[1.32240567], LUNC[123409.98], USD[0.00] | | |
| 03022101 | | ALICE[3], ATOM-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00379143], ETHW-PERP[0], GALA-PERP[0], LUNA2[0.14375971], LUNA2_LOCKED[0.33543934], LUNC[31303.98158111], LUNC-PERP[0], OP-PERP[8], USD[ -8.45], USDT[0.00000002] | | |
| 03022175 | | ATLAS[8.772], BAND-PERP[0], BTC-PERP[0], CONV[.456], DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[14.03042133], LUNC-PERP[0], TRYB[.09648], USD[225.98], USDT[361.64130793], XRP[.65740001], XRP-PERP[0] | | |
| 03022343 | | BTC[0], LUNA2[0.59264088], LUNA2_LOCKED[1.38282872], LUNC[129048.8], USD[0.00], XRP[14.45364852] | | |
| 03022399 | | APT[.999], BCH[.0008942], BTC[0.00004358], ETH[.0009696], LTC[.009838], LUNA2[0.01912310], LUNA2_LOCKED[0.04462058], LUNC[4164.097014], SOL[.006746], TRX[.000324], USD[0.00], USDT[1277.95691337], XRP[.624222] | | |
| 03022409 | | ATLAS[2884.06625523], FTM[196.37428442], GBP[0.00], GST[0.00323849], IMX[64.88719314], LUNA2[0.00184992], LUNA2_LOCKED[0.00431649], LUNC[402.8253134], RAY[41.5976558], USD[0.00], XRP[.00157507] | | |
| 03022616 | | ETH[.1109554], ETHW[.1109554], LUNA2[0.15893087], LUNA2_LOCKED[0.37083870], LUNC[9998], RSR[269.748], USD[240.03], USDT[0.00004563], USTC[15.998] | | |
| 03022639 | | FTT[0], GST[.06000168], LUNA2[0.26292775], LUNA2_LOCKED[0.61349809], LUNC[57253.0724742], USD[0.37], USDT[12.31000000] | | |
| 03022675 | | AKRO[2], BAO[11], DENT[3], ETH[.00000446], ETHW[0.48849319], KIN[5], LUNA2[0.08737095], LUNA2_LOCKED[0.20386555], MATIC[5.69379709], RSR[1], TRX[1.000029], UBXT[5], USDT[0.00001025], USTC[12.3690228] | Yes | |
| 03022720 | | ADA-PERP[0], ATOM[40.7], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.08], FIL-PERP[0], FTM-PERP[0], FTT[25.99532], LINK[61.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNC[100], LUNC-PERP[0], SOL[10.57], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.89], XRP-PERP[0] | | |
| 03022792 | | FTT[.095231], SOL[.00000001], SRM[.13515431], SRM_LOCKED[.74354182], USDT[3.06725250] | | |
| 03022860 | | CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[0.38748314], LUNA2_LOCKED[0.90412734], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[156.28] | | |
| 03022862 | | LUNA2[0.82344600], LUNA2_LOCKED[1.92137400], LUNC[179307.100888], USDT[26.93209117] | | |
| 03023035 | | AVAX[0], BTC[0.00069871], BTC-PERP[0], DENT[1], ETH[0], FTM[0], GRT[1], LUNA2[0.06645714], LUNA2_LOCKED[0.01506668], OMG[1], TRX[1], USD[5929.03], USDT[0.00000001], USTC[0.91404066] | | BTC[.00069862] |
| 03023176 | | ATLAS[50000], BTC[0], CEL[0], FTT[0.78008690], LUA[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM[0], TRX[0], USD[0.34], USDT[0.00000024] | | |
| 03023282 | | BTC[0.00002813], DOGE[0.49946742], ETH[0.00016685], ETHW[0.14316685], FIDA[0.63922797], LUNA2[0.32621010], LUNA2_LOCKED[0.76115691], LUNC[1.05084959], SOL[.00124476], USDT[822.25675663], XRP[0.04805509] | | |
| 03023329 | | LUNA2[0.01223585], LUNA2_LOCKED[0.02855033], LUNC[2864.3836709], SOL[17.42140093], USD[0.23], USDT[0.02665108] | | |
| 03023347 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002598], USDT[0] | | |
| 03023469 | | LUNA2[0.48749677], LUNA2_LOCKED[1.13749248], LUNC[106153.45], USD[0.00] | | |
| 03023474 | | SRM[0.05177389], SRM_LOCKED[.40026114], USD[0.00] | | |
| 03023479 | | USD[6879.16] | | |
| 03023487 | | EUR[0.00], LUNA2[0.48786541], LUNA2_LOCKED[1.13835263], LUNC[106233.7213098], MANA-PERP[0], USD[0.00], USDT[0.01623449] | | |
| 03023651 | | AUDIO[20], BNB[.209988], BTC[.02024], DOT[2.9996], FTT[1], LUNA2[0.00007604], LUNA2_LOCKED[0.00017742], LUNC[16.558036], RUNE[4.1], SOL[1.99], TRX[61.603935], USDT[6.11212219], XRP[194.70306] | | |
| 03023787 | | ETH[0], GDX[0], LUNA2[0.12456348], TONCOIN[0], TWTR[0], USD[0.00], USDT[0.00000001] | | |
| 03023827 | | EUR[0.01], FTT[.9998], LUNA2[0.00409311], LUNA2_LOCKED[0.00955059], TRYB[.00258], USD[7.14], USDT[0.01275408], USTC[.5794] | | |
| 03023835 | | APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], CLV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.32024679], LUNA2_LOCKED[.08057586], LUNC[287486.52], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[15.48], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03023856 | | AKRO[1], APT[218.07109495], BAO[8], DENT[1], ETH[.02473108], ETHW[.02442584], IMX[1519.14120505], KIN[3], LUNA2[0.00000045], LUNA2_LOCKED[0.00000105], TRX[.000016], USD[0.00], USDT[0.00660002], USTC[.00006391] | Yes | |
| 03024000 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM[0], FTM-PERP[0], FTT[5.09663982], GALA-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05275184], LUNA2_LOCKED[0.12308762], LUNC[11000.007202], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STG[142], USD[300.62], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03024077 | | LEO[.9494], LUNA2[2.03327293], LUNA2_LOCKED[4.74433051] | | |
| 03024178 | | ALPHA[132.15862357], ATLAS[0], AURY[26.54090455], BADGER[0], BAL[4.62241758], COMP[.28763395], CRO[0], ENJ[30], FTT[1.10621280], GALA[438], GENE[4.30891083], GOG[109.50923436], IMX[28.22252014], LUNC-PERP[0], MATIC[0], MKR[.01367546], PERP[0.08704217], POLIS[0], RAY[2.04145699], SNX[7.59848], SRM[29.50859376], SRM_LOCKED[.47203173], UNI[0], USD[0.49], USDT[0.00001844], YFI[.00190955], YGG[77.99532607] | | |
| 03024225 | | BTC[.00466441], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48884551], LUNA2_LOCKED[1.14063953], LUNC[106447.14], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.48], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03024317 | | ATLAS[819.96627846], BTC[0.00001183], BTC-PERP[0], ETH-PERP[0], LUNA2[1.27865644], LUNA2_LOCKED[2.98353170], USD[0.02], USTC[181] | | |
| 03024341 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.00004913], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.78917116], LUNA2_LOCKED[1.84139937], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 03024370 | | FTT[150.084197], FTT-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], PSY[294.94942], TRYB-PERP[0], USD[10.49], USDT[300.04524011], USTC[.8] | | |
| 03024511 | | BTC-PERP[0], ETH[0.00095138], ETHW[.00086582], FTT[500.51283059], MATIC[.00125], SOL[0.00102155], SOL-PERP[0], SRM[4.93296611], SRM_LOCKED[82.42703389], THETA-PERP[0], TRX[.001032], USD[ -5.27], USDT[3.26828273], XRP[0.73343550] | | |
| 03024649 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00039992], BTC-PERP[0], CAD[1012.29], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], LEO-PERP[0], LUNA2[13.13729888], LUNA2_LOCKED[30.65369738], LUNC[.00000001], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[5668.25316524], XTZ-PERP[0] | | |
| 03024802 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[11391.93638401], DOGE-PERP[0], ELON-PERP[0], ETH-PERP[0], ETHW[26.46460545], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[976], GRT[440.81023881], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[4.55416666], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[874000], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM[.78169], TLM-PERP[0], TRU-PERP[0], TRX[1.96604131], TRX-PERP[0], USD[ -389.62], USDT[0], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03024919 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0.00002100], BTC[0.00303050], BTC-PERP[0], BTTPRE-PERP[0], CRO[148.31625968], CRO-PERP[0], ETH[0.01418624], ETH-PERP[0], ETHW[0.01418624], FTM[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.20122960], LUNA2_LOCKED[0.46953574], LUNC[43818.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL[.56433339], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.37], USDT[0], WAVES-PERP[0] | | |
| 03024952 | | DYDX[1.399734], GOG[95.98176], SPELL[2999.734], SRM[5.0958003 1], SRM_LOCKED[0.08185203], USD[0.68] | | |
| 03025005 | | ETH-PERP[0], LUNA2[0.00084867], LUNA2_LOCKED[0.00198023], LUNC[184.8], USD[0.00], USDT[0.61588286] | | |
| 03025078 | | AKRO[2], BAO[11], BTC[0], DENT[5], GBP[0.00], KIN[1O], LINK[87.07537530], LUNA2[0.00273312], LUNC[595.14478410], MATH[1], RSR[4], SAND[0], SOL[13.33748191], UBXT[2], USD[0.00], XRP[1704.78597105] | | |
| 03025170 | | BAO[1], BTC[.02854111], GBP[0.00], LUNA2[0.07195172], LUNA2_LOCKED[0.16788736], LUNC[16199.13738669], USD[0.00] | Yes | |
| 03025202 | | AKRO[1], APE[0], BAO[20], CRO[.00041851], DENT[1], FTT[.00001904], GMT[0], KIN[1.37069159], LUNA2[0.11982649], LUNA2_LOCKED[0.27957736], LUNC[27062.75267294], MANA[.00004615], NEXO[0], RSR[1], SHIB[0], SOS[17.62806982], SPELL[.0277639], UBXT[3], USD[0.00], USDT[1.35669792], WAVES[0] | Yes | |
| 03025218 | | ATLAS[9.8936], LUNA2[0.24750754], LUNA2_LOCKED[0.57751761], LUNC[53895.29], USD[ -0.17] | | |
| 03025227 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC[1.999886], ANC-PERP[0], APE[9.99905], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01006766], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-2022Q3[0], BTC-PERP[0.00799999], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.20394119], ETH-PERP[0.14999999], ETHW[0.16996770], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1], GALA-PERP[0], GMT[.961], GMT-PERP[0], GRT-0624[0], GRT-PERP[1800], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-0930[0], LUNA2[0.00093371], LUNA2_LOCKED[0.00217867], LUNC[89.23317262], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[25], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[360], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[500], TRX-PERP[0], UNI-PERP[0], USD[87.88], USDT[65.39613236], WAVES[.4903], WAVES-PERP[0], XAUT-PERP[-0.13999999], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[4000] | | |
| 03025277 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10803298], LUNA2_LOCKED[0.25207696], LUNC[23524.41], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[25.29], USDT[0] | | |
| 03025296 | | DOGE[.5186], DOT[.049985], DOT-PERP[0], ETH[.00056591], ETH-PERP[0], ETHW[.00056591], FLOW-PERP[0], FTT[.091184], GMT-PERP[0.37288856], LUNA2_LOCKED[0.87007332], LUNC[.0041827], NEXO[.51379], SOL[.5005], SOL-PERP[0], USD[0.00], USDT[3328.03535783], USTC[52.78417631], USTC-PERP[0] | | |
| 03025321 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BSV-PERP[0], BTC[-0.00518835], CEL[0.01040929], CEL-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNA2[0.00618676], LUNA2_LOCKED[0.01443578], LUNC[89], LUNC-PERP[0], MOB[0.29943886], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.00351], TRX-PERP[0], USD[0.00], USDT[442.10332625], USDT-PERP[0], USTC[.81791], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03025373 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CTX[0], DOGE[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00030328], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.11868753], LUNA2_LOCKED[12.02666607], LUNA2-PERP[0], LUNC[25844.46000000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3133691901146952809/Security Alert)[1], NFT (32162152387487903333/FTX EU - we are here! #54390)[1], NFT (332703507183775425/The Hill by FTX #6346)[1], NFT (42349557997123141/8/FTX EU - we are here! #54531)[1], NFT (55197837638698059656/FTX EU - we are here! #54555)[1], NFT (55277197336691941143/FTX Crypto Cup 2022 Key #4272)[1], NFT (57204249680545641/3FTX AU - we are here! #55872)[1], OMG-PERP[0], OP-PERP[0], SOL[0.00582804], SOL-PERP[0], TRX[.010894], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], WAVES-PERP[0], XRP[0.01413800], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03025405 | | BTC[21.33051534], ETH[205.28402394], ETHW[0.00017316], FTT[0], FTT-PERP[0], LUNA2[0.00533908], LUNA2_LOCKED[0.01245787], TRX[19661.3314], USD[3.01], USTC[0.75577395], XRP[100879.16528070] | | |
| 03025516 | | BTC[.00009796], ETH[.0009406], ETH-PERP[0], ETHW[.0009406], FTT[0.0103277S], LUNA2[0.00000001], LUNC[.002184], NFT (358770794486727127/FTX AU - we are here! #18318)[1], NFT (4437964031516080 17/FTX AU - we are here! #29972)[1], NFT (46119397552591489 4/FTX EU - we are here! #148261)[1], USD[0.00], USDT[0] | | |
| 03025521 | | ETH-PERP[0], LUNA2[0.00030038], LUNA2_LOCKED[0.00091090], LUNC[85.0075588], USD[0.00] | | |
| 03025526 | | FTT[0], LUNA2_LOCKED[0.04.08705081], USD[0.02], USDT[0] | | |
| 03025587 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO[1560], LINK-PERP[0], LTC[.00147], LUNA2[2.32031106], LUNA2_LOCKED[5.41405915], LUNC[505252.62], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.55], USDT[0], ZIL-PERP[0] | | |
| 03025687 | | AVAX[.00962135], BNB[.00242445], ETH[0], LUNA2[0], LUNA2_LOCKED[1.84725036], SOL[.96366688], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.01417], USD[0.00], USDT[0.00000004] | | |
| 03025699 | | APE[20.796048], BNB[0.70986914], BTC[0], ETH[0], FTT[30.39427815], LUNA2[0.00351412], LUNA2_LOCKED[0.00819961], LUNC[5.18483005], SOL[0], TRX[.000001], USD[0.37], USDT[401.7744] | | |
| 03025726 | | BNB[.00000001], ETH[0], ETH-PERP[0], LUNA2[0.00026934], LUNA2_LOCKED[0.00062847], SOL[0], USD[83], USTC[.038127] | | |
| 03025735 | | BNBBULL[0], BTC-PERP[0], FTT[0], FTT-PERP[0], RNDR-PERP[0], SRM[4.78478874], SRM_LOCKED[25.88911531], USD[507.31], USDT[0] | | |
| 03025771 | | LUNA2[0.68981367], LUNA2-PERP[1.60956524], LUNC[105208.38], USD[0.00] | | |
| 03025774 | | CEL-PERP[0], ENS[.0040118], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024892], USD[6.87] | | |
| 03025829 | | BAND[0], BNB[0], DOT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00528555], NFT (551725034077263645/The Hill by FTX #34721)[1], TRX[0.15942593], USD[0.00], XRP[0.04488037] | | |
| 03025834 | | BNB[0], ETH[0], LUNA2[48.54267735], LUNA2_LOCKED[113.2662471], LUNC[10570270.193066], TONCOIN[4594.4828], TONCOIN-PERP[0], USD[3949.05], USDT[0.73281073] | | |
| 03025838 | | AMPL[0], BTC[.0075], DOT[35.29734], DOT-PERP[0], FTT[66.69752657], KSOS[469300], LTC[1.3487346], LUNA2[41.01894653], LUNA2_LOCKED[95.71087523], LUNC[0.00000000], SLP[2008.0458], SOL[8.0281741], SOS[288500000], USD[11.36], USDT[0.00000001], USTC[0], XRP[201.73609], XRP-PERP[139] | | |
| 03026005 | | AAVE[1.5164386], AKRO[5], AMGR[9.56862132], BAO[18], BTC[0.00000046], COMP[1.74240571], DENT[4], DOGE[1], EUR[0.01], GALA[2137.90669054], HOLY[1.0002739], IMX[624.43601944], KIN[5], LTC[.00004567], LUNA2[0.00046179], LUNA2_LOCKED[0.00107751], LUNC[100.55652469], MAVE[1.5164386], MATH[1], MATIC[399.63487997], RSR[3], SAND[0.00344952], SUSHI[67.84336344], TRU[1], TRX[8], UBXT[8], USD[0.00], USDT[4.27043700] | | |
| 03026016 | | BAO[8], BF_POINT[100], BICO[.00065257], KIN[5], LUNA2[0.05668777], LUNA2_LOCKED[0.13227148], LUNC[24.24580825], RSR[1], SHIB[10247.54006416], UBXT[2], USD[0.00], USDT[0.00015067] | Yes | |
| 03026027 | | FTT[15.88836646], NEAR-PERP[0], SOL[432.37243213], SRM[3.60554178], SRM_LOCKED[20.39445822], USD[0.00], USDT[3912.89691800] | | |
| 03026053 | | BTC[.00007402], DOGE[.3104], ETH[.0000014], FTT[1963.017704], LUNA2[19.08153207], LUNA2_LOCKED[44.52357484], LUNC[1500000], MATIC[.9872], SOL[.00474], TRX[.00017], USD[1.08], USDT[1.65809961] | | |
| 03026067 | | LUNA2[0], LUNA2_LOCKED[12.24828898], LUNC-PERP[0], USD[0.00], USTC[.89531] | | |
| 03026161 | | AVAX[51.48993], BNB[.00774787], BTC[0.05005669], ETH[1.19789284], ETHW[1.19789284], JOE[.81114], LINK[148.171842], LUNA2[0.00354417], LUNA2_LOCKED[0.00826974], LUNC[169.9089037], TRX[5], USD[0.15], USDT[1.45183063] | | |
| 03026196 | | BNB[0.74092983], BTC[0.00009882], DOT[20.16691466], ETH[0.00872378], ETHW[0.00872378], FTT[11.57301407], LUNA2[4.96240795], LUNA2_LOCKED[11.5789519], SHIB[24638218.30877796], SOL[8.0505477], USD[0.00], USDT[0.03516252] | | |
| 03026215 | | LUNA2[5.11460939], LUNA2_LOCKED[11.93408858], USD[0.00], USDT[0] | | |
| 03026303 | | ETH-PERP[0], FTT[.06955958], FTT-PERP[0], NFT (291220657139594050/The Hill by FTX #45402)[1], NFT (401933563650236954/FTX AU - we are here! #38919)[1], NFT (518154180219398097/FTX AU - we are here! #38896)[1], SRM[9.11286298], SRM_LOCKED[81.13975693], USD[25041.62], USDT[0] | Yes | |
| 03026428 | | ETH[.07687374], ETHW[.07602342], LUNA2[0.00539065], LUNA2_LOCKED[0.01258995], USD[14493.20], USTC[.763787] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026450 | | APE[0.09497613], BADGER[0], BNB[.00000001], ETH[0], FTT[0], LUNA2[0.39172927], LUNA2_LOCKED[0.91403496], MATIC[0], SHIB[2233.27457815], SRM[0.03547908], SRM_LOCKED[.48799416], TRX[0.09321100], USD[0.00], USDT[0] | | |
| 03026487 | | AUD[0.00], BTC[1], BTC-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SRM[.12668262], SRM_LOCKED[73.18034201], USD[0.00] | | |