| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03026651 | | ALGO[59913.8572], APE[6060.88758], AVAX[1428.18806], BAT[28565.2858], DOT[4216.95644], ETH[19.451109], ETHW[19.451109], FTM[52313.4446], GMT[34351.1284], GRT[99980], LUNA2_LOCKED[669.5878619], LUNC[62487500], MATIC[43539], NEAR[8631.69394], SOL[1092.24005732], SPELL[20829133.34], USD[110000.77], USDT[8.68604321], WAVES[6707.1583], WFLOW[10664.46668] | | |
| 03026716 | | ADA-PERP[0], AUD[0.00], BTC[1.6456583], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[2], FTT[40.68410547], LUNA2[0.00773440], LUNA2_LOCKED[0.01804695], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 03026777 | | BNB[.004415], BTC[0.00002308], ETHW[6.58109146], FTT[.084758], LTC[.005368], LUNA2_LOCKED[209.7323203], LUNC[996.8147197], SOL[.005466], SRM[4.42452027], SRM_LOCKED[76.57547973], TRX[.000001], USD[0.00], USDT[1413.89102871] | | |
| 03026997 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0.06500545], GALA-PERP[0], LINK-PERP[0], LUNA2[0.12082784], LUNA2_LOCKED[0.28193162], NEAR-PERP[0], NFT (475880422517737735/FTX EU - we are here! #275925)[1], NFT (487192312330548806/FTX EU - we are here! #275945)[1], NFT (496434417842422183/FTX EU - we are here! #275938)[1], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 03027008 | | AVAX[0], BTC[0], ETH[0], ETHW[0.00049149], FTT[12.3], LINK[0], LUNA2[0.00728747], LUNA2_LOCKED[0.01700410], USD[0.00], USDT[0.83952636], USTC[1.03157727] | | USDT[.834984] |
| 03027037 | | ADA-PERP[0], ATLAS[140], DOGE[.99335], LUNA2[0.00002153], LUNA2_LOCKED[0.00005025], LUNC[4.69], MANA-PERP[0], SAND[1], SHIB[23870.64126213], SOL-PERP[0], USD[14.52] | | |
| 03027069 | | LUNA2[59.82136098], LUNA2_LOCKED[139.5831756], LUNC[2026227.3], USD[10095.71] | | |
| 03027110 | | LUNA2[51.64249938], LUNA2_LOCKED[120.4991652], LUNC[17298.65], PAXG[.00009732], USD[19.73, USDT[0], USTC[7299] | | |
| 03027147 | | BNB[0], LUNA2[0.00081294], LUNA2_LOCKED[0.00189686], LUNC[177.02], SOL[0], TRX[0], USD[0.00] | | |
| 03027208 | | BCH[2.03806527], BTC[0.01711613], BTC-PERP[0], FTT[0.02151008], LUNA2[0], LUNA2_LOCKED[0.01606686], LUNC[.003549], SGD[0.00], TRX[.000028], USD[0.00], USDT[0.00340300], USTC[0] | | |
| 03027251 | | ALCX-PERP[0], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FIDA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[8.17309663], LUNA2_LOCKED[19.07055882], LUNC[902709], LUNC-PERP[0], MANA-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 03027280 | | BTC-PERP[0], EGLD-PERP[0], HT[.07373725], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNA2-PERP[0], LUNC[10], LUNC-PERP[0], NFT (375667037909653029/FTX Crypto Cup 2022 Key #6395)[1], USD[0.69], USDT[1.14031884], USTC-PERP[0] | | |
| 03027354 | | FTT[.07992939], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00], USDT[0] | | |
| 03027396 | | LUNA2[0.25370849], LUNA2_LOCKED[0.59198649], LUNC[55245.56], USD[42.69] | | |
| 03027409 | | LUNA2[0.00320208], LUNA2_LOCKED[0.00747152], LUNC[697.26], USD[0.00], USDT[0.00001824] | | |
| 03027432 | | LTC[.00335894], LUNA2[0.50235215], LUNA2_LOCKED[1.17215503], TRX[.00014], USD[0.00], USDT[0] | | |
| 03027470 | | BNB[0], BTC[0.00002522], ETH[0], EUR[0.00], LUNA2[0.33805315], LUNA2_LOCKED[0.78582076], LUNC[1.08594118], NEXO[0], NFT (369440631990822169/FTX Crypto Cup 2022 #18867)[1], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03027566 | | AKRO[2], BAO[6], DENT[2], ETH[.01162229], ETHW[.01147465], KIN[7], LUNA2[0.00000025], LUNA2_LOCKED[0.00000060], NFT (459035281631769370/FTX EU - we are here! #209834)[1], NFT (559852180332572639/FTX EU - we are here! #210261)[1], NFT (568193889900854493/FTX EU - we are here! #210229)[1], RSR[1], UBXT[1], USD[0.00], USDT[181.32175904], USTC[.00003654] | | |
| 03027605 | | ATLAS[4368.9578], IMX[63.588552], LUNA2[5.40659732], LUNA2_LOCKED[12.61539376], LUNC[1177297.950937676], RON-PERP[0], USD[0.04], USDT[0.01509020] | | |
| 03027635 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], MATIC-PERP[0], ONE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.002637], TRX-PERP[0], UNI-PERP[0], USD[19.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03027704 | | AGLD[0], AVAX-20211231[0], BTC[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], GODS[0.08514633], LUNA2[0.19689889], LUNA2_LOCKED[0.45943076], LUNC[42875.15], MANA[.96976], USD[0.01] | | |
| 03027710 | | LUNA2[1.44793777], LUNA2_LOCKED[3.37852148], LUNC[3019.03], USD[0.61], USDT[0.00007803], USTC[203] | | |
| 03027771 | | BTC[2.27625084], LUNA2[21.86846713], LUNA2_LOCKED[51.02642331], MSTR[.0000657], USD[1.86], USDT[19.67122275] | | |
| 03027787 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[4.59536618], BTC-PERP[0], BVOL[.00012061], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.01798], FTT-PERP[0], LUNA2[6.92534667], LUNA2_LOCKED[16.15914225], LUNC-PERP[0], SOL-PERP[2500], TRX[.000006], USD[-66004.40], USDT[1.49757138] | | |
| 03027797 | | LUNA2[0.54668564], LUNA2_LOCKED[1.27559983], LUNC[119041.95], USD[53.10] | | |
| 03027889 | | AKRO[2], BAO[2], ETH[0], IMX[.00179377], KIN[3], LUNA2[0.00050500], LUNA2_LOCKED[0.00178333], LUNC[109.96522409], MATIC[1.39772737], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0], XRP[.0013248] | Yes | |
| 03027923 | | BNB[4.81424109], BTC[0], ETH[15.80674501], FTT[25], LUNC[0], NFT (294828806770628242/Belgium Ticket Stub #640)[1], NFT (303603820091663635/FTX AU - we are here! #27060)[1], NFT (322869775605644074/Montreal Ticket Stub #1469)[1], NFT (355338705947172045/Baku Ticket Stub #852)[1], NFT (370587279954219280/France Ticket Stub #605)[1], NFT (525725154701306364/The Hill by FTX #2571)[1], NFT (544301570195558104/FTX AU - we are here! #15674)[1], SOL[0], SRM[.49345714], SRM_LOCKED[11.01270502], TRX[20245.97926332], USD[0.00], USDT[141763.74584398], USTC[0] | | ETH[15.804579], TRX[20180.393187], USDT[141724.802702] |
| 03028053 | | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], NFT (309178745196197742/The Reflection of Love #5270)[1], NFT (451030616517227290/Medallion of Memoria)[1], NFT (520885601347079175/Medallion of Memoria)[1], NFT (539680092660284171/FTX Crypto Cup 2022 Key #4608)[1], SXP-PERP[0], TRX[.000001], USD[0.00], USDT-PERP[0], USTC[0], XPLA[7106.26366164], XRP-PERP[0] | Yes | |
| 03028100 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[.01607273], BTC-PERP[0], LINK-PERP[0], LUNA2[0.13352027], LUNA2_LOCKED[0.31154729], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.43], XLM-PERP[0], XRP-PERP[0] | | |
| 03028108 | | BAO[5], EUR[0.00], KIN[1872758.47996364], LUNA2[0.62207145], LUNA2_LOCKED[1.40151846], LUNC[135665.3032652], SAND[.00027241], SHIB[0] | Yes | |
| 03028221 | | ETH-PERP[0], LTC-PERP[0], LUNA2[0.80366616], LUNA2_LOCKED[1.87522105], LUNC[175000], USD[0.00], USDT[7191.23000000] | | |
| 03028264 | | EUR[0.61], LUNA2[33.90093845], LUNA2_LOCKED[79.10218971], LUNC[7382000.721462], USD[0.00], USDT[0] | | |
| 03028276 | | AAVE-PERP[0], ANC-PERP[0], APE[6.9], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00102102], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00002823], ETH-PERP[0], ETHW[0.00002823], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.35677266], LUNA2_LOCKED[0.83246956], LUNC[77688], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[2100000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.001566], USD[ -0.34], USDT[0.24726405], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03028278 | | GALA[0.00026382], RSR[107.804], SRM[5.83518616], SRM_LOCKED[.05308447], USD[0.00], USDT[0.00002200], XRP[0] | | |
| 03028282 | | BTC[.00538089], LUNA2-PERP[0], LUNA2[1.02185439], LUNA2_LOCKED[2.38432691], TONCOIN-PERP[0], USD[0.00], USTC[102.97814561] | | |
| 03028352 | | AGLD-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], LUNA2[0.00000491], LUNA2_LOCKED[0.00001146], LUNC[1.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[239.83], USDT[0.00000001] | | |
| 03028366 | | BRZ[0], LUNA2_LOCKED[0.00173068], LUNC[161.54], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03028395 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETHD.00088521], ETH-PERP[0], ETHW[0.12935751], FLM-PERP[0], FTM-PERP[0], FTT[0.0640001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00386388], LUNA2_LOCKED[0.00901572], LUN[2841.36874514], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.45474608], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[...PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.16161011], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[236.16518343], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03028400 | | ADA-PERP[0], AVAX[0], BIT[0], BNB[0], BTC[0], DODO[0], DOGE[0], DYDX[0], ENS[0], ETH[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[6.69872700], GMT[0], GST[0.00000001], LINK[0.10012094], LUNA2[0.02422430], LUNA2_LOCKED[0.05652338], LUNA2-PERP[0], LUNC[5274.89397221], NEAR[0], PEOPLE[0], RUNE[0], SAND[0], SOL[0.00000099], USD[0.11], USDT[14.75396575], USDT-PERP[0] | | LINK[.100071] |
| 03028411 | | AXS[0], ETHBULL[0], LUNA2[0.00076602], LUNA2_LOCKED[0.00178739], LUNC[166.80418177], MATICBULL[0], MBS[0], SOL[0], TRX[0], USD[0.00] | | |
| 03028437 | | BAO[2], BTC[0.04990093], EUR[0.00], LUNA2[13.28774576], LUNA2_LOCKED[31.00474011], TONCOIN[0], UBXT[1], USD[0.00], USDT[3063.94980749] | | |
| 03028537 | | ATLAS[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], GALA[0], IMX[0], LUNA2[0.00357265], LUNA2_LOCKED[0.00833619], LUNC[777.95356463], MATIC[0], NEAR[0], RUNE[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03028548 | | BTC[.234954], DFL[7997.4], ETH[7.998426], FTT[39.99215], GMT[3431.58003402], GST[.08006407], LUNA2[1.53060765], LUNA2_LOCKED[3.57141786], LUNC[332293.04], MATIC[1499.71], SOL[7.86592001], USD[12418.36], USDT[1.47407297] | | |
| 03028565 | | FTT[0], LUNA2[14.01995566], LUNA2_LOCKED[32.71322987], SOL[.006978], USD[0.20] | | |
| 03028593 | | BTC[.00006], LUNA2[1.18958115], LUNA2_LOCKED[2.77568935], LUNC[259033.8], USD[967.12] | | |
| 03028644 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.58571275], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.41000739], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00187496], LUNA2_LOCKED[0.00437492], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23398.02], USDT[0.25187396], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03028779 | | BNB[0.00020938], LUNA2[0.00403444], LUNA2_LOCKED[0.00094136], LUNC[87.85], TRX[0.00077700], USD[0.00], USDT[0.00004552] | | |
| 03028795 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2_LOCKED[0.01264832], LUNC[1180.37109], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5342.38], USDT[0.48351753], XRP-PERP[0], YFI-PERP[0] | | |
| 03028806 | | LTC[.00903253], LUNA2[0.67808769], LUNA2_LOCKED[1.58220462], LUNC[393.30441941], USD[1.28], USDT[0] | Yes | USD[1.27] |
| 03028810 | | EUR[0.00], LUNA2_LOCKED[55.54455132], USD[0.00], USDT[0], USTC[3495.21397488] | Yes | |
| 03028889 | | ATOM-PERP[0], BNB[.00000001], BTC-PERP[0], LUNA2[2.40579463], LUNA2_LOCKED[5.61352080], LUNC[7.75], SOL[3.3891659], SUSHI-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 03029052 | | ADA-PERP[0], AVAX[.09920751], CRO[9.7948], CRO-PERP[0], DOGE[.5151067], DOT[.096751], DOT-PERP[0], DYDX[.09887577], ETH[.00012114], ETH-PERP[0], ETHW[.00012114], FLOW-PERP[0], FTT[.097777], GARI[.98309], GODS[.09673789], IMX[.097302], KSOS[99.17065], LUNA2[0.93625354], LUNA2_LOCKED[2.18459159], LUNC[203871.18], LUNC-PERP[0], MATIC-PERP[0], MCB[0.01999631], PEOPLE[9.883891], SAND[.9865461], SCRT-PERP[0], SOL[.00953925], SOS[99244.37], SOS-PERP[0], UNI-PERP[0], USD[2.94], USDT[0.00112191] | | |
| 03029081 | | APE[0], BTC[0], ETH[0], ETHW[1.82788005], FTM[0], LOOKS[0], LUNA2[13.18303388], LUNA2_LOCKED[30.76041239], MBS[1055], RUNE[15.69686], SOL[0], USD[0.40], USDT[0] | | |
| 03029384 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN J-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARI[.66], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JPY[0.76], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.08], LUNA2[0.00018085], LUNA2_LOCKED[0.00042198], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[1.3164], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[11], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.2812], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[142.60], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03029396 | | AVAX[0], BTC[0], ETH[2.03091247], ETHW[0], FTM-PERP[0], LUNA2[2.90053495], LUNA2_LOCKED[6.7679149], LUNC[9.34375097], MATIC[1045.65927335], USD[0.00] | | |
| 03029413 | | AKRO[12], AUDIO[1.01389654], AVAX[19.76090119], BAO[30], BAT[2.00695559], BF_POINT[300], BTC[.51486233], COMP[2.16254038], DENT[14], DODO[612.99527212], DOGE[2774.76210525], DYDX[99.80222445], ETH[1.18423303], ETHW[1.18412941], FRONT[1], FTT[.00008316], GRT[1], HOLY[1.0334553], HXRO[1], KIN[42], LINA[8848.21687012], LINK[.00759489], LUNA2[0.03349349], LUNA2_LOCKED[0.08151548], LUNC[.012539], MATIC[00277645], RSR[7], RUNE[1.02962733], SOL[5.58288144], SXP[2.00431255], TRX[12.00948961], UBXT[16], USD[0.00], USDT[0] | | |
| 03029440 | | ATOM[.087], ETHW[.1], NFT (291715412249986983/FTX EU - we are here! #239701)[0], NFT (370193377594683142/FTX EU - we are here! #239725)[0], NFT (485433931825799809/FTX AU - we are here! #24332)[0], NFT (501157771442005495/The Hill by FTX #29309)[0], NFT (543834690626772982/FTX EU - we are here! #239738)[0], TRX[234.000053], USD[0.21], USDT[0] | | |
| 03029484 | | ADA-PERP[0], AMZN[0.02676369], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00002709], LUNA2_LOCKED[0.00006322], LUNC[5.9], LUNC-PERP[0], NFLX[.01], NIO[0.08495548], NIO-0624[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], TSM[0], TWTR-0624[0], USD[124.44], USDT[0.00000001] | | |
| 03029499 | | BTC[0], CAKE-PERP[0], FTM-PERP[0], FTT[25.995], LUNA2[5.91971865], LUNA2_LOCKED[13.81267686], LUNC[1287849.62], LUNC-PERP[0], UMEE[350000], USD[0.00], USDT[0], USTC[.768114] | | |
| 03029525 | | BTC[0.20001816], DOGE[9005.28867], ETH[.99943], ETHW[.99943], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], USD[5.36], USDT[2483.5587371] | | |
| 03029582 | | BTC[.0799848], ETH[.852], GMT-PERP[0], LUNA2[1.64681666], LUNA2_LOCKED[3.84170011], LUNC[3046135.68], USD[3969.39], USTC[1084] | | |
| 03029706 | | AR-PERP[10], AVAX[.098], BTC[.00009286], DOT[.0932], EGLD-PERP[2], ETH[.00098], ETHW[.00098], EUR[2115.03], FTM[200.904], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], LUNC-PERP[0], MATIC[9.6], SAND[.8694], SOL[24.99678], USD[2582.55] | | |
| 03029729 | | APE[.16741059], APE-PERP[0], ATOM-PERP[0], CHR-PERP[0], CHZ[9.830444], CHZ-PERP[0], DOGE[592.89664], DOGE-PERP[0], ETH[0.00195154], ETH-PERP[0], ETHW[0.00009311], FTT[1.18905], GALA-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], NEAR-PERP[0], NFT (364494822528154084/FTX EU - we are here! #90898)[1], PEOPLE[99.62], RAY-PERP[0], SOL[3], TRX[.000001], USD[0.22], USDT[0.18620435], USTC[5] | | |
| 03029786 | | BNB[.4199154], BRZ[6.43573862], BTC[.09948523], DOT[.09919], ETH[0.00098164], ETHW[0.00098164], LUNA[.09883], LUNA2[0.43882630], LUNA2_LOCKED[1.02392804], LUNC[2333.8887328], LUNC-PERP[0], RUNE[3.594618], SOL[9.7869346], USD[0.52] | | |
| 03029818 | | LUNA2[23.33595296], LUNA2_LOCKED[54.4505569], LUNC[968935.6], USD[0.00], USDT[0.071005], USTC[2673.437752] | | |
| 03029837 | | BTC[0.04119494], ETH[.48290823], ETHW[.48290823], EUR[0.41], LUNA2[0.00379114], LUNA2_LOCKED[0.00884600], LUNC[825.53], RUNE[50], SOL[4.96873753], USD[0.17] | | |
| 03029928 | | ETH[.00081361], ETHW[.00081361], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066223], SOL[.0023487], USD[572.84] | | |
| 03029986 | | CEL-PERP[0], ETH[.00000008], FTT[0.05177696], LUNA2[0.00166621], LUNA2_LOCKED[0.00388783], NFT (569055227955198369/Hidden Cyber Frog)[1], SRM[16.25789162], SRM_LOCKED[234.67637993], TRX[.00015], USD[0.01], USDT[5878.66673500], USTC[.235861] | | |
| 03030002 | | 1INCH[34.82160465], BTC[0.23462436], ETH[0.00558083], ETHW[0.00555071], FTT[17.699932], HT[3.16027501], LINK[0.40389625], LUNA2[0.01076156], LUNA2_LOCKED[0.02511031], LUNC[2343.35315781], STEP[163.786111], TRX[37036.55761850], USD[40.98], USDT[112.84295263], XRP[6222.86183000] | | 1INCH[34.396466], BTC[.072], ETH[.004648], HT[3.062085], LINK[.39], TRX[36950], XRP[5500] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03030013 | | BTC[0], LUNA2[94.4872512], LUNA2_LOCKED[220.4702528], USD[0.00], USDT[0.29490136] | | |
| 03030014 | | HT[4.04054833], LTC[0], LUNA2[0.05161967], LUNA2_LOCKED[0.12044591], LUNC[11240.29309971], SUN[499.915], USD[254.11] | | HT[2.028046], USD[22.50] |
| 03030021 | | BTC[0.03919599], BTC-PERP[0], ETH[0.0095117], ETH-PERP[0], ETHW[0.0095117], FTT[25.095117], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[1.61417349], LUNA2_LOCKED[3.76640482], LUNC[1305.64090183], SOL[0.00336380], USD[1820.39], USTC[227.64529755] | | |
| 03030142 | | SRM[28.4758726], SRM_LOCKED[ 41008792], USD[1.83] | | |
| 03030147 | | BTC[0], ETH[0], LUNA2[0.64866891], LUNA2_LOCKED[1.51356080], LUNC[2.08961481], SOL[0], USD[0.40], USDT[2.219475] | | |
| 03030153 | | AKRO[1], APE-PERP[0], APT-PERP[0], BNB[0.00000001], BTC-PERP[0], DAI[.06388364], ETH-PERP[0], FTT[0.00419316], GMT-PERP[0], LUNA2_LOCKED[675.9427419], LUNC-PERP[0], NFT [468472755416272284/The Hill by FTX #28394](1], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.003256], USD[0.76], USDT[1.80532907] | | |
| 03030160 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-032S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0670958], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00590626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00082104], SOL-PERP[0], STORJ-PERP[0], TEATA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[6666.94], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03030183 | | AKRO[3], BAO[7], DENT[5], HOLY[.0505318], KIN[8], LUNA2[0.00000159], LUNA2_LOCKED[0.00000372], LUNC[.34789084], RSR[2], SOL[.00048914], TOMO[1.02240238], TRX[.000201], UBXT[2], USD[0.00], USDT[4547.47460719] | Yes | |
| 03030277 | | LUNA2[0.03941740], LUNA2_LOCKED[0.09197394], LUNC[8583.223012], USD[0.00] | | |
| 03030308 | | ETH[.5489012], ETHW[.5489012], LUNA2[0.07186056], LUNA2_LOCKED[0.16767465], LUNC[15647.789526], SLND[19.996], SOL[27.950648], SOL-PERP[0], USD[0.85], USDT[0.30392305] | | |
| 03030335 | | ETH[.00024082], ETHW[.00024082], LUNA2_LOCKED[10.46947025], USD[0.00], USDT[0.25325544] | | |
| 03030354 | | BRZ[.81], LUNA2[2.81189515], LUNA2_LOCKED[6.56108869], LUNC[612296.09], USDT[47.03220884] | | |
| 03030368 | | APE[.016564], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069437], LUNC-PERP[0], PEOPLE-PERP[0], SHIB[71082], SOL-PERP[0], TONCOIN[.037225], TONCOIN-PERP[0], TRX[.000214], USD[ -0.02], USDT[0.00142200] | | |
| 03030438 | | LUNA2[27.5909406], LUNA2_LOCKED[64.3788614], MATIC[939.686], SHIB[313792360], SOL[30.673864], USD[2.59], XRP[.827095] | | |
| 03030601 | | AAVE[0], ADA-PERP[0], ALGO[0.00544977], ALGO-PERP[0], ATOM[0.02455171], AVAX[0], AXS[3.46121308], BNB[0], BTC[0.00014635], BTC-PERP[0], CAKE-PERP[0], COMP[0.00005300], CRV[.9916192], DOT[0.02798446], DYDX[.09516358], EGLD-PERP[0], ENJ[.9979048], ETH[0.00008246], ETHW[0.06570154], FTM[124.68017695], FTT[9.39949366], GALA[9.8323884], HNT[2.19893494], JOE[.97200640], KSHIB[0], KSM[0], LRC[0], LUNA2[0.00034491], NEAR[.0969445], NEAR-PERP[0], OP-PERP[0], QI[9.846352], SAND[9.9931906], SOL[0.00179232], SUSHI[22.03974747], TRX[951.63175946], UNI[0], USD[0.38], VET-PERP[0], XRP[0.40400370], XTZ-PERP[0], YFI[0.00285954] | | ATOM[.024548], AXS[3.439874], DOT[.027974], ETH[.000082], FTM[124.599005], LINK[5.308746], MKR[.000344], SOL[.001789], TRX[948.126205], USD[0.38], XRP[.404] |
| 03030614 | | FTT[25], LUNA2[0.00273763], LUNA2_LOCKED[0.00638782], USD[0.00], USDT[0], USTC[0.38752596] | | |
| 03030630 | | AVAX-PERP[0], BTT-PRE-PERP[0], CLV-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008478], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03030651 | | BTC[0.02218457], DOT[23.49753], ETH[.16300023], ETH-PERP[0], ETHW[.16300023], LUNA2[0.00008902], LUNA2_LOCKED[0.00020773], LUNC[19.3863159], TRX[.000073], USD[492.31], USDT[62.03607062] | | |
| 03030660 | | ATLAS[59.9924], AVAX[0.10492749], BTC[0.00100650], CHZ[9.9981], CRO[49.9905], ENJ[3.99905], ETH[0.01326231], ETHW[0.01319059], FTT[0.89987045], MANA[4.99905], MATIC[0.00559100], PAXG[0.01359741], QI[19.9962], SAND[1.99962], SHIB[199962], SOL[1.20491616], SRM[21.31418778], SRM_LOCKED[.27497382], USD[0.01], USDT[1.15906301], XRP[15.38742777] | | AVAX[.102659], ETH[.013214], MATIC[.005384], XRP[15.356772] |
| 03030745 | | FTT[1717.27294811], SRM[28.5652502], SRM_LOCKED[350.51618676], USD[0.00], USDT[0] | | |
| 03030794 | | BTC[.00003637], BTC-PERP[0], ETH[0.00012127], ETH-PERP[0], ETHW[.00084804], FTM[.79917568], FTT[541.00605822], FTT-PERP[0], JST[9.5801], LOOKS[.40891544], MNGO-PERP[0], SOL[0.00496438], SOL-PERP[0], SRM[3.669531], SRM_LOCKED[71.210469], TRX[.31916], USD[89962.68], USDT[10006.65607199] | Yes | |
| 03030814 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00990000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT[14700], DOGE-2021123[0], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.00271211], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[9.9982], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.25345504], LUNA2_LOCKED[0.59138510], LUNC[55190.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[24.89], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03030824 | | APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOT[.00000001], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02991830], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.10336292], LOOKS-PERP[0], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], LUNC[.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [410961040506486576/Mexico Ticket Stub #1959](1], NFT [474385285810438123/FTX AU - we are here! #18910](1], SOL-PERP[0], SUSHI[.00025 3.17], USDT[0], XRP-PERP[0] | | |
| 03030851 | | AVAX[19.25883225], BTC[0.10636035], DOT[14.03020355], ETHW[0.57650100], EUR[1000.00], FTM[1404.35048594], GALA[4040], LUNA2[5.24756743], LUNA2_LOCKED[12.24432402], LUNC[597277.6385474], MANA[560.94024], MATIC[82.2011736], NEAR[26.197552], SAND[271.9856], SOL[42.78019745], USD[617.30], XRP[2260.06237450] | | |
| 03030867 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054561], SOL[.00062], USD[0.00], USDT[0.12731249] | | |
| 03030895 | | ETH[.1634572], ETHW[.1639572], LUNA2[0.59430773], LUNA2_LOCKED[1.38671804], LUNC[129411.76], USD[5.42] | | |
| 03030926 | | FTT[0], LUNA2[0.29083540], LUNA2_LOCKED[0.67861595], USD[0.01], USDT[0] | | |
| 03030935 | | BTC[0], ETH[0], FTT[0], INDI[14.21338410], LUNA2[0.15340522], LUNA2_LOCKED[0.35794551], LUNC[33404.31], MANA[0], MKR[0, 0.06416558], USD[0.00], USDT[0.00000066] | | |
| 03030936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.00361100], LUNA2_LOCKED[0.00842568], LUNC[786.30452129], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[0.01], USDT[0.00173729], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03030941 | | AVAX[0], BNB[0.00000002], LUNA2[0.00000041], LUNA2_LOCKED[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03030971 | | 1INCH[144.18277344], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[2.16762264], AUDIO-PERP[0], AVAX[0.81666149], AVAX-PERP[0], AXS-PERP[0], BAL[3], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], C98-PERP[0], DOGE[252.37591631], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07156453], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR[49.49981], NEAR-PERP[0], NFT [525073468946710241/The Hill by FTX #28519](1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI[12.88437897], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[73.586016], TRX-PERP[0], UNI[2.00647853], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[2.151355], AVAX[.799848], SUSHI[12.74723] |
| 03030974 | | AVAX[0.00000001], BTC[.00076872], DOT[0.00018529], FTT[25.16089236], LUNA2[0.07651654], LUNA2_LOCKED[0.17853860], LUNC[11.24450204], NFT [355870404373401860/FTX EU - we are here! #125067](1], NFT [482063577213838126/FTX EU - we are here! #124648](1], NFT [518199466796350178/FTX EU - we are here! #124818](1], USD[19.10054.81], USDT[5.84012656], XRP[540.38096747] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03031020 | | FTT[100.12817404], SRM[.06907425], SRM_LOCKED[.6737185], TRX[.000655], USD[0.01], USDT[0] | | |
| 03031032 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00003889], LUNA2_LOCKED[0.00059076], LUNC[8.47], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00008321], TRU-PERP[0], USD[0.00], USDT[0.00000021], XEM-PERP[0], XRP-PERP[0] | | |
| 03031060 | | BAT[0], CEL[.00538985], EUR[0.00], LUNA2[0.48496159], LUNC[827736.48807293], USD[0.00] | Yes | |
| 03031177 | | BTC[0], LOOKS[0], LOOKS-PERP[0], LUNA2[24.31519473], LUNA2_LOCKED[56.73545437], USD[0.00] | | |
| 03031248 | | LUNA2[4.19978446], LUNA2_LOCKED[9.79949709], USD[0.78] | | |
| 03031391 | | ATLAS-PERP[0], LUNA2[0.02072811], LUNA2_LOCKED[0.04836559], LUNC[4513.59], USD[0.00], USDT[0.00004442] | | |
| 03031415 | | BNB[0.00000001], FTT[0.17181923], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009524], USD[1.69], USDT[0] | | |
| 03031452 | | CRO[169.9677], ETH[.0199962], ETHW[.0199962], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[SOL].899829], USD[27.39] | | |
| 03031473 | | ETH[0], SOL[0.00014075], SPELL[0], SRM[0.01116305], SRM_LOCKED[.08368936], USD[0.00], USDT[-0.00013263] | | |
| 03031530 | | AVAX[.099924], BNB[0], BTC[0.00000668], DOT[.088334], LUNA2[3.44917121], LUNA2_LOCKED[0.04806616], LUNC[201999.81], MATIC[.81], SOL[.0099664], TRX[.19174], USD[0.84], USDT[671.95866177], USTC[356.93217], XRP[.9164] | | |
| 03031597 | | BNB[.0299943], ETH[.0049990S], ETHW[.00499905], LUNA2[1.09342332], LUNA2_LOCKED[2.55132108], LUNC[238095.23], SOL[.1899639], USD[0.77] | | |
| 03031647 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079666], USD[0.07749537], XRP[.952959] | | |
| 03031648 | | APT[21], ETHW[2.5308047], LUNA2[0.0000641S], LUNA2_LOCKED[0.00014969], LUNC[13.97], USD[0.00], USDT[0] | | |
| 03031657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000077], LUNC[.0072466], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.64010262], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03031714 | | BNB[.18], LTC[.00028113], LUNA2[0.00576549], LUNA2_LOCKED[0.01352281], LUNC[1261.9807416], MOB[.09], TRX[.47605813], USD[0.01] | | |
| 03031730 | | ATOMBULL[159790.73243647], BCHBULL[2999.4], BSVBEAR[119978], EOSBULL[1002211.75014692], ETCBEAR[1000000], ETHBEAR[9681818.18181818], LTCBEAR[1099.98], LUNA2[0.29271795], LUNA2_LOCKED[0.68300855], LUNC[16380.65760036], SHIB[921466.98362938], USD[0.00], USDT[0.00063791], XRPBULL[49575.37811995] | | |
| 03031777 | | ADABULL[33.64515356], ATOMBULL[202406.55401945], BALBULL[14883.16713796], BCHBULL[716000], BNBBULL[1], BSVBULL[2500000], COMPBULL[320000], DOGEBULL[9326.25156961], ETCBULL[2700.62866457], ETHBULL[13.85], GRTBULL[1100000], HTBULL[20], KNCBULL[900], LINKBULL[10400], LTCBULL[148000], LUNA2_LOCKED[0.06982258], MATICBULL[16234.34973799], SXPBULL[1640000], THETABULL[520], TOMOBULL[11000000], TRX[.000021], TRXBULL[177.67806162], UNISWAPBULL[71.4], USD[0.28], USDT[0.00000001], VETBULL[39000], XLMBULL[499.409838], XRPBULL[80371.65466391], ZECBULL[7389.89062961] | | |
| 03031852 | | BNB[0], BTC[0.00079884], FTM[0], GOG[0], SPELL-PERP[0], SRM_LOCKED[.02502188], USD[0.05] | | |
| 03031942 | | EUR[1.00], LUNA2[55.91170438], LUNA2_LOCKED[130.4606436], LUNC[12174891.3450204], USD[127.49], USDT[0.25201095] | | |
| 03031947 | | LUNA2_LOCKED[5.17417016], USD[0.00], USDT[0] | Yes | |
| 03032011 | | AKRO[12], AVAX[.00033838], BAO[45], DENT[6], EUR[0.00], FIDA[1.00851091], FRONT[1], FTM[.00008865], KIN[60], LUNA2[0], LUNA2_LOCKED[2.13818391], MBS[30.25945408], RSR[8], SAND[.00031801], SRM[1.6637726], TRX[S], UBXT[13] | Yes | |
| 03032176 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00461661], USD[12.87] | | |
| 03032240 | | BTC[0], EGLD-PERP[0], LUNA2[2.68176313], LUNA2_LOCKED[6.25744730], LUNC[583959.5676478], USD[0.77], USDT[0] | | |
| 03032323 | | BTC[0], LUNA2[0.47324879], LUNA2_LOCKED[1.10424719], SPELL-PERP[0], USD[2.24], USDT[0] | | |
| 03032415 | | APE[3.72929888], BNB[.12092942], BTC[.00705237], ETH[.05902802], ETHW[.05902802], GMT[16.003788], LUNA2[0.09750368], LUNA2_LOCKED[0.22750858], LUNC[.31409727], MANA[20.50534899], MATIC[19.58232135], SOL[1.48594633], USD[12.00] | | |
| 03032439 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.13466139], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHAN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.13311376], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00011193], LUNA2_LOCKED[0.00026119], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01227071], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.11697821], TRX-PERP[0], UNI-PERP[0], USD[613.79], USDT[1001.58762450], USTC[0], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03032462 | | ETH[10.996], ETHW[10.996], LUNA2[48.85508616], LUNA2_LOCKED[113.995201], LUNC[10638297.87], USDT[0.99806583] | | |
| 03032478 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00055564], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[7.38801], DOGE-PERP[0], DOT[4.20338818], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00094091], ETH-PERP[0], ETHW[.01494091], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099867], FTT-PERP[0], GALA-PERP[0], GAL-PERP[2110], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[.098917], LINK-PERP[0], LTC-PERP[0], LUNA2[1.39742820], LUNA2_LOCKED[3.26066581], LUNA2-PERP[0], LUNC[20727.1337829], LUNC-PERP[0], MATIC[9.9962], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.17639041], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[4826], TRX-PERP[0], UNI-PERP[0], USD[-175.77], USDT[0.06252194], WAVES-PERP[0], XMR-PERP[0], XRP[.96751], XRP-PERP[0] | Yes | |
| 03032524 | | AVAX[.36750524], ETH[0], LUNA2[0.00011793], LUNC[11.00594065], SOL[.256613], USD[0.00] | Yes | |
| 03032634 | | IMX[42.2], LUNA2[0.52709295], LUNA2_LOCKED[1.22988355], LUNC[114775.6], TRX[.22032], USD[0.00], USDT[-0.04115987] | | |
| 03032731 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0.08837639], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02002326], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00005153], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0004552], ETH-093003], ETH-PERP[0], ETHW[0.00015341], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINK[.081505], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.98536698], LUNA2_LOCKED[9.29225661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.08], USDT[0.75546794], VET-PERP[0], XRP-PERP[0] | | |
| 03032761 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], LUNA2[0.00017820], LUNA2_LOCKED[0.00041580], LUNC[.0047911], LUNC-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 03032813 | | LUNA2[0.01987896], LUNA2_LOCKED[0.04638426], LUNC[4328.6873931], SOL[.1199772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03032827 | | DOT[424.09441155], ETHW[20.00015251], LINK-PERP[0], LUNA2[288.5707201], LUNA2_LOCKED[532.7841402], LUNC[0], SLP-PERP[0], TRX[.000041], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03033099 | | AAVE[0], ADA-0624[0], ADA-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-0624[0], FTM-PERP[0], FTT[3.10598128], LINK-PERP[0], LUNA2[3.20529310], LUNA2_LOCKED[7.47901724], LUNC[0.00000002], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[27.54], USDT[0], WAVES-0624[0], XRP-PERP[0] | | |
| 03033109 | | BRZ[542438.12795505], BTC[0.004], ETH[0.00008650], ETHW[12.26914303], HNT[.067521], USD[7.24], USDT[1593.65936234] | | |
| 03033118 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], ETH[0.15660218], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBIT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.76704888], LUNA2_LOCKED[25.12311406], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHOM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0930[0], USD[46.41], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03033123 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.30588861], LUNA2_LOCKED[0.71374010], LUNC[66607.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.06], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[454.32], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03033207 | | AKRO[1], BAO[7], DENT[3], DOGE[1], ETH[0], EUR[0.00], FTT[4.5479964], HNT[28.75426596], KIN[10], LUNA2[0.12983436], LUNC[104.81417531], MATIC[0.00081932], RSR[4], SOL[5.04891090], TRX[4], USD[0.00], USDT[0.00000001], USTC[81.29713318] | Yes | |
| 03033227 | | ETH[.00047105], ETHW[0.00047105], GENE[.03758315], LUNA2[0.00000047], LUNA2_LOCKED[0.00000111], LUNC[.104422], SOL[.00000001], TRX[.000361], USD[0.03], USDT[0.01000000] | | |
| 03033230 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.055], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.36253072], LUNC[.144448], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PRISM[4.358803], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[53.56], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03033231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00028424], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[.4528], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03033277 | | ALGO[.020781], BAO[0.00000001], BNB[0], CHZ[0], FTM[0], FTT[1.6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0], SHIB[0], SOL[.002], THETA-0624[0], TRX[0], USD[0.09], USDT[0], ZIL-PERP[0] | | |
| 03033333 | | APE-PERP[0], BTC[.00003745], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[50.85478367], SRM_LOCKED[57234309], USD[0.37], USDT[0.07327858], XRP[.44991], XRP-PERP[0], ZIL-PERP[0] | | |
| 03033349 | | ATLAS[31160], LUNA2[0.37716415], LUNA2_LOCKED[0.88004968], LUNC[82128.28815], USD[0.07], USDT[0.00000001] | | |
| 03033575 | | AUDIO[13], AVAX[9.40449226], CHZ[150], FTM[154], FTT[9], GALA[50], MANA[51], MATIC[90], NEAR[156], SOL[4.67794793], SRM[53.99888605], SRM_LOCKED[.84812155], USD[3.60] | | |
| 03033652 | | ETH-PERP[0], LUNA2[0.42812720], LUNA2_LOCKED[0.99896347], MATIC-PERP[0], SOL[.00726917], USD[43.48], XRP[.675] | | |
| 03033656 | | FTT[25.20622253], SOL[10.43857391], SRM[32.49253325], SRM_LOCKED[.42901647], USDT[0] | | |
| 03033672 | | AVAX[4209.755323], BTC[0.00908188], CEL[.0504], DOT[.063895], ETH[5.5304459], ETH-PERP[0], ETHW[134.77824249], FTT[688.469885], GALA[44.658], LUNC-PERP[0], MATIC[71057.14321], SAND[.7616], SOL[2376.7542074], SRM[4.03198721], SRM_LOCKED[82.96801279], USD[1414130.93], USDT[9326.90789313], XRP[160540.45149] | | |
| 03033708 | | FTT[128.74311223], LINK[95.89364069], OXY[4240.79275249], RAY[323.39065899], SRM[653.50364084], SRM_LOCKED[10.85665436] | | |
| 03033752 | | ATLAS[5.30325994], BNB[0.00000001], DFL[8.426], ETH[0.00072321], ETHW[0.00072321], FLOW-PERP[0], GODS[.008], LUNA2.4603671], LUNA2_4603671], LUNA2_4603671], LUNA2_46037[45.40752323], REAL[.3], SOL[.00940001], USD[0.01], USDT[0] | | |
| 03033813 | | AKRO[1342], ETH[.00099449], ETHW[.00099449], LUNA2[0.00114787], LUNA2_LOCKED[0.00267837], LUNC[249.9525], SXP[15.5], USD[0.00], USDT[0.01002485] | | |
| 03033825 | | BTC[.13125035], EUR[0.00], LUNA2[0.00055692], LUNA2_LOCKED[0.00129948], LUNC[121.27112954], USDT[343.79455452] | Yes | |
| 03034053 | | ADABULL[.058], ADA-PERP[0], CHF[0.00], FTT[25.11817063], LUNA2[2.17005750], LUNA2_LOCKED[5.06346750], LUNC[472534.59], MATIC-PERP[0], USD[0.00] | | |
| 03034101 | | BTC[.23314512], DOGE[379.15454582], ETH[.42607569], ETHW[.42607569], USD[5.75], USDT[132.550484] | | |
| 03034117 | | APT[1.16415301], KIN[2], LUNA2[0], LUNA2_LOCKED[2.30971970], SOL[4.1730854], USD[0.00] | Yes | |
| 03034167 | | ALT-PERP[0], AVAX[0.02701200], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], FIL-PERP[0], FTM[.94642], FTT[0.00085096], LUNA2[3.36960996], LUNA2_LOCKED[7.86240224], OP-PERP[0], SAND-PERP[0], SOL[.0114046], SOL-PERP[0], USD[656.60], USDT[0.00000001] | | |
| 03034254 | | BNB[.00720288], DOT[1.167], DYDX[86.9], LUNA2[2.70944186], LUNA2_LOCKED[6.32203101], LUNC[.67], NFT (314304737479721349/FTX Crypto Cup 2022 Key #12848)[1], SOL[.77], TRX[98.00107], USD[0.00], USDT-0624[0], USDT[54.20954856] | | |
| 03034296 | | BTC[0], DOGE[0.0000010], ETH[0], FTT-PERP[0], LUNA2[0.00014701], LUNA2_LOCKED[0.00034303], LUNC[.016318], TRX[.00016701], USD[33.15], USDT[484.02129708], USTC[.0208] | | |
| 03034362 | | GBP[0.74], LUNA2[0.02277677], LUNA2_LOCKED[0.05314580], LUNC[4959.69], SOL[.009995], USD[0.00], USDT[0.61130382] | | |
| 03034371 | | BTC[.00776543], KIN[1], LUNA2[0.01180507], LUNA2_LOCKED[0.02754518], LUNC[2573.70472568], USD[0.00] | Yes | |
| 03034497 | | BTC[.014], GOG[3797], LUNA24.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SPELL[50200], USD[0.27], USDT[501.13378205] | | |
| 03034543 | | ETH[0], ETH-PERP[0], FTT[149.99999999], FTT-PERP[0], LUNA2[2.24328132], LUNC[120702.0], SRM[.2343231], LUNC-PERP[0], SRM[0.2148643], SRM_LOCKED[472.00965605], TRX[2259801.811805], USD[-55.65], USDT[0], USTC-PERP[0] | | |
| 03034574 | | ATLAS[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[3.44], GALA[0], LINA-PERP[0], LUNA2[10.42225191], LUNA2_LOCKED[24.31858779], LUNC[33.57412610], LUNC-PERP[0], OKB-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[1.21], XTZ-PERP[0] | | |
| 03034628 | | GODS[.05201768], LUNA2[0], LUNA2_LOCKED[13.27529735], LUNC[0], USD[0.00] | | |
| 03034654 | | BTC[.00920981], ETH[.125], ETHW[.125], GMT[29.9943], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.28], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03034768 | | BTC[0], BTC-PERP[0], LUNA2[7.30800506], LUNA2_LOCKED[17.05201183], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 03034825 | | BNB[0.00572315], GMT[0], LUNA2[69.62921864], LUNA2_LOCKED[22.46817684], MATIC[0], SOL[0.00000001], TRX[310.22328700], USD[0.23], USDT[0.01599276] | | |
| 03035103 | | ATOM-PERP[0], AVAX[6.99962], LUNA2[17.80200494], LUNA2_LOCKED[41.53801153], LUNC[799848], MANA[30.9658], OMG[152.462], SOL[.99981], SPELL[118075.68], USD[54.14], USTC[2000] | | |
| 03035119 | | ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.00640154], LUNA2_LOCKED[0.01493693], LUNC[1393.94982502], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03035159 | | ETH[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00559867], LUNA2_LOCKED[0.01306358], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00001334], USTC[.79252], USTC-PERP[0] | | |
| 03035178 | | FTT[0.00022416], GALA[0], LUNA2[0], LUNA2_LOCKED[0.53713558], USD[0.00], USDT[0] | | |
| 03035250 | | BNB[0], BTC[0.00000001], ETH[0], FTT[155.00055885], LUNA2[72.78250168], LUNA2_LOCKED[169.8258372], USDT[685.99729050] | | |
| 03035299 | | DOGE[.81], LINK[50], LUNA2[17.27897939], LUNA2_LOCKED[40.31761857], SHIB[20800000], USD[1897.65], USDT[491.44882484] | | |
| 03035379 | | APT[.0017], AUDIO[.9994], BEAR[588.84], BTC-PERP[0], BULL[.00097598], ETHBULL[.06654], ETHW[.0009212], FTT[.09662], LUNA2[0], LUNA2_LOCKED[7.96241153], LUNC-PERP[0], PEOPLE[9.866], TRX[0.84784653], USD[0.11], USDT[112.10980210], USTC[.6966], XRP[.598], YFI[.000621] | | |
| 03035430 | | AKRO[4], ALPHA[1], BAO[10], DENT[2], ETH[1.73609210], ETHW[0], GST[182.98820112], KIN[8], LUNA2[0.00000183], LUNA2_LOCKED[0.00000428], LUNC[0.39961037], MATH[1], MATIC[1.00332055], SLND[1.11424582], SOL[0.00004789], TOMO[2.00338467], TRX[1.000778], UBXT[2], USD[151.78], USDT[0] | Yes | |
| 03035532 | | AAVE-PERP[0], BTC[0.24537545], BTC-PERP[.2], CAKE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00598354], LUNA2_LOCKED[0.01396160], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-2995.36], USDT[0.83001900], USTC[.847], XRP-PERP[0], YFI-PERP[0] | | |
| 03035549 | | BTC[0], LUNA2[0.05047083], LUNA2_LOCKED[0.11776527], LUNC[10990.13], USD[0.08] | | |
| 03035556 | | BTC[0.04999079], BTC-PERP[0], FTT[29.99814986], FTT-PERP[0], LUNA2[0.12211448], LUNA2_LOCKED[0.28493380], TRX[912], USD[1000.11], USDT[0.00000001] | | |
| 03035563 | | APE[2773.83614922], AVAX[1212.61347934], BTC[0.33172405], DOGE[11597.23151102], ETH[8.19681603], ETHW[57.43473148], FTT[2670.10405685], IP3[580], LINK[2846.08964186], NFT [354401416873532252/FTX EU - we are here! #232798][1], NFT [367235842327111000/FTX Crypto Cup 2022 Key #20039][1], NFT [272524188847764857FTX EU - we are here! #232790][1], NFT [390106461794028808/FTX AU - we are here! #15069][1], NFT [392114761232079341/FTX EU - we are here! #3590][1], NFT [441584681985925308/FTX AU - we are here! #3590][1], NFT [443354823062465431/Belgium Ticket Stub #1346][1], NFT [446948780102280337/Hungary Ticket Stub #1898][1], NFT [486608809669044197/The Hill by FTX #7222][1], NFT [505639743729216763/France Ticket Stub #1365][1], NFT [512449683271101874/FTX AU - we are here! #37376][1], NFT [553273463712390637/FTX AU - we are here! #14876][1], SOL[6.94294782], SRM[1.64178668], SRM_LOCKED[189.15821332], USD[1423.73] | | SOL[6.937404], USD[423.00] |
| 03035567 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00648711], LUNA2_LOCKED[0.01513659], LUNC[1412.5825], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.40708953], SRM_LOCKED[3.83677033], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.58], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03035622 | | LUNA2_LOCKED[0.00000002], LUNC[.002], TRX[.000002], USD[0.00], USDT[0] | | |
| 03035663 | | LUNA2[1.05843151], LUNA2_LOCKED[2.46967353], LUNC[230475.69099], USDT[0] | | |
| 03035840 | | ETH[0.00040000], ETHW[0.00040000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00284460], TRX[.000003], USD[0.00], USDT[0] | | |
| 03035847 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.97672130], LUNA2_LOCKED[2.27901637], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-28.69], USDT[36.86172540] | | |
| 03035854 | | ETH[9.97640306], ETHW[9.97640306], FTT[800.86646194], RNDR[996.48270564], SRM[12.50276213], SRM_LOCKED[131.01723787], USDT[1299.089433] | | |
| 03035865 | | AVAX[0], BNB[0], BTC[0.00000001], ETH[.00000001], FTT[32.63701853], LUNA2[0], LUNA2_LOCKED[2.59487283], MATIC[0], NEXO[0], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 03035868 | | BTC[1.99673071], DOT[.07649], LUNA2[59.70946563], LUNA2_LOCKED[139.3220865], LUNC[13001861.853213], USD[311.69], USDT[322.31279333] | | |
| 03035885 | | FTM-PERP[0], LINK-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], USD[-21.32], USDT[120.21686777] | | |
| 03035893 | | BTC[0.00629971], FTT[0], LUNA2[0.06287062], LUNA2_LOCKED[0.14669813], LUNC[13690.211828], RAY[.00000001], SAND[.0002], SOL[.00000001], USD[16896.93], USDT[0] | | |
| 03035918 | | APE[4.6], ATOM[28.14445963], AUD[8.09], AVAX[4.2], AXS[171.13872413], BNT[135.06971191], BTC[0.05090750], CRO[499.9127], DOT[10.43329237], ENJ[113.980794], ETH[0.10133226], ETHW[0.06900000], FTM[1284.23215851], FTT[31.3956188], HNT[12.3992143], IMX[68.9], JOE[124.978175], LINK[16.09891255], LUNA2[0.00473367], LUNA2_LOCKED[0.01045424], LUNC[1020.86742157], MANA[29.9975556], MATIC[1074.44758175], MTL[19.1], NEAR[16.8], NEXO[19], RAY[1066.64069683], RUNE[0], SAND[99.9968572], SOL[8.88273113], TRYB[0], USD[219.52], USDT[-20.26969236] | | ATOM[28.144164], AXS[170.238553], BNT[135.000362], DOT[10.433113], ETH[.101331], FTM[1284.158858], MATIC[1043.446538], SOL[8.881717], USD[171.36] |
| 03035938 | | ATLAS[9.9411], DYDX[.099183], GOG[.9316], HNT[.087251], LUNA2[5.13673155], LUNA2_LOCKED[11.98570695], MANA[.97378], SNX[.099031], SPELL[27.363], USD[0.12] | | |
| 03035980 | | ADA-PERP[0], BTC[-0.00136055], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[26.52240455], SAND-PERP[0], SGD[0.00], SOL[0.00000001], SOL-PERP[0], SRM[.34228235], SRM_LOCKED[15.47163014], SRM-PERP[0], USD[127801.19], XRP[0], XRP-PERP[0] | | |
| 03036077 | | BTC[0.09723334], BTC-PERP[0], DOT[5.44726192], ETH[0.30636854], ETH-PERP[0], ETHW[0], FTT[13.4976213], LRC[4.9991], MATIC[85.92315878], RAY[26.52571195], SOL[16.13678449], SOL-PERP[0], SRM[40.74886707], SRM_LOCKED[64307919], USD[0.63], XRP[553.67441312] | | SOL[.007873] |
| 03036117 | | LUNA2[0.00183989], LUNA2_LOCKED[0.00429307], LUNC[400.64016361], USD[0.00], USDT[0] | | |
| 03036134 | | BTC[0.00079078], ETH[0.00139862], ETHW[0.00139862], RON-PERP[0], SOL[.07508429], SRM[.00362098], SRM_LOCKED[.05758208], USD[0.00], USDT[0] | | |
| 03036146 | | BTC[0], FTT[0.04752534], LUNA2[6.19978702], LUNA2_LOCKED[14.46616972], LUNC[1350016.67703799], USD[0.04], USDT[6.42172671] | | |
| 03036228 | | ADA-0624[0], FTT[0.00000688], GMT-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.68158863] | | |
| 03036242 | | AKRO[1], APT[0], AUD[0.00], BNB[0], BRZ[0], BTC[0], BTT[0], CAD[0.00], CHZ[0], DOGE[0], EMB[0], ETH[0], ETHW[0.00000519], EUR[0.00], KIN[2], LUNA2[0.13978235], LUNA2_LOCKED[0.32611702], MBS[0], SAND[0], SOL[0.65910789], SOS[.02200488], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[1.00925653], USD[0.00], USDT[19.84005887], XRP[0.00008675], ZAR[0.00] | Yes | |
| 03036305 | | ETH[.001704], ETHW[.001704], FTM[.9822], LUNA2[0.00407998], LUNA2_LOCKED[0.00951995], SPELL[78.64], USD[0.00], USDT[0.00000002], USTC[.57754116] | | |
| 03036319 | | ALGO[499.90], AVAX[11.96011702], LUNA2[27.08796243], LUNA2_LOCKED[16.53857902], LUNC[1543418.7431313], NEAR[79.9848], SOL[.1247625
2], USD[201.33] | | |
| 03036391 | | ETH[0], FTT[25.34147961], LUNA2[4.49588447], LUNA2_LOCKED[10.49039711], LUNC[978988.31], TRX[.000032], USD[0.00], USDT[0.00000061] | | |
| 03036408 | | APE-PERP[0], BNB[0.00000001], ETH-PERP[0], ETHW[.063], EUR[0.00], EURT[3], FTT[.09905], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.05610140], LUNA2-PERP[0], LUNC[12216.2], MATIC-PERP[0], SOL[1.56000000], SOL-PERP[0], SUSHI-PERP[0], USD[98.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03036467 | | FTT[0.00021110], LUNA2[0.00649394], LUNA2_LOCKED[0.01515254], NFT (3181310930137888824/FTX EU - we are here! #235039)[1], NFT (3512029572350857543/FTX EU - we are here! #235026)[1], NFT (3532460222467728944/FTX EU - we are here! #234959)[1], USD[0.00], USDT[0.USTC[.91925] | | |
| 03036514 | | LUNA2[0.02505247], LUNA2_LOCKED[0.05845578], LUNC[5455.23], USD[6913.82] | | |
| 03036529 | | BTC[0], MATIC[0], SRM[.00721224], SRM_LOCKED[0.09920554], USD[0.00], USDT[0] | | |
| 03036587 | | CRO[0], LUNA2[1.83867595], LUNA2_LOCKED[4.29024389], SGD[0.00], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 03036626 | | AVAX-PERP[0], BTC-PERP[0], RAY[.782185], SRM[.12595095], SRM_LOCKED[2.69474387], USD[15.07], XRP[.5636936] | | |
| 03036628 | | BNB-PERP[0], BTC-PERP[0], LUNA2[0.09111966], LUNA2_LOCKED[0.21261232], LUNC[20100.27317116], SHIB[86963.74395424], SOL-PERP[0], TRX[64.24386885], USD[0.03] | | TRX[63] |
| 03036629 | | AAVE[0.00786633], APE[.099506], ATOM[0.10660129], AVAX[0.09728160], AXS[0.10630538], BNB[0.00069378], BRZ[0.00412383], BTC[0.01093753], ETH[0.00088003], ETHW[0.04915449], FTM[0.95673910], KNC[0.03767497], LINK[0.10009145], LRC[.99411], LTC[0.00710984], LUNA2[0.21580066], LUNA2_LOCKED[0.50353487], LUNC[0], OMG[0.50565910], SAND[.99411], SOL[0.00674464], UNI[.095041], USD[150.12] | | ATOM[.099296], AVAX[.095382], AXS[.098269], BNB[.000688], LINK[.09983587], OMG[.499715] |
| 03036655 | | ETH[.00005846], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MATIC[0], OKB-PERP[0], USD[0.00] | | |
| 03036725 | | BEAR[11], BTC-.0325[0], BTC-PERP[0], BULL[0.00000897], GST-PERP[0], LUNA2[0.00450346], LUNA2_LOCKED[0.01050809], MATICBEAR2021[37.6], USD[ -0.45], USDT[0.53320880] | | |
| 03036862 | | BTC[0.00129984], DOGE[358.9988297], KIN[1], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], USD[944.38] | Yes | |
| 03036892 | | AGLD-PERP[0], ETH-PERP[0], GRT-0930[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009372], LUNC-PERP[0], MANA-PERP[0], SRN-PERP[0], TRX[.000002], USD[0.33], USDT[0.00000001], XEM-PERP[0], ZRX-PERP[0] | | |
| 03036947 | | BNB[0], LUNA2[0.00994129], LUNA2_LOCKED[0.02319636], MATIC[0], SOL[0], TRX[0.00000001], USDT[0] | | |
| 03036973 | | BNB[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00076079], ETHW[0.00076078], LUNA2[0.42526431], LUNA2_LOCKED[0.99228340], LUNC[92602.2], USD[ -0.05], USDT[0] | | |
| 03036996 | | SRM[3.06053907], SRM_LOCKED[.05091057] | | |
| 03037014 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[1.36476292], LUNA2_LOCKED[3.18444682], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.90966747], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | USDT[.904273] |
| 03037040 | | FTT[5550.78564494], MOB[1682.01682], SRM[143.2672957], SRM_LOCKED[1478.5709243], USDT[5.58616994] | | |
| 03037063 | | ATOM[10.0606716], AVAX[4.01574592], BNB[0.05025934], CRO[370.95744487], ENJ-PERP[0], ETH[.06400936], EUR[95.17], LUNA2[0.20497663], LUNA2_LOCKED[0.47827882], LUNC[.66030946], SOL[7.02197607], SOL-PERP[0], SRM[0], USD[0.00], USDT[0] | | |
| 03037181 | | 1INCH[34.07568604], AAVE[0.85000000], ALGO-PERP[0], APE[10], APE-PERP[0], APT[166.42705103], APT-PERP[0], ATOM-PERP[0], AVAX[.6], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[-0.91311497], BNB-PERP[0], BTC[0.00420325], BTC-PERP[0], CHZ-PERP[0], COIN[.16], COMP[.2704], CRO-PERP[-3040], CRV[59], CRV-PERP[0], DAI[-0.00108659], DASH-PERP[0], DOGE-PERP[-400], DOT[1.02343760], ENS[6.77], ETC-PERP[0], ETH[-0.10827977], ETH-PERP[0], ETHW[-1.99473271], FTM-PERP[0], FTT[25.1], FTT-PERP[0], GALA-PERP[0], GBP[214.00], GMX[.92], GRT[37], HT-PERP[0], ICP-PERP[0], LDO[78], LINK[5.70085831], LINK-PERP[0], LOOKS[20], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00962458], LUNC-PERP[0], MATIC[43.05866006], MATIC-PERP[0], MKR[0.01704935], NEAR-PERP[0], NFT (527930007925075291/FTX AU - we are here! #20226)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[1.40303847], SOL-PERP[0], SHIB-PERP[0], STETH[0.01941945], STG[10], SUSHI[10], THETA-PERP[0], UNI[6.9], UNI-PERP[0], USD[535.97], USDT[531.46074645], ZEC-PERP[0] | | USDT[530.095188] |
| 03037207 | | 1INCH[21.73876874], FRONT[64], KNC[38.68485159], LUNA2[0.33135411], LUNA2_LOCKED[0.77315959], LUNC[7253.05588525], MTA[48], SNX[8.49568865], USD[0.00], USDT[0.00050461], XRP[12.49484631] | | 1INCH[21.728135], SNX[8.466195], XRP[12.474653] |
| 03037213 | | BNB-PERP[0], BTC[1.04218694], BTC-PERP[0], FTT[2120.013805], KLAY-PERP[1800], LUNC-PERP[1900000], SOL[.00001241], SOL-PERP[0], SRM[2.44010421], SRM_LOCKED[76.51989579], TRX[.000054], USD[57.01], USDT[0], USTC-PERP[4610] | | BTC[.04] |
| 03037248 | | KIN[1], LUNA2[0.00002850], LUNA2_LOCKED[0.0006652], LUNC[6.20804108], USDT[0] | Yes | |
| 03037270 | | FTM[3.9981], FTT[9.8], LUNA2[0.05979351], LUNA2_LOCKED[0.13951820], LUNC[13020.1639859], NEXO[40.87160796], USD[0.17] | | |
| 03037282 | | LUNA2[0.00000107], LUNA2_LOCKED[0.00000251], LUNC[.23470578], SOL[0.13253746], TRX[1.61242318], USD[ -0.13], USD[7.02689238] | | |
| 03037381 | | ATLAS[9930], LUNA2[0.22886345], LUNA2_LOCKED[0.53401473], LUNC[49835.5], POLIS[163.1], TRX[.039101], USD[0.00], USDT[0.00000230] | | |
| 03037384 | | ADA-PERP[0], ATOM-PERP[0], EGLD-PERP[0], FTT[51.48982], KNC-PERP[0], LUNA2[0.42548257], LUNA2_LOCKED[0.99279267], LUNC[20649.726348], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[60.36], USDT[0], XMR-PERP[0] | | |
| 03037490 | | BTC-PERP[0], EUR[0.00], FTT[25.08776159], LUNA2[0], LUNA2_LOCKED[18.5378996], TRX[19], USD[3373.44], USDT[0] | | |
| 03037540 | | ANC-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[0], GST-PERP[0], LUNA2[0.00514788], LUNA2_LOCKED[0.01201172], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[6709.22], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 03037554 | | BTC[0.00103361], CRO[.54450044], DOT[0], ETH[0.00036964], FTM[0.19805125], EUR[2349.95], FTM[0], FTT[25.39938553], LINK[0], LUNA2[0.00243377], LUNA2_LOCKED[0.00567880], LUNC[0], SOL[0], USD[0.92] | Yes | |
| 03037564 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-20211231[0], CLV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01265978], SRM_LOCKED[.07151576], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03037580 | | LUNA2[2.88023242], LUNA2_LOCKED[6.72054231], LUNC[627176.6737866], TONCOIN[132.225], USD[217.55] | | USD[217.20] |
| 03037612 | | LUNA2[0.01159376], LUNA2_LOCKED[0.00270612], LUNC[252.5420079], MATIC[12.10084153], TRX[.04886344], USD[0.00000001] | | |
| 03037638 | | 1INCH-PERP[0], AAPL[0], AAPL-1230[0], ADA-PERP[0], AMC-1230[0], AMD-0325[0], AMD-1230[0], AMZN-1230[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BILI-1230[0], BIT-PERP[0], BNB[0.00234409], BOBA-PERP[0], BTC[0.00000001], BYND[0], BYND-0325[0], BYND-1230[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COIN[0], CRO[4.67463752], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHW-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05838162], FTT-PERP[0], GAR[0.00000001], GBTC[0], GOOGL[0.00000001], GOOGL-PERP[0], GOOGLPRE-0930[0], HNT-PERP[0], IMX[3.29937300], LINK[0], LUNA2[0.00042298], LUNA2_LOCKED[0.83871743], LUNC[3261.71333750], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-1230[0], NEAR-PERP[0], NIO-1230[0], NVDA[0], NVDA-0624[0], NVDA-1230[0], SAND-PERP[0], SOL[0.00049122], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TSLA[0.00000002], TSLA-0325[0], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], TSM-1230[0], USD[ -0.55], USDT[0.00393302] | | |
| 03037656 | | BTC[0.11744036], BTC-PERP[0], ETH[1.36338616], ETH-PERP[0], ETHW[0.91838616], LTC[0.00587485], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00554800], USD[0.00], USDT[2556.18130979] | | |
| 03037660 | | APE[284.232116], AVAX[348.695465], LINK[.002077], LOOKS[4517.77339], LUNA2[1.37313190], LUNA2_LOCKED[3.20397445], NEAR[456.949672], SOL[.001581], USD[0.00], USDT[938.49059348] | | |
| 03037779 | | BCH[1.002], BNB[0.00949077], FTT[2], LTC[2.09], LUNA2[3.19665299], LUNA2_LOCKED[7.45885699], SOL[3.03121045], USD[1204.19], USDT[0.00000001], VET-PERP[0], XRP[527.669] | | |
| 03037888 | | ETH[.234], ETHW[.234], GALA[680], LUNA2[2.28472883], LUNA2_LOCKED[5.33103395], LUNC[7.36], MATIC[170], SHIB[13100000], UNI[24.9], USD[1.71] | | |

Schedule 1 - Non-Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03037905 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[00328464], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0048205], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000789], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03037943 | | LUNA2[11.05533003], LUNA2_LOCKED[25.79577007], LUNC[2407321.38941], USDT[438.8336481] | | |
| 03038034 | | BTC[0.02122766], ETH[0.06726414], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.06693505], FTT[25.0943], FTT-PERP[0], LUNA2[5.24843210], LUNA2_LOCKED[12.24634157], LUNC[1142857.14], SHIB[11300000], USD[1047.21], USDT[0.00000001] | | USD[481.78] |
| 03038116 | | AKRO[1], AUD[16.92], BAO[6], BNB[1.34307946], BTC[.09587852], CEL[.0009136], DENT[1], DOGE[41.30831982], ETHW[.30822401], LTC[3.1460907], LUNA2[0.53814292], LUNA2_LOCKED[1.22041656], LUNC[29.17762367], USTC[76.45897925] | Yes | |
| 03038135 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[1.94345239], LUNA2_LOCKED[4.53472224], LUNC[423190.85], LUNC-PERP[0], NEAR-PERP[0], SOL[.001828], SOL-PERP[0], SPELL-PERP[0], USD[425.28], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03038214 | | AUD[0.00], BCH[0], BTC[0], BULL[0], FTT[0.27041224], KNC[216.31174], LUNA2[3.74116585], LUNA2_LOCKED[8.72938699], LUNC[811306.344626], USD[0.00], USDT[18.48834566] | | |
| 03038225 | | ADABULL[19.52146866], BEAR[185.6], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[22.519992], ETHBULL[.003044], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.14027944], LUNA2_LOCKED[0.32731870], MATIC[0], MATICBULL[0], MATIC-PERP[0], SOL-PERP[0], USD[45.42], USDT[0], USTC[19.85723324], XRP-PERP[0] | | |
| 03038266 | | BTC[0.00008649], ETH[.00069054], ETHW[1.77028211], LUNA2[0.00183693], LUNA2_LOCKED[0.00428617], LUNC[399.995443], USDT[0.02982237] | | |
| 03038308 | | LUNA2[12.92776296], LUNA2_LOCKED[30.16477883], LUNC[.0309893], USD[0.51], USDT[5], XRP[1455.00989873] | | |
| 03038328 | | LUNA2[0.00285870], LUNA2_LOCKED[0.00667031], LUNC[.009209], PSY[.33], USD[0.00], USDT[0] | | |
| 03038366 | | BNB[0.00329451], BNB-PERP[0], BTC[0.22301690], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], ETH[2.90067652], ETH-PERP[0], ETHW[1.45037676], FTM[0.00000001], FTM-PERP[0], FTT[25.06242202], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00025630], LUNA2_LOCKED[0.00058605], LUNC[14.49033720], LUNC-PERP[0], MATIC[264.27556750], NFT (379600764802125379/FTX EU - we are here! #139354)[1], NFT (427593131663850810/FTX AU - we are here! #26739)[1], NFT (555944289587518899/FTX EU - we are here! #139435)[1], SOL-PERP[0], TSLA[29.75705499], USD[-211.66], USDT[0.0733515], USDT-PERP[0], USTC[0] | Yes | USDT[.00721] |
| 03038370 | | BTC[0.01021687], ETH[0.29596549], ETHW[.217], LUNA2[1.53591240], LUNA2_LOCKED[3.58379561], LUNC[93222.73484018], NFT (366446811060959267/FTX EU - we are here! #154657)[1], NFT (396912821435436357/FTX EU - we are here! #154499)[1], NFT (522078088882131739/FTX EU - we are here! #154252)[1], SHIB[3400000], USD[0.82], USDT[0.00650049], XRP[226.5735315] | | |
| 03038384 | | LUNA2[0.47945534], LUNA2_LOCKED[1.11872913], LUNC[104402.41], TONCOIN[39.6], USD[0.14] | | |
| 03038394 | | GOG[154.97055], SPELL[8998.29], SRM[45.09245454], SRM_LOCKED[.7255543], USD[0.75] | | |
| 03038410 | | GMT[.744], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009112], MANA[.2552], SOL[.00926], USD[1.43], USDT[0] | | |
| 03038453 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ICP-PERP[0], LUNA2[1.34551250], LUNA2_LOCKED[3.13952917], LUNC[292988.180642], STORJ-PERP[0], USD[0.17] | | |
| 03038548 | | DOGE-PERP[0], LUNA2[0.17691107], LUNA2_LOCKED[0.41279251], TRX[0], USD[0.00], USDT[0] | | |
| 03038555 | | ADA-PERP[0], BTC[0.0000975], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.09007554], LUNA2_LOCKED[0.21017627], LUNC[19614.14], USD[0.00] | | |
| 03038652 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[3.35860142], LUNA2_LOCKED[7.83673665], LUNC[0023139], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[601.53236986], XRP-PERP[0], ZEC-PERP[0] | | |
| 03038660 | | BTC[0.00010517], ETH[0.00051991], ETHW[-0.00022675], FTT[4.99905], LINK[0.08528396], LUNA2[40.74742899], LUNA2_LOCKED[95.07733431], LUNC[212662.2459046], USD[250.75], USDT[0], USTC[5166.63532772] | | |
| 03038661 | | LUNA2[0.00124981], LUNA2_LOCKED[0.00291622], LUNC[272.14884972], UBXT[1], USD[0.00] | | |
| 03038736 | | AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[16.30663122], LUNA2_LOCKED[38.04880618], LUNC[52.53], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[2.77070547], USDT-PERP[0], WAVES-PERP[0] | | |
| 03038787 | | GENE[450.23862], LUNA2[0.47889401], LUNA2_LOCKED[1.11741936], LUNC[104280.179792], SOL[.00226672], USD[0.91], USDT[.0069204] | | |
| 03038897 | | LUNA2[0.91846124], LUNA2_LOCKED[2.14307624], LUNC[199996.87], SOL[0], XRP[0] | | |
| 03038944 | | ATOM[2.699487], AVAX[1.099829], BTC[0], DOT[6.798708], ETHW[.24895915], LUNA2[0.42520541], LUNA2_LOCKED[0.99214596], LUNC[2.1997397], MATIC[42.13336801], SOL[1.3804168], USD[0.83] | | |
| 03038957 | | APE-PERP[0], APT[10.7249274], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[189.41871091], DOGE-PERP[0], ETH-PERP[0], FTT[25.07597756], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00042404], LUNA2_LOCKED[0.00098944], LUNC[92.33771996], LUNC-PERP[0], MNGO-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[5.15], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03038968 | | FTT[0.00000065], SRM[.00138525], SRM_LOCKED[.00988879], USD[0] | | |
| 03039035 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00089662], BTC-PERP[0], DOGE[.571815], DOGE-PERP[0], ENJ-PERP[0], ETH[.0050661], ETH-PERP[0], ETHW[0.00506609], FTM[.71136086], FTM-PERP[0], LUNA2[3.68460982], LUNA2_LOCKED[8.59742292], LUNC[802331.5464629], LUNC-PERP[0], MANA-PERP[0], MATIC[34.16290142], MATIC-PERP[0], PROM-PERP[0], SHIB[1494376], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[4689.151], SPELL-PERP[0], USD[ -113.91], USDT[0.08373713], VET-PERP[0], XRP-PERP[0] | | |
| 03039120 | | LUNA2[0.03214666], LUNA2_LOCKED[0.00750088], LUNC[700], TONCOIN[86.10533519], USDT[0.03903224] | | |
| 03039123 | | BNB[.0088], ETHW[.00068668], HKD[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00874], SOL[.01], TRX[.000001], USD[0.00], USDT[0.14473588] | | |
| 03039143 | | ADA-PERP[0], ALT-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.91653815], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00002801], LUNA2_LOCKED[0.00006536], LUNC[6.1], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03039222 | | BICO[7.96848], BIT[5], DASH-PERP[0], DOGE[72], ETH[.02324527], FTM[24.99525], LINA[99.981], LTC[.02], LUNA2[0.04240007], LUNA2_LOCKED[0.09893350], LUNC[9232.7054526], LUNC-PERP[0], NFT (295986112176337887/FTX EU - we are here! #135069)[1], SOL[.2399544], TLM[94.98195], USD[2.87], USDT[0] | | |
| 03039227 | | ADABULL[0], ATLAS[12070], ATLAS-PERP[0], BTC[0], BTC-PERP[0 -0.00600000], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[14.58378870], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00459240], LUNA2_LOCKED[0.01071561], LUNC[0], PAXG[0], PAXGBEAR[0], PAXG-PERP[0], SOL[0], USD[10.08], USDT[6356.19337132], XLM-PERP[0], XRP-PERP[0] | | |
| 03039259 | | LUNA2[0.55654612], LUNA2_LOCKED[1.29860761], SOL[.38379264], USDT[0] | | |
| 03039307 | | BTC[0.00289039], BTC-PERP[0], ETH[.00199544], ETH-PERP[0], ETHW[.00199544], LUNA2[2.88854088], LUNA2_LOCKED[6.73992874], LUNC[628985.8599759], USD[741.66], USDT[324.13672316] | | |
| 03039316 | | GODS[0.09838808], LUNA2[0.00013919], LUNA2_LOCKED[0.00032478], LUNC[30.31], USD[0.02] | | |
| 03039317 | | EUR[27.03], LUNA2[4.18450451], LUNA2_LOCKED[9.76384386], MATIC-PERP[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03039401 | | AVAX[19.99600000], ENJ[1345.867], ETH[.7718456], ETHW[3.8936602], LUNA2[11.77796767], LUNA2_LOCKED[27.48192455], LUNC[537916.975084], MANA[1869.95], SHIB[179433655.41], TRX[25665.8658], USD[2.07], USDT[0] | | |
| 03039531 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003408], TRX[0.00001200], USD[0.00], USDT[0.01689232] | | |
| 03039532 | | LUNA2[0.04735628], LUNA2_LOCKED[0.11049799], LUNC[10311.93], SOL[129.68455632], USD[4.96] | | |
| 03039545 | | ETH[.00024606], ETHW[0.00024605], LOOKS[.00000001], LUNA2[0.00391624], LUNA2_LOCKED[0.00913791], LUNC[0.00407343], NFT [293370434273674184/FTX AU - we are here! #41739][1], NFT [538043745963086686/FTX EU - we are here! #76846][1], USD[0.00], USDT[0], USTC[0.55436114], USTC-PERP[0] | | |
| 03039670 | | ETH[.2568133], ETHW[0.22521861], FTT[25], LUNA2[1.38462045], LUNA2_LOCKED[3.23078107], LUNC[301504.02000385], NFT [383383257782889916/FTX EU - we are here! #35511][1], NFT [521699559741088157/FTX EU - we are here! #35041][1], TRX[0], USD[0.14], USDT[1.73660241] | | |
| 03039700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX[1], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[14.9998254], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.00231501], SRM_LOCKED[0.0228879], SRM-PERP[0], STOR J-PERP[0], SUSHI[.95833983], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03039784 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1102[0], CHZ[200], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[81.5], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTT[42.51986694], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[5.20687170], LUNA2_LOCKED[12.14936732], LUNA2-PERP[0], LUNC[315911.14], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[2402.76712304], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[1016.20754], USD[0.00], USDT[1590.84719907], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES[3.5], WAVES-PERP[0], XRP-PERP[0] | | TRX[1000] |
| 03039825 | | APT-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], BTC-MOVE-0709[0], CEL-PERP[0], COMP-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[25], FTT-PERP[0], IMX[1], LUNA2[0.00031655], LUNA2_LOCKED[0.00073863], MATIC-PERP[0], NFT [348573720333718484/FTX AU - we are here! #35562][1], SCRT-PERP[0], SOL-PERP[0], USD[-6.04], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 03039863 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000037], ETH-PERP[0], ETHW[1.00001248], EUR[3092.05], FIL-PERP[0], FTT[22.93637552], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[14.77405513], LUNA2_LOCKED[34.47279531], LUNC[3217081.61], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-111.77], USTC-PERP[0], WAVES-PERP[0], XRP-2021123[0], XRP-PERP[0] | | |
| 03039922 | | EUR[0.00], LUNA2[0.00004594], LUNA2_LOCKED[0.00010719], LUNC[10.00399498], USDT[275.56846713] | | |
| 03039946 | | AAVE[0.00200000], ALPHA[0.0189966S], ATLAS[12.21122104], AVAX[0.00006361], AXS[0.00329708], BTC[0.00000011], DOT[0.00225815], ETH[0.00020898], ETHW[0.00020898], FTT[0], GENE[0.00015515], GOG[0.07401710], HNT[0.00177464], IMX[0.10069447], LINK[0.00021284], LUNA2[0.00000090], LUNA2_LOCKED[0.00000210], LUNC[0.00000290], MATIC[0.00938697], PAXG[0.00002027], POLIS[0.05682466], RAY[1.13053828], SAND[.03362335], SLP[3.05831069], SOL[0.04994887], TRX[0.30466400], UNI[.01060178], USD[0.00], YFI[0.00000050] | | |
| 03040073 | | LUNA2[0.02505182], LUNA2_LOCKED[0.05845426], LUNC[5455.08867693], USDT[690.28714227] | | USDT[678] |
| 03040081 | | ADA-PERP[0], ANC-PERP[0], APE[0.00138912], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00036647], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.49412636], LUNA2_LOCKED[1.15296151], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [309441976834933807/FTX EU - we are here! #206793][1], NFT [320287229230810559/FTX EU - we are here! #206793][1], NFT [355049405845539745/FTX AU - we are here! #260][1], NFT [364443975385717350/FTX EU - we are here! #206731][1], NFT [396657147216797053/FTX AU - we are here! #67746][1], NFT [419470847848863124/The Hill by FTX #9447][1], NFT [460695446246599160/FTX AU - we are here! #11314][1], ONE-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03040116 | | LUNA2[0.00255446], LUNA2_LOCKED[0.00596041], LUNC[556.24], USD[0.00] | | |
| 03040136 | | AAVE[.12], ADA-PERP[0], ALGO[21], ATOM[.9], AVAX[.3], AXS[.4], BNB[.03], BTC[.0116], BTC-PERP[0], BTT[8000000], CRO[50], DOGE[115], DOT[.9], ETH[.26], ETHW[.26], FTM[27], FTT[.3], GRT[52], LINK[1.3], LTC[.14], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], LUNC[400000], MANA[7], SAND[7], SHIB[800000], SOL[.2], TRX[141], UNI[1.9], USD[17.10], XRP[23], XRP-PERP[0] | | |
| 03040154 | | AVAX[0], FTT[2.48068150], LINK[0], LUNA2[18.17191126], LUNA2_LOCKED[42.39944627], MATIC-PERP[0], REEF[2580], SOL[0], USD[0.00], XRP[43.98764171] | | |
| 03040225 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[1.01822046], LUNA2_LOCKED[2.37584775], LUNC[221719.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 03040271 | | ETCBEAR[1000000], GAL[.0993], LUNA2[0.61537866], LUNA2_LOCKED[1.43588355], LUNC[134000], USD[0.20] | | |
| 03040278 | | LUNA2[0.50205583], LUNA2_LOCKED[1.17146360], LUNC[109323.7145511], USD[0.00] | | |
| 03040340 | | ETH[0.00008526], ETH-PERP[0], ETHW[0.00017209], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029587], SOL[.0035305], TONCOIN[.096067], TRX[8800.063558], USD[0.89], XRP[.654403] | | |
| 03040371 | | ALICE[.99981], BTC[.0699886], ETH[.499905], ETHW[.499905], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], SHIB[599886], USD[0.00], USDT[566.39486968] | | |
| 03040373 | | BTC[0], ETH[0.00054985], ETHW[0.00055186], LUNA2_LOCKED[62.37955598], LUNC[11.23829062], USD[0.04], USDT[0.00305997], XRP[0] | | |
| 03040588 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.80026833], LUNA2_LOCKED[4.20062611], LUNC[.00945], LUNC-PERP[0], MATIC-PERP[0], SOL[.00118739], SOL-PERP[0], TRX[.000042], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03040653 | | FTT[.00078724], LUNA2[0], LUNA2_LOCKED[14.32055583], USD[0.00], USDT[483.70047303] | | |
| 03040678 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], GAL-PERP[0], LUNA2[0.74270249], LUNA2_LOCKED[1.67155805], NFT [292791961204909562/FTX EU - we are here! #106831][1], NFT [480607594629991202/FTX EU - we are here! #106709][1], NFT [534504033199571454/Monza Ticket Stub #1057][1], NFT [556220092944568423/The Hill by FTX #10160][1], NFT [565078212204527734/FTX EU - we are here! #106901][1], NFT [565293900414398389/France Ticket Stub #1427][1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03040684 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[20], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM[.098347], ATOM-PERP[3.34], AUDIO-PERP[0], AVAX[.04], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00329691], BTC-PERP[.0095], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOGE[10.98252], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.07274386], ETHBULL[0], ETH-PERP[0.09799999], ETHW[.04808176], FIDA-PERP[0], FTT[0.01032409], FXS[.09924], GALA-PERP[0], HNT[.096297], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0.7899999], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[3], LTC[.039954], LTC-PERP[0], LUNA2[0.00516561], LUNA2_LOCKED[0.01205310], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[14.9848], MATIC-PERP[0], MCB[.019019], MCB-PERP[0], MNGO-PERP[0], NEAR[3.997568], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.09411], SAND-PERP[0], SNT-PERP[0], SLP-PERP[0], SOL[.0799639], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.49696], SUSHI-PERP[0], THETA-PERP[0], TRX[.003748], USD[2003.78], USDT[132.60858191], USTC[.731218], USTC-PERP[0], VET-PERP[0], XRP[109.98556], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03040715 | | 1INCH[0], AAVE-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO[1320], CRO-PERP[0], CRV-PERP[0], DOGE[0.9563], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0.02899465], FTM[0], FTM-PERP[0], FTT[8.84036310], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.57345425], LUNA2_LOCKED[3.67139326], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], RAY[57.82991786], STX-PERP[0], TRX-PERP[0], TRYB[0], TSLA[.1099791], USD[0.06], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 03040728 | | ADA-PERP[0], ANC[.7348], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.078052], DOGEBULL[4685.92414], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[2.322], LUNA2[21.63419187], LUNA2_LOCKED[3.8131437], LUNA2-PERP[0], LUNC[848.721114], LUNC-PERP[0], MATICBEAR2021[124607.14], MATICBULL[268703.4238], MATIC-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SRM-PERP[0], THETABULL[128783.9323], THETA-PERP[0], TRX[.00835], TRX-PERP[0], USD[0.36], USDT[0], YFI-PERP[0] | | |
| 03040800 | | AKRO[4], ATOM[.00006677], AVAX[0.11708477], BAO[22], DENT[1], ETH[0], KIN[8], LUNA2[0.00021500], LUNA2_LOCKED[0.01662702], MATH[1], MATIC[2.00362199], NFT [368222700943729742/The Hill by FTX #20499][1], NFT [415855695326258381/FTX AU - we are here! #249040][1], NFT [493340016307180594/FTX EU - we are here! #249027][1], NFT [550503411933454765/FTX AU - we are here! #249010][1], RSR[1], UBXT[3], USD[0.00], USDT[0.00000001], USTC[1.00870105] | Yes | |
| 03040830 | | SGD[0.00], SOL[.11555644], USD[27.47] | | |
| 03040840 | | AAPL[0.00014362], AMD[.00449303], BTC[.01200997], ETH[.17916198], ETHW[.17916198], LUNA2[0.00625705], LUNA2_LOCKED[0.01459978], NVDA[.00025943], SPY-2021123[0], TSLA[.00075558], USD[-0.04], USDT[0], USTC[0.88571599] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03040842 | | AGLD[9.7982], ALICE[1.19976], AVAX[0], AXS[0.93408779], BTC[0.00130994], CRO[19.996], ETH[0.00709817], ETHW[0.00706253], FTM[0.09667650], GALA[29.99], GENE[3.59936], GOG[14.997], GRT[29.15680150], IMX[24.49542], LUNA[0.33887554], LUNA2_LOCKED[0.79070960], LUNC[0], MATIC[14.13628158], SAND[1.9996], SOL[0.21302563], SRM[1.92163333], SRM_LOCKED[1.8993128], USD[0.35], XRP[16.03085923] | | SOL[.00015152] |
| 03040883 | | APE[25.691602], APE-PERP[0], DOGE[3009.2381], ETH[.45782178], ETHW[.45782178], LUNA2[0.00024403], LUNA2_LOCKED[0.00056940], USD[68.55], USDT[17.69512662], USTC[.034544] | | |
| 03040900 | | AKRO[1], BAO[3], EUR[0.00], KIN[1], LUNA2[0.01271924], LUNA2_LOCKED[0.02967822], LUNC[.04097362], USDT[0.00000085] | | |
| 03040954 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.09837687], AVAX-PERP[0], BAO[95.32786862], BNB[.00118499], BNB-PERP[0], BTC[.07574632], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00025596], ETH-PERP[0], ETHW[0.29645967], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00577302], LUNC-PERP[0.00000001], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00983610], SOL-PERP[0], TRX[.000026], USD[0.36], USDT[2770.28276873], USTC-PERP[0] | | |
| 03040993 | | LUNA2[0.00068872], LUNA2_LOCKED[0.00160702], LUNC[149.9715], USD[0.01] | | |
| 03041016 | | BIL[0.04091121], BTC[0], BTC-032S[0], BTC-PERP[0], FTT[0.00000008], PSY[515], SRM[12860.88840321], SRM_LOCKED[2507.38091619], USD[130.04], USDT[0] | | |
| 03041159 | | AKRO[2], BAO[7], GMT[.00030712], KIN[9], LUNA2[0.05119716], LUNA2_LOCKED[0.11946005], LUNC[11498.82599006], MATIC[.00022049], NFT[379530760865098268/FTX EU – we are here! #233213][1], NFT[417739394364369378/FTX EU – we are here! #233204][1], TRX[1], USD[0.00], USDT[0.00068060] | Yes | |
| 03041166 | | BTC[0], BTC-PERP[0], FTT[25.7], LUNA2[1.79837567], LUNA2_LOCKED[4.19620989], LUNC[0], USD[0.24], USDT[0.00000001], USTC[0] | | |
| 03041212 | | APE[52.11858], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.23413936], LUNA2_LOCKED[0.54632517], LUNC[50984.338648], USD[92.87], USDT[0], XRP[405.90366047] | | |
| 03041230 | | ADABULL[2.29924], ALTBEAR[999.8], ATOMBULL[2289.942], BEAR[999], BNB[.0012], DOGEBEAR2021[.009964], DOGEBULL[467.664892], ENS-PERP[0], EOSBULL[20000], ETCBULL[110], GRTBULL[2200], HTBULL[9], KNCBULL[2612.932], LINKBULL[3700], LTCBEAR[99.86], LTCBULL[2980], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.16306096], MATICBULL[1250.9998], SUSHIBULL[419996], THETABULL[1938.09918], TRXBULL[0], TRX[.9402], USD[0.05], USDT[0], UST[1.69538333], XTZBULL[359.928] | | |
| 03041254 | | AGLD[.04462], AKRO[.2574], ANC[.06], ASD[.02536], BICO[.8322], BOBA[.05426], BTC[0], CEL[.04586], CONV[9.306], COPE[.6046], EDEN[.00978], FIDA[.0358], FRONT[.5322], FXS[.0818], GARI[.883504], GENE[.052], GMT[.8666], GODS[.06572], GOG[.8192], GST[.060044], INDI[.8112], IP[39.892], KNC[.04254], KSOS[99.9], LINA[8.688], LOOKS[.1354], LRC[.4986], LUNA2_LOCKED[0.00000002], LUNC[.001994], MATH[.06956], ORBS[8.482], PERP[.07796], QI[8.326], RAMP[.7664], RAY[.9654], RNDR[.09608], RSR[3.616], RUNE[.04688], SAND[.986], SKL[.0736], SNX[.09534], SPA[8.226], SPELL[65.96], STEP[.03336], TRU[.9882], TRX[.3082], UMEE[5.484], USD[0.15], VGX[.0772], WAVES[.1548], WAX[7.2873], XPLA[.002], XRP[0], ZRX[.0678] | | |
| 03041318 | | BTC[0], BULL[0], ETHBULL[0], FTT[0], LUNA2[0.00288578], LUNA2_LOCKED[0.00673350], SOL[0], USD[0.31], USDT[0.00000196], USTC[.408497] | | |
| 03041328 | | BTC[.0242819], BTC-PERP[0], DOGE[.8962], DOGE-PERP[0], ETH[.0008], ETHW[.9998], FTT[1], LUNA2[15.30792702], LUNA2_LOCKED[35.71849639], LUNC[3000000.338636], SHIB[23896800], SLP[5757.86], TRX[.000091], USDT[1440.72], USDT[1.48017491] | | |
| 03041348 | | FTT[.09748], LUNA2[0.00781739], LUNA2_LOCKED[0.01824059], LUNC[1702.25469966], USDT[0.36957693], XRP[487] | | |
| 03041464 | | IMX[965.31507357], LUNA2[0.00663131], LUNA2_LOCKED[0.01547305], SOL[.001], USD[1.52], USDT[18.83128665], USTC[.93869411] | | |
| 03041498 | | AVAX[26.07990433], BTC[0.05367197], DOT[36.06966924], ETH[1.101962], ETH-PERP[.189], ETHW[1.101962], LUNA2[0.00767374], LUNA2_LOCKED[0.01790540], LUNC[1670.97425522], SOL[10.33899572], USD[15547.38] | | AVAX[25.059144], BTC[.019996], DOT[34.06635], SOL[10.040974] |
| 03041511 | | CRO[.39], LUNA2[1.20751890], LUNA2_LOCKED[2.81754411], LUNC[262939.7838995], LUNC-PERP[0], USD[0.04] | | |
| 03041621 | | APT-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[4680], CRV-PERP[0], DOGE-1230[0], DOGE[1346], DOGE-PERP[0], DOT[51.090802], DOT-PERP[0], EOS-PERP[0], ETH[.14], ETH-PERP[0], ETHW[.14], FLOW-PERP[0], FTM[768.86158], FTT[.12739778], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01300938], LUNA2_LOCKED[0.03035522], LUNA2-PERP[0], LUNC[2832.8200006], MANA[178.96778], MASK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RVN-PERP[0], USD[-344.32], USDT[0.00903478], ZEC-PERP[0] | | |
| 03041638 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09962], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[24.87963736], LUNC-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[15.36], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03041650 | | AMD[3], APE-PERP[0], AVAX[0.02865194], BTC[.00609005], ETH[.62932237], ETH-PERP[0], ETHW[.62832S], FTT[25.04241943], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00936650], LUNA2_LOCKED[0.02185517], LUNC[5.85874618], LUNC-PERP[0], NEAR[.03958279], NEAR-PERP[0], NIO-093S[0], SOL[.00279438], SOL-PERP[0], TRX[.000043], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA[4], TSLAPRE-0930[0], USD[2601.02], USDT[0.0626900], USTC[1.287158], USTC-PERP[0] | Yes | |
| 03041657 | | AVAX[0], BNB[0], FTT[25], LUNA2[0.67381060], LUNA2_LOCKED[1.54124826], LUNC[0], OXY-PERP[0], SOL[71.40354008], USD[9061.00], USDT[0] | Yes | |
| 03041663 | | BNB[.00994077], ETH[0.99974441], ETHW[0.00009966], LUNA2[0.00687648], LUNA2_LOCKED[0.01604513], TRX[.98081962], USD[33.03], USDT[416.83789235], USTC[.9734], YFI[0.04327911] | Yes | |
| 03041701 | | ETHW[.00017169], FTT[102.2960294], NFT[444214131349731506/FTX AU – we are here! #34427][1], NFT[534810568846952752/FTX AU – we are here! #35213][1], SRM[1.33457264], SRM_LOCKED[7.96542736], TRX[.000031], USD[0.95], USDT[1.39762498] | Yes | |
| 03041718 | | BTC[0.23305844], ETH[.00000001], FTT[90.290443], LUNA2[1.38224240], LUNA2_LOCKED[3.22523227], MATIC[.00000001], NFT[306400681362116241/Mexico Ticket Stub #927][1], NFT[331171976891578685/FTX EU – we are here! #101610][1], NFT[357918871260286314/FTX AU – we are here! #21717][1], NFT[508418030265113096/FTX AU – we are here! #50558][1], NFT[538641066541113096/FTX AU – we are here! #101157][1], NFT[547664391249005739B/FTX EU – we are here! #101428][1], USD[12003.30], USDT[0], USTC[64] | Yes | |
| 03041728 | | ETH[.29445931], ETHW[.20609186], LUNA2[17.2922734], LUNA2_LOCKED[40.34863794], LUNC[3765428.94], USD[0.00], USDT[0.30089664] | | |
| 03041814 | | BNB[.00054734], LUNA2[0.00198552], LUNA2_LOCKED[0.00463288], USD[T[0], USTC[.28106] | | |
| 03041892 | | ATLAS[149.97207], BTC[0.01276021], DOGE[291.57121403], ETH[0.04277150], ETHW[0.00054717], LUNA2[0.00649552], LUNA2_LOCKED[0.01515621], LUNC[1414.41343232], MATIC[10.60248409], SOL[0.00024755], SUSHI[0], TRX[284.40268536], USD[30.79] | | BTC[.009634], ETH[.042757], MATIC[10.601001] |
| 03042039 | | AR-PERP[0], ATOM[32.5], ATOM-PERP[0], AVAX-PERP[0], BNB[1.39996866], BNT-PERP[0], BTC[.0647], BTC-PERP[0], ETC-PERP[0], ETH[.814], ETHW[.664], EUR[500.00], FLOW-PERP[0], FTM[756], FTT[15.4], LTC-PERP[0], LUNA2[1.03640329], LUNA2_LOCKED[2.41827435], LUNC[3.32], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[30.40], USDT[19.05277084], USTC[1.819874], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03042047 | | AVAX[0], BNB[0], BTC[0], ETH[0.00001166], LUNA2[0.00000388], LUNC[0], MATIC[0], USD[0.00], USDT[0], USTC[0.00023599] | Yes | |
| 03042178 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0.04127421], TONCOIN-PERP[0], UNI-PERP[0], USD[0.31], USDT[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03042269 | | ETH-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], USD[0.00], USDT[0.00736986] | | |
| 03042290 | | ETH[0], ETHW[0], LUNA2[0.00001695], LUNA2_LOCKED[0.00003956], LUNC[3.69221823], USD[0.13], USDT[0] | | |
| 03042364 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FIDA-PERP[0], LUNA2[0.04818460], LUNA2_LOCKED[0.11243075], LUNC[10492.3], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 03042512 | | APE-PERP[0], ARS[0.01], BTC-PERP[0], CEL-PERP[0], CLV[.03273558], ETH-PERP[0], FTT-PERP[0], IMX[.02], IMX-PERP[0], KBTT-PERP[0], LUNA2[0.00002401], LUNA2_LOCKED[0.00005604], LUNC[5.23], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.006], SOL-PERP[0], STMX-PERP[0], TRX[38.000777], USD[100.52], USDT[0.00000001] | | |
| 03042620 | | ATOM[11.63642873], BTC[0.02821432], ETH[.00000001], GMT[3780.3865], GST[0], LUNA2[1.80845608], LUNA2_LOCKED[4.21973086], LUNC[393795.12], SLP[0], TONCOIN[935.36525831], TRX[64.98521452], USD[0.00], USDT[108.22419001] | | |
| 03042628 | | AKRO[1], LUNA2[0.00000712], LUNA2_LOCKED[0.00001661], TRX[0.00824], USDT[1352.25581516], USTC[.0100797] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03042635 | | AKRO[30650.1393104], ATOM[13.07751018], BTC[0.00309908], DOGE[128.435653], ETH[0.02896439], ETHW[0.02896439], FTT[3.89601084], LTC[0.33962991], LUNA2[1.15006699], LUNA2[2.68348966], LUNC[238266.5697701], NEXO[108.8161354], SOL[0.53909226], SUSHI[37.4619667], TRX[86.38911], UNI[5.34014204], USD[72.17], USDT[193.75843554], XRP[214.4930442] | | |
| 03042664 | | AVAX[.02122519], BTC[.00319569], DOT[.54426412], EUR[0.00], JST[8.47515782], LUNA2[4.27725697], LUNA2_LOCKED[9.98026626], LUNC[80.30170468], MATIC[.00543529], MTA[29.70517114], SOL[1.05444392], SPELL[3667.71481805], TRX[.09120408], USD[0.52], USTC[605.41419572], XRP[24.18068994] | | |
| 03042703 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-0093[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH_008[0], ETH-PERP[0], ETHW[1.239], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[.94716048], GMT-PERP[0], GST[5.64000306], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.44906772], LUNA2_LOCKED[1.04782468], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.55000000], SOL-PERP[0], SUSHI-PERP[0], USD[0.13], USDT[0.00764333], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03042726 | | AAVE[.0096886], AVAX[.097876], AXS[.09712], BTC[0.16123575], CRV[.60982739], ETH[.00005122], ETHW[.00005122], EUR[2.52], FTM[.73043608], LUNA2[3.72437578], LUNA2_LOCKED[8.69021016], LUNC[.00784], MANA[.964], MATIC[9.16466071], NEAR[.08974], RUNE[.065378], USD[3.11], USDT[1.74169037] | | |
| 03042765 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091116], USD[0.00], USDT[0] | | |
| 03042816 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GALA-PERP[0], LUNA2[0.03767456], LUNA2_LOCKED[0.08790732], LUNC[8203.71692805], USD[ -153.80], USDT[391.41314700] | | |
| 03042829 | | LUNA2_LOCKED[41.42775291], LUNC-PERP[0], USD[0.06], USDT[0] | | |
| 03042871 | | AKRO[2], AXS[14.42308856], BAO[10], DENT[2], DOT[9.54590965], ETH[.54012709], EUR[137.85], FTM[2837.23761367], KIN[7], LUNA2[0.06526684], LUNA2_LOCKED[0.15228930], LUNC[14687.26821575], MANA[284.62186307], RSR[1], SLP[.10874291], SOL[21.76417748], UBXT[.18788762] | Yes | |
| 03042904 | | AAPL[.00113528], ADA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BRZ[6861.20080000], BRZ-PERP[0], BTC[0.00005174], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], ETH-PERP[0], ETHW[2], FB[0], FB-0325[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[19.12565608], LUNA2_LOCKED[44.62653086], LUNC[1090.61127], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2078.33], ZIL-PERP[0] | | |
| 03042926 | | BNB[.00687254], BTC[.00009088], DOGE[.8993], ETHW[.623], LUNA2[1.15160013], LUNA2_LOCKED[2.68720697], USD[0.23], USDT[0.00754521] | | |
| 03042952 | | AVAX[0], BTC[0], FTT[0], LUNA2[0.00045625], LUNA2_LOCKED[0.00106458], LUNC[99.35], USD[0.19], USDT[0] | | |
| 03042972 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DENT[2], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00031084], ETH-PERP[0], ETHW[.00075851], FTT-PERP[0], KIN[1], LDO-PERP[0], LUNA2[0.54463684], LUNA2_LOCKED[1.27081930], ONT-PERP[0], RSR[2], SOL-PERP[0], SOL-PERP[ -261.71], TRY[0.11], UBXT[2], USD[58652.84], USDT[0.00000001] | | |
| 03043001 | | AMD[.0088], APT[159.968], APT-PERP[0], BNB[.47], BTC[.0024995], BTC-PERP[0], CEL-PERP[0], DOGE[281.14392344], DOGE-PERP[0], ETH[.4498484], ETHW[.4498484], FTM[215.96], FTT-PERP[0], GAL-PERP[0], GMT[7.9992], LUNA2[0.36263284], LUNA2_LOCKED[0.84614330], LUNC[78964.0657], LUNC-PERP[0], MANA[5.9988], MATIC[149.97], MPLX[44.997], RUNE-PERP[0], SHIB[1199760], SHIB-PERP[0], SLRS[8489.88913323], SOL[0], SOL-PERP[0], USD[15050.11], USTC-PERP[0], WAVES[1] | | |
| 03043036 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00136053], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00021480], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3393168381551024T0/The Hill by FTX #44492](1), OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], USD[88.70], USDT[266.94531554], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03043045 | | 1INCH-PERP[0], ADABULL[56.44], ADA-PERP[1000], ALGD-PERP[0], ALGO[299.943], ALGO-PERP[269], APE-PERP[0], ATLAS-PERP[0], ATOM[10], ATOMBULL[1230810.82942911], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[72], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[161], FTT-PERP[0], GALA[29.77451639], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[2728], LINK-PERP[0], LUNA2[0.59924545], LUNA2_LOCKED[1.39823940], LUNC[130486.96], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB[1371769.32061382], SHIB-PERP[0], TRX[33], TRYB-PERP[0], USD[ -1868.38], USDT[247.17754827], VETBULL[132257.75812818], VET-PERP[10000], XLMBULL[5817], XLM-PERP[9715], XRP[10], XRPBULL[5658123.67902415], XRP-PERP[3198] | | |
| 03043171 | | BTC[0], ETH[0], ETHW[0.76328069], EUR[0.73], EURT[2.09162549], FTT[34.37022352], LUNA2_LOCKED[0.00000001], LUNC[.0009446], MATIC[.1], RUNE[29.43251216], USD[0.21], USDT[1.48783243] | Yes | |
| 03043204 | | ATOM-PERP[0], AXS-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], FTT[31.82302246], SOL-PERP[0], SRM[52.89162931], SRM_LOCKED[7.66669911], USD[1.98] | | |
| 03043209 | | AKRO[4], AVAX[3.01725182], BAO[14], BAT[1], BOBA[75.64758788], BTC[.20903666], DENT[5], ETH[1.80032527], ETHW[1.66131166], EUR[600.45], FTM[710.88649691], FTT[8.81860026], KIN[11], LUNA2[0.03880044], LUNA2_LOCKED[0.09053437], LUNC[12509011], MATIC[90.26724245], SOL[11.80986961], SPELL[14839453], SRM[.00380973], SUSHI[60.77922149], TRX[3], UBXT[4], USDT[0.00037401] | Yes | |
| 03043223 | | AVAX[0], BNB-0325[0], BTC-201231[0], ETH-PERP[0], FTT[0], LUNA2[0.00097810], LUNA2_LOCKED[0.00228223], LUNC[212.983728], SLP-PERP[0], SOL-201231[0], TRX-0325[0], USD[0.00], USDT[0] | | |
| 03043305 | | LUNA2[27.53177596], LUNA2_LOCKED[64.24081058], MATIC[7.45737667], TRX[.000003], USD[0.00], USDT[0] | | |
| 03043310 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000126], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076586], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[32.85632932], XRP-PERP[0] | | BTC[.000001], XRP[32.843484] |
| 03043314 | | LUNA2[0.85815441], LUNA2_LOCKED[2.00236029], LUNC[186864.93], USDT[0.00000251] | | |
| 03043344 | | FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0016667], USD[0.25], USDT[0.00334154], XRP[0] | | |
| 03043365 | | LUNA2[0], LUNA2_LOCKED[1.03875346], SOL[.00152917], USD[136.50], USDT[0] | | |
| 03043372 | | ANC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002214], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03043477 | | SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.00047], USD[0.00], USDT[6264.1031] | | |
| 03043482 | | LUNA2[0.00006360], LUNA2_LOCKED[0.00014841], LUNC[13.85], USD[0.04] | | |
| 03043517 | | AVAX[12.40444896], BTC[.42826374], DOGE[6000], DOT[38.36415253], MANA[289.19286272], USD[500.00], XRP[1324] | | |
| 03043542 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.50052994], LUNA2_LOCKED[1.16790321], LUNC[50000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[27.41], XAUT-PERP[0], XRP-PERP[0] | | |
| 03043570 | | LUNA2[0.00706881], LUNA2_LOCKED[0.01649390], LUNC[22.805438], USD[0.03], USTC[.9858], XRP[.75] | | |
| 03043603 | | FTT[3183.27272779], SRM[.09072691], SRM_LOCKED[8.90927309], USDT[0.22114798] | Yes | |
| 03043622 | | ATLAS[273461.5241], LUNA2[0.00889975], LUNA2_LOCKED[0.02076609], LUNC[1937.94], USD[0.08], USDT[0.00344879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03043625 | | BNB[0], BTC[0.00535702], ETH[.06799676], ETHW[.06799676], EUR[0.00], FTT[0.08278875], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], USD[292.53], USDT[0] | | |
| 03043719 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[33.6], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00706227], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[1.75423168], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.26], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03043769 | | 1INCH-PERP[0], ATLAS-PERP[0], ATOM[.092381], AVAX-PERP[0], BAL[.0048187], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], LRC-PERP[0], LUNA2[.08505873], LUNA2_LOCKED[4.86513705], LUNC[7110.0831489], LUNC-PERP[0], RUNE[.088353], SLP-PERP[0], STORJ[.014183], USD[0.00], WAVES[.4943] | | |
| 03043773 | | LUNA2[0.00581481], LUNA2_LOCKED[0.01356789], LUNC[.0074005], USD[0.32], USDT[0.00441580], USTC[.82311] | | |
| 03043858 | | AVAX[0], BTC-PERP[0], ETH[.0009986], ETH-PERP[0], FTT[0.00414923], GLMR-PERP[0], LINK-PERP[0], LUNA2[0.00498606], LUNA2_LOCKED[0.01163415], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR[.09987], RNDR-PERP[0], SOL-PERP[ -268.88], TRX[.7452], USD[5564.70], USDT[0.00000001] | | |
| 03043866 | | AVAX[12.994699], BTC[0.00089821], CREAM[22.01954020], CREAM-PERP[0], DOGE[.92742], EUR[0.44], FTM[835.61278], LUNA2[0.80236659], LUNA2_LOCKED[1.87218871], LUNC[10.0132132], NEAR-PERP[2.5], ONE-PERP[140], RUNE[108.458165], SHIB[399829], SOL[.03], USD[ -4.08], USDT[0.00000001] | | |
| 03043909 | | GALA[.14540422], LUNA2[0.03706176], LUNA2_LOCKED[0.08647744], LUNC[8070.2763561], USD[0.00] | | |
| 03043962 | | BTC[.00000001], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[18.80541906], LUNC-PERP[0], PAXG-PERP[0], STETH[0], USD[0.33], USDT[0.00000002] | | |
| 03043963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BTC[0.01445078], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00287989], LUNA2_LOCKED[0.00671975], LUNC[253.40305550], LUNC-PERP[0], MANA[483.99297], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[240], SNX-PERP[0], SOL[17.15829000], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.05659940], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03044048 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[1.68428337], LUNA2_LOCKED[3.92999453], LUNC[366756.25], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[ -71.83], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03044084 | | KNC[70.286643], LUNA2[13.98315472], LUNA2_LOCKED[32.62736101], LUNC[3044861.3811079], SHIB[29994300], USD[0.20] | | |
| 03044092 | | BTC[0.00006739], ETH[.00034198], ETH-PERP[0], ETHW[.00072811], EUR[0.03], FTT[12.3], LINK[.099164], LINK-PERP[0], LUNA2[4.36317888], LUNA2_LOCKED[10.18075074], LUNC[950091.3892203], TONCOIN[.095706], USD[3983.01], USDT[0.00000001] | | |
| 03044168 | | EUR[324.90], LUNA2[0.00251858], LUNA2_LOCKED[.0058767], LUNC[548.42803825], SHIB[99078793.58275431], TRX[1] | Yes | |
| 03044283 | | LUNA2[0.00048996], LUNA2_LOCKED[0.00114324], LUNC[106.69], USD[0.00], USDT[.00131278], XRP[0] | | |
| 03044309 | | ADA-0624[0], ADABULL[.0033947], ADA-PERP[0], APE[399.9772], APE-PERP[400], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK[250], LINK-PERP[0], LUNA2[4.9830179], LUNA2_LOCKED[11.47603751], LUNC[1070970.5700281], LUNC-PERP[0], USD[ -3144.68], USDT[0.11027067], XRP-PERP[0] | | |
| 03044357 | | ATOM[17.671728], FTT[0.09663804], LUNA2[1.54552702], LUNA2_LOCKED[3.60622972], LUNC[335984.9796167], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 03044362 | | ALCX[7.75], BCH[1.305], CRV[365], DYDX[7.4], FTM[791], FTT[29.04329369], GODS[127.5], INCH[1.4], LINK[47.4], LTC[0.04921], POLIS[112.5], SOL[.11], SRM[84.62324731], SRM_LOCKED[0.05082845], STMX[27292], USD[0.80] | | |
| 03044459 | | AAVE[.27148877], ADA[19.02708], ALGO[9.69143871], ALICE[3], AXS[.139], BCH[.0011], BNB[0.02000000], BRZ[8.7537973], BTC[0.00209435], DOGE[1], ETH[0.00306490], ETHW[0.00306489], FIL[.112], MATIC[1], SLP[220], USD[41.58], USDT[5], XTZ[1] | | |
| 03044766 | | AVAX[1.5903985], BAO[76510.68548263], DENT[4963.64647276], DOT[5.09127658], EUR[341.00], FTT[2.66350826], HNT[2.33106509], KIN[38748.85418265], LINK[9.29048818], LUNA2[0.18690534], LUNA2_LOCKED[0.43611248], LUNC[.60209481], MANA[69.27773472], RSR[1030.81544562], SAND[22.42602348], SHIB[3241689.0741083], SOL[.66776771], SRM[50.96936163], TRX[183.45201165], XRP[264.71629806] | | |
| 03044781 | | AKRO[2], DENT[1], DOGE[1], ETH[.00000002], ETHW[.00168645], FTT[4.15296879], GENE[00000792], IMX[.00526494], KIN[4], LUNA2[0.07082383], LUNA2_LOCKED[0.16525562], NFT (440988459732200263/FTX Crypto Cup 2022 Key #11536)[1], NFT (481642129282687917/The Hill by FTX #15166)[1], TRX[1], UBXT[3], USD[0.00], USDT[3.5106235], USTC[10.02545661] | | |
| 03044878 | | GODS[33.8], IMX[103.180392], LUNA2[1.35995291], LUNA2_LOCKED[3.17322346], LUNC[296132.61], USD[222.70], USDT[ -204.70832823] | | |
| 03044977 | | APE[1.6], ATOM[8.896874], BTC[0.00919960], DOT[4.799892], ETH[4.33099442], ETHW[2579955], EUR[0.00], FTM[22.99946], HNT[1.299928], LDO[6], LINK[.599982], LUNA2[0.64543813], LUNA2_LOCKED[1.50602232], MATIC[15.99964], NEAR[3.699892], RUNE[3.9], SOL[2.71152527], STETH[0.00778572], USD[68.86] | | |
| 03045002 | | ADABULL[27.66], ALTBEAR[45000], BNBBULL[.001], BSVBULL[840000], BULL[.0028], DEFIBEAR[1200], DEFIBULL[.4], DOGEBULL[361.7244], EOSBULL[220000], ETHBEAR[24500000], ETHBULL[.0038], LINKBULL[8600], LTCBULL[1330], LUNA2[0.25181207], LUNC[23499.69], MATICBULL[7279.724], SOS[7600000], SUSHIBULL[17400000], THETABULL[2036.512], TOMOBULL[430000], TRXBEAR[5800000], TRXBULL[1130], USD[0.06], USDT[0.00000001], VETBULL[7000], XRPBULL[102096.02] | | |
| 03045006 | | AVAX[20], BIT[.755], CRO[1800], LUNA2[0.01025978], LUNA2_LOCKED[0.02393950], LUNC[2234.09], MATIC[540], USD[0.80], USDT[.00623648], XRP[580] | | |
| 03045013 | | BTC[.00279934], CRO[2459.516], ETH[.0089982], ETHW[.0089982], LTC[.006491], LUNA2[0.00793757], LUNA2_LOCKED[0.01852101], LUNC[1728.424246], USD[0.73], USDT[.002147] | | |
| 03045028 | | FTT-PERP[0], LUNA2[0.00310048], LUNA2_LOCKED[0.00723447], LUNC[0.00008203], USD[0.00], USDT[0] | | |
| 03045080 | | BTC[.0033], SHIB[257996600], SRM[.42461924], SRM_LOCKED[39.37538076], USD[2709.20], USDT[0.00178893] | | |
| 03045117 | | BNB[0.0493876], BTC[0.00009029], ETH[0.09557378], ETHW[0.09505627], FTM[447.30360801], FTM-PERP[0], LINK[7.79828384], LUNA2[4.63499508], LUNA2_LOCKED[10.81498852], LUNC[515489.48041791], MATIC[76.13109971], RSR[26987.08565770], SOL[0.00869862], UNI[0.09708658], USG[12.88], USDT[0.00410486], USTC[321], XRP[307.16504719], ZRX[.1674] | | ETH[.095569], FTM[447.201502], LINK[7.797927] |
| 03045143 | | AAVE-PERP[0], ALGO-PERP[0], ALTBEAR[0], ATOMBULL[0.00000001], AVAX[4.53267588], BEAR[0], BNB[0], BTC[0.02872015], BTC-PERP[0], CHZ[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DOT[19.79289446], EGLD-PERP[0], ETH[0.60726542], ETHBULL[0], ETHW[0], EUR[36.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GMX[0], GRT-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LTC-PERP[0], LUNA-0325[0.00000001], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MCB-PERP[0], MIDBEAR[0], MIDBULL[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[33], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], RAY[0.00000001], ROSE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SRM[.00000001], THETABULL[0], USD[ -124.09], USDT[0.00000002], USTC[0.00000003], VETBEAR[0], VET-PERP[5833], WAVES-PERP[0] | | |
| 03045216 | | KIN[1], LUNA2[0.00041298], LUNA2_LOCKED[0.00096362], LUNC[89.92759659], NFT (404950092929705958/FTX EU - we are here! #238297)[1], NFT (424947649411458694/FTX EU - we are here! #238313)[1], NFT (483557565910250914/The Hill by FTX #31754)[1], NFT (508693319473803154/FTX Crypto Cup 2022 Key #23295)[1], NFT (533480706797442777/FTX EU - we are here! #238322)[1], SOL[.00000001], TRX[.000034], USD[0.00], USDT[0] | Yes | |
| 03045284 | | BRZ[.1], HNT[4.4], LUNA2[0.16762956], LUNA2_LOCKED[0.39113564], LUNC[.54], SPELL[8465.09197614], USD[1.83] | | |
| 03045318 | | AAVE-PERP[0], AMPL-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[100.041265], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004142], LUNC-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX-PERP[0], SRM[2.37667137], SRM_LOCKED[18.98332863], TRX[.000187], USD[29.36], USDT[0.57782692], USDT-PERP[0], USTC-PERP[0] | | |
| 03045367 | | FTT[0.85373164], LUNA2[0.04966729], LUNA2_LOCKED[0.11589035], USD[0.01], USDT[0] | | |
| 03045460 | | ATOM[.0984], DOGE[.7911], LUNA2[0.27231844], LUNA2_LOCKED[0.63540970], LUNC[59297.9146134], TRX[.00003], USDT[0] | | |
| 03045472 | | AURY[1], GOG[92], SPELL[900], SRM[11.21078995], SRM_LOCKED[.17857363], USD[0.59] | | |
| 03045537 | | BAO[18.80951881], BCH[8.80951881], BNB[0.00000001], BTC[0], BTC-PERP[0], EUR[0.00], FTT[0.05972808], GBP[0.00], LUNA2_LOCKED[25.2327007], NEAR[0], USD[142.92], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03045562 | | APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00009000], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[38.292723], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IP5[299.943], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00001018], LUNA2_LOCKED[0.00002376], LUNC[2.21772089], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.00302116], SOL-PERP[0], STMX-PERP[0], TRX[.000262], TRX-PERP[0], USD[-20.20], USDT[0.09578542], YFII-PERP[0], YFI-PERP[0] | | |
| 03045641 | | AVAX[.09372], AVAX-PERP[0], BIT[.884473], BNB[.00844393], BTC[0.00000128], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0.00068880], ETH-PERP[0], FTT[.088355], GALA[8.948], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085582], LUNC-PERP[0], MATIC[8.89533], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.002708], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[7749.63] | | |
| 03045645 | | BTC[0], FTT[0], LUNA2[0.65038063], LUNA2_LOCKED[1.51757581], MATIC[.0011813], USD[0.00], USDT[0] | | |
| 03045934 | | BAO[4], BTC[.09462991], CHZ[407.35635655], CRO[270.56268179], DENT[4], EUR[21.22], KIN[5], LINK[7.53257817], LUNA2[0.03988887], LUNA2_LOCKED[0.09307405], SECO[.00000915], USDT[2241.91435190], USTC[5.64646357] | Yes | |
| 03045969 | | BNB[0.00098380], ETH[.00021777], ETHW[0.00021776], LUNA2[0.00041679], LUNA2_LOCKED[0.00097253], USD[0.00], USDT[0] | | |
| 03045991 | | ATOM[100.542], FTM[710.3312], FTT[160.972907], GAL-PERP[0], LUNA2[0.05408335], LUNA2_LOCKED[0.12619450], LUNC[11776.76529785], USD[0.60], USDT[0.00530523] | | |
| 03046009 | | ADABULL[7.72647462], FTM[141.78921664], GALA[1161.44784855], LUNA2[0.00002300], LUNA2_LOCKED[0.00005368], LUNC[5.01003537], MATICBULL[9178.59913852], USD[0.00], USDT[19.80000000], VETBULL[20381.96851012] | | |
| 03046010 | | SRM[.00208994], SRM_LOCKED[0.01317746], USD[0.00] | | |
| 03046052 | | ALICE-PERP[0], ANC[25], ANC-PERP[0], AR-PERP[0], BTC-PERP[.0088], CEL-062400], CEL-093[0], CEL-PERP[0], DMG[381], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-093[0], IMX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNA2[0.61493159], LUNA2_LOCKED[1.43484039], LUNC[133902.65], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], UNI-PERP[0], USD[-121.84], USDT[2.04744369], WAVES-PERP[0] | | |
| 03046179 | | 1INCH-PERP[0], AAVE-PERP[0], ALGOBULL[65580.49125933], ALTBEAR[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BTC[.0026], BTC-PERP[1.1823], BULL[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGEBEAR[2021[0], DOGEBULL[0], DOGE-PERP[111789], DOT-PERP[0], EAU-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[.643], FLM-PERP[0], FTT[.00256381], FTT-PERP[0], GALA[0], GMT-PERP[0], GRTBULL[129918.90853521], GST-093[0], GST-PERP[0], HBAR-PERP[21779], HNT[53.1], HXRO[21107], ICP-PERP[0], JASMY-PERP[0], KNCBULL[0], KNC-PERP[0], LUNA2[0], LUNC-PERP[0], LUNC-PERP[2083000], MANA-PERP[0], MATIC-PERP[311], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RNDR-PERP[0], SAND[0], SAND-PERP[0], SLND[727.9], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRM-PERP[3684], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[-6501.68], USTC[0], WAVES-PERP[0], XEM-PERP[0], XRP[618.8762], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[2100.11270820] | | |
| 03046272 | | JST[999.8233], LUNA2[0.01377453], LUNA2_LOCKED[0.03214058], LUNC[2999.4343], USD[123.14] | | |
| 03046335 | | AVAX[0], BTC[0.00710000], ETH[1.13135301], ETHW[1.13035320], LINK[10.6], LUNA2[.5414293], LUNA2_LOCKED[1.26333503], SNX[10.3], USD[1.84], USDT[0.00032099] | | |
| 03046348 | | APT[0], ETH[0], LUNA2[0.21313364], LUNA2_LOCKED[0.49731183], LUNC[46410.3], NFT [301681483826633911/FTX EU - we are here! #19880][1], NFT [304938177835007052/FTX EU - we are here! #20099][1], NFT [422089603090697447/FTX EU - we are here! #19973][1], TRX[.000024], USD[0.00], USDT[0] | | |
| 03046370 | | FTT[25.99506], LUNA2[34.66275835], LUNA2_LOCKED[80.87976949], USD[2168.30], USDT[0.00213863] | | |
| 03046407 | | ATLAS[60], LUNA2[0.19307993], LUNA2_LOCKED[0.45051984], POLIS[2.4], USD[0.28] | | |
| 03046512 | | BTC[0], CRO[4349.2305], DOGE[10402.2], ETH[.50080506], ETHW[.50080506], LUNA2[6.03811444], LUNA2_LOCKED[14.08893372], LUNC[473405.1168373], SHIB[53362083], SOL[30.0005], USD[113.19], USTC[546.97625] | | |
| 03046654 | | BNB[.00133649], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006521], NFT [409530763413915169/FTX EU - we are here! #12284][1], NFT [424324468689157417/FTX EU - we are here! #11490][1], NFT [566423278353723758/FTX EU - we are here! #12428][1], SUSHI[12.497625], USD[0.00], USDT[0.53651791] | | |
| 03046667 | | BTC[0.00000016], BTC-PERP[0], FTT[0], LUNA2[3.10363028], LUNA2_LOCKED[7.24180400], USD[0.00], USDT[0.00011172], YFI[0] | | |
| 03046745 | | APE[0.00000001], AUD[0.00], BTC[0.00018004], ETH[.11789995], ETHW[.06735614], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[50000], SOL[.0022518], USD[242.49] | | |
| 03046821 | | LUNA2[0.03165451], LUNA2_LOCKED[0.07386052], LUNC[5892.83667117], USD[0.00], USDT[0.10316848], USTC[0], XRP[393.13617161] | | |
| 03046823 | | BTC[0.00000410], BTC-PERP[0], ENJ[0], ETH-PERP[0], LUNA2[0.00594689], LUNA2_LOCKED[0.01387609], MANA[0], SOL-PERP[0], USD[977.04], USTC[0] | | |
| 03046841 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006928], RON-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], USTC[0.00000001] | | |
| 03046955 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00134699], FLOW-PERP[0], FTT[7.58488826], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[22.99169223], LUNA2_LOCKED[53.64728188], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[14415.71], USDT[0.13505000], XRP-PERP[0], XTZ-PERP[0] | | ETH[.000559], USDT[.13314] |
| 03046957 | | LUNA2[0.00140665], LUNA2_LOCKED[0.00328218], USD[0.00], USDT[0.93030574], USTC[.19911848] | | |
| 03047082 | | FTT[520.9810165], SRM[3.96161839], SRM_LOCKED[74.03838161], USD[0.00], USDT[514.73276022] | | |
| 03047090 | | ADA-PERP[4400], ATOM[19.98831304], ATOM-PERP[55], AVAX-PERP[0], BTC[0.05534577], BTC-PERP[0], CREAM-PERP[0], ETH[0.7592945], ETH-PERP[0], ETHW[0.68637933], FTT[28.19529864], FTT-PERP[18.5], LOOKS-PERP[2050], LUNA2[7.49262856], LUNA2_LOCKED[17.48279998], LUNC[1631535.64449222], LUNC-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[10.3224315], TRX[.000008], USD[-2607.75], USDT[66.84686924] | | ATOM[19.926789], ETH[.750071], SOL[10.20784], USDT[66.512302] |
| 03047128 | | BIT[2947], FTM[.8442], FTT[91.99806], LUNC-PERP[0], SRM[5.83288843], SRM_LOCKED[53.90118305], USD[5872.02], USDT[70623.08831562] | | USD[3200.00], USDT[20000] |
| 03047154 | | ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], BCHHEDGE[.00092], BNB[0.00673573], BNB-PERP[0], BTC-2021123[0], BTC-PERP[-0.01990000], DOGEHEDGE[.07], ETH[0.00473177], ETH-PERP[-0.00999999], ETHW[.00473177], LUNA2[16.82296927], LUNA2_LOCKED[39.25359496], LUNC[2000284.92986597], LUNC-PERP[0], SHIB-PERP[0], SOL[0], UNI-PERP[0], USD[562.63], USDT-PERP[0], USTC[1079.87062], XRP[0.32899017] | | |
| 03047155 | | AAVE[.03188396], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[29.91413029], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.14906648], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00128038], BTC-MOVE-WK-0422[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01710470], ETH-PERP[0], ETHW[0.023727716], EUR[0.00], FTM[10.84609715], FTM-PERP[0], FTT[0.09965800], FTT-PERP[-38.2], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24922927], LUNA2_LOCKED[0.58153497], LUNC-PERP[0], MANA-PERP[0], MATICBULL[2933.27388564], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MKR[.00277716], MTA-PERP[0], MTL-PERP[0], NEAR[.76924969], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-062421, SLP-PERP[0], SNX-PERP[0], SOL[0.00346804], SOL-PERP[0], SRM[5.40119659], SRM_LOCKED[.0863105], SXN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[114.54], USDT[8.79921606], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[747.11631173], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03047180 | | BTC[.00002595], ETC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.02245999], MATIC-PERP[0], SHIB-PERP[0], USD[0.38], USDT[0] | | |
| 03047254 | | ADABULL[100.582577], CRO[29.9962], LUNA2[0], LUNA2_LOCKED[0.91890771], LUNC[34754.6096313], TRX[0.10511836], USD[0.01], USDT[0.00102833] | | |
| 03047398 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], BAT-PERP[0], BEAR[933.4], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BULL[.00062318], CRV-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.13809965], LUNA2_LOCKED[0.32272268], LUNC[3224.19157805], LUNC-PERP[0], MATICBULL[1.5], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXPBULL[99.86], TRX[0], USD[0.07], USDT[0.00795454], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03047413 | | ADA-PERP[0], ETH[.0009968], ETHW[.0009968], HOT-PERP[0], LUNA2[5.48986114], LUNA2_LOCKED[12.80967601], LUNC[1195428.822926], MANA[.989], USD[0.00] | | |
| 03047517 | | SRM[9.39026919], SRM_LOCKED[68.60973081], USD[1.08] | | |
| 03047519 | | BTC[.01825389], BTC-PERP[0], ETH[.0519572], ETHW[.0519656], EUR[0.27], FTT[6.9986], LUNA2[0], LUNA2_LOCKED[0.89059647], RSR[2979.404], SOL[.0093], TRX[.000778], USD[0.01], USDT[859.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03047725 | | AAVE-PERP[0], ADA-PERP[0], AVAX[1.02191134], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.38140775], LUNA2_LOCKED[0.0904341], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.13], USDT[0.49521320], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03047757 | | ATOM[2.6], AVAX[1.2], BTC[0.02364474], COMP[.0066], DOT[.2], ETH[.057], ETHW[.057], LUNA2[0.29179533], LUNA2_LOCKED[0.68085578], LUNC[0.1], SOL[.12], USD[0.00], USDT[2162.41427419] | | |
| 03047817 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[5.7981], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.187289], BNB-PERP[0], BTC[0.00002386], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[1.166624], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.0014732], ETH-PERP[0], ETHW-PERP[0], EUR[0.96], FIDA[.9981], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.62386], FTM-PERP[0], FTT[.182598], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.13918102], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.0221373], LUNA2_LOCKED[0.0522138], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.52500000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.44434], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[81000], SLP-PERP[0], SLRS[.81882], SNX-PERP[0], SOL[0.01805038], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STSOL[.0099981], SUN[.00031124], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.314479], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.41375], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3634.49], USDT[719.72196940], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[-0.09500512], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03047921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.01116572], LUNA2_LOCKED[0.02805335], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU[.9718], TRU-PERP[0], TRX[20.27432236], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[634.20], USDT[80.25382642], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03047947 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[4.72], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[5.92628056], LUNA2_LOCKED[13.82798798], LUNC[1290460.07], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.04], USDT[-0.20053964] | | |
| 03047956 | | BNB[.00007586], BNB-PERP[0], BTC[0], CEL-PERP[0], ETH[.03402865], ETH-1230[0], ETH-PERP[0], ETHW[.00022064], FTT[26.01642733], GMT-PERP[0], LUNA2[0.46717267], LUNA2_LOCKED[1.07314086], LUNC[0.00035109], TRX[.000322], TRX-PERP[0], USD[0.60], USDT[.00892038], USTC-PERP[0] | Yes | |
| 03047965 | | BTC-PERP[0], ETH-PERP[0], FRONT[35.99316], LUNA2[0.03189015], LUNA2_LOCKED[0.07441036], LUNA_148[6944.1488275], USD[0.00], USDT[0.07452715], XRP[31.11514904] | | |
| 03048038 | | BNB[0], BTC[0], ETH[0], LINK[.05898], LUNA2[2.26808383], LUNA2_LOCKED[5.29219561], LUNC[200000.03], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 03048041 | | AKRO[3], BAO[15], BTC[0.01628236], DENT[1], ETH[0.17269276], ETHW[0.01062483], KIN[11], LUNA2[0.00677013], LUNA2_LOCKED[0.01579697], LUNC[1474.21096557], MATIC[52.807708], SOL[0.00005317], TRX[2], UBXT[4], USD[0.00], USDT[0.00101180] | Yes | |
| 03048118 | | BIT[19.9962], BTC[0.00079984], ETH[0.06935106], LUNA2[0.47874535], LUNA2_LOCKED[1.11707250], LUNC[104247.81], MANA[29.9943], USD[0.00] | | |
| 03048121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-032S[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00006704], BTC[0.00000718], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.163], FTT[.04753358], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00357719], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.28124616], SRM_LOCKED[16.07875384], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000029], USD[0.00], USDT[0.11183340], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03048220 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[-0.0317], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[-1647], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-0.563], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037563], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT [482712510318164648/FTX AU - we are here! #26607J[1], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3466.75], USDT[1486.19000001], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03048235 | | BTC[.01349744], DOT[1.699677], ETH[.23795478], ETHW[0.23795763], FTM[3.00251290], LINK[3.799278], LUNA2[0.00008576], LUNA2_LOCKED[0.00020012], LUNC[18.6764508], MANA[2.99943], UNI[.599886], USD[503.66], USDT[2.39341184], XRP[62.00074843] | | FTM[2.99943], USD[501.33], USDT[2.381], XRP[61.98822] |
| 03048253 | | APE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001338], SOL[0], USD[0.00], USDT[0.28187516] | | |
| 03048257 | | BOBA[839.1], FTT[15.04681899], LUNA2[0.00106672], LUNA2_LOCKED[0.00248902], RAY[550.04392887], USD[0.20], USDT[0], USTC[.151] | | |
| 03048266 | | BTC[.00002731], FTT[26.3282553], LUNA2[1.37807830], LUNA2_LOCKED[3.21551604], LUNC[300079.452172], USD[0.00], USDT[385.34060602] | | |
| 03048298 | | BTC[0], FTT[107.98096628], LUNA2[8.96350774], LUNA2_LOCKED[20.9148514], LUNC[58190.1203], LUNC-PERP[0], NFT [309913568768569787/FTX AU - we are here! #1011][1], NFT [311118078669947659/FTX AU - we are here! #27297][1], NFT [422277746191666457/FTX EU - we are here! #4][1], NFT [428945160584145430/FTX EU - we are here! #5][1], NFT [469470554509077717/FTX AU - we are here! #1017][1], TRX[.000001], USD[0.00], USDT[1.86530918] | | |
| 03048304 | | CRO-PERP[0], FTT[0], LUNA2[0.83481083], LUNA2_LOCKED[1.94789194], LUNC[0], USD[890.54], USDT[0] | | |
| 03048355 | | ALPHA[1], AVAX[.0632412], BAO[1], ETH[0.19977125], ETHW[0.19960199], FRONT[1], FTT[0.00001925], LUNA2[0.00000289], LUNA2_LOCKED[0.00000676], NFT [421765150982459024/Belgium Ticket Stub #1873][1], SOL[.00759179], TRX[2], UBXT[1], USD[148.33], USDT[0] | Yes | |
| 03048449 | | AVAX[0.00000716], BAO[25], DENT[3], EUR[0.00], FTM[.00140669], JOE[0.00968307], KIN[7], LUNA2[0.00000933], LUNA2_LOCKED[0.00002177], LUNC[2.03248333], USD[100.13], XRP[.63015404] | Yes | |
| 03048489 | | ALGO[.0000026], ATOM[.00000043], AVAX[.00000001], DOT[.00000056], EUR[5398.05], FTT[0.03615057], LUNA2[0.00189911], LUNA2_LOCKED[0.00443126], RUNE[6.55956217], SOL[.00000001], SUSHI[.00000186], USD[0.23], USDT[0] | Yes | |
| 03048518 | | BTC[0.66077066], ETH[3.94332245], ETHW[1.41032245], LUNA2[0.03123905], LUNA2_LOCKED[0.07289112], LUNC[6802.37], MATIC[0], RAY[0], SOL[0.08050777], USD[42.11], USDT[993.95403114] | | |
| 03048576 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[182.16254400], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], STORJ-PERP[0], TRX[.434212], USD[0.03], USDT[0], USTC-PERP[0] | | |
| 03048611 | | BTC[0], LUNA2[0.02547488], LUNA2_LOCKED[0.05944139], LUNC[5547.2097625], TRX[1.00286], USDT[0.00000146] | | |
| 03048631 | | BTC[0.00628730], EUR[0.06], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], USD[-0.59], USDT[0.14673301], USTC[48] | | |
| 03048670 | | AVAX[4.0998], MATIC[9.94], SRM[28.79168034], SRM_LOCKED[151.20831966], USD[11.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03048752 | | DFL[1419.782], GENE[7.99926], LUNA2[0.16023652], LUNA2_LOCKED[0.37388521], LUNC[17395.92], NFT (528394493540015588/The Hill by FTX #32037)[1], SOL[.19996], STG[18.9962], USD[8.90] | | |
| 03048813 | | ADABULL[.0008928], BEAR[869.6], BULL[0.00055451], LUNA2[0.20771790], LUNA2_LOCKED[0.48467512], LUNC[45231.011988], USD[5.87], USDT[26.05761262] | | |
| 03048826 | | BTC[0], LUNA2[0.16929578], LUNA2_LOCKED[0.39502350], LUNC[36864.514586], TRX[.00013], USD[0.10], USDT[0.00325728] | | |
| 03048832 | | BAO[2], KIN[1], LUNA2[0.00454404], LUNA2_LOCKED[0.01060277], LUNC[989.47577864], USD[0.00], USDT[0] | Yes | |
| 03048874 | | BTC[0.87847051], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[7.20048406], LUNA2_LOCKED[16.80112949], LUNC[23.19555909], SOL[0], SRM[1.34001909], SRM_LOCKED[10.91312577], USD[13.91], USDT[0.00000030] | | |
| 03048967 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BEAR[0], BTC[.00119398], BTC-PERP[0], BULL[0.00040696], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[.0268], LUNA2_LOCKED[.0626], LUNC[5837.78000000], LUNC-PERP[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SHIB[301], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00012305], XRPBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03049032 | | GENE[0], LUNA2[0.20085234], LUNA2_LOCKED[0.46865546], LUNC[43736.02], MATIC[0], SOL[0], USD[0.00], USDT[0.00000114] | | |
| 03049081 | | AAPL[.17872032], AVAX[1.07972813], BNB[.63357713], BTC[.00000004], ETH[.03301562], LUNA2[0], LUNA2_LOCKED[6.39063540], NFT (537713294094197629/Silverstone Ticket Stub #785)[1], SOL[7.52564486], TRX[3.1861828], TSLA[.13839942], USD[0.24], USDT[0.00927575] | Yes | |
| 03049128 | | 1INCH[-1.09317948], 1INCH-PERP[0], AAVE[.00992435], AAVE-PERP[0], ADA-PERP[0], AGLD[1.0554685], AGLD-PERP[0], ALCX-PERP[0], ALGO[.97773], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.61670119], ALPHA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE[.4980195], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[193.9548], ATLAS-PERP[0], ATOM[0.08457729], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.05840512], AVAX-PERP[0], AXS[-0.06423181], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-1.59355421], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[-0.00491283], BCH-PERP[0], BIT[11.979175], BIT-PERP[0], BNB[0.01000000], BNB-PERP[0], BNT[-0.83860468], BNT-PERP[0], BOBA-PERP[0], BRZ[-1.45738396], BRZ-PERP[0], BSV-PERP[0], BTC-03310], BTC-1230[0], BTC-0409[0], BTC0535118], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[6.13165], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0194033], CREAM-PERP[0], CRO[.9966], CRV-PERP[0], CVC[2.88678], CVC-PERP[0], DAI-PERP[0], DAWN-PERP[0], DENT[947.708], DENT-PERP[0], DODO[4], DODO-PERP[0], DOGE[116.63079372], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.1923245], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN_I[1], ENJ-PERP[0], ENS[.03974415], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00505586], ETH-0930[0], ETH-1230[0], ETH-PERP[0.00000000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2], FTM-PERP[0], FTT[1011.48703097], FTT-PERP[0], FXS[.0664555], FXS-PERP[0], GAL[2.198589], GALA-PERP[0], GAL-PERP[0], GMT[-1.17230066], GMT-PERP[0], GRT[-3.58921334], GRT-PERP[0], HBAR-PERP[0], HNT[1], HNT-PERP[0], HOLY-PERP[0], HT[.027903], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.204269], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[-0.31861001], LEO-PERP[0], LINA-PERP[0], LINK[1.399745], LINK-PERP[0], LOOKS[-7.83807933], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.0011603], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-6.11293797], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0.00000694], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[2.196014], NEAR-PERP[0], NEO-PERP[0], OKB[-0.05530084], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[12.892605], POLIS-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[-1.35675817], RAY-PERP[0], REEF[269.98385], REEF-PERP[0], REN[-6.10754788], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[-44.08661751], RSR-PERP[0], RUNE[0.50000000], RUNE-PERP[0], RVN-PERP[0], SAND[.98844], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL[118.701565], SKL-PERP[0], SLP-PERP[0], SNX[0.35219181], SNX-PERP[0], SOL[-0.00483150], SOL-PERP[0], SPELL-PERP[0], SRM[7.61966915], SRM_LOCKED[115.1065647], SRM-PERP[0], STEP[0.01247], STEP-PERP[0], STETH[0.01670787], STG-PERP[0], STORJ-PERP[0], SUSHI[0.99617500], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[3.4], TOMO-PERP[0], TONCOIN-PERP[0], TRU[4.921945], TRU-PERP[0], TRX[-13.61960941], TRX-PERP[0], TULIP-PERP[0], UNI[0.08910400], UNI-PERP[0], USD[1496486.61], USDT[1147741.35482260], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-2.15168717], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00000034], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03049134 | | 1INCH[.001125], AAVE[0.00000008], ANC-PERP[0], BNB[.009677], BTC[0.00985408], CRV[.000405], ENS[.001225], ETH[0.00085667], ETHW[0.00085667], FTT[785.0931275], GRT[.86715], IMX[.0354], LUNA2[0], LUNA2_LOCKED[2.90987846], LUNC-PERP[0], MATIC[-0.00517054], NFT (325255849182974407/FTX AU - we are here! #27837)[1], NFT (383397457763807898/FTX EU - we are here! #109606)[1], NFT (435664552910267019/FTX AU - we are here! #17177)[1], NFT (529634414122896034/FTX EU - we are here! #109746)[1], NFT (565656073953089030/FTX EU - we are here! #109394)[1], NFT (568765927745594800/The Hill by FTX #22430)[1], PSY[.00025], SOL[.0085465], SRM[1.48947564], SRM_LOCKED[113.62943926], TRX[.009268], UNI[.00023], USD[5515.63], USDT[0.00242693], USTC[0], USTC-PERP[0], XPLA[.807336] | | |
| 03049166 | | APE[0], BRZ[0.96883669], BTC[0], ETH[.00000001], ETHW[0], FTT[0.00000002], LUNA2[0], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 03049177 | | BOBA[0.00934108], DOGE[946.37956494], LUNA2[2.10889588], LUNA2_LOCKED[4.92309038], MANA[0], RAY[0], SAND[0], SHIB[0], SOL[0], USD[0.42] | | |
| 03049181 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], EUR[30474.69], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00190901], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[37.41931398], LUNA2_LOCKED[717.95940086], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[.10320326], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-3.93], USDT[4.64218752], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03049183 | | EUR[4999.83], LUNA2[0.17024597], LUNA2_LOCKED[0.39724060], LUNC[0], USD[1996.78], USDT[.00312732] | | |
| 03049207 | | DFL[9.98], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], MATIC[9.47648428], NFT (475043106653153478/The Hill by FTX #26732)[1], USD[1.07], USDT[0] | | |
| 03049352 | | APE[49.8], ATLAS[12228.3195], BTC[.04378434], BTC-PERP[0], FTM-PERP[0], LUNA2[0.02222996], LUNA2_LOCKED[0.00520325], LUNC[485.58], TRX[.161001], USD[0.00], USDT[0] | | |
| 03049376 | | AKRO[3], BAO[2], BNB[3.0743501], CRO[.01204186], DENT[1], DOGE[4397.37065888], GAL[12.72136196], GMT[0], GRT[1], KIN[2], LUNA2[0.01040525], LUNA2_LOCKED[0.02427891], LUNC[2267.06928609], NFT (455353538081193725/NFT)[1], SOL[27.32250745], USD[2750.69] | Yes | |
| 03049508 | | BTC[.0005], DFL[59.9964], ETH[.0099991], ETHW[.0099991], GENE[5.099514], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050566], SOL[.0099352], USD[9.31] | | |
| 03049532 | | CHZ-PERP[0], ETH-PERP[0], SRM[.01257471], SRM_LOCKED[.04320672], USD[0.00], USDT[0] | | |
| 03049585 | | DFL[.149.991], LUNA2[0.00883932], LUNA2_LOCKED[0.01595843], MPLX[.998438], USD[2.69], USTC[0.00442] | | |
| 03049624 | | LUNA2[30.65672962], LUNA2_LOCKED[1.53236912], LUNC[86755667.42], TRX[.001087], USD[3.90], USDT[0.00000002] | | |
| 03049653 | | ATLAS[9.946], BNB[.019982], BTC[.20324132], DOT[.099802], ETH[.3299298], ETHW[1.3299298], FTM[23.99568], FTT[.09982], LINK[3.09802], LTC[.0297012], LUNA2[0.75833430], LUNA2_LOCKED[1.76944671], LUNC[165128.8917742], SAND[11.99694], SOL[.5192926], USD[5.09], USDT[3.32219405] | | |
| 03049730 | | ALICE-PERP[0], ATOM[.073534], ATOM-PERP[0], BNB[.0026], CAKE-PERP[0], ETH[0.00096851], ETH-PERP[0], ETHW[0.00083863], FTT[.00022523], GAL-PERP[0], LTC[.008], LUNA2[0.00850080], LUNA2_LOCKED[0.01983522], LUNC[500], MATIC-PERP[0], SOL[0.00390640], SOL-0930[0], TRX[.000102], USD[0.00], USDT[0.0088], USTC[.878294] | | |
| 03049751 | | GBP[0.00], LUNA2[0.00006014], LUNA2_LOCKED[0.00013801], LUNC[12.88], USD[0.01], USDT[101.16473369], XRP[1.53514] | | |
| 03049773 | | BTC[0], LINK[39.32677926], LUNA2[2.10555018], LUNA2_LOCKED[4.91295043], LUNC[16331.05261573], SAND[0], SOL[0], USD[0.59] | | |
| 03049792 | | AAVE[.0097891], AXS[3.498176], BNB[.6097834], BRZ[0], BTC[0.12226825], BTC-PERP[0], CRO[189.9525], DOGE[542.6466], DOT[141.689303], ETH[.97142539], ETH-PERP[0], ETHW[.97142539], FTM[557.84705], FTT[1.798347], LINK[48.9829], LTC[2.4291773], LUNA2[0.25139656], LUNA2_LOCKED[0.58659198], LUNC[.8098461], MATIC[99.9715], POLIS[40.392324], SAND[248.91374], SAND-PERP[0], SHIB[9596903], SOL[9.0878872], SOL-PERP[0], USD[1.75] | | |
| 03049813 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[21.13398378], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43109789], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[1714.29], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03049822 | | 1INCH-PERP[0], AAVE-2021123[0], AGLD-PERP[0], ALT-0325[0], ANC-PERP[0], APT-PERP[0], ASX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20211231[0], DODO-PERP[0], DOT-0325[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOG[.9486], HBAR-PERP[0], ICX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[1.24479627], LUNA2_LOCKED[2.90452464], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OMG-20211231[0], ONT-PERP[0], PRIV-20211231[0], PROM-PERP[0], QTUM-PERP[0], REEF-0325[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.03250], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.300001], UNI-20211231[0], UNI-PERP[0], USD[71.89], USDT[0.00000002], USTC-PERP[0], WAVES-20211231[0], XAUT-20211231[0], XRP[0.06339122], XRP-PERP[0], ZIL-PERP[0] | | |
| 03049831 | | LUNA2[0.00773204], LUNA2_LOCKED[0.01804144], LUNC[1683.67], TRX[.000002], USDT[0.00031512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03049861 | | AVAX[1.74943], BNB[.00953379], FTM[.78031381], LUNA2[0.00701922], LUNA2_LOCKED[0.01637818], USD[9242.04], USDT[0.00708436], USTC[.993605] | | |
| 03049889 | | AKRO[13], BAO[33], DENT[9], DOT[19.49936508], ETH[.00000001], KIN[46], LUNA2[2.12363315], LUNA2_LOCKED[4.77953974], LUNC[4.22291060], RSR[7], RUNE[0], SOL[0.00001547], TRX[0], UBXT[12], USD[0.00], USDT[5.00036858] | Yes | |
| 03049940 | | BTC-PERP[0], CRO[40], DOGE[100], ETH[.00074715], ETH-PERP[0], ETHW[.00074714], FTT[73.36109513], GMT[1], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], USD[25020.28], USDT[100.00000001] | | |
| 03049945 | | BTC[0.03011913], CHZ[1848.66508], FTT[9.6911609], LUNA2[0.00004234], LUNA2_LOCKED[0.00009879], LUNC[9.22], USDT[722.34023496] | | |
| 03049983 | | BTC[0], CRV[0], ETH[0], FTM[0], KNC[0], LUNA2[0.14143330], LUNA2_LOCKED[0.33001104], LUNC[30797.4], MATIC[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0.00001074] | | |
| 03049999 | | DOT[0.00000004], ETH[0.00000305], ETHW[0.00000304], FTM[1.27901596], FTT[0.00081726], RAY[7.32012875], RUNE[7.32012879], SHIB[0], SOL[0.00008569], SRM[0.00151565], USD[0.00], USDT[0] | | DOT[.00000004], ETH[.000003], SOL[.0006] |
| 03050020 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.02518714], LUNA2_LOCKED[0.05876999], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03050066 | | BCHBULL[94996.048], BNB[.00096], CQT[848.83869], LTCBULL[18159.2647], LUNA2_LOCKED[62.32370307], LUNC[77901.8558346], LUNC-PERP[0], USD[0.12], USDT[0], ZECBULL[4.82235] | | |
| 03050291 | | BCH[.00068806], BNB[.0093996], BTC[0.00001354], ETH[57.83574983], ETHW[.00000668], FTT[.059676], LTC[.00443665], MATIC[56593], SRM[2.70556545], SRM_LOCKED[4.29443455], TRX[12733], USD[2.69], USDT[65640.10424330] | | |
| 03050432 | | BTC[.00000006], DOT[0], ETH[.00011514], ETHW[.00011514], LINK[0], LUNA2[0.20559176], LUNA2-PERP[0], SHIB[99848], TRX[0], USD[0.00], USDT[0] | | |
| 03050553 | | 1INCH[0], DOT[0], ETH[0], FTT[0.09173335], LUNA2[0.73235721], LUNA2_LOCKED[1.70883350], OKB[0], USD[0.00], USDT[40347.41774470], USTC[103.66870372] | | |
| 03050564 | | AVAX[6.61835425], BTC[.01737924], CRV[51.5715], DOGE[626.85737609], ETH[0.29264171], ETHW[1.18.41060072], FTT[7.40852288], GALA[391.01395196], LINK[6.294851], LUNA2[0.50364779], LUNA2_LOCKED[1.17517819], LUNC[109670.3686701], MATIC[42.9639], SHIB[9320843.62746557], SOL[1.60186265], USD[0.00], WAVES[8.76032385], XRP[594.71894135] | | |
| 03050594 | | 1INCH-D2S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03696979], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[2.37668629], LUNA2_LOCKED[5.54560135], LUNA2-PERP[0], LUNC[486854.22997436], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[99905], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-18.12], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03050677 | | AAVE-PERP[0], BTC[0], EGLD-PERP[0], ETH[.00000081], FTT[0.06342387], GMT-PERP[0], GST-PERP[0], LUNA2[0.00363788], LUNA2_LOCKED[0.00848839], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03050805 | | AAVE[1.08978466], APE[64.3868274], BTC[0], DOT[.7], ETH[0.00000001], ETHW[1.54010205], FTT[38.2951694], LINK[4.9], LUNA2[2.81863212], LUNA2_LOCKED[6.57680829], LUNC[3.00380306], LUNC-PERP[0], MOB[15.98836], MOB-PERP[0], USD[0.18], USDT[0.00000003], YFII-PERP[0] | | |
| 03050823 | | AVAX-PERP[0], ETH-PERP[0], EUR[0.38], FTT[25.095231], LUNA2[0.00248540], LUNA2_LOCKED[0.00579928], LUNC[.003915], USD[0.00], USTC[.351819] | | |
| 03050849 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[1.0001], ANC-PERP[0], APE[1.00035], APE-PERP[0], APT-PERP[0], ASD[.00001], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000038], BTC-0624[0], BTC-1230[0], BTC-MOVE-0805[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO[0.49956000], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00003880], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[11.25756727], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[218.37110602], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KNC-PERP[0], KSH-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03805799], LUNA2_LOCKED[0.08880198], LUNA2-PERP[0], LUNC[107.02303441], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[5], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4852.42], USDT[0.00728701], USTC[5.31772], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03050851 | | ADA-PERP[0], ALICE[.00281368], BNB[0.00005677], BTC[0.00052104], DENT[1], DOT[.00049325], EGLD-PERP[0], EOS-PERP[55.9], ETH[0], FIL-PERP[0], FTT[0.14407094], KIN[1], LUNA2[0.00004654], LUNA2_LOCKED[0.00010859], LUNC[10.13434042], MATIC[.08966054], TONCOIN[.08169799], UBXT[1], USD[-29.15], USDT[2.49734521] | Yes | |
| 03050864 | | ATOM[4.6], AVAX[.29960000], AVAX-PERP[0], BNB[1.41310043], BTC[.00390113], ETH[0.35062408], ETH-PERP[0], ETHW[0.28262928], GENE[1.79964], LTC[.0175], LUNA2[0.08247940], LUNA2_LOCKED[0.19245195], MATIC-PERP[0], NEAR[10.79906], NFT [301224535224198850/FTX EU - we are here! #264853][1], NFT [427611949918604720/FTX EU - we are here! #264850][1], NFT [472276526705299096/FTX EU - we are here! #264842][1], NFT [521780704167414009/FTX Crypto Cup 2022 Key #6489][1], NFT [526995011418917587/The Hill by FTX #23815][1], SOL[20.12980001], SRM[4], TRX[.000009], USD[0.00], USDT[.00000001], XRP[.0000003] | | |
| 03050888 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[197.85], FTT[0], RAY[0], RUNE-PERP[0], SOL[0], SRM[.00101514], SRM_LOCKED[.17593456], USD[0.00] | Yes | |
| 03050926 | | BTC-PERP[0], DOT-PERP[0], ETH[0.00049177], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], TRX[.00000701], USD[ -0.22], USDT[0.00351987], USTC-PERP[0] | Yes | |
| 03050997 | | ADABULL[913.683378], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.01082691], ETHW[.01082691], EUR[91.88], FTM-PERP[0], FTT[3.09584249], LUNA2[0.64400268], LUNA2_LOCKED[1.50267292], LUNC[140232.94030500], LUNC-PERP[0], MATIC[23.36161708], TRU-PERP[0], USD[153.98] | | |
| 03051173 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHR[36.6036746], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.7], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GRT-0624[0], GRT-PERP[0], HOT-PERP[0], LUNA2[0.06212032], LUNA2_LOCKED[0.14494741], LUNC[.20011371], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00101045], SOL-PERP[0], SRM-PERP[0], USD[ -76.94], USDT[107.68950373], WAVES-PERP[0] | | |
| 03051255 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[9.40464899], ATOM-PERP[0], AXS[2.80691285], AXS-PERP[0], BAND[149.65020297], BAND-PERP[0], BTC[0.00576247], ENJ[132], FTM[568.64240583], FTM-PERP[0], FTT[332], FTT-PERP[0], GMT-PERP[0], HNT[10], HNT-PERP[0], HT[.0017123], KNC-PERP[0], LINK[13.34711457], LINK-PERP[0], LUNA2[1.73462335], LUNA2_LOCKED[4.04754450], LUNC[210610.91397700], LUNC-PERP[0], MATIC[327.72706760], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[92.97397], SOL[16.20696272], SOL-PERP[0], SRM[31.20023034], SRM_LOCKED[18811146], SRM-PERP[0], STORJ[226.98543], STORJ-PERP[0], UNI-PERP[0], USD[193.55], USDT[0.04473073], USTC[70.06336918], XRP[100], ZIL-PERP[0] | | ATOM[9.40412], BAND[148.082158], FTM[568.480161], LINK[13.346352], SOL[16.201407] |
| 03051298 | | APE[.0614897], LOOKS[0], LUNA2[0.08968726], LUNA2_LOCKED[0.20927027], TRX[.000072], USD[0.41], USDT[0] | | |
| 03051336 | | BTC[0], BTC-PERP[0], ETH[.00020975], EUR[1.32], LUNA2[0.00018521], LUNA2_LOCKED[0.00043216], USD[0.02], USDT[1.24636553], USTC[.02621772] | | |
| 03051454 | | DFL[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], USD[117.07] | | |
| 03051482 | | ADA[ -1], ATOM[0.99499966], AUD[1.58], BTC[0.00008144], ETH[.00095642], ETHW[0.00095641], FTM[0], MATIC[.0000001], RUNE[0], USD[0.01] | | |
| 03051560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.26797162], LUNA2_LOCKED[0.62520711], LUNC[58107.62573115], LUNC-PERP[0], MATIC-PERP[0], MCB[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SKL-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00351268], SRM_LOCKED[0.02223313], SUSHI-PERP[0], TLM[0], USD[0.00], USDT[0.00000048], USTC[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03051625 | | BULL[.1398479], ETHBULL[41.34596404], LUNA2[0.16719205], LUNA2_LOCKED[0.39011479], LUNC[36406.421548], RUNE[36.89092], USD[17.25] | | |
| 03051730 | | BTC[.0032757], BTC-PERP[0], ETH[.00414802], LUNA2[0.37383595], LUNA2_LOCKED[0.87228388], LUNC-PERP[0], USD[0.00], USDT[0.99063592] | | |
| 03051731 | | APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[20.8182], LOOKS-PERP[0], LUNA2[0.00304030], LUNA2_LOCKED[0.00709404], LUNC[.009794], LUNC-PERP[0], NEAR-PERP[0], USD[ -0.25] | | |
| 03051761 | | CRO[379.9946], GALA[30], LUNA2[0.00787724], LUNA2_LOCKED[0.01838023], LUNC[176.99874], MANA[7], USD[0.10], USTC[1] | | |
| 03051813 | | BNB[0], ETH[0], LUNA2[0.09213421], LUNA2_LOCKED[0.21497984], LUNC[20062.42], SOL[0.00065806], USD[0.70], USDT[0.01842474] | | |
| 03051858 | | BTC-PERP[0], ETH-PERP[0], LUNA2[1.02650695], LUNA2_LOCKED[2.39518288], MATIC[.14810733], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03051992 | | DOGE[8048.67234], ETH[4.86173386], ETHW[4.66277166], LUNA2[0.00013774], LUNA2_LOCKED[0.00032140], LUNC[29.9943], SHIB[999829], USD[0.53], USDT[1.03776377] | | |
| 03052031 | | BTT[107240435.64739008], JST[460], LUNA2[2.13967204], LUNA2_LOCKED[4.99256810], LUNC[18.0930478], SHIB[17502.91715285], SOS[126200000], USD[0.55], USDT[0.00504341], XRP[.86966] | | |
| 03052078 | | AAVE[.01], AXS[.59988], BTC[.00009982], CRO[90.951852], FTM[11.569472], LUNA2[0.20825897], LUNA2_LOCKED[0.48593760], LUNC[54348.83], PERP[.7], SOL[.000998], SPELL[46.44250906], SUSHI[.4997], USD[0.45], USDT[0.00397026], YFI[.0009998] | | |
| 03052099 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.00010674], COMP-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[2.29372117], LUNA2_LOCKED[5.35201606], LUNC[49462.614058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[334.66174910], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03052243 | | ADABULL[75.284376], COMPBULL[46191684], CRO[79.9856], OMG[616.7], DOGEBULL[118], EOSBEAR[18286.4], ETCBULL[1619.6436], ETHBULL[12.25], FTT[3.50176751], GALA[2320], KNCBULL[8528.4646], LINKBULL[607686.5], LTC[.0399964], LTCBULL[469915.4], LUNA2[0.71578724], LUNA2_LOCKED[1.67017024], MATICBULL[447358.168], MKRBULL[743.86608], SHIB[4999100], SOL[.76], THETABULL[20826.2506], TRX[.000168], TRXBULL[3749.325], UNISWAPBULL[507], USD[0.09], USDT[0], XLMBULL[5550], XRPBULL[1916929.8], ZECBULL[154400] | | |
| 03052341 | | ATOM[0], EUR[0.00], SRM[.0002639], SRM_LOCKED[0.457442], TONCOIN[0], USDT[0] | | |
| 03052380 | | ETH[.0009964], ETHW[.0009964], HNT[.0913], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.005984], USD[0.00], USDT[0] | | |
| 03052405 | | ADA-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.1005488], ETH-PERP[0], ETHW[.1005488], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00072812], SRM_LOCKED[0.00418514], SRN-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], USD[26], USDT[0], XRP[587.52979735], XRP-PERP[0] | | |
| 03052448 | | ETH[.0009914], ETHW[.0009914], FTM[.985], JOE[37.15533392], LUNA2[0.03049732], LUNA2_LOCKED[0.07116042], LUNC[5127.181612], NEAR[.09746], RUNE[.09936], SOL[.00886], USD[0.00], USDT[0], USTC[.984] | Yes | |
| 03052529 | | ATOM[17.69688], DOGE[399.019], DOT[39.59554], ETH[.2619872], ETHW[.2619872], LINK[19.59688], LUNA2[0.02548944], LUNA2_LOCKED[0.05947536], LUNC[5550.379702], NEAR[26.39628], RAY[1.06771935], SHIB[2399520], SOL[6.59466601], TONCOIN[30.59134], TRX[9.052221], USD[0.07], USDT[25.58783504], XRP[.9] | | |
| 03052783 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0321[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10314303], LUNA2_LOCKED[0.24066919], LUNC[19659.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -0.88], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03052791 | | BNB-PERP[0], BTC-PERP[0], LUNA2[0.34059570], LUNA2_LOCKED[0.79472330], LUNC[74165.4312184], USD[88.95] | | |
| 03052849 | | AKRO[2], BAO[6], GBP[139.19], HXRO[1], KIN[1], LUNA2[0.67601954], LUNA2_LOCKED[1.52147820], LUNC[147277.26132049], SOL[.00017835], TRX[1], UBXT[11], USD[0.00], USDT[0.00047453] | Yes | |
| 03052858 | | BTC[.11658224], ETH[1], ETHW[1], LUNA2[0.05654241], LUNA2_LOCKED[0.13193230], LUNC[12312.23], USD[0.73] | | |
| 03052871 | | ADA-PERP[0], APE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[2.92517447], LUNA2_LOCKED[6.82540710], LUNC[636962.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[26982017.87392996], SHIB-PERP[0], SOS[37263454.57091849], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.19], USDT[0.00785214], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03053011 | | DOGE[.10654553], LUNA2[0.00538970], LUNA2_LOCKED[0.01257598], LUNC[1173.62], USD[0.00], XRP[0] | | |
| 03053285 | | DFL[120], GENE[4.4], LUNA2[2.67605596], LUNA2_LOCKED[6.24413058], NFT [51772598474259210S/The Hill by FTX #27446][1], USD[0.01], USTC[325.9348] | | |
| 03053315 | | AVAX[0.11301994], EUR[0.23], LUNA2[1.41244179], LUNA2_LOCKED[3.29569753], LUNC[6.19], USD[0.45] | | |
| 03053413 | | DOGE[389.92962], LUNA2[0.17629087], LUNA2_LOCKED[0.41134538], LUNC[38387.71], SHIB[800000], SHIB-PERP[0], SOL[1.0098506], USD[0.06] | | |
| 03053524 | | AVAX[.0007871], BTC[0.03755734], ETH[.3], FTM[595], LUNA2[0.03455430], LUNA2_LOCKED[0.08062672], LUNC[.0034646], USD[0.09], USDT[0.00247653] | | |
| 03053589 | | AVAX[.079981], BNB[.0099905], GENE[0568676], GMT[.92552], LUNA2[0.00323611], LUNA2_LOCKED[0.00755093], LUNC[704.6710172], SOL[.003], USD[0.01], USDT[0.54158745] | | |
| 03053651 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[670], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03053727 | | BTC[0.01057452], ETH[.00095763], ETHW[.00095763], LTC[.8877409], LUNA2[0.35679955], LUNA2_LOCKED[0.83253228], LUNC[1.1493901], USD[0.28005375] | | |
| 03053777 | | AVAX[.098668], BTC[0], CEL[.0167], FTT[0.16801472], LUNA2_LOCKED[0.00000001], LUNC[.001375], USD[0.00] | | |
| 03053789 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00000146], LUNA2_LOCKED[0.00000342], LUNC[.31950116], LUNC-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[48.05], VET-PERP[0] | | |
| 03053875 | | BAO[1], BF_POINT[200], DOGE[.3], EUR[0.00], FTT[0], LUNA2[1.45825853], LUNA2_LOCKED[3.40260324], LUNC[31738.86616991], SOL[0.00498936], USD[0.00], USDT[0.00000043] | Yes | |
| 03053937 | | ANC[.55766], GST[.09915], LTC[.0045322], LUNA2[0.00423497], LUNA2_LOCKED[0.00988160], LUNC[.0016174], SOL[.0099014], TONCOIN[.088804], USD[0.03000000], USTC[.59948] | | |
| 03053963 | | APE[6.7], BTC[.003], BTC-PERP[0], ETH[.014], ETHW[.014], FTM[21], LUNA2[0.63383065], LUNA2_LOCKED[1.47893820], LUNC[35949.93], LUNC-PERP[0], MATIC[10], RUNE[4.3], USD[76.07] | | |
| 03053974 | | LUNA2[0.00003370], LUNA2_LOCKED[0.00007864], LUNC[7.3395971], USD[0.05] | | |
| 03053999 | | 1INCH[0], AXS[0], AXS-PERP[0], BNB[0], BNT[0], BTC[0], ETH-PERP[0], FTT[0.19990500], LUNA2[0.06502690], LUNA2_LOCKED[0.15172945], LUNC[13604.75], NEAR[0], USD[ -0.15], USTC[0.36078807] | | |
| 03054024 | | 1INCH[20], AAVE[.66], ATOM[5], AVAX[1.6], BIT[40], BNB[2.31], BTC[.0892], CHZ[280], CRO[650], DOT[17], ETH[1.502], ETHW[1.407], FTM[699], GRT[256], LINK[18.2], LUNA2[0.39110025], LUNC[1.259886], MATIC[141], NEAR[2.8], SOL[4.88557003], TRX[505], UNI[4], USD[82.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03054214 | | AGLD-PERP[0], ALT-0325[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000200], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[20794127], LUNA2_LOCKED[35.36186296], LUNC[500381.55], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MOB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03054222 | | BTC[.0052], DOT[20.09598], ETHW[7.1982828], GMT[99.98], LUNA2[9.16092427], LUNA2_LOCKED[21.37548997], NEAR[15.9], SOL[9.269], USD[0.00], USDT[757.71673653] | | |
| 03054344 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00025322], LUNA2_LOCKED[0.00059085], LUNC[55.14], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.00777], USD[2469.00], USDT[402.27464077], ZIL-PERP[0] | | |
| 03054370 | | BAO[3], LUNA2[0.14213285], LUNA2_LOCKED[0.33157357], MATIC[.79456957], REAL[517.11042137], USD[0.00], USDT[0.00095648], USTC[20.18270786] | Yes | |
| 03054378 | | LUNA2[0.03565230], LUNA2_LOCKED[0.08318870], LUNC[7763.36388876], USD[2.40], USDT[0] | | |
| 03054447 | | ETH[.547], ETHW[.547], FTT[29.99406], LUNA2[0.00050506], LUNA2_LOCKED[0.00117848], LUNC[109.97866], SOL[24.99503], USD[2.43] | | |
| 03054442 | | BTC[0.00006269], ETC-PERP[0], ETH[2896.59776764], ETH-PERP[0], ETHW[0.00072481], EUR[0.23], FIL-PERP[0], NFT[352185080855952813/The Hill by FTX #26988][1], NFT[355248922517511704/The Hill by FTX #13633][1], NFT[362243859414463652/NativePunk Mint Pass][1], NFT[369172795349630418/Daisen Investor Pass][1], NFT[433228574468941881/Ape Art #312][1], NFT[574779543184205373/NFT Mint Club][1], PAXG[2174.3312], SRM[7.28402236], SRM_LOCKED[112.71597764], USD[4410662.90], USDT[0.01769960], USDT-PERP[0], USTC-PERP[0] | | |
| 03054526 | | LUNA2[0.00383867], LUNA2_LOCKED[0.00895691], LUNC[835.88], TRX[.000002], USD[0.22], USDT[0.00028117] | | |
| 03054555 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000364], BTC-PERP[0], CELO-PERP[0], CHZ[400], CHZ-PERP[0], CRO[250], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC-PERP[0], MATIC[0.03508403], MATIC-PERP[0], NEAR-PERP[0], REN[499.848], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SHB[1999620], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-173.87], USDT[51.32066687], XRP[58.10280723], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03054657 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0810[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00061320], FTT-PERP[0], GST-PERP[0], GT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA2[0.00055700], LUNA2_LOCKED[0.00129968], LUNC[121.29], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[327.91921897], USTC-PERP[0], XRP-PERP[0] | | |
| 03054670 | | 1INCH-PERP[0], ATOM[49.7], ETH[.075], FTM-0930[0], FTT[2.5], GOG[102], IMX[64.4], LUNA2[1.31917094], LUNA2_LOCKED[3.07806553], LUNC[287252.25], NEAR[112], NEAR-PERP[0], NFT[553640388568029833/FTX Crypto Cup 2022 Key #15623][1], SUSHI[12.5], TONCOIN[61.5], TRX[.000028], USD[-258.70], USDT[0.04335835], ZIL-PERP[0] | | |
| 03054720 | | BTC[.00000007], LUNA2[0.00073376], LUNA2_LOCKED[0.00171211], USTC[.103868] | Yes | |
| 03054782 | | LUNA2[6.33095549], LUNA2_LOCKED[14.7722295], USD[0.00], USDT[0] | | |
| 03054842 | | BTC[.00508698], DOGE[775.6693976], DOT[.09698], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], SOL[.00101556], TRX[5888.83492819] | Yes | |
| 03054882 | | AAVE[1.42040475], BNT[108.49965078], BTC[0.17724856], ETH[0.70440333], ETHW[0.70054633], FTT[25], GRT[5381.98549154], LINK[1141.90609400], LUNA2[0.04819442], LUNA2_LOCKED[0.11245366], LUNC[10494.43858884], SNX[54.74600574], USD[9539.34] | | AAVE[1.418284], BNT[104.133842], BTC[.177212], ETH[.703993], GRT[5369.889814], LINK[1141.485057], SNX[53.798536], USD[8454.55] |
| 03055043 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.20057203], AVAX-PERP[0], BNB-PERP[0], BTC[0.01365911], BTC-PERP[0], CRO-PERP[0], DENT[17843.74704121], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[39.05501027], ENJ-PERP[0], ETH[0.34543710], ETH-PERP[0], ETHW[0.26857926], EUR[0.00], FTM-PERP[0], FTT[2.80568385], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[0.07908035], LINK-PERP[0], LUNA2[0.00004714], LUNA2_LOCKED[0.00011000], LUNC[10.26550574], LUNC-PERP[0], MANA[15.00000594], MANA-PERP[0], MATIC[53.85159157], MATIC-PERP[0], RAY[31.73968177], RAY-PERP[0], SAND[0.00959559], SAND-PERP[0], SOL[7.91622058], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[17.06], VET-PERP[0], XRP[0], XRP-PERP[0] | | AVAX[.197675], BTC[.008668], ETH[.345132], LINK[0.070357], MATIC[53.492983], SOL[1.80774824] |
| 03055077 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00701480], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00543306], ETH-PERP[0], ETHW[0.00543306], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KC-PERP[0], LINK-PERP[0], LUNA2[0.04268417], LUNA2_LOCKED[0.09959641], LUNC[3294.57], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDX -116.30], USDT[148.26386135], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03055159 | | SRM[73.97302347], SRM_LOCKED[1.27951905] | | |
| 03055168 | | ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[0.00000001], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD[0], ASDBEAR[29047882660.4], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNT[0], BTC[0.00000522], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], JST[40], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.25150936], LUNA2_LOCKED[0.58685518], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0.00000002], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[.90566], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBEAR[57976063], TRX[14], USD[32.39], USDT[0.00000003], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03055270 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.05989662], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CAB-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.75022825], ETH-PERP[0], ETHW[0.00000592], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000031], LUNA2_LOCKED[0.88821863], LUNC[0.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03055296 | | BTC[.05069754], ETH-PERP[0], ETHW[.361], LUNA2[0.00981882], LUNA2_LOCKED[0.02291059], LUNC[2138.07], USD[986.96], XRP[720] | | |
| 03055366 | | BTC[.00284], FTT[.9998], GARI[101], GOG[104.994], SRM[46.21801765], SRM_LOCKED[20118955], USD[56.30] | | |
| 03055480 | | ETH[.00076222], ETHW[.00076222], FTT[.097796], GALA[9.666], GENE[.09308], LUNA2[0.00411830], LUNA2_LOCKED[0.00960938], LUNC[896.77061], SPELL[32.5], STMX[7.152], SXP[.0986], TONCOIN[.053627], TRX[.05], USD[0.32], USDT[0] | | |
| 03055565 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000008], LUNC[0.07871044], LUNC-PERP[0], NEAR-PERP[0], NFT[386741135397312076/FTX EU - we are here! #270270][1], NFT[517938449727500501/FTX EU - we are here! #270276][1], NFT[553187700939130697/FTX EU - we are here! #270272][1], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.00], USDT[-0.00000007], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03055624 | | BTC[0], FTM[0], LTC[0.00203075], LTC-PERP[0], LUNA2[0.02223955], LUNA2_LOCKED[0.05189229], SOL[0], SOL-PERP[0], SUN[5916.496], SUSHI-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000060], XRP[0.10610000] | | |
| 03055638 | | BEAR[747], BTC[0.00008002], BULL[0.00016628], LUNA2[0.02229618], LUNA2_LOCKED[0.05355777], LUNC[500], SPY[.0003626], USD[60600.96], USDT[0.06606459] | | |
| 03055792 | | ATLAS[0], ETH[0], FTM[1851.14200664], FTT[0], LUNA2[0.63629781], LUNA2_LOCKED[1.48469489], LUNC[0], LUNC-PERP[0], OKB-PERP[0], RSR[0], SLP-PERP[0], SOL[0.00000001], SPELL[607474.81054112], USD[0.01] | | FTM[1841.272143] |
| 03055845 | | AKRO[12], ALPHA[3], AUDIO[1.00655964], BAO[9], BTC[0.00000515], DENT[9], ETH[1.21989038], ETHW[0], FIDA[1.01040363], FRONT[1], FTT[0], KIN[17], MATH[1], RSR[5], SECO[1.01489566], SRM[23764504], SRM_LOCKED[102.95971372], SXP[1], TOMO[2.0147023], TRU[1], TRX[10], UBXT[6], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03055915 | | FTT[2.099622], JOE[607.89056], LUNA2[5.50986176], LUNA2_LOCKED[12.85634412], SRM[51.53129939], SRM_LOCKED[.48970509], USD[37.34] | | |
| 03055942 | | AKRO[2], APE[1.06241004], ATOM[1.20495067], AUD[0.00], AVAX[2.41222329], AXS[0], BAO[7], DENT[1], DOT[16.26852789], ENJ[16.44125901], ETH[3.91503382], ETHW[3.91338952], FTM[281.00985321], FTT[1.09529782], IMX[1.24624573], KIN[5], LINK[.00002199], LRC[24.04443868], LUNA2[1.03378721], LUNA2_LOCKED[32.3668564], LUNC[3.21535080], MANA[0], MATIC[136.28944655], RSR[1], SAND[87.06958569], SOL[8.58426599], TRX[1], UNI.00073256] | Yes | |
| 03055991 | | AVAX[2.09796289], AVAX-PERP[0], BIT[176], BNB[0.70193953], BNB-PERP[0], BTC-PERP[0], CRO[.500], CRO-PERP[0], ETH[1.00762559], ETH-PERP[0], ETHW[11.00267042], FTM-PERP[0], FTT[25.99525], FTT-PERP[0], GMT-PERP[0], LINK[5.01814279], LUNA2[0.02025468], LUNA2_LOCKED[0.04726092], LUNC[44410.5], MATIC[93.64128072], NEAR[5], NFT (471306767792758500/FTX EU - we are here! #159213)[1], NFT (491216985389091571/FTX EU - we are here! #159150)[1], NFT (512553266189744591/FTX EU - we are here! #159040)[1], PEOPLE[520], REN[82.06828460], SOL[44.31846017], SOL-PERP[0], SPELL[1200], STETH[0], USD[4817.60], USDT[56.58213403], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03056106 | | BNB[0.00148162], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00040133], ETH-PERP[0], ETHW[0.00028860], FTT-PERP[0], GALA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088724], MATIC[0], SOL[0.00130950], SOL-PERP[0], TRX[.100777], USD[891.91], USDT[0.00971756] | | |
| 03056182 | | AR-PERP[0], BNB-PERP[0], BTC[.13096028], CEL-PERP[0], DOGE-PERP[0], ETH[.43], ETHW[.43], LOOKS-PERP[0], LUNA2[14.61112895], LUNA2_LOCKED[34.09263421], LUNC[95.998232], SOL-PERP[0], USD[0.00], USDT[1106.93747727], XRP-PERP[0] | | |
| 03056203 | | ATLAS[0], AVAX[.00000001], DENT[2], EUR[0.00], FTM[.0008846], KIN[3], LUNA2[16.96226874], LUNA2_LOCKED[38.17600758], LUNC[21.68031783], USTC[2402.26088815] | Yes | |
| 03056207 | | BICO[65.9868], SRM[30.49141013], SRM_LOCKED[.42952387], USD[2.05] | | |
| 03056264 | | SGD[0.00], TRX[.000778], USD[0.00], USDT[0] | | |
| 03056271 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.11631679], USD[-0.33], USDT[0.70748763] | | |
| 03056340 | | AAVE[-0.08069312], BNB[0], BTC[0.01999620], BTC-PERP[0], ETH[0], FTM[288.73515512], LTC[0.00984572], LUNA2[1.35783592], LUNA2_LOCKED[3.16828381], LUNC[20000.278297], MATIC[0], USD[-145.22] | | |
| 03056365 | | APE-PERP[0], BTC[.00007698], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[74.56706659], LUNA2_LOCKED[173.989822], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000834], TRX-PERP[0], USD[-1.14], USDT[0.97749002], USTC[31.30358797] | | |
| 03056395 | | BAO[1], KIN[2], LUNA2[0], LUNA2_LOCKED[7.94939726], LUNC[8.78937456], TRX[1.05349516], USD[0.00], USDT[32.73363204] | Yes | |
| 03056449 | | ALTBEAR[549582], ALTBULL[319.51413], BEAR[269720.6], BTC[.00013403], BULL[11.68074769], DEFIBEAR[182.46], DEFIBULL[818.60186], ETHBULL[10.0344769], LUNA2[0.47028064], LUNA2_LOCKED[1.09732149], LUNC[102404.6], MATICBEAR2021[28735.26], MATICBULL[136935.5618], USD[1281.46], USDT[24.64997465], XRP[1] | | |
| 03056484 | | BTC[.05972193], LUNA2[0.00769842], LUNA2_LOCKED[0.01796300], LUNC[1676.349296], USD[0.00] | | |
| 03056543 | | BTC[.00000001], EDEN-PERP[0], ETH-PERP[0], ETHW[.45004753], FTT[326.02908406], LUNA2[0.68909466], LUNA2_LOCKED[1.60788754], LUNC-PERP[0], NEAR-PERP[0], NFT (398242029505632517/Hungary Ticket Stub #1917)[1], NFT (533899617024274446/FTX EU - we are here! #105214)[1], NFT (540565764918779912/FTX EU - we are here! #105911)[1], TRX[.000037], USD[0.00], USTC[.033195], USTC-PERP[0] | | |
| 03056593 | | DOGE[466.23558], DOT[11.345363], LUNA2[1.84045276], LUNA2_LOCKED[4.29438977], LUNC[5.928814], SOL[2.984], USDT[.429033] | | |
| 03056624 | | AXS[.1], BNB[.01], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.0053] | | |
| 03056631 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0930[0], BTC[0.00009226], BTC-PERP[-0.0476], DENT-PERP[0], ETC-PERP[0], ETH[0.00068392], ETH-PERP[0], ETHW[0.00068392], FTT-PERP[0], LDO-PERP[0], LUNA2[2.91633111], LUNA2_LOCKED[6.80477259], LUNC[630037.24], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL[.008956], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1050.73] | | |
| 03056669 | | LUNA2[0.07061283], LUNA2_LOCKED[0.16476327], LUNC[15376.093112], TRX[.000346], USD[1.34052673] | | |
| 03056679 | | FTT[0.02562736], LUNA2[0.00012968], LUNA2_LOCKED[0.00030260], LUNC[28.24], SGD[0.27], USD[0.29], USDT[0] | | |
| 03056695 | | APT[72.98933], BADGER[14.5574101], BTC[0.00007939], ENJ[56.988942], ETH[0.09932857], ETHW[0.09932857], FTM[40], FTT[39.7829732], GENE[33.993404], GRT[204.96023], LUNA2[13.7192531], LUNA2_LOCKED[32.01159056], NEAR[4.99], SAND[29], SHIB[2799440], TONCOIN[128.3264352], USD[0.15], USDT[0.21627455], YGG[60] | | |
| 03056736 | | ETH[.006], ETHW[.006], LUNA2[0.01869456], LUNA2_LOCKED[.04362064], LUNC[4070.78], MATIC[10.3484207], MATIC-PERP[0], USD[1.51] | | |
| 03056811 | | BTC[0.00005067], BTC-PERP[0], CRO[9.006], LUNA2[666.970923], LUNC[.00000001], ORBS[5.232], TRX[.000778], USD[8.40], USDT[.000879] | | |
| 03056822 | | LUNA2[0.05281069], LUNA2_LOCKED[0.1232249S], USD[0.00] | | |
| 03056833 | | APE[0], AUD[0.00], BTC[0.06900035], ETH[0.34475592], ETHW[0.00000311], LUNA2[0.98480862], LUNA2_LOCKED[2.21645221], MANA[0], NFLX[0], NFT (421726207029264017/Ape Art #11)[1], RSR[320.61628131], SHIB[1092.59728672], STMX[0], USD[0.00], USTC[139.35731171], WAVES[0], XRP[0] | Yes | |
| 03056863 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0823], TONCOIN[26.69056], USD[0.01] | | |
| 03056903 | | BTC[0], LUNA2_LOCKED[39.54637331], NEXO[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 03056913 | | BAO[10], BTC[.00000004], DENT[1], ETH[.00244296], ETHW[0.00241557], KIN[7], LUNA2[0.21859924], LUNA2_LOCKED[0.50889307], LUNC[3.48618814], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03056924 | | FTT[25.4950124], LUNA2[0.9847186], LUNA2_LOCKED[4.73709801], LUNC[457172.03659534], TRX[.000777], USD[15850.79], USDT[10.47031687] | Yes | |
| 03056929 | | AKRO[4], BF_POINT[100], BTT[0], DOGE[0], ETHW[0], FTT[0], KIN[3], LUNA2[7.42026702], LUNA2_LOCKED[17.31395639], LUNC[0], SHIB[84208720.85888504], SOS[0], UBXT[2], USD[0.00], USDT[0], XRP[0] | | |
| 03057056 | | FTT[.00000001], SOL[.005], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03057156 | | BIT[115.9786212], DOGE[29.994471], ETH[0.65376841], ETHW[0.65376841], FTT[33.0863276], LUNA2[0.18317089], LUNA2_LOCKED[0.42739874], LUNC[39885.84715684], SOL[25.49357705], TRX[.000778], USD[0.00], USDT[120.00744162] | | |
| 03057253 | | AGLD[602.07926625], ALPHA[1076.941024], ASD[693.385693], ATOM[20.0967149], AVAX[6.5], BNB[5.13845758], BTC[0.06649064], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0525[0], BTC-PERP[0], CEL[.00613], CEL-PERP[0], COMP[11.23486554], DOT[89.5], DOT-PERP[0], ETH[0.35451384], ETHW[0.14063734], EUR[1000.00], FIL-PERP[0], FTM[813.8508975], FTT[24.19848874], GRT[80335.8923167], GRT-PERP[0], JOE[2218.671729], LOOKS[252.9972355], LUNA2[53.0080208], LUNA2_LOCKED[123.6853819], NEXO[281.769283], PERP[682.6631632], RAY[578.8612715], REN[983.1510648], RUNE-PERP[0], SAND[142], SKL[2088.5024827], SOL-PERP[0], SRM[196.9953925], STMX[8589.406554], SXP[352.93129482], TLM[2728.8997408], TRX[.290129], USD[4341.12], USDT[232.96417311], WRX[318.933652] | | |
| 03057278 | | ANC-PERP[0], AVAX-PERP[0], BAL-0624[0], CRV-PERP[0], ETH[0.00042901], ETHW[.00042901], GAL-PERP[0], GMT[396], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[1.61297881], LUNA2_LOCKED[3.76361724], PEOPLE-PERP[0], SAND[.87992], TRU-PERP[0], USD[1076.05], USTC-PERP[0] | | |
| 03057283 | | BTC[0.01979623], ETH[.25895079], ETHW[.25895079], LUNA2[0.93938671], LUNA2_LOCKED[2.19019233], SOL[5.15285272], USD[135.04], USTC[132.97473] | | |
| 03057287 | | AUD[0.00], BNB[4.07100069], LUNA2_LOCKED[0.00000001], LUNC[.0014201], USDT[2398.62477601] | | |
| 03057464 | | LTC[0], LUNA2[0.05984696], LUNA2_LOCKED[0.13964292], LUNC[.803118], TRX[.000012], USD[0.00], USDT[0.43911501] | | |
| 03057471 | | ETH[2.83], FTT[25.00546366], LUNA2[0.00025431], LUNA2_LOCKED[0.00059340], USD[1.49], USDT[1.57389312], USTC[.036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03057480 | | AR-PERP[0.], BAO[1.], BAO-PERP[0], BNB[0.00009987], BNB-PERP[0.], BTC[0.07955109], BTC-PERP[0.], CAKE-PERP[0.], CREAM-PERP[0.], DOGE[218.75311965], DOGE-PERP[0.], ETH[0.00001499], ETH-PERP[0.], EUR[0.00], FTT[31.23333711], GALA-PERP[0.], GMT-PERP[0.], LUNA2[4.61933866], LUNA2_LOCKED[10.49121882], LUNC[1006306.59147373], RAY[0.], SLP-PERP[0.], TONCOIN-PERP[0.], TRX[.000001], USD[0.00], USDT[217.75447260], USO[.11], USTC-PERP[0.], WAVES[.51820657], WAVES-PERP[0.], XRP-PERP[0] | Yes | |
| 03057510 | | HT[0.06274914], LUNA2[0.00014405], LUNA2_LOCKED[0.00033612], LUNC[31.36841716], TRX[.001555], USD[0.00], USDT[0] | | |
| 03057547 | | ADA-PERP[0.], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0.], BTC[0.00429616], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[.00671], LUNA2_LOCKED[.0156], LUNC[0.00706000], LUNC-PERP[0], MATIC-PERP[0.], ONE-PERP[0], USD[0.00], USDT[0.00000001], USTC[.94927456] | | |
| 03057556 | | AVAX[.097035], AVAX-PERP[0.], BTC-PERP[0], LUNA2[0.06103986], LUNA2_LOCKED[0.14242636], USD[-0.48], USDT[0] | | |
| 03057601 | | BNB[0.], BTC[0.00061931], ETHW[.00018918], LUNA2[4.75426770], LUNA2_LOCKED[11.09329132], LUNC[0.], PSY[844.58612696], RAY[46.38053013], USD[0.00], USDT[0.00005014] | | |
| 03057677 | | BTC[0.01329747], ETH[.22795668], ETHW[.22795668], LUNA2[0.01713324], LUNA2_LOCKED[0.03997758], LUNC[3730.8010131], USD[1.00] | | |
| 03057723 | | 1INCH-PERP[0.], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP2[2.366], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[80], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[104980], ATOM-PERP[0], AUD[30.52], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTTP-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[25.4], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[145], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[978], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LEO-PERP[0], LINK-PERP[29.5], LOOKS-PERP[0], LRC-PERP[163], LTC-PERP[0], LUNA2_LOCKED[58.26482675], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[1825], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[.251], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[44450], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[8901.5], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1872.87], USDT[0], USHIB-PERP[0], USTC[.97416], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03057780 | | BTC[0.02414381], ETH[.001474], ETHW[.001474], LUNA2[0.04135741], LUNA2_LOCKED[0.09650063], SOL[4.88980398], UNI[.00274021], USD[135.18], USDT[2.63367866], USTC[5.85434204] | | SOL[4.840795] |
| 03057799 | | PYTH_LOCKED[2500000] | | |
| 03057803 | | LUNA2[0.41235357], LUNA2_LOCKED[0.96215835], LUNC[89790.86], USDT[0.00179777] | | |
| 03057809 | | BNB[0.], LUNA2[0.95773075], LUNA2_LOCKED[2.23470510], LUNC[0], OKB[0], TRX[0.00168363], USD[0.00], USDT[0.06070631] | | TRX[.001571] |
| 03057867 | | BTC[.0001], LUNA2[14.11955457], LUNA2_LOCKED[32.94562733], LUNC[527641.7670662], TRX[.000078], USD[4.03], USDT[0.92710639], USTC[1655.68536] | | |
| 03057877 | | ADA-PERP[0], LTC-PERP[0], LUNA2[0.13411957], LUNA2_LOCKED[0.31294567], SAND-PERP[0], USD[0.00], XRP[.02384308], XRP-PERP[0] | | |
| 03057942 | | BTC[.12085547], ETH[2.42847534], FTT[27.20261688], HNT[34.4], LUNA2[1.06449372], LUNA2_LOCKED[2.48381869], USD[10.00], USDT[0.00473229] | | |
| 03057996 | | ATLAS-PERP[0.], LUNA2[0.00024221], LUNA2_LOCKED[0.00056516], LUNC[52.74240027], USD[0.00], USDT[0] | | |
| 03058016 | | BAO[0], BTC[0.00000010], ETH[.00000001], ETHW[.00000001], ETHW[0.01127538], EUR[0.00], KIN[8.], LRC[0.00091726], LUNA2[0.00054062], LUNA2_LOCKED[0.01362811], LUNC[1269.00913246], RSR[1], SOL[0], TRX[1], UBXT[11], USD[0.00], USDT[0], USTC[0.00181914] | Yes | |
| 03058136 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INS-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[0.278], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03058218 | | ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00007458], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00098], ETH-PERP[0], ETHW[.00098], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.005716], RVN-PERP[0], SOL[.00906867], SOL-PERP[0], TRX-PERP[0], USD[37.89], USDT[0.00196900], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03058276 | | BNB[.00190695], LUNA2[0.00040109], LUNA2_LOCKED[0.00093589], LUNC[87.34], SHIB[6299962], USD[0.00] | | |
| 03058283 | | ETH[.0356], FTT[150], FTT-PERP[0], SRM[.04998734], SRM_LOCKED[6.19001266], USD[100.00], USDT[36031.87860510] | | |
| 03058286 | | BTC[.02757339], LUNA2[1.64969809], LUNA2_LOCKED[3.84929555], LUNC[13.29734], USD[3467.43], USTC[.670589] | | |
| 03058318 | | BTC[0], ETH[1.42253378], ETHW[1.43213696], LUNA2[4.08613708], LUNA2_LOCKED[9.53431985], LUNC[889764.9525324], SOL[10.26687783], USD[0.00], USDT[22.94582349] | | |
| 03058329 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00489946], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0828[0], BTC-MOVE-0902[0], BTC-MOVE-0926[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0638872], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PSG[5.59888], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[181.04], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03058372 | | AXS-PERP[0], BTC[0.30000000], ETH[.00013891], ETHW[.00013891], FTM-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[2.23], USDT[8.99083176], USTC[5] | | |
| 03058441 | | ALCX[.28904203], BAO[2], DENT[1], DOGE[.00160858], KIN[1], LUNA2[0.57809566], LUNA2_LOCKED[1.30582446], LUNC[126402.239036], USD[0.02] | Yes | |
| 03058466 | | FTT[4.64949137], LUNA2[0.03600797], LUNA2_LOCKED[0.08401860], LUNC[7840.8122065], SLP[3.2265], USD[0.12], USDT[0] | | |
| 03058483 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2[0.00000001], LUNC[.016344], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[0.04], XLM-PERP[0], XTZ-PERP[0] | | |
| 03058505 | | FTT[0.04787501], LUNA2[0.00251993], LUNA2_LOCKED[0.00587983], LUNC[548.720234], USD[0.03], USDT[0] | | |
| 03058609 | | BTC[0.00420467], FTT[0], GMT-PERP[0], IOST-PERP[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], SOL[0], USD[0.00], USDT[0] | | |
| 03058612 | | BTC[0.01579361], DENT[0], DOT[0], FTT[1.48818600], GALA[0], HNT[0], MANA[0], MATIC[0], RAY[0], SAND[0], SOL[4.20294927], SRM[.00195656], SRM_LOCKED[01251379], SUSHI[0], USD[3.70], USDT[0] | | |
| 03058618 | | ALICE[0.57018892], ANC[28.46784303], APT[.99981], ATLAS[3547.92423827], BTC[0], CHR[111.87169718], ENS[1.71395393], ETHW[101.36630222], FXS[2.97603203], GODS[63.9127214], GST[594.69523], IMX[27.91907838], KIN[1541107.16508056], KNC[5.798898], LOOKS[97.62709163], LUNA2[0.28562834], LUNA2_LOCKED[0.66646613], PERP[23.97084884], REN[146.33832732], SNX[3.67218688], SXP[49.87388223], TONCOIN[230.83121193], USD[1.19], USDT[0.00939666], WRX[.96166509], XRP[1.97074], ZRX[69.07729376] | | |
| 03058620 | | BTC-PERP[0], LUNA2[0.91829195], LUNA2_LOCKED[2.14268123], USD[3.96], USDT[0.00000037], XRP[.98] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended FTX Schedule of Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03058693 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0.00000136], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00078489], ETHW[3.33610523], FTM-PERP[0], FTT[0.09905717], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[0], LUNA2[0.57232089], LUNA2_LOCKED[1.33541542], LUNC[124624.08], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], PEOPLE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0.64607305], SOL-PERP[0], SRM[0], SRN-PERP[0], TRX-PERP[0], USD[0.39], USDT[3214.03438189], WAVES-PERP[0], YFI-PERP[0] | | |
| 03058701 | | BTC[0], LUNA2[0.39546419], LUNA2_LOCKED[0.92274977], LUNC[86113.16], USD[0.00], USDT[0.00000388] | | |
| 03058758 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[.0006], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], GLMR-PERP[0], LINK[0], LTC-PERP[0], LUNA2[2.38563084], LUNA2_LOCKED[5.56647196], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], USD[-7.93], USDT[0.00000001], USTC[0], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03058857 | | LUNA2[0.52261103], LUNA2_LOCKED[1.21942576], USD[0.03], USDT[0] | | |
| 03058885 | | APT[.01], AUD[0.00], FTT[135.3216195], LUNA2[1.45991530], LUNA2_LOCKED[3.40646903], LUNC[0], MOB[5032.70486474], SNX[0], USD[0.00], USDT[0.00043042] | | |
| 03058944 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA2[0.01250499], LUNA2_LOCKED[0.02917833], LUNC[2722.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03058970 | | BTC[0], CHZ[5.2405], ETH[2.88195448], ETHW[0.0144994], FTM[0.83788441], IMX[.004407], KIN[1], LTC[0], LUNA2[0.02925716], LUNA2_LOCKED[0.06826672], LUNC[6370.80969146], SAND[.69429], SOL[.00702681], SRM[.94052775], SRM_LOCKED[.01383039], USD[2.59] | | |
| 03059005 | | ADA-PERP[0], APE[.000006], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091146], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.07378], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03059006 | | APE[.092571], LUNA2[0.03577356], LUNA2_LOCKED[0.08347165], LUNC[7789.7696625], SOL[.00055641], USD[0.01], USDT[0.00139950] | | |
| 03059061 | | ANC-PERP[0], APE[.02], AVAX[0.08172046], AXS[0], BEAR[171.62], BNB[0], BTC[1.13138994], BULL[.000954], CHF[0.00], DKNG[0], DOT[0.09983276], ETH[0], ETHBULL[.089], ETHW[0.00791315], EUR[0.00], FTT[0], GBP[0.00], GLMR-PERP[0], GRT[.6], INDI_IEO_TICKET[1], LINK[0], LUNA2[3.23683311], LUNA2_LOCKED[7.5526106], LUNC[0], MANA[.7], MATIC[0], MKR[0.00080943], NEAR[.04], NFT (394385467687727366/The Hill by FTX #44908)[1], OP-PERP[0], RAY[0], SAND[.6], SOL[0.00191953], SUSHIBULL[24360000], TRX[4322.13542800], USD[1.23], USDT[0.00004512], USTC[0], XRP[0], YFI[0] | | DOT[.098856] |
| 03059125 | | AKRO[2], BAO[4], BTC[0.00000448], CEL[0.01315973], CHZ[1], DENT[3], DODO[6529.53439779], DOGE[1], ETH[.0002325], FIDA[1.01532443], GALA[0], GBP[0.00], GODS[0], KIN[3], LINK[.00000001], LUNA2[0.00002895], LUNA2_LOCKED[0.00006756], LUNC[.01], RSR[2], SXP[2.04673407], TRU[1], TRX[2], UBXT[2], USD[12.33], USDT[0.00409261] | Yes | |
| 03059180 | | APE-PERP[0], LINK-PERP[0], LUNA2[1.11368590], LUNA2_LOCKED[2.59860043], LUNC-PERP[0], USD[5907.15] | | |
| 03059210 | | AVAX[5.19829], BAT[.55046], CHZ[787.5205], CRV[26.95345], DOGE[.84708], FTM[144.93844], GALA[9.0329], LRC[.76649], LTC[.0080867], LUNA2[0.17352286], LUNA2_LOCKED[0.40488667], LUNC[2.688917], SAND[.9031], SHIB[8478359], SOL[2.0375319], STEP[.0015], TRX[.347003], USD[2.74], XRP[224.47351] | | |
| 03059227 | | 1INCH[102], ADABULL[.876], APE-PERP[0], ATOM[151], ATOM-PERP[0], AVAX[0.80061614], BAND[38], BAT-PERP[0], BTC[.27544], BTC-PERP[0], CRV[46], CRV-PERP[0], CVC-PERP[0], DOT[137], ETH-PERP[0], ETHW[2], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX[57], LINKBULL[405], LUNA2[22.96189054], LUNA2_LOCKED[53.57774459], LUNC[5000000.008202], MANA[30], MATICBULL[840], REEF[10340], RSR-PERP[0], SAND[20], SNX-PERP[0], TLM[1200], UNISWAPBULL[.812], USD[0.83], USDT[1450], VETBULL[1066], XRPBULL[52600], ZEC-PERP[0] | | |
| 03059239 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[.0043551], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-12858199], LUNA2_LOCKED[0.3002465], LUNC[4721.86619212], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.65], USDT[.06897835], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03059248 | | LUNA2[0.36937881], LUNA2_LOCKED[0.86188389], USD[0.01] | | |
| 03059418 | | AVAX[41], BTC[0.07156016], DOT[71.1], ETH[4.735397], ETHW[3.521397], FTM[2913], FTT[54.2], GALA[58060.504304], LUNA2[0.04964732], LUNA2_LOCKED[0.11584376], LUNC[10810.81], MATIC[350], NEXO[120], SAND[635], SLP[65630], SOL[45.56], STEP[3318.4], USD[0.59], USDT[0.00713505], XRP[1917] | | |
| 03059510 | | APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.50157241], LUNA2_LOCKED[1.17033564], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[484.69], USDT[149.57], USTC[71], VET-PERP[0], YFI-PERP[0] | | |
| 03059511 | | LUNA2[0.00000431], LUNA2_LOCKED[0.00001007], LUNC[.94], USD[0.25], USDT[0.00000001] | | |
| 03059516 | | ADA-PERP[0], AVAX[0.00547682], BNB[0.00490810], BTC[0.00004671], ETH[0.02256162], ETHW[0.02244802], EUR[0.07], FTT[.09522], GLD[0.00114510], HNT[.06974], LINK[23.19151318], RAY[0.17184046], REN-PERP[0], SOL[0.00134953], SRM[169.13202341], SRM_LOCKED[.92079761], USD[17504.04], USDT[.0037525], XRP[0.99351635] | | |
| 03059526 | | ATLAS[2585.22294876], AURY[12.4718375], DODO[166.67040871], DYDX[18.95549793], EUR[244.95], FTT[5.93252715], GODS[32.63261135], IMX[44.64360103], JOE[128.66700389], LINK[8.29572108], LUNA2[0.00094446], LUNA2_LOCKED[0.00220374], LUNC[205.65881013], MBS[447.89487536], RAY[19.52239649] | Yes | |
| 03059538 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081702], LUNC-PERP[0], SOL[.00909678], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[25365.41192820], XTZ-PERP[0] | | |
| 03059602 | | DOGE[.01172191], LUNA2[0.73559738], LUNA2_LOCKED[1.71639390], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], TRX[.97891], USD[0.82], USDT[0] | | |
| 03059629 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[20], ALGO-0624[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00007906], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[25], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0098], LUNC-PERP[0], LTC[.0098], LUNA2[0.37249163], LUNA2_LOCKED[0.86914714], LUNC[3.0099658], LUNC-PERP[0], MANA[27.9998], MANA-PERP[0], MAPS-PERP[0], MATH[63.69702], MER-PERP[0], MOB[.4999], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0624[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSG[.1], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09768], RUNE-PERP[0], SAND[19.996], SAND-PERP[0], SC-PERP[0], SHIB[1100000], SHIB-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPA[69.986], SPELL-PERP[0], SRN-PERP[0], STEP[96.5], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0624[0], TLM[671.8726], TLM-PERP[0], TOMO-PERP[0], TONCOIN[5], TRU-PERP[0], TRX[.9746], TRX-PERP[0], TRYB-PERP[0], UBXT[351.9352], UNI-PERP[0], USD[-1.38], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[23], XEM-PERP[0], XLM-PERP[0], XRP[.9702], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03059664 | | ETH[0], LUNA2[2.24070304], LUNA2_LOCKED[5.22830709], SOL[0], SUSHI[0], USD[0], USDT[1276.00826668] | | |
| 03059748 | | BTC[0.00011029], FTT[0.03588226], LUNA2_LOCKED[25.05065338], LUNC-PERP[0], TSLA[.028296], USD[0.92], USDT[0] | | |
| 03059777 | | FTT[650], NFT (373008962468072816/FTX EU - we are here! #238466)[1], NFT (408648558356464828/FTX EU - we are here! #238478)[1], NFT (482401469875361747/FTX AU - we are here! #3258)[1], NFT (494872623491294924/FTX EU - we are here! #238452)[1], NFT (500626157375293820/FTX AU - we are here! #3261)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], TONCOIN[383.2], USD[0.34] | | |
| 03059829 | | BTC[0.01722011], FTM[46.56459203], LUNA2[0.32921265], LUNA2_LOCKED[5.43482951], LUNC[507190.9594810], NFT (565718971469592975/FTX AU - we are here! #67264)[1], TRX[.186792], USD[0.75] | | BTC[.017] |
| 03059872 | | LUNA2[0.02855035], LUNA2_LOCKED[0.06661749], LUNC[6216.9], MATIC[0], NFT (475386234768935063/FTX EU - we are here! #237961)[1], USD[0.00], USDT[0.00000234] | | |
| 03059884 | | AVAX[0], FTT[0.00006279], LUNA2[0.02466198], LUNA2_LOCKED[0.05754463], LUNC[5370.1994682], USD[0.00] | | |
| 03059889 | | ETHW[8.04805568], LUNA2[0.38532530], LUNA2_LOCKED[0.89754960], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03059897 | | AVAX[0], BNB[0], LUNA2[0.04471103], LUNA2_LOCKED[0.10432575], MATIC[.59473518], NFT (307163043297185202/FTX EU - we are here! #248735)[1], NFT (455549653591454940/FTX EU - we are here! #248811)[1], NFT (569529917132598863/FTX EU - we are here! #248782)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03059965 | | 1INCH[0], FTT[0.00838500], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC[.006513], NFT (299796393987615346/FTX Crypto Cup 2022 Key #14607)[1], USD[0.00], USDT[0] | Yes | |
| 03060009 | | LUNA2[0.50541029], LUNA2_LOCKED[1.17929068], LUNC[110054.1557367], MANA[10.99791], USD[23.17], USDT[3.42655086] | | |
| 03060064 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044656], USD[0.06], USDT[0.00137797], XRP[185] | | |
| 03060099 | | AKRO[3], BAO[3], KIN[1], LUNA2[0.00139201], LUNA2_LOCKED[0.00324804], LUNC[303.11483616], TRX[1], UBXT[2], USD[0.00] | | |
| 03060118 | | LUNA2[0.90837445], LUNA2_LOCKED[2.11954039], LUNC[197800.45], USDT[149.96896102] | | |
| 03060143 | | EOSBEAR[20000], EOSBULL[999460], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], USD[0.18], USDT[0.00674973] | | |
| 03060194 | | LUNA2[0.04127694], LUNA2_LOCKED[0.09631287], LUNC[8988.1418432], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03060207 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.70986158], LUNA2_LOCKED[3.98967703], LUNC[372325.96], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-7.01], VET-PERP[0], XRP-PERP[0] | | |
| 03060217 | | AAPL-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[30.099835], FTT-PERP[0], LUNA2[0.10960325], LUNA2_LOCKED[0.25574093], LUNC[23866.34], USD[300.00], USDT[3226.66244790] | | USDT[780.005133] |
| 03060291 | | 1INCH[147.60758672], APE[200.55814412], ATOM[0.3654455], BNB[0.03135942], BTC[0.07880635], DOT[36.83063036], ETH[0.03137135], ETHW[52.93159384], GENE[0.71168173], GMT[0.69902589], GST[0], LTC[20.00600711], LUNA2[13.90710246], LUNA2_LOCKED[32.44990573], MATIC[109.95155676], SOL[47.14896250], TONCOIN[1.88828024], USD[12.00], USDT[21.69436600], XRP[2540.78120972] | | |
| 03060317 | | LUNA2[0.46383464], LUNA2_LOCKED[1.08228083], LUNC[101000.97], TONCOIN[10.08], USD[0.00] | | |
| 03060400 | | AKRO[67.9874676], AMPL[0.89440313], AUDIO[3.9992628], BTC[0.02820000], BTC-PERP[0.0123], CHZ[9.998157], DMG[34.39366008], DOGE[19.996314], ETH[0.28400000], ETH-PERP[.117], ETHW[0.14600000], FIDA[2.9994471], FRONT[4.9990785], FTT[25.08885213], HGET[2.9994471], HXRO[5.998917], KNC[2.49954875], LUA[22.79579796], LUNA2[0.52276561], LUNA2_LOCKED[1.21978644], MAPS[4.9990785], MTA[5.9988942], OXY[4.9990785], SHIB[99981.95], SLP[29.994585], SRM[2.9994585], SXP[3.29939181], TOMO[3.79929966], TONCOIN[19.19646144], TRU[8.9983413], TRX[15.0182665], UBXT[72.9865461], UNI[1.89965705], USD[-395.31], USDT[0.90239874], USTC[74], XRP[14.9972355] | | |
| 03060412 | | APT[.0963], BTC[0.10155207], ETH[.00188808], ETHW[1.22059734], GST[103.61000491], LTC[.00512027], LUNA2[1.46439315], LUNC[318874.692222], TONCOIN[188.334], TRX[.000576], USD[480.44], USDT[2400.03524600] | | |
| 03060479 | | LUNA2[0.22735348], LUNA2_LOCKED[0.53049146], LUNC[49506.7], TRX[.000003], USD[0.00], USDT[0] | | |
| 03060529 | | FTT[13.8], JPY[7055.50], LUNA2[0.42955120], LUNA2_LOCKED[1.00228615], LUNA2-PERP[0], USD[-5.54], USDT[334.87379470] | | |
| 03060592 | | APE-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOT[76.285503], FTM[5547.94569], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.41657678], LUNA2_LOCKED[0.97201249], LUNC[90710.4717351], MANA-PERP[0], MATIC-PERP[0], MOB[125.47359], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[580.46], USDT[1.002], ZIL-PERP[0] | | |
| 03060603 | | CEL[.022879], FTT[0.67560348], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060204], TRX[.8499], USD[0.31], USDT[0], XRP[185.96466] | | |
| 03060687 | | EUR[0.72], LUNA2_LOCKED[130.0574012], USD[0.36] | | |
| 03060706 | | ADA-PERP[0], ALCX-PERP[0], ALGO[1488], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], DOGE-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[5002.92172], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.04401], MANA-PERP[0], PERP[0.04401], PERP-PERP[0], RUNE-PERP[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], USD[0.22] | | |
| 03060708 | | AKRO[2], APE[.91608571], DENT[1], DOGE[1], LUNA2[0.00145414], LUNA2_LOCKED[0.00339298], LUNC[316.64211191], TOMO[1.00195587], TRX[1.000791], USDT[8.29117089] | Yes | |
| 03060829 | | ETH[0], LUNA2[0], LUNA2_LOCKED[1.17829073], MATIC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000003] | | |
| 03060899 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[1.7], ATOM-PERP[0], AVAX-PERP[0], AXS[.9], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.1499856], BNB-PERP[0], BTC[0.01082030], BTC-06[243], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-BULL[3709.955], ETC-PERP[0], ETH[.0621409], ETH-0930[0], ETH-PERP[0], ETHW[.00322003], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[11.0564506], HNT-PERP[0], HOLY-PERP[0], IMX[8.2], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[8.67527775], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STX-PERP[0], TRX[2119.58033547], TRX-PERP[0], TULIP-PERP[0], USD[138.14], USDT[1.99803955], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[5.69978596], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03060924 | | BNB[0.24434288], BTC[.0036], ETHW[1.705], LUNA2[0.00158786], LUNA2_LOCKED[0.00370500], LUNC[345.76], SOL[.0090244], TRX[.000001], USD[0.00], USDT[0] | | |
| 03060944 | | BAO[2118.70701986], BNB[0], DENT[189.85277051], ETH[0], KIN[11520.73732718], LUNA2[0.32308867], LUNA2_LOCKED[0.75387358], MATIC[0], SHIB[130103.79133030], SRN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 03060970 | | LUNA2[0.07958312], LUNA2_LOCKED[0.18569396], LUNC[.2563682], UBXT[1], USD[0.00] | | |
| 03060979 | | AKRO[1], BAO[2], DENT[3], ETH[.00000019], FRONT[1], KIN[3], LUNA2[0.17664678], LUNA2_LOCKED[0.41164990], NFT (313415326571804059/FTX EU - we are here! #63848)[1], NFT (329155242787995225/The Hill by FTX #15953)[1], NFT (338933178521817317/FTX EU - we are here! #63272)[1], NFT (500379643033526890/FTX EU - we are here! #63065)[1], RSR[1], TRX[1.000002], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03061006 | | BTC[0], ETH[0], LUNA2[3.67707259], LUNA2_LOCKED[8.57983606], LUNC[389692.30594801], SOL[0], SOL-PERP[0], USD[0.05] | | |
| 03061111 | | ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[25.02628906], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NEAR[.00000001], USD[0.00] | | |
| 03061161 | | AKRO[3], APE[.0001961], BAO[36], BTC[0], CRV[.00089635], DENT[7], DYDX[.00154521], ETH[0.12740452], ETHW[.00001106], EUR[0.00], GALA[.02001847], KIN[29], LUNA2[0.31732480], LUNA2_LOCKED[0.73811534], LUNC[1.02001607], MATIC[.00041187], NEAR[.0000106], RSR[5], UBXT[9], UNI[.00035299], USD[0.00] | Yes | |
| 03061288 | | DMG[.05000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00865832], LUNC-PERP[0], NFT (335417408366733082/FTX EU - we are here! #27120[1], NFT (480280642237436283/FTX EU - we are here! #27155)[1], NFT (492582077196856145/FTX EU - we are here! #271185)[1], TRX[.00003], USD[0.00], USDT[0] | | |
| 03061290 | | LUNA2_LOCKED[106.8876003], USD[0.23], XRP[0] | | |
| 03061292 | | ETH[.00000003], FTT[0.00736776], LUNA2[0.00379735], LUNA2_LOCKED[0.00886049], NFT (293987913524347695/FTX Crypto Cup 2022 Key #15666)[1], NFT (356561154850838293/The Hill by FTX #20314)[1], TRX[.9822], USD[0.00], USDT[1359.93818674] | | |
| 03061368 | | ATLAS[9650.2.228179], AVAX[134.54011152], AVAX-2021123[0], AVAX-2021231[0], BTC-2021123[0], CREAM-PERP[0], ETH-2021123[0], FTT[108.64349508], LINK[10.29492192], LTC[25.23646252], LUNA2[107.2618742], LUNA2_LOCKED[250.2777066], LUNC[2422719.40050804], SOL[15.67966259], TRX[28.9946553], USD[0.07], USD[0.04589751], USTC[13608.4914927] | | AVAX[134.308437], LINK[99.98195], LTC[24.500524], SOL[4.999078] |
| 03061459 | | ETH[.00000001], ETH-PERP[0], LUNA2[1.61774765], LUNA2_LOCKED[3.77474453], LUNA2-PERP[0], NFT (444760538126499323/FTX Crypto Cup 2022 Key #9390)[1], NFT (570027182555365212/The Hill by FTX #21484)[1], TRX[.010095], USD[-2.43], USDT[4.16113121] | | |
| 03061492 | | BTC-0624[0], BTC[.10291825], BTC-PERP[0], ETH[.0451752], ETHW[.0451752], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[0.00], USDT[7.27126802] | | |
| 03061514 | | BTC[0], CRO[560], ETH[0], EUR[0.00], FTT[27.7948605], LTC[0], LUNA2[22.95882133], LUNA2_LOCKED[53.57058311], LUNC[34936.7], SOL[14.98327624], USD[0.25], USDT[0.00000001], USTC[3188.216311] | | |
| 03061631 | | AAPL[1.039792], AMD[.08], ARKK[.57], BTC[.01509706], ETH[.0209966], ETHW[.0209966], LUNA2[0.12695507], LUNA2_LOCKED[0.29622851], LUNC[27644.73529649], SPY[1.569686], USD[0.24], USDT[0.32112423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03061653 | | LUNA2[0.58612232], LUNA2_LOCKED[1.36761876], LUNC[126207.370714], USDT[11.00000045] | | |
| 03061752 | | BICO[8.50170603], BTC[0.00466788], FTT[3.90428412], LUNA2[0.02764621], LUNA2_LOCKED[0.06450783], LUNC[8020.02188914], NFT (520580709973340814/The Hill by FTX #4073)[1], SOL[.12390236], USD[0.00], USDT[2.86415032], USTC-PERP[0] | | |
| 03061821 | | ATOM[0.99982540], AVAX[0.00000001], BTC[0.45172823], DOGE[0], DOT[0.00000001], ETH[0.34293986], ETHW[0], EUR[0.00], FTM[0], GRT[1.00137119], LINK[0.00000001], LUNA2[0], LUNA2_LOCKED[0.21267460], LUNC[0.00000001], MATIC[0], NEAR[23.9957691], RUNE[0], SOL[15.74680783], TRX[4.9991], USD[0.00], USDT[3364.29655399] | | |
| 03061985 | | BTC[0.00002073], BTC-PERP[0], ETH[.00046078], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[1.52653734], LUNA2_LOCKED[3.56192046], LUNC[332406.72], USD[0.01], USDT[7451.29604041], XRP-PERP[0] | | |
| 03062050 | | 1INCH[347.48033691], BTC[0.00009960], DOT[46.18142374], ETH[0.14013287], ETH-PERP[0], ETHW[0.13937190], LTC[4.02708626], LUNA2[4.73655497], LUNA2_LOCKED[11.0519616], LUNC[1031394.81701219], NEAR[30.6], RUNE[40.6163072], USD[0.14], WAVES[22] | | DOT[44.725717], ETH[.138979], LTC[4.004635] |
| 03062092 | | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FB-1230[.7], FTT[2.9996], FTT-PERP[0], INJ-PERP[0], LUNA2[0], LUNA2_LOCKED[3.40228929], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000779], USD[-66.67], USDT[0], XRP-PERP[0] | Yes | |
| 03062164 | | BADGER-PERP[0], BTC[.00000007], SRN-PERP[0], SXPBEAR[1000000], USD[121.95] | | |
| 03062180 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.20922437], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[39.10262666], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.27956740], LUNA2_LOCKED[0.65232393], LUNC[60876.39], MANA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[ -835.08], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03062293 | | ATLAS-PERP[0], EUR[0.00], LUNA2.02158408], LUNA2_LOCKED[0.05036286], LUNC[4699.98], SOS[91200000], USD[29.41] | | |
| 03062340 | | BTC[0.00000254], FTT[0.02755994], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004606], USD[0.00], XRP[.58] | | |
| 03062427 | | LUNA2[12.67673162], LUNA2_LOCKED[29.57904045], USD[0.00] | | |
| 03062509 | | BTC-PERP[0], ETH-PERP[0], LUNA2[1.17442386], LUNA2_LOCKED[0.30], USD[0.00], USDT[0.00000251] | | |
| 03062591 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.50000000], ETH-PERP[0], ETHW[0], EUR[2237.44], FTM[0], FTM-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00299664], LUNA2_LOCKED[0.00699216], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SOL[51.56759966], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03062690 | | BTC[0.02379378], EUR[0.00], FTT[0.00000001], LUNC[0], MATIC-PERP[0], SRM[1.73510942], SRM_LOCKED[3.26904743], USD[1.53], USDT[0] | | |
| 03062768 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.01815541], LUNA2_LOCKED[0.04236263], LUNC[3953.38], USD[0.00] | | |
| 03062837 | | BNB[0], ETH[0.00000001], ETHW[.36523755], LUNA2[0.00147080], LUNA2_LOCKED[0.00343186], LUNC[320.27000000], MATIC[0.00000001], NFT (436704200441797925/FTX Crypto Cup 2022 Key #7583)[1], NFT (504986952084736607/The Hill by FTX #11392)[1], SOL[0.06605710], TRX[.46684369], USD[0.29], USDT[0.00002287], USTC[0] | | |
| 03062925 | | FTT[25.09525], LUNA2_LOCKED[10.7155489], USD[0.00], USDT[0] | | |
| 03063034 | | ATLAS[126853.632], BTC[.0000846], LUNA2[0.75337558], LUNA2_LOCKED[1.75787637], LUNC-PERP[0], POLIS[6860.45446], TRX[.000777], USD[0.49], USDT[0] | | |
| 03063036 | | 1INCH-PERP[0], APE-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.04314854], LUNA2[0.00008959], LUNA2_LOCKED[0.00020905], LUNC[19.50973494], NFT (394305013922835928/FTX EU - we are here# #231935)[1], NFT (436589028675910646/FTX EU - we are here# #231914)[1], OKB[0], PEOPLE-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRYB[4.45710444], USD[ -0.24], USDT[0.26986342] | | TRYB[4] |
| 03063332 | | BNB[0.00363384], CHZ-PERP[0], DOT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005326], SOL[0], TRX[0], USD[-25.53], USDT[8.23303711], WRX[.01816289] | | |
| 03063445 | | BNB[0], EUR[0.00], FTM[0], FTT[0], LTC[0], LUNA2[5.51311045], LUNA2_LOCKED[52.53059105], LUNC[139410.3967914], USD[0.00], USDT[0] | | |
| 03063503 | | BTC[0.07168881], LUNA2[0.03646794], LUNA2_LOCKED[0.08509186], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03063605 | | AMZN-1230[0], APT-PERP[0], BABA-1230[0], BTC[ -0.00190029], BTC-PERP[0.05680000], DOGE-PERP[0], ETH-PERP[0], FB-1230[0], FTT[.099791], GOOGL-1230[0], LUNA2[0.00036777], LUNA2_LOCKED[0.00085813], LUNC[80.08324], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPY-1230[0], USD[ -734.07] | | |
| 03063660 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00035576], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[.00000013], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07218663], AVAX-PERP[0], AXS[0.01388], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.1089256], BNB-PERP[0], BNT-PERP[0], BTC[0.20028149], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.3674], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.03119], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.08689], DOGE-PERP[0], DOTK-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00621115], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00720720], ETH-PERP[0], ETHW[10.80097152], FIL-PERP[0], FLOW-PERP[0], FTM[.037325], FTM-PERP[0], FTT[1000.07610510], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[.00270475], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.82296438], LUNA2_LOCKED[16.25358355], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.30], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[.061284], RUNE-PERP[0], RVN-PERP[0], SAND[.05396], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00282485], SOL-PERP[0], SPELL-PERP[0], SRM[4.99881834], SRM_LOCKED[83.20118166], STORJ-PERP[0], SUSHI-PERP[0], SYN[.15186], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001886], TRX-PERP[0], UNI-PERP[0], USD[103621.98], USDT[68620.59763379], USTC[.72935535], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00001001], YFI-PERP[0], VF-PERP[0] | | USDT[43.85002027] |
| 03063690 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH[.00951842], ETH-PERP[0], ETHW[.01], FLOW-PERP[0], FTM-PERP[0], FTT[4.23581845], FTT-PERP[0], HOT-PERP[0], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], LUNC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[15.00], USTC[9], VET-PERP[0] | | |
| 03063718 | | BAO[15], DENT[6], EUR[0.00], GENE[0.01052478], LUNA2[0.02765649], LUNA2_LOCKED[0.06453182], LUNC[8117.60337795], RSR[1], SOL[.00000084], TRX[.000746], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03063734 | | BAO[1], BTC[0], CHZ[1], DENT[1], FTT[.00576383], GBP[0.00], KIN[1], SRM[12.29034261], SRM_LOCKED[125.94331831] | Yes | |
| 03063843 | | LTC[.003], LUNA2[0.00145852], LUNA2_LOCKED[0.00340321], LUNC[317.5959995], USD[0.01], USD[0.05903057] | | |
| 03063994 | | ADABULL[9.58347340], ALGOBULL[16100000], BEAR[.0079634], COMPBEAR[0.00452309], DOGEBULL[1366.21794149], EOSBULL[93427.586484], ETCBULL[1090.00901582], ETHBULL[8.0109386], GRTBULL[270], KNCBULL[22082.51203347], LINKBULL[6424.90863086], LUNA2[0.13318046], LUNA2_LOCKED[0.31075442], MATICBEAR2021[100], MATICBULL[2200], MKRBULL[0.0083004], OKBBULL[0.03893304], SUSHIBULL[4612369.07686988], THETABULL[2658.13983650], TRX[.000028], UNISWAPBULL[41.00481673], USD[7.78], USDT[9.63184762], XLMBEAR[0], XLMBULL[0], XRPBULL[221438.09351112], ZECBULL[74.02213845] | | |
| 03064026 | | LTC[0], LUNA2[4.52310776], LUNA2_LOCKED[10.55391812], LUNC[98491 6.239148], USD[0.00] | | |
| 03064072 | | BTC[0.02237639], DOGE[895.08770854], ETH[3.36494492], ETHW[3.36494492], LUNA2[21.79609718], LUNA2_LOCKED[50.85756009], LUNC[4746146.05], SAND[.98328], SHIB[5202936.67304539], USD[182.80], USDT[0] | | |
| 03064074 | | BTC-PERP[0], LUNA2[1.14279312], LUNA2_LOCKED[2.66651729], LUNC[248845.6089206], USD[2.97] | | |
| 03064086 | | BTC[0], ETH[.00808426], ETHW[.00001721], FTT[0.00110360], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008778], USD[0.00] | | |
| 03064135 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.019], ETHW[.0509036], FTT[.1], LINK-PERP[0], LUNA2[0.10542685], LUNA2_LOCKED[0.24599599], LUNC[22956.92], ROSE-PERP[0], USD[1.79] | | |
| 03064146 | | BTC[0.00245459], ETH[0], ETHW[.006215], EUR[0.00], FTT[0], LUNA2[0.00625456], LUNA2_LOCKED[0.01459398], MATIC[0], USD[0.00], USDT[0.00005423], USTC[.885364] | | |
| 03064156 | | BTC[0.61867991], FTT[5.5], LUNA2[0.45914871], LUNA2_LOCKED[1.07134700], LUNC[98980.6], MATIC[4.98441741], MATIC-PERP[0], USD[3.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03064169 | | LUNA2[0.57247072], LUNA2_LOCKED[1.33576502], LUNC-PERP[119000], PAXG-PERP[0], USD[8.53], XMR-PERP[0] | | |
| 03064389 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00911093], RAY[0], USD[0.00], USDT[0] | | |
| 03064401 | | EUR[0.00], GAL[0], LUNA2[0.00463012], LUNA2_LOCKED[0.01080362], USD[0.00], USDT[0], USTC[.6554167] | Yes | |
| 03064450 | | ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000251], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0000104], SRM_LOCKED[0.00090839], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03064653 | | AVAX[.033994], BNB[.0038674], BTC[0.41181197], DOT[.047648], ETH[22.91080826], ETHW[19.05637977], FTT[0.07213376], LINK[.098014], LUNA2[3.97414390], LUNA2_LOCKED[9.27300245], LUNC[55.851626], MATIC[.7382], SOL[.046732], USD[8.82], USDT[0] | | |
| 03064843 | | FTT[0.05008272], SRM[.0044253], SRM_LOCKED[.06972362], USD[0.26], USDT[0.68618029] | | |
| 03064935 | | BTC[0.00093540], LUNA2[0.00122876], LUNA2_LOCKED[0.00286711], LUNC[.00395833], LUNC-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03064936 | | LUNA2[4.93740629], LUNA2_LOCKED[11.52061469], LUNC[1075130.6161016], USD[414.75] | | |
| 03064947 | | AAVE[1.16518675], AUD[0.00], AVAX[1.62642901], BNB[1.01968007], BTC[0.02732113], DOT[17.21710547], ETH[0.31447372], ETHW[0.31447372], FTT[3.68874038], HNT[20.96783898], LINK[15.75490858], LUNA2[0.00002358], LUNA2_LOCKED[0.00005502], LUNC[5.13468904], PAXG[.19577115], RUNE[84.44591074], SOL[4.80986823], USD[0.00] | | |
| 03065050 | | AUD[1.75], FTT[0], LUNA2[0.00200100], LUNA2_LOCKED[0.00466900], LUNC[.046446], USD[0.00], USDT[0] | Yes | |
| 03065056 | | AVAX[0], BTC[0.00236020], DAI[0], DOGE[0], FTT[0], LUNA2[0.00239787], LUNA2_LOCKED[0.00559504], LUNC[0.00453061], SOL[0], USD[0.00], USDT[0], USTC[.1403454] | | |
| 03065064 | | FTT[.1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097417], NEAR[.098404], NEAR-PERP[.7], TRX-PERP[0], USD[-1.43], USDT[0] | | |
| 03065066 | | BNB[.10734274], DOGE[0], FTM[4.59082080], LUNA2[0.00000480], LUNA2_LOCKED[0.00001120], LUNC[1.04575874], SHIB[50082.4192334], USD[0.00] | | |
| 03065087 | | LUNA2[1.09617006], LUNA2_LOCKED[2.55773015], LUNC[238693.34], USD[1.05] | | |
| 03065189 | | AVAX[0], BNB[0], ETH[0], FTT[0.10848975], LUNA2[0.00105232], LUNA2_LOCKED[0.00245543], LUNC[0], USD[1.05], USDT[0.00581050], USTC[0], ZIL-PERP[0] | | |
| 03065368 | | AVAX[2.51937862], BNB[.00128621], DYDX[638.47560494], JOE[.86634651], LUNA2[0], LUNA2_LOCKED[0.01648360], USD[20381.50], USTC[1] | Yes | |
| 03065396 | | APE[.099525], APE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005059], USD[694.83], USDT[0.01575603] | | |
| 03065466 | | BICO[1848], BTC[6.04691839], C98[1923], CHR[4665], CVC[7020], DAWN[1133.7], DGE[.35955218], ETH[.00085477], ETHW[.00085477], FTT[.07452031], HXRO[4840], LOOKS[3021], MTL[722.5], PUNDIX[2341.9], RAY[1389], REEF[267370], SOL[.00667728], SPELL[961500], SRM[5.65462371], SRM_LOCKED[36.34537629], STMX[146950], USD[250.00], USDT[0.00028073] | | |
| 03065484 | | LUNA2[10.42509413], LUNA2_LOCKED[24.32521964], LUNC[33.583282], MATIC[3839.232], SOL[100.06864991], USD[2.24] | | |
| 03065491 | | BTC[.01166633], DAI[5.26183503], ETH[0.31945589], ETHW[0], LUNA2[0.01796809], LUNA2_LOCKED[0.04192554], LUNC[3912.59], USD[0.00], USDT[0.00000002] | | |
| 03065499 | | LUNA2[1.02419030], LUNA2_LOCKED[2.38977737], USD[0.00], XRP[.236082] | | |
| 03065513 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000003], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40861278], LUNA2_LOCKED[0.95342983], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.04827277], SRM_LOCKED[11.95096447], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-14.33], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP[2.64227784], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03065525 | | ANC[.392], APE-PERP[0], BNB[.009895], BTC-PERP[0], FTT[502.09776], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00404], USD[-0.37], USDT[0.50080276] | | |
| 03065538 | | LUNA2[1.33921459], LUNA2_LOCKED[3.12483405], LUNC[291616.79776], USD[0.21] | | |
| 03065569 | | BNB[0], LUNA2[0.00056401], LUNA2_LOCKED[0.00131604], LUNC[122.81633562], SOL[0] | | |
| 03065578 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[.92324], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.58733464], LUNA2_LOCKED[13.03711417], LUNC[0000001], LUNC-PERP[0], MANA[.9024], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[.0097682], SOL-PERP[0], SPELL-PERP[0], SUSHI[1], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01825356], XRP-PERP[0] | | |
| 03065616 | | LUNA2[0.00101542], LUNA2_LOCKED[0.00236931], LUNC[221.11], TONCOIN[.09], TRX[0], USD[0.01] | | |
| 03065625 | | APT[3.09003153], DOT[2.05667800], ETH[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.00068027], LUNA2_LOCKED[0.00158731], LUNC[148.13184496], SOL[1.03728592], USD[629.15] | | |
| 03065627 | | AVAX[.068129], BTC[.00005], DOT[.008428], ETHW[2.3], FTT[25.0950706], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATIC[.523049], SOL[.01032784], USD[2002.49], USDT[.20938785], XRP[.9] | | |
| 03065673 | | AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.15735729], LUNC[9.08667952], MATIC[.9025753], NFT (509820523670049123/FTX EU - we are here! #114311)[1], NFT (563283837589382776/FTX EU - we are here! #112721)[1], SOL[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03065736 | | LUNA2[0.00293803], LUNA2_LOCKED[0.00685750], NFT (291275899925986636/FTX EU - we are here! #170514)[1], NFT (323473776050661530/The Hill by FTX #4253)[1], NFT (410743650026798821/FTX EU - we are here! #170332)[1], NFT (461547972674126607/Austria Ticket Stub #1563)[1], NFT (541242027718039681/FTX EU - we are here! #170074)[1], TRX[.06847], TRX-PERP[0], USD[0.02], USDT[0], USTC[0] | | |
| 03065755 | | ETH[.00091697], ETH-PERP[0], ETHW[.00091697], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03065815 | | AAVE[.004405], BTC[.0414], ETH[0], ETHW[0.00713648], LUNA2[5.16353928], LUNC[1124371.55], TRX[.000033], USDT[2.55999635] | | |
| 03065882 | | BCH-PERP[0], BNB[0.00024729], BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT[0], GST-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], NFT (568989150515181236/FTX AU - we are here! #67313)[1], SOL[0.00684659], SOL-PERP[0], TRX[0.34943900], USD[-0.14], USDT[0.02947189], USTC-PERP[0] | | |
| 03065888 | | FTT[7.29862497], SOL[4.86767156], SRM[193.92910855], SRM_LOCKED[1.73237231], USD[0.00], USDT[0.00876326] | | |
| 03065903 | | BNB[.00304018], ETH[.005], LUNA2[0.00500821], LUNA2_LOCKED[0.01168584], LUNC[1090.54988], USD[0.03], USDT[0.06012202] | | |
| 03065911 | | APE[8.17645249], AVAX[1.11206627], BNB[0], DOGE[27.5444604], ETH[0], FTM[5.15054872], LTC[.0729407], LUNA2[1.80447072], LUNA2_LOCKED[4.21043169], LUNC[392927.3], MATIC[84.97210647], NFT (432120144213997754/FTX AU - we are here! #21129)[1], SAND[6.9568676], SOL[2.45045648], USD[0.00], USDT[19.89507500], XRP[7.85853477] | | |
| 03065923 | | BNB[0.00148343], BTC[0.00003359], ETH[0.00023573], ETHW[36.88687454], LUNA2[3.90485014], LUNA2_LOCKED[9.11131700], MATIC[25796.97594016], TRX[0.00082473], USD[23252.17], USDT[0.00723449] | | TRX[.000808] |

Amended Schedule F3: Priority Unsecured Non-Priority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03065962 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002725], USDT[0] | | |
| 03065986 | | BNB[.99986], BTC[.01891703], LUNA2[1.62023283], LUNA2_LOCKED[3.78054328], LUNC[5.2194], SOL[1.99964], USD[1050.06] | | |
| 03065994 | | APE[0], BNB[0], BTC[0.00100000], CAKE-PERP[0], CTX[0], DOGE[0], ETH[0], GMT[0], GST[2.39952], IOST-PERP[0], JASMY-PERP[0], LUNA2[2.25537783], LUNA2_LOCKED[5.26254827], LUNC[326516.45223743], MANA[0], SOL[1.50805036], STG[0], SWEAT[852.08396133], TONCOIN[0], USD[0.13], USTC[107], XRP[0] | | |
| 03066001 | | LUNA2[0.00021616], LUNA2_LOCKED[0.00050438], LUNC[47.07], STG[.9154], USD[0.03] | | |
| 03066004 | | LUNA2[24.24331072], LUNA2_LOCKED[56.567725], LUNC[5279031.95], USD[0.00] | | |
| 03066021 | | LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.0053347], TRX[.000005], USDT[0] | | |
| 03066046 | | BTC[0], ETHW[1.64492152], LUNA2[0.00203055], LUNA2_LOCKED[0.00473796], NFT [289100143509886750/The Hill by FTX #30231][1], USD[0.00], USDT[0.00684976], USTC[.287435] | Yes | |
| 03066051 | | BTC[.0132], FTT[4.8], LUNA2[6.42932934], LUNA2_LOCKED[15.00176846], LUNC[1400000], SLND[0], SOL[.37911031], USD[1.52] | | |
| 03066119 | | LUNA2[0.36505621], LUNA2_LOCKED[0.85179784], LUNC[79491.76], TONCOIN-PERP[0], USD[0.04], USDT[0] | | |
| 03066191 | | LUNA2[0.00003224], LUNA2_LOCKED[0.00007523], LUNC[7.0210084], SHIB[.00000001], TRX[.000056], USD[0.00], USDT[0] | | |
| 03066192 | | BAL[99.981], BTC[0.2781587S], LUNA2[0.01838438], LUNA2_LOCKED[0.04289690], LUNC[4003.23924], MATH[799.848], MNGO[3999.24], SUSHI[245.95326], USD[0.26], USDT[0.00611770], WRX[676.87137] | | |
| 03066245 | | BTC[.00500202], ETH[.15], ETHW[.15], LUNA2[0.00002636], LUNA2_LOCKED[0.00006150], LUNC[5.74], USD[0.00] | | |
| 03066260 | | ADA-PERP[0], ALGO-PERP[0], BTTPRE-PERP[0], ETH[0.03314244], FTT[200], LUNA2[6.97503634], LUNA2_LOCKED[16.27508481], MANA-PERP[0], PAXG-PERP[0], SLP-PERP[0], SRM-PERP[0], USD[299.22], USDT[0.00000235], YFI-PERP[0] | | |
| 03066282 | | ETHW[.001], FTT[6.6], LTC[.10927], LUNA2[2.01109743], LUNA2_LOCKED[0.02589402], LUNC[2416.4906524], MATIC[.1], NEAR-PERP[0], USD[27.55] | | |
| 03066313 | | BTC[.001439], ETH[-0.02045850], ETH-PERP[0], ETHW[-0.02032821], LUNA2[3.24241307], LUNA2_LOCKED[7.56563050], LUNC[706042.273298], TRX[.000235], USD[-115.47], USDT[93.89766407] | | |
| 03066319 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00443362], LUNA2_LOCKED[0.01034511], LUNC[.000241], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-032S[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC[.6276], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03066369 | | BNB[.0499905], BTC[0.00435094], ETH[.04499145], ETHW[.04499145], LUNA2[0.32719605], LUNA2_LOCKED[0.76345746], LUNC[71247.63], LUNC-PERP[0], NFT [295803609543768888/FTX EU - we are here! #153445][1], NFT [326844455789333237/FTX AU - we are here! #859][1], NFT [412231913675835610/FTX AU - we are here! #1365][1], NFT [448687079538890617/FTX AU - we are here! #153498][1], NFT [490608050724624853/FTX AU - we are here! #74921][1], NFT [551052015405882453/FTX AU - we are here! #27573][1], USD[41.60], USDT[75.740056] | Yes | |
| 03064470 | | BTC[.0033], ETH[.24], ETHW[.24], FTT[25.0955], LUNA2[2.07070741], LUNA2_LOCKED[8.83165064], LUNC[450900.9], SOL[2.34], USD[171.58], USDT[7.92] | | |
| 03064477 | | ATLAS-PERP[0], CRV[303], DENT[144500], DENT-PERP[0], FTM[0.02212722], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00003250], LUNA2_LOCKED[0.00007585], LUNC[7.07892023], RSR[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM_00064372], SRM_LOCKED[0.00538982], STEP[1545.3], THETA-PERP[0], USD[0.04], USDT[0.00538000], VET-PERP[0], ZIL-PERP[0] | | |
| 03066492 | | BTC[0.00149972], LUNA2[0], LUNA2_LOCKED[7.37088629], USD[918.11] | | |
| 03066527 | | BTC[0.00000261], FTT[0], LUNA2[0], LUNA2_LOCKED[8.65960813], PORT[.0487], USD[5.31], USDT[0] | | |
| 03066717 | | LUNA2[2.70232736], LUNA2_LOCKED[0.30543050], LUNC[588437.47234], USD[0.00] | | |
| 03066721 | | GALA-PERP[5240], LUNA2[0.22407305], LUNA2_LOCKED[0.52283713], LUNC[48792.38], USD[59.22], USDT[0.00519252] | | |
| 03066798 | | 1INCH-0930[0], ADA-1230[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-0930[0], AVAX[34.36034359], AVAX-PERP[193.99999999], BCH[.0008786], BCH-PERP[0], BNB[.00798126], BNB-1230[0], BNB-PERP[0], BTC[0.29713484], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOT[73.72354765], DOT-PERP[481.3], ETC-PERP[0], FIL-0930[0], FTT[25.00075893], FTT-PERP[9.99999999], GALA-PERP[0], GMT-0325[0], IMX-PERP[0], LTC-0930[0], LTC[9.82672136], LTC-PERP[57.99], LUNA2[6.74543916], LUNA2_LOCKED[37.29004246], LUNC[0.27000000], LUNC-PERP[0], MATIC-1230[0], MATIC[2231.76439120], MATIC-PERP[20], ONE-PERP[0], SOL[0], STEP-PERP[0], SUSHI-PERP[0], TRX[2928.59611569], TRX-PERP[0], USD[1664.43], USDT[387.40000000], USTC-PERP[0], XRP[23.317693], XRP-PERP[0], YFII-PERP[0] | | |
| 03066854 | | BTC-PERP[0], CLV-PERP[0], LUNA2[5.70874833], LUNA2_LOCKED[13.32041278], LUNC[0], TRX[.002735], TRYB[0.08962967], TRYB-PERP[2000], USD[31.58], USD[0], XAUT-PERP[0] | | |
| 03066867 | | BTC[0.17592757], ETH[.00074], ETHW[.00074], ETHW[.0007164], LUNA2[1.47015750], LUNA2_LOCKED[3.43036750], LUNC[320129.891214], USDT[21.35456479] | | |
| 03066885 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.83341994], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.89737656], TRX-PERP[0], USD[0.54], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | TRX[.866006], USD[0.53] |
| 03066890 | | EUR[0.01], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[0.01], USDT[0] | | |
| 03066948 | | ETH[0.00098771], ETHW[0.20398771], EUR[6666.84], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003872], USD[0.80], USDT[0] | | |
| 03067026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-0325[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00023946], LUNA2_LOCKED[0.00055875], LUNC[0.00077141], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03067078 | | AAVE-PERP[0], ADABULL[817.68945372], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[.9990785], ANC-PERP[0], ATLAS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00170475], BTT-PERP[0], BULL[0.00000977], CEL[.09701434], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[1639.81399], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.02595735], ETH-PERP[0], ETHW[0.10995735], FTM-PERP[0], FTT[.19697292], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.95061393], LUNA2_LOCKED[2.22976585], LUNC[86177.14760661], LUNC-PERP[0], MAPS[3635.688421], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[.09979727], ONE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND[260.9285277], SAND-PERP[0], SHIB[21692445.79], SLP-PERP[0], SLP[65581.16264], SLP-PERP[0], SOL[10.68795440], SOL-PERP[0], SPELL[277003.87596], SPELL-PERP[0], STEP[1649.331774], STEP-PERP[0], SXP-PERP[0], USD[9.20], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[95.8105168], XRP-PERP[0], ZEC-PERP[0] | | |
| 03067081 | | ADA[2384.27333309], BTC[0.17013396], CRO[1739.84326422], DODO[331.61304763], DOT[0], ETH[2.04711214], ETHW[0], FTT[25], GALA[1360], LINK[0], LUNA2[0.01014499], LUNA2_LOCKED[0.00236831], LUNC[29.32781877], SAND[77.973], SOL[36.41758082], USD[0.00], USDT[19.53434023], XRP[12702.89460685] | | |
| 03067082 | | ADABULL[1.026], ALPHA-LOCKED[3678.582], BALBULL[9.734], BEAR[972.2], BNB[0.00000001], BNBBULL[.0479838], BULL[0.00001792], COMPBULL[8838.9484], DEFIBULL[.26954], DOGE[116.9766], DOGEBULL[15.865412], EOSBULL[71866.2], ETHBULL[.17509326], FTT[0], GRTBULL[5396.4706], HNT-PERP[0], LINKBULL[892.8572], LTC[0.00000001], LTCBULL[2189.406], LUNA2[6.11229166], LUNA2_LOCKED[14.26201389], LUNC[1330964.378764], LUNC-PERP[0], MATICBULL[2067.15234], MKRBULL[1261.7], MXBULL[31], THETABULL[98.97654], TRX[.000871], TRXBULL[209.958], TRX-PERP[0], USD[0.38], USDT[0.06995435], USDT-PERP[0], USTC-PERP[0], VETBULL[1968.605], XRPBULL[56586.84], XTZBULL[8939.456], ZECBULL[2690.936] | Yes | |
| 03067085 | | LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USD[0.00], USTC[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03067086 | | ATLAS[152185.41898531], LUNA2[0.00000660], LUNA2_LOCKED[0.00001541], LUNC[1.43882731], USD[0.00], USDT[0] | | |
| 03067111 | | BTC[.05410343], ETH[.17353595], FTT[683.79875517], IP3[1530.98891722], SRM[37114123], SRM_LOCKED[20.62885877], USD[472.99], USDT[83.61652972] | Yes | |
| 03067119 | | APE[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], ETHW[0], LUNA2[3.35233418], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRYB[0], TRYB-PERP[0], USD[2232.64], USDT[0], USTC[0], USTC-PERP[0] | | USD[2227.14] |
| 03067143 | | GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[6.22330424], LUNA2_LOCKED[14.52104325], LUNC[1027482.25247504], LUNC-PERP[0], SOL-0930[0], SOL-PERP[0], USD[301.54], USDT[479.23731960], USTC[213] | | USD[110.96], USDT[473.507256] |
| 03067167 | | BTC[0.00003508], ETH[6.25], FTT[4787.00771361], SRM[80.44568892], SRM_LOCKED[38.95431108], USD[19103.53], USDT[5219.996916] | | |
| 03067222 | | AVAX[0], FTH[0], FTT[0], LUNA2[0.27693973], LUNA2_LOCKED[0.64619271], SOL[0], USD[0.00] | | |
| 03067275 | | ALCX[0], AXS[0], AXS[0], BABA[0], BTC[0.00339001], CREAM[0], DAI[0], DOT[0], ETH[0], ETHBULL[0], GENE[0], LUNA2[0.16110494], LUNA2_LOCKED[0.37591152], LUNC[35080.94000000], MATIC[0], PAXG[0], SAND[0], SOL[1.07107279], SOL-PERP[0], SUSHI[0], TWTR[0], USD[0.00], USDT[0] | | |
| 03067296 | | APE[2000.01928], ETH[1.38271217], ETHW[0.00890362], FTT[156.19525], LOOKS[.25696093], LUNA2[0.00000002], LUNC[.0045265], NFT [433697494909012519/FTX EU - we are here! #195662][1], SOL[.000006], USD[0.02], USDT[0.01917675] | | |
| 03067298 | | BTC[.00005335], ETH[.0001397], ETHW[0.00013969], LUNA2[0.00110506], LUNC[240.63], USD[0.00], USDT[0] | | |
| 03067316 | | LUNA2[6.50026994], LUNC[15.16729655], LUNC[1415447.466854], USD[0.00], USDT[0.00000206], XRP[.290858] | | |
| 03067347 | | ADA-PERP[0], BNB[0.00059627], BTC[.00008511], CAKE-PERP[0], ETH[.00055983], ETH-0930[0], ETH-PERP[0], FTM[1.01359901], FTT[0.06272911], GMT-PERP[0], GST-PERP[0], LUNA2[0.81981826], LUNA2_LOCKED[1.84969034], MATIC[.00008298], NFT [354994480301608215/The Hill by FTX #1823][1], SOL-PERP[0], TRX[.000057], USDT[0], USTC[115.73914214], USTC-PERP[0] | | |
| 03067409 | | ALGO[268.04376761], ATOM[45.87860916], AVAX[4.54659849], BTC[.19703619], DOT[42.71443007], ENJ[.00244548], ETH[1.6394323], ETHW[1.56308253], FTM[808.94012762], LINK[.00012372], LUNA2[3.23747814], LUNA2_LOCKED[7.28640688], LUNC[21.06941541], MATIC[52.90504853], NEAR[131.15301578], RNDR[157.60961902], SAND[103.6880472], SOL[7.75627479], TRX[.000001], USD[0.02], USDT[0] | Yes | |
| 03067419 | | ALICE[38.2], AMPL[0.05477222], AMPL-PERP[0], ATLAS[4710], AVAX[4.70321118], AXS-PERP[0], BAND[94.8], BNB[.00050683], BNT[202.04760472], BTC[.01017748], CAKE-PERP[0], CHZ[1690], DOGE[3506], ENJ[224], FTM[393], GRT[842], HNT[15.2], IMX[95.5], LUNA2[521.8016803], LUNA2_LOCKED[1217.537254], LUNC[7500000], MANA[166], MATIC[2559], REN[931], RON-PERP[109], SAND[111], SNX[96.3], SOL[3.11], SUSHI[78.5], USD[262.00], USTC[68968], ZRX[620] | | BNT[148.9] |
| 03067473 | | AKRO[2], ALPHA[1], BAO[7], DENT[3], ETH[0.00000212], HXRO[1], KIN[6], LUNA2[0.69459341], LUNA2_LOCKED[1.59055625], MATIC[0], RSR[3], TRX[4.000037], UBXT[3], USD[0.00], USDT[0.00281134] | Yes | |
| 03067496 | | BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-1230[0], FTT[4.099262], LUNA2_LOCKED[0.00000001], LUNC[.0011802], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.25685103] | | |
| 03067499 | | ATLAS[960], FTM[26.9874], GALA[219.956], LUNA2[1.51595983], LUNA2_LOCKED[3.53723961], LUNC[330103.446104], SOL[2.048952], USD[0.05] | | |
| 03067555 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00111562], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[39.31], USDT[0], USTC[50], WAVES-PERP[0], WBTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03067566 | | BNB[.00933224], LUNA2[0.01368682], LUNA2_LOCKED[0.03193593], LUNC[0], USD[-2.20], USDT[0.99233965] | | |
| 03067580 | | ADA-PERP[0], BTC-PERP[0], LUNA2[34.02013554], LUNA2_LOCKED[79.38031627], MOB[110], SOL[159.50788296], TRYB[0], USD[38689.18], USDT[-12129.77639650] | | SOL[59.12479474] |
| 03067648 | | BNB[-0.00109355], BTC[0.00010101], FTT[775.00015], FTT-PERP[0], LINK[0], LTC[0], OKB[0], SOL[3.07], SRM[8.33588912], SRM_LOCKED[110.8904153], TRX[.000806], USD[-17.39], USDT[-0.00161025] | | |
| 03067656 | | BNB-PERP[0], ETHW[.00052891], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.43648630], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.42231], TRX-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03067727 | | ATOM[.09715], BTC[0], ETHW[.03399354], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008409], USD[0.00] | | |
| 03067793 | | EUR[0.00], LUNA2[0.00001869], LUNA2_LOCKED[0.00004361], LUNC[4.07], USD[0.00] | | |
| 03067794 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS[22.6923332], LOOKS-PERP[0], LUNA2[0.21921520], LUNA2_LOCKED[0.51150215], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[30], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03067800 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24081686], LUNA2_LOCKED[0.56190602], LUNC[32438.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS[50], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-9.60], USDT[0.00095002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03067839 | | AVAX[0], DOT[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], USD[0.07], USDT[0] | | |
| 03067840 | | ETH[.0009], ETHW[.0009], LUNA2[0.24895697], LUNA2_LOCKED[0.58089961], LUNC[54210.90565], SOL[.07000001], USD[0.00], USDT[0.00081393] | | |
| 03067850 | | BEAR[.04], LUNA2_LOCKED[53.73653792], TONCOIN[.09248], USD[0.27], USDT[0.07390481] | | |
| 03067857 | | LUNA2[0.00119636], LUNA2_LOCKED[0.00279151], LUNC[260.5104936], SPA[9.40700939], USD[0.04] | | |
| 03067882 | | AAPL-0624[0], AAVE-PERP[0], AMD-0624[0], ANC-PERP[0], AVAX[.05112822], AVAX-PERP[0], BABA[.07], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[.5.4515], CEL-PERP[0], CHZ-PERP[0], CRV[.0317762], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE[21.3], ETH-PERP[0], FTM[.184911], FTM-PERP[0], FTT[25.09298], FTT-PERP[0], GBTC[6431.36], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.7534479], LTC-PERP[0], LUNA2[0.00001994], LUNA2-PERP[0], LUNC[.006], LUNC-PERP[0], MANA-PERP[0], MATIC[.11034796], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], OP-PERP[0], RVN-PERP[0], SNX[.000375], SNX-PERP[0], SOL-PERP[0], SPELL[47.78294199], SPELL-PERP[0], SPY[9.9], THETA-PERP[0], TRX[.000788], TRX-PERP[0], TSLA[184.47], USD[137019.83], USDT[.001444], USD-0624[0], USTC[.002819], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03067913 | | LUNA2[0.03135031], LUNA2_LOCKED[0.07315074], LUNC[6312.809839], USD[0.00], USDT[0], USTC[.334] | | |
| 03067928 | | AVAX[0.07620309], SRM[36.78796888], SRM_LOCKED[0.6371256], USD[0.00], USDT[81.11652161] | | |
| 03067935 | | BTC[0], LUNA2[0.07452842], LUNA2_LOCKED[0.17389966], LUNC[14700.0793673], NFT [346231130183073675/FTX EU - we are here! #12709][1], NFT [366401226824066152/FTX EU - we are here! #12304][1], NFT [386634196346142635/FTX EU - we are here! #12912][1], SOL[.00962], TRX[.130932], USD[0.01], USDT[108.15682023], USTC[.99373] | | |
| 03067938 | | ATLAS[101004.46799453], ATLAS-PERP[0], CQT[19.996], CRO[19.996], JST[29.994], LUNA2[1.55326472], LUNA2_LOCKED[3.62428435], LUNC[337226.663334], USD[906.19], USDT[.47280275] | | |
| 03067953 | | BTC[0.01175294], ETH[27.42467896], ETH-PERP[0], LUNA2[0.00001699], LUNA2_LOCKED[0.00003964], LUNC[3.7], LUNC-PERP[0], TRX[10.8792], USD[0.29], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03068019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC[.989065], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[3000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.02558062], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETCBULL[2022], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBULL[10000], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.15388963], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02667216], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETABULL[40870], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.76], USTC[0.83896480], USTC-PERP[0], VETBULL[1000300], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03068040 | | CEL[628.13099968], ETH[11.02983115], ETHW[11.02983115], LUNA2[5.32940144], LUNA2_LOCKED[12.43527005], LUNC[1160488.38607], MATIC[1229.7663], SOL[494.34663847], USD[47647.87], USDT[985.02680249] | | |
| 03068059 | | AVAX[0], AVAX-0624[0], CRO-PERP[0], DOT-0624[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00213520], LUNA2_LOCKED[0.00498213], LUNC[1.73714551], LUNC-PERP[0], MANA[.01128], RUNE-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03068061 | | AVAX[4.999], BTC[0.05496694], BULL[0.09190655], DOT[8.59828], ETH[.116], ETHBULL[2.67409318], EUR[4.26], LTC[-0.00003447], LUNA2[0.00340644], LUNC[741.75959532], LUNC-PERP[0], SOL[-0.04], USDT[537.81000000], VETBULL[1642], XMR-PERP[0], XRP[.973448] | | |
| 03068108 | | ATOM[6.29769607], AVAX[25.60937695], BTC-PERP[0], FTM[353.19804714], FTT[12.02334829], LTC[.66492782], LUNA2[8.69208090], LUNA2_LOCKED[19.78032071], MANA[87.75406757], MATIC[104.46112486], SOL[2.1343939], USD[12.93], USDT[908.17438034], XRP[90.76597951] | Yes | |
| 03068132 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0.00098044], EUR[2170.00], FTM[0], FTM-PERP[0], FTT[10.12555445], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00902861], LUNA2_LOCKED[0.02106676], LUNC[0], MATIC[0], NEAR-PERP[0], RNDR-PERP[0], SOL[0], USD[0.00], USDT[0.00000002], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03068291 | | ATOM[.027392], ATOM-PERP[0], BTC[0.00009663], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.14929215], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079715], MATIC[3.5485], MATIC-PERP[0], NFT[357626662401294650/FTX EU - we are here! #76876](1], NFT[416117035319605101/FTX AU - we are here! #4788](1], NFT[471172857353350492/FTX EU - we are here! #76999](1], NFT[472857530810157129/FTX AU - we are here! #28357](1], NFT[483902770096321522/FTX EU - we are here! #76453](1], NFT[495827645752479712/FTX AU - we are here! #4778](1], NFT[501416236907844841/The Hill by FTX #10628](1], OP-PERP[0], USD[825.44], USDT[0] | | |
| 03068319 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1], AVAX-PERP[0], CHZ-PERP[0], DOGE[62], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[583.78], XLM-PERP[0], XRP-PERP[0] | | |
| 03068330 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], LUNA2[0.17797174], LUNA2_LOCKED[0.41526741], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], TSLA-1230[0], TSM-1230[0], USD[0.00], USDT[0] | | |
| 03068385 | | AAVE-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM[.2], ATOM-PERP[0], AVAX[0.69990500], AVAX-PERP[0], AXS-PERP[0], BTC[0.00079985], BTC-PERP[0], DOT[1.399686], DOT-PERP[0], ETH[.01399848], ETH-PERP[0], ETHW[.01399848], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[.599924], LINK-PERP[0], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[.0899943], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI[.899943], USD[218.24], ZIL-PERP[0] | | |
| 03068418 | | AVAX[0], ETH[3.26786945], ETHW[1.43411801], FTT[87.17849112], LUNA2[0.72329680], LUNA2_LOCKED[1.68769254], LUNC[3.7], USD[0.00], USDT[0.00000001] | | |
| 03068581 | | NFT[311423215666777872/FTX EU - we are here! #111792](1], NFT[469828562145162111/FTX EU - we are here! #111916](1], NFT[527151033024937730/FTX EU - we are here! #111857](1], SRM[2.56737964], SRM_LOCKED[15.91262036], USD[16.63] | | |
| 03068586 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[2.02429684], LUNA2_LOCKED[4.72335930], LUNC[440794.9], PEOPLE-PERP[0], TRX[.000001], USD[0.01] | | |
| 03068631 | | ADA-PERP[0], BTC[0], BTC-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00427009], TRX[0.63663875], USD[0.00], USDT[0.00007573], USTC-PERP[0] | | |
| 03068645 | | APE[0], BTC[0], DOT[0], ETH[14.01106170], ETHW[0.00], EUR[0.00], FTM[0], GALA[0], HXRO[1], LINK[0], LUNA2[13.57731599], LUNA2_LOCKED[30.82720583], LUNC[0], MATIC[0.00796188], RUNE[.00000707], SAND[0], SOL[221.78243972], TRX[1], USD[0.00], USDT[0], USTC[76.18884016] | Yes | |
| 03068665 | | LUNA2[0], LUNA2_LOCKED[15.52978099], USDT[29.78610469] | | |
| 03068711 | | AVAX[0], EUR[0.02], LUNA2[0.04684984], LUNA2_LOCKED[0.01093162], LUNC[3.679582], MSOL[.00000001], SOL[0], USD[0.01], USDT[0], USTC[.66079] | Yes | |
| 03068801 | | BNB[.00936518], DAI[.046377], LUNA2[0.05621782], LUNA2_LOCKED[0.13117493], USD[0.00], USDT[8.90030035] | | |
| 03068867 | | LUNA2[14.92117373], LUNA2_LOCKED[34.81607204], LUNC[241108.35096116], USD[0.52], USDT[0] | | |
| 03068935 | | AVAX[0.04473302], BTC[0], ETH[0], ETHW[.06418898], FTT[139.18565743], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT[334133573606882306/FTX AU - we are here! #57826](1], Q[750.85387981], USD[403.07], USDT[0.00014913], USTC[1] | Yes | |
| 03069005 | | AR-PERP[0], ARS[0.00], AURY[0], BRZ[.9], BTC[0], ENJ-PERP[0], ETH[0], FTM[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00717647], MATIC[0], SOL[0.00830434], USD[0.00], USDT[0] | | |
| 03069011 | | APE[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0], FTT[0.00000228], LINK[0], LRC[0], LUNA2_LOCKED[1.09], LUNC[0], MATIC[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 03069037 | | AAVE[1.3999696], AVAX[0.02129759], BAT[98], BCH[.35192666], BTC[0.01225845], CEL[.891678], CHZ[920], COMP[1.20686963], ETH[.08995687], ETHW[.08995687], GRT[179], HNT[12.985655], ICP-PERP[6.21], LTC[2.2691203], LUNA2[6.96753862], LUNA2_LOCKED[13.9242568], LUNC[1299444.1], SPELL[17300], TRX[1.6048], UNI[8.2], USD[505.03], USDT[0] | | |
| 03069065 | | APE-PERP[0], APT[0], AVAX[0], LUNA2[0.00028646], LUNA2_LOCKED[0.00066842], LUNC[62.37929722], TRX[0.00079960], TRY[0.00], TRYB[0], USD[0.00], USDT[0.00000009] | | |
| 03069100 | | BNB[.00961152], LUNA2[48.02802055], LUNA2_LOCKED[112.06538313], LUNC[10458202.5930065], TRX[.000777], USD[0.02], USDT[0.00000001] | | |
| 03069282 | | ADA-PERP[0], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], FTT[4.43686471], LUNA2[0.58.60662071], LUNC-PERP[0], USD[0.20], USDT[0] | | |
| 03069310 | | BTC[.00000046], EUR[0.00], FTM[0], LUNA2[0.00000847], LUNA2_LOCKED[0.00001976], LUNC[.00002729], USD[0.00] | Yes | |
| 03069341 | | APE[38.54836406], ATLAS[9919.78695], BNT[89.14923919], FTM[290.22623729], FTT[7.18963487], GALA[299.96], GARI[182.001525], LOOKS[85.03959454], LUNA2[2.89569696], LUNA2_LOCKED[6.75662625], LUNC[630544.11057414], RSR[81064.24644749], SOL[5.05000525], SOS[98300444], SPELL[6200.031], USD[0.96], XRP[4623.41267089] | | LOOKS[83.243707] |
| 03069383 | | AVAX-PERP[0], BTC[.0888829], BTC-PERP[0], CEL[1.4303], DOGE-PERP[0], EUR[0.00], LUNA2[0.00023582], LUNA2_LOCKED[0.00055026], LUNC[51.35184356], SUSHI-PERP[0], USD[0.00], USDT[0.58603632], XTZ-PERP[0] | | |
| 03069452 | | AAVE-PERP[0], ETH-PERP[0], LUNA2[0.09149336], LUNA2_LOCKED[0.21348452], LUNC[19922.8739346], MATIC-PERP[0], SOL-PERP[0], USD[28.05], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03069521 | | AXS-PERP[0], BAT-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.12988382], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[1.52087060], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT[473199424120935085/FTX EU - we are here! #72274](1], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0] | | |
| 03069564 | | FTT[25.19496], LUNA2[0.64567468], LUNA2_LOCKED[1.50657426], PRISM[100], USD[9998.29] | | |
| 03069617 | | ATLAS[34180], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.10758573], LUNA2_LOCKED[0.25103337], LUNC[23427.02], MANA-PERP[0], MATIC-PERP[0], USD[8.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03069691 | | ATOM[.0000384], AVAX[.00001908], BNB[0], BTC[0], ENS[.00000954], ETH[0.19202272], EUR[0.00], FTT[0], GALA[0.00286840], GRT[.00305719], KIN[1], LINK[.00002862], LUNA2[0.97522888], LUNA2_LOCKED[2.19489204], NEXO[0], SKL[.00476939], USD[0.00], USDT[0.00025096] | Yes | |
| 03069757 | | LUNA2_LOCKED[97.87993039], TRX[.000003], USD[0.99], USDT[0.00000001], USDT-PERP[0] | | |
| 03069789 | | BAO[1], GODS[.00017161], KIN[2], LUNA2[0.21558281], LUNA2_LOCKED[0.50187833], LUNC[48581.2194906], TRX[2], USD[0.07] | Yes | |
| 03069798 | | APE[200], DAI[0], DOGE[35648.68398415], ETH[0.03757117], ETHBULL[52.34602605], ETHW[0.03757117], FTM[0], FTT[25], LUNA2[40.83608948], LUNA2_LOCKED[95.28420879], LUNC[8892144.46], MATIC[4813.25955691], USD[0.00], USDT[0.00000001] | | |
| 03069823 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0389768], FIL-PERP[0], GMT-PERP[0], GST[.0086], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC[390.9218], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[600.16], USDT[0.00000001], USTC[.9668], XRP[0.13847299], YFI-PERP[0] | | |
| 03069953 | | AUD[0.97], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070156], NFT (331983051621163182/FTX EU - we are here! #112002)[1], NFT (491712542599014320/FTX EU - we are here! #111912)[1], NFT (518526369116189733/FTX EU - we are here! #117445)[1], NFT (540339920337380256/The Hill by FTX #6152)[1], TRX[.000777], USD[0.17], USDT[0.00000001] | | |
| 03070033 | | BRZ[.0058176], BTC[0.03539640], DOGE[76], DOT[3.4470505], LUNA2[0.00324360], LUNA2_LOCKED[0.56827781], LUNC[53033.01], SOL[.3368205], USD[0.04] | | |
| 03070090 | | LUNA2[0.00412325], LUNA2_LOCKED[0.00962093], NFT (340023622899503244/FTX EU - we are here! #166718)[1], NFT (377901885243972275/The Hill by FTX #11544)[1], NFT (445040684907483151/FTX AU - we are here! #166933)[1], NFT (453562274249196534/FTX AU - we are here! #48236)[1], NFT (505665523860018343/FTX EU - we are here! #166868)[1], NFT (530848950378801393/FTX AU - we are here! #48408)[1], USD[0.65], USDT[0.00000001], USTC[.583667] | | |
| 03070108 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.01480884], LUNA2_LOCKED[0.03455397], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03070170 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.03107643], FTM-PERP[0], FTT[25.99481], FTT-PERP[0], GST[.02], HT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MATIC-PERP[0], NFT (316467539132027965?/FTX EU - we are here! #285239)[1], NFT (381924838439103047/FTX EU - we are here! #145634)[1], NFT (474797429042707888/FTX EU - we are here! #145934)[1], ONE-PERP[0], RAY[355.69106235], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC[3], WAVES-PERP[0] | | |
| 03070178 | | BTC[0.11220056], EUR[2056.37], LUNA2[0.00019208], LUNA2_LOCKED[0.00044819], PAXG[1.18925438], STETH[0.57252342], USD[0.00], USDT[0.00000001], USTC[.02719042] | Yes | |
| 03070312 | | APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[16882.78793468], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1.15], FTM[199.18629419], FTM-PERP[0], FTT[4.80997868], FTT-PERP[0], GALA-PERP[0], GRT[.00018737], GST-PERP[0], HNT-PERP[0], KIN[1.55423647], LINA-PERP[0], LINK-PERP[0], LUNA2[5.66538866], LUNA2_LOCKED[12.75102609], LUNC[3906.33112794], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (356276980376570881/FTX EU - we are here! #145887)[1], NFT (421306347302308186/FTX EU - we are here! #145934)[1], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[5619826.72938347], SHIB-PERP[0], SOL[2.74088576], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[26.79845548], TRX[1], UBXT[286.27323287], USD[1673.61], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03070335 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31625654], LUNA2_LOCKED[0.73793193], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USTC[.9844], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03070379 | | AVAX[0], EUR[0.00], FTT[.00000001], NEXO[0], SRM[1.42112397], SRM_LOCKED[0.07267227], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03070399 | | BTC[0], LUNA2[3.22166028], LUNA2_LOCKED[7.51720733], LUNC[23.4055521], SLND[.019622], SOL[0], USD[31.05] | | |
| 03070485 | | BNB[0], LTC[0], LUNA2[0.00004644], LUNA2_LOCKED[0.00010837], LUNC[10.11408969], TRX[0], USD[0.00], USDT[0] | | |
| 03070486 | | AAVE[.34], ALGO[49], APE[1.599867], ATOM[.899829], AVAX[.3], BTC[0.00519992], CHZ[789.8955], ENJ[15], ETH[.06499905], ETHW[2.05699905], FTM[161.98746], FTT[2.00319872], GALA[79.9905], LINK[6.599335], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], MATIC[10], SOL[2.0199506], SOL-PERP[0], USD[0.35], USDT[0] | | |
| 03070564 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.03], ETH-PERP[0], FTT[0.05063016], LUNA2[0.04985940], LUNA2_LOCKED[0.11633860], LUNC[10856.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.53], USDT[0.00000002], XRP-PERP[0] | | |
| 03070570 | | ETC-PERP[0], ETH[.0239952], LTC[0], LUNA2[0.00344896], LUNA2_LOCKED[0.08047758], LUNC[751.019754], USD[79.39] | | |
| 03070600 | | BTC[0], LUNA2[2.54885808], LUNA2_LOCKED[5.94733551], USD[0.00], USDT[0] | | |
| 03070610 | | ALGO[0], ATOM[2.19956], DOT[6.99926], LUNA2[1.46178826], LUNA2_LOCKED[3.41083928], LUNC[.005838], MANA[60.99360000], MATIC[30], MATIC-PERP[0], USD[ -38.19] | | |
| 03070648 | | LTC[.00216], LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[11.9998], TRX[.000777], USD[10.22], USDT[0.03163161] | | |
| 03070694 | | AAVE[.59971249], DOT[20.1961848], FTT[.098575], LUNA2[0.33560008], LUNA2_LOCKED[0.78306687], LUNC[73077.62572726], USD[22.03], USDT[0.00936479] | | |
| 03070794 | | ATOM[4.99905], BTC[0.01499715], EUR[295.62], FTT[1], GRT[1374.8765], GRT-PERP[0], LUNA2[0.08103656], LUNA2_LOCKED[0.18908531], LUNC[17645.88271387], LUNC-PERP[19000], RAY[33.21855452], SAND[98], SOL[2.02733812], SOL-PERP[0], USD[ -2.61] | Yes | |
| 03070946 | | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009908], TRX[0.00000900], USD[0.00], USDT[0.04058350] | | |
| 03071001 | | LUNA2[5.96600839], LUNA2_LOCKED[13.9206862S], USD[0.00], USDT[0.00000001] | | |
| 03071023 | | 1INCH-PERP[0], AR-PERP[0], AVAX[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.18814375], HBAR-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.06287128], LUNA2_LOCKED[0.14669965], LUNC[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1.63], USDT[8888.8832482], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03071064 | | LUNA2[9.02141204], LUNA2_LOCKED[21.04996145], LUNC[1964431.4670918], USD[119.86], USDT[.000103], XRP[1500] | | |
| 03071078 | | APT[9], APT-PERP[0], BTC[0.00006804], BTC-PERP[0], CEL-PERP[0], DOT[20.9124664], ENJ[.4977], ENJ-PERP[0], ETH[.00028331], EUR[0.00], FTT[158.670797], FTT-PERP[0], LINK[3305.6767805], LINK-PERP[0], LUNA2[0.01338229], LUNA2_LOCKED[0.03122534], LUNC[2914.0223439], MATIC[4.5786942], NFT (429704402979263167/The Hill by FTX #45928)[1], SKL[4959.024795], STG-PERP[0], USD[ -1.10], USDT[0] | | |
| 03071178 | | ATOM[5.51646918], BAO[4], BTC[0.0250001], CRO[2.47881127], DOT[.00000926], ETH[.00000128], EUR[1591.63], FTM[127.76571935], FTT[1.97798393], KIN[1], LUNA2[5.15967219], LUNA2_LOCKED[11.61258844], LUNC[29.53648021], MSOL[.74827169], SOL[.00928757], STETH[0.05260085], UBXT[1], USD[22.64], USDT[500.00170903], USTC[546.24728444] | Yes | |
| 03071206 | | LUNA2[1.12041053], LUNA2_LOCKED[2.61429124], LUNC[3.609278], USD[0.88] | | |
| 03071236 | | LUNA2[0.03657875], LUNA2_LOCKED[0.08535041], LUNC[7965.1], SOL[0], TRX[.000003], USDT[0.00000068] | | |
| 03071284 | | ATLAS[0], GALA[0], LUNA2[0.00000286], LUNA2_LOCKED[0.00000669], LUNC[0.62448862], POLIS[0.02337072], SPELL[0], USD[2.39] | | |
| 03071284 | | EUR[21116.43], LUNA2[0.22064278], LUNA2_LOCKED[0.51483315], LUNC[48045.43], USDT[195.92234811] | | |
| 03071320 | | BTC[.0000482], FTT[490], LUNA2[13.77713536], LUNA2_LOCKED[32.14664916], LUNC[3000000.23], RUNE[100], RUNE-PERP[0], SOL[20.55561623], TONCOIN[710.8], TSLA[8.47], USD[25329.56], USDT[1810.01308136] | | |
| 03071322 | | ATOM[.0308936], AVAX[.0046164], BCH[0.00079661], BNB[0.02403342], BTC[2.04265333], CRO[59.568], DOGE[82209502], DOT[10.13730955], ETH[0.00000740], ETHW[0.00024260], FTT[0.720692], LEO[.037652], LINK[.0698486], LTC[0.00351808], LUNA2[5.78466298], LUNA2_LOCKED[13.49754696], MANA[.86358], MATIC[.97504], SHIB[38416.6], SOL[.00012], TRX[.234006], UNI[.0106696], USD[1.66], USDT[0], USTC[.85864], XRP[.7296] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03071323 | | ADABULL[0], ANC[0], APE[0], BCH[0], BTC[0], EUR[0.00], KSHIB[0], KSOS[0], LUNA2_LOCKED[24.68036839], LUNC[.00000001], MAPS[0], MTL[0], PEOPLE[0], SHIB[0], SHIB-PERP[0], SLP[0], USD[0.00], WAVES[0] | | |
| 03071343 | | AAVE-PERP[0], ANC-PERP[0], APE[.46870241], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.08963450], BTC-0331[0], BTC-PERP[0], C98[8.73027234], CAKE-PERP[0], CEL-PERP[0], CRO[113.89975946], DODO-PERP[0], DOGE-PERP[0], DOT[3.74346271], EGLD-PERP[0], ETH[0.00000179], ETH-PERP[-3.266], ETHW[0.00081535], FTT-PERP[0], GAL-PERP[0], GMT[8.23019311], GMT-PERP[0], HT-PERP[-35.83], LUNA2[7.17544286], LUNA2_LOCKED[16.74270001], LUNC[786.77685225], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR[1.53410069], SOL[4.24823649], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6666.59], USDT[0.00011663], USTC[1015.20715521], VET-PERP[0], WAVES-PERP[0], XRP[832.83585271], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | DOT[3.736124], SOL[4.180294] |
| 03071487 | | KIN[1], LUNA2[0.04069232], LUNA2_LOCKED[0.09494876], LUNC[8860.84], UBXT[2], USD[0.00], USDT[0.00954500] | | |
| 03071508 | | AXS[370.68332633], BNB[0.18736118], BTC[0.12504448], BTC-PERP[0], ETH[1.0598372], ETHW[181.774], FTT[26.9998], GALA[2870], LUNA2[1.19573710], LUNA2_LOCKED[2.79005325], MATIC[1862.96933185], TRX[0.001556], USD[1569.31], USDT[3579.00039794], USTC[169.262367] | | AXS[357.9617], BNB[.184099] |
| 03071546 | | BNB[0], BTC[0], ETH[.00007423], ETHW[0.00007422], FTT[0], LUNA2[0.00000332], LUNA2_LOCKED[0.00000775], LUNC[0.72390583], SOL[0.0196007], USD[9.91], USTC[0] | | |
| 03071600 | | DFL[1689.87346], FTT[26.61375684], GBP[0.00], LUNA2[14.78456948], LUNA2_LOCKED[34.49732879], LUNC[3219371.13167873], NFT (296606948510166725/I'm tired)[1], USD[1.25] | | |
| 03071626 | | APE[0], ATOM[0], BNB[0], BTC[0], CEL[0], DOT[0], ETH[0], ETHW[.00579101], FTT[0], LUNA2[70.119552], LUNA2_LOCKED[205.29840893], LUNC[10279567.86188803], MATIC[0], STETH[0.00000001], USD[0.00], USDT[0.00000846] | | |
| 03071912 | | AVAX[.499905], BTC[0.00527752], CRO[30.21207204], DOGE[141.97302], ETH[0.08752513], ETHW[0.08752513], LUNA2[1.26115503], LUNA2_LOCKED[2.94269508], LUNC[274619.1643915], MANA[4.99905], SOL[1.95933035], USD[0.04], XRP[25.08907603] | | |
| 03071932 | | AAVE-PERP[0], BNB[.00000001], BTC[0.00009944], LTC[0.00963336], LUNA2-[0.00000003], LUNA2_LOCKED[0], LUNC[0.08083], MATIC[.00000001], TRX[.000698], USD[0.01117248] | | |
| 03071944 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.32585629], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00217463], LUNA2_LOCKED[0.00507414], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[1.98252], TRX-PERP[0], UNI-PERP[0], USD[27.44], USDT[1.71459269], USTC[.30783], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03072012 | | BNB[3], ETHW[2.196553], FTT[25.9948], NFT (400853492561913966/Crypto Rat Club #31)[1], RAY[702.90822865], SRM[190.36459694], USD[2.78] | | |
| 03072171 | | AKRO[1], BAO[2], CEL[0], DENT[1], DOGE[0], EUR[0.00], KIN[2], LUNA2_LOCKED[0.06855769], LUNC[.09472358], USD[0.00], USDT[0.00000001] | Yes | |
| 03072232 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[0.79], LINK-PERP[0], LUNA2[0.00079866], LUNA2_LOCKED[0.00186354], LUNC[173.91], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1.00], VET-PERP[0], XRP[209.40288309], XRP-PERP[0], XTZ-PERP[0] | | |
| 03072381 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00096168], LUNA2_LOCKED[0.00224393], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 03072479 | | BRZ[12060.78593476], LUNA2[0.00055002], LUNA2_LOCKED[0.00128340], LUNC[119.77], TRX[.000777], USD[0.00], USDT[0] | | |
| 03072572 | | LUNA2[1.20506097], LUNA2_LOCKED[2.81180893], LUNC[262404.563688], USD[0.00] | | |
| 03072708 | | AVAX[1.01366475], BTC[0.04661429], FTT[0.01101867], LUNA2[0.04051631], LUNA2_LOCKED[0.09453805], LUNC[2.70133706], PAXG[.05974586], STETH[0.35012474], SUSHI[82.61294252], USD[12850.15], USDT[0] | Yes | |
| 03072855 | | BTC[0], ETH[0], LUNA2[0.06986641], LUNA2_LOCKED[0.16302164], LUNC[15213.56], SOL[0], TRX[0], USD[0] | | |
| 03073136 | | AVAX[0.00019138], AVAX-PERP[0], BTC[0.00375819], BTC-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], LUNA2[5.95892912], LUNA2_LOCKED[13.90416797], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRY[0.00], USD[-53.55], USDT[0], USTC-PERP[0] | | |
| 03073170 | | SRM[159.67355849], SRM_LOCKED[2.30191345], USD[4.01] | | |
| 03073260 | | ETH[.00084728], ETHW[0.00084728], EUR[0.20], LUNA2[0.35731888], LUNA2_LOCKED[0.83374407], LUNC[77806.94], USD[0.13] | | |
| 03073269 | | ANC[0], AUD[0.00], BAO[8], DENT[1], ETH[0], EUR[0.00], FTT[.00000001], KIN[4], LUNA2[1.08421533], LUNA2_LOCKED[2.52983578], LUNC[0], SOL[.00375817], USD[0.00], USDT[0.19625225], USTC[0] | | |
| 03073286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.000097], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0529[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-20211219[0], BTC-MOVE-20211223[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.16542438], LUNA2_LOCKED[9.71932356], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.001277], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[419.71453770], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03073321 | | LUNA2[0], LUNA2_LOCKED[2.67888727], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03073340 | | ETH[0], KIN[2], LUNA2[0.00036240], LUNA2_LOCKED[0.00084562], LUNC[78.91530356] | | |
| 03073371 | | FTT[5.0404319], FTT-PERP[0], LUNA2[0.17230355], LUNA2_LOCKED[0.40204162], LUNC[36097.7604879], TRX[.789619], USD[1065.84], USDT[0.00226720], USTC[.92421] | | |
| 03073401 | | AVAX[.09968], AXS[.09936], CHR[47], CHR-PERP[0], DOGE[.6962], DOT[.09874], DOT-PERP[0], ENJ[10], FTM[19], FTM-PERP[0], FTT[.3], LUNA2[6.06846660], LUNA2_LOCKED[14.15975541], LUNC-PERP[0], MANA[7.9868], MANA-PERP[0], SHIB[700000], SNX[4.6], SOL[.689718], SRM[7], USD[235.69] | | |
| 03073475 | | BF_POINT[200], BTC[0.01183915], DENT[21898.93159919], DOGE[823.43925123], ETH[.09791095], EUR[0.15], LUNA2[0.00021855], LUNA2_LOCKED[0.00494329], LUNC[461.32], NFT (546622356340708258/FTX Crypto Cup 2022 Key #13106)[1], SHIB[16.44346108], TRX[.01019495], USD[0.00] | Yes | |
| 03073521 | | ATLAS[2304.1554392], AVAX[22.31715842], ETH[.00000001], LUNA2[0.04204694], LUNA2_LOCKED[0.09810952], MATICBULL[313], POLIS[517.06405063], SOL[18.07629867], SOL-PERP[0], TLM[2211], USD[2002.34], USDT[0.00000001] | | AVAX[22.3] |
| 03073596 | | CRO-PERP[0], DOGE[.00000001], ETH-PERP[0], ETHW[.00085646], FTT-PERP[0], LUNA2[0.00131507], LUNA2_LOCKED[0.00306851], MATIC[0], USD[0.00] | | |
| 03073605 | | ADA-PERP[0], ATLAS[10602.78637217], ATLAS-PERP[0], BTC[0], BTC-PERP[0], BTT[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[31.8], FTT-PERP[0], GALA[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOS[0], SOS-PERP[0], SRM[0.64655125], SRM_LOCKED[34.8938116], SRM-PERP[0], USD[-64.22], USDT[0] | | |
| 03073619 | | AMZN[.00306159], BNB[0], ETH[.00560747], ETHW[.00560747], FTT-PERP[0], GST[.622745], GST-PERP[0], LUNA2[1.44380393], LUNA2_LOCKED[3.36887583], RAY[0], STSOL[.010745], TRX[.003487], TSLA[.00010759], USD[0.09], USDT[2.33992852] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03073668 | | ADA-PERP[0], AMPL[0], ATLAS[154.49947891], BEAR[600.4], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.18518855], LUNA2[0], LUNA2_LOCKED[1.69929456], MATIC-PERP[0], SOL[6.33654923], SOL-PERP[0], USD[302.14] | | |
| 03073803 | | ETHW[255.1524404], GST[.000031], LUNA2_LOCKED[805.782607], USD[0.21], USDT[0.00000001] | | |
| 03073843 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0.70026681], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05490054], LUNA2_LOCKED[0.12810127], LUNC[11964.71], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.76], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[27.80], USDT[0.97696923], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03073888 | | APE-PERP[0], ATOM-PERP[0], BNB[2.25030353], BTC[0.00150390], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[.06155436], ETHW[7.54076096], FTM[1336.62624594], FTT[25.09761456], KSM-PERP[0], LUNA2[1.26290397], LUNA2_LOCKED[2.94677594], LUNC[275000], LUNC-PERP[0], MANA[1375], MATIC-PERP[0], QTUM-PERP[0], TRX[.000071], USD[2874.65], USDT[0.03687302] | | |
| 03073901 | | BCH[1.36453298], BTC[0.00007546], BTC-PERP[0], FTT[29.89713821], FTT-PERP[0], LUNA2_LOCKED[24.40345637], LUNC[0], NFT (532078624192251469/FTX AU - we are here! #63395)[1], PRISM[556.426614], TRX[0.00000001], TRX-PERP[0], USD[-32.90], USTC-PERP[0], XRP[200] | | |
| 03073958 | | ATLAS[216.18077037], BAO[1], LUNA2[0.08219112], LUNA2_LOCKED[0.19177928], LUNC[17897.290092], SHIB[242914.97975708], TRX[.000002], USD[0.00], USDT[0] | | |
| 03073979 | | LUNA2[0.00365090], LUNA2_LOCKED[0.00851878], LUNC[.005848], USD[0.53], USDT[0.86990274], USTC[.5168] | | |
| 03074007 | | ATLAS[29364.126], ATOM[23.03573695], CRV[90.9818], LUNA2[2.31961954], LUNA2_LOCKED[5.41244560], LUNC[505102.04], MATIC[289.942], USD[12.64] | | |
| 03074018 | | FTT[.09568384], LUNA2[0.00224397], LUNA2_LOCKED[0.00523593], LUNC[488.629652], SAND[.152], SOL[.00356776], USD[0.06], USDT[0.00015804], ZIL-PERP[0] | | |
| 03074120 | | BNB[0], BOBA[0], CRO[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.21737786], FTT-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[250.44], USDT[0.00000008], XAUT-PERP[0] | | |
| 03074139 | | AVAX[0], LUNA2[0.20311283], LUNA2_LOCKED[0.47392993], LUNC[44228.246458], USD[0.01], USDT[0.00226294] | | |
| 03074188 | | BNB[0], BTC[0], BULL[0], LUNA2_LOCKED[28.50666466], USD[0.00], USDT[0.09847391] | | |
| 03074203 | | BNB[0], LUNA2[60.32638633], LUNA2_LOCKED[140.7615681], LUNC[13136197.63310783], USD[858.77], USDT[0.00321968] | | |
| 03074231 | | ANC-PERP[0], APE-PERP[0], ATLAS[7900], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[500], BTC-PERP[0], BULL[0.00008041], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[193.5905], GMT-PERP[0], LUNA2[1.26893579], LUNA2_LOCKED[2.96085018], LUNC[245547.68], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[4731.45], USDT-PERP[0], USTC[20], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03074257 | | ETHW[83.0304786], LUNA2[0], LUNA2_LOCKED[6.25944794], TONCOIN[.047], USD[0.00], USDT[0.16644642] | | |
| 03074297 | | AAVE[0], BNB[0], BRZ[2.64636683], BTC[0.23243659], BTC-PERP[0], DAI[0], DOT[0], ETH[4.13591094], ETHW[0], FTT[25.08726475], LDO[290], LINK[0], LUNA2_LOCKED[89.8455259], LUNC[20.56421375], MATIC[1431.72230630], RAY[4.61739492], SOL[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[0] | | ETH[4.13] |
| 03074308 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00037375], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-093093], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[38.48938393], LUNA2_LOCKED[89.74.98], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[20], SOS-PERP[0], SPELL-PERP[0], SRM[0.95381188], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-558.80], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP[.56825197], XTZ-PERP[0] | | |
| 03074500 | | AAVE[0], ANC[0], APE[0], APE-PERP[0], AVAX[0], BTC[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.00104327], GMT[0], GRT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068296], USD[1.33], USDT[0] | | |
| 03074527 | | BTC[0.02002108], FTT[184.19438075], LUNA2_LOCKED[95.33896138], SOL[7.79], TRX[.000001], USD[65.60], USDT[0] | | |
| 03074561 | | BAO[2], ETH[.00000234], ETHW[.00000234], FTM[.00003678], FTT[.00020818], KIN[.00002196], LTC[.00000033], LUNA2[0.00062453], LUNA2_LOCKED[0.00145724], LUNC[135.99374058], MATIC[.00005846], NEAR[.00048525], USD[5.93] | | |
| 03074569 | | 1INCH[0], AAVE[0], ALICE[0.0834658], APE[0], APT[0], AVAX[0], AXS[0], BCH[0], BF_POINT[300], BIT[0], COMP[0], DOGE[0], DOT[0], DYDX[.07310228], ENS[.00062469], FTM[0], FTT[0.00000001], GAL[.01782209], GMT[.00000001], GST-PERP[0], KNC[0], LINK[0], LOOKS[0], LTC[0], LUNA2[20.02990194], LUNA2_LOCKED[1.99637621], MASK[.00295002], MKR[0.00003607], OMG[0], RAY[0], SOL[0], SUSHI[0], TRX[0.10565706], UNI[0], USD[9753.07], USDT[0], XRP[0], YFI[0] | Yes | TRX[.105273], USD[9750.96] |
| 03074587 | | BNB[.00000001], BTC[0], ETH[.00000001], LTC[.00001402], LUNA2[0.25062435], LUNA2_LOCKED[0.58479015], MATIC[.0002], TRX[.240297], USD[0.00], USDT[0] | | |
| 03074624 | | AUDIO[1.01018108], CRO[9619.9498475], FTT[.06146188], NFT (358303870333712944/FTX EU - we are here! #157185)[1], NFT (520276993971550695/FTX EU - we are here! #157314)[1], NFT (521980844823082915s/FTX EU - we are here! #156990)[1], SRM[.41085076], SRM_LOCKED[2.58914924], TONCOIN[.0183712], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03074665 | | BAO[2], DENT[1], KIN[1], LUNA2[0.03575354], LUNA2_LOCKED[0.08342493], LUNC[.11517606], TRX[1], UBXT[1], USD[0.00], USDT[0.00904301] | | |
| 03074683 | | DOGE-0325[0], FTT[25.009429], GENE[85], MNGO[6029.083647], SRM[517.64363799], SRM_LOCKED[6.49347209], USD[0.00] | | |
| 03074690 | | BTC[4], LUNA2[46.07295187], LUNA2_LOCKED[107.5035544], SHIB[1612423045.85], USD[22360.56], USDT[.004329] | | |
| 03074734 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-2021123[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-MOVE-2021121d[0], BTC-MOVE-2021121B[0], BTC-MOVE-2021119[0], BTC-MOVE-20211220[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.33399062], LUNA2_LOCKED[3.11264478], LUNC[569119.871689], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[13000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.31], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03074744 | | AVAX[0], FTM[0], LUNA2_LOCKED[1952.708689], USD[0.00], USDT[0.00398207], USTC[0], XRP[0.67599180] | | |
| 03074788 | | AXS[32.9], BICO[659.92115], CRV[330], DOT[56.589246], ETH[4.03162], ETHW[4.03162], FTM[2975], GALA[3759.2856], LUNA2[0.00257406], LUNA2_LOCKED[0.00600614], LUNC[560.50775494], MANA[453.91374], SUSHI[147.5], USD[0.04] | | |
| 03074805 | | LUNA2[0.00601782], LUNA2_LOCKED[0.01404159], LUNC[1310.394386], USD[0.00] | | |
| 03074818 | | BTC[0.00000015], ETH[0.00000257], ETHW[0.00000231], FTT[0.00013090], LUNA2[0.00001867], LUNA2_LOCKED[0.00004357], LUNC[4.06613705], SOL[0.00007904], USD[0.00], USDT[1204.85322572] | Yes | |
| 03074840 | | CEL[.0361], ETH[0], LUNA2_LOCKED[86.89213081], USD[1.99] | | |
| 03074852 | | ADA-PERP[0], AVAX[.099734], AVAX-PERP[0], BNB[.1799563], BNB-PERP[0], BTC[0.00249977], BTC-PERP[0], DOGE-PERP[0], ENJ[134.97758], ETH[.037], ETH-PERP[0], FTM[39.996544], HNT[2.899221], HNT-PERP[0], LINK[4.3], LRC-PERP[0], LUNA2[0.32830144], LUNA2_LOCKED[1.89814503], LUNC-PERP[0], SGD[0.00], SOL[8.58276258], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[154.25], USDT[0.00000001], USTC[51] | | |
| 03074988 | | AKRO[2], APE[9.76974727], BAO[7], BTC[.09663354], DENT[1], ETH[.15464237], ETHW[.15401633], KIN[5], LUNA2[0.14079684], LUNA2_LOCKED[0.32847180], SECO[1.03499077], SOL[.1296149], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 03075162 | | AUD[0.01], DOGEBULL[25], ETH[.00000001], ETH-PERP[0], LUNA2_LOCKED[0.0046071], SHIB[11897620], USD[972.26], USDT[0], XRP[1035.34601483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03075206 | | NFT (306682220750123753/FTX EU - we are here! #208366)[1], NFT (336552831696997351/FTX EU - we are here! #208378)[1], NFT (428356715153164922/The Hill by FTX #9199)[1], NFT (548324698137514156/FTX EU - we are here! #208347)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03075207 | | AVAX[0], BNB[.00000001], FTT[0], LUNA2[0.08663726], LUNA2_LOCKED[0.20215361], LUNC[18865.446416], TRX[.283805], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 03075212 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.00000002], BTC[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], JOE[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[32.54866366], LUNA2_LOCKED[75.94688188], LUNC[7087540.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], USD[267.44], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03075214 | | AUD[949.00], BTC[.00923335], FTT[25.05717565], LUNA2[1.32490239], LUNA2_LOCKED[3.09143892], LUNC[288500.28576668], USD[0.69], USDT[1.4981215] | | |
| 03075224 | | BNB[0.56201367], BTC[0.00430167], EUR[336.95], LUNA2_LOCKED[139.6007093], USDT[2519.86498533], USDT[8469.06648261] | | BTC[.0043], EUR[336.00], USDT[2519.344035] |
| 03075240 | | AVAX-PERP[0], AXS[3.3], FTT[0], LUNA2[0.69859604], LUNC[152120.76], MATIC[70], SOL[1.81], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 03075263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[1.84], FIDA-PERP[0], FTM-PERP[0], FTT[12.25154522], FTT-PERP[0], FXS-PERP[0], GALA[383.12521146], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2[0.37596261], LUNA2_LOCKED[0.87724609], LUNC[81866.65], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.22], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03075349 | | BTC[0], SRM[.10810056], SRM_LOCKED[46.8345843], USD[0.00], USDT[0] | | |
| 03075415 | | AKRO[714.8682255], BNB[0], FTT[26.75857653], GST[0], LUNA2[0.22075103], LUNA2_LOCKED[0.51508574], LUNC[48069.00197154], MATH[21.2], SOL[0], USDT[0] | | |
| 03075432 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[5.05161593], LUNA2_LOCKED[11.78710385], LUNC[215775.98869599], LUNC-PERP[0], MTL-PERP[0], NFT (371288186937903375/FTX EU - we are here! #133444)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-1230[0], TRYB[0], USD[262.90], USDT[0] | | |
| 03075442 | | ETH[.13467114], LUNA2[0.01228451], LUNA2_LOCKED[0.02866387], LUNC[2674.98], USDT[-0.00825456] | | |
| 03075488 | | AXS-PERP[0], BTC[0.00005147], BTC-PERP[0], CEL[0.02018999], CRO-PERP[0], DOGE[0.26420185], ETH-PERP[0], ETHW[0.00041087], FTT[0.01306442], FTT-PERP[0], LUNA2[0.00610222], LUNA2_LOCKED[0.01423853], LUNC-PERP[0], MATIC[0.31456386], NFT (512661901049615105/The Hill by FTX #43401)[1], SLP-PERP[0], USD[59432.74], USDT[0.00000024], USTC[.8638], WAVES-PERP[0] | | |
| 03075595 | | LUNA2[0.04122156], LUNA2_LOCKED[0.09618365], LUNC[2476.93], NFT (297961103889743423/FTX EU - we are here! #21129)[1], NFT (310274754468538769/FTX EU - we are here! #21548)[1], NFT (436619059669676920/FTX EU - we are here! #21465)[1], NFT (508317771774908849/FTX AU - we are here! #39409)[1], NFT (518536530408702729/FTX AU - we are here! #39377)[1], TRX[.21826], USD[0.00], USTC[.974559] | | |
| 03075625 | | FTT[.07159], POLIS[1185.89906912], SRM[.20503448], SRM_LOCKED[88.83119519], USD[0.25], USDT[4.26783789] | | |
| 03075824 | | GMT[4.99905], LUNA2[0], LUNA2_LOCKED[1.27869385], TRX[.000133], USD[0.00], USDT[.0097] | | |
| 03075829 | | BTC[0.00030004], ETH[0.00096271], ETHW[1.732962], FTT[25], LUNA2[1.74284762], LUNA2_LOCKED[4.06664446], LUNC[379508.74], USD[759.84] | | |
| 03075840 | | BNB[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.59217013], LUNA2_LOCKED[1.38173031], LUNC[0], MBS[18], USD[5.36], USDT[0], USTC[0.36773894], XRP[5.36659149] | | |
| 03075912 | | AVAX[3.698917], BNB[.0099829], ETH[.98881019], ETHW[.98881019], FTM[312.91146], LUNA2[0.00014858], LUNA2_LOCKED[0.00034668], LUNC[32.353635], MATIC[19.9962], SOL[3.4393464], USD[2120.65], XRP[.94718] | | |
| 03075973 | | ETHW[.2729454], LUNA2[18.63419624], LUNA2_LOCKED[43.47979123], LUNC[60.027992], USD[2136.82] | | |
| 03076005 | | AAVE[.00027131], AKRO[1], AUD[0.00], BAO[5], BF_POINT[200], BIT[350.73929285], BTC[.03274291], DENT[1], DOT[.00067685], ETH[.01702493], ETHW[.01682785], FTT[248.11879752], KIN[7], LUNA2[0.74830741], LUNA2_LOCKED[1.68638786], MANA[363.94541142], RSR[1], SAND[342.62723589], SRM[210.90234074], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03076012 | | AAPL-0624[0], BTC[0], DOGE-PERP[0], ETH[.0006522], ETHW[.0006522], EUR[0.00], LUNA2[156.84], LUNA2_LOCKED[643.3422351], LUNC[201039196.92857144], LUNC-PERP[0], NOK-0624[0], PERP[0], TRX[.001554], TSLA[0.00000003], TSLAPRE[0], USD[0.10], USDT[0] | | |
| 03076102 | | BTC[0], LTC[0], LUNA2[0.00011271], LUNA2_LOCKED[0.00026301], LUNC[24.54501505], USD[0.00], XRP[0] | | |
| 03076112 | | FTT[0.00000001], LUNA2[0.57124708], LUNA2_LOCKED[1.33290985], LUNC[124390.25446], SOL[0], USD[0.00], USDT[0], XRP[32.97498428] | | |
| 03076296 | | AUDIO[48], AVAX[.5], BNB[.61], BTC[0.32742336], BTC-PERP[0], CHZ[470], DOT[12], ETH[4.70962951], ETH-PERP[0], ETHW[4.11073516], FTM[38], FTT[5.5], LINK[16], LUNA2[0.16142105], LUNC[52], MATIC[160], SOL[2.68], SRM[35], UNI[5], USD[565.00], USDT[49.98] | | |
| 03076337 | | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004433], LUNC-PERP[0], USD[0.00], USDT[5215.15667600], USTC-PERP[0], XRP-PERP[0] | | |
| 03076350 | | APE[21.42321013], BTC[0.08355767], BULL[2], CHR[121.19208558], DOGEB06.86667212], FTM[34.25588038], KIN[41921599.23570585], LOOKS[103.77571409], LUNA2[11.08333076], LUNA2_LOCKED[25.8611051], LUNC[60745746], LUNC-PERP[0], MTA[115.39646127], PEOPLE[3884.54824026], SHIB[157959941.77755543], SOL[10.42736779], USD[0.79] | | |
| 03076481 | | ADA-PERP[0], ALGO[223.9552], ALGO-PERP[0], ALPHA-PERP[0], ANC[1.9846], ANC-PERP[0], APE-PERP[0], ATOM[0.00001000], ATOM-PERP[0], AVAX[4.18795113], AXS[0.00002016], AXS-PERP[0], BCH-PERP[0], CRO-PERP[0], DOT[0.00000400], ENJ-PERP[0], ENS-PERP[0], ETH[0.09947540], ETH-PERP[0], ETHW[0.09893530], FTM[0.02001466], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[139.972], GMT-PERP[0], HBAR-PERP[0], IMX[.09118], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00172567], LUNA2_LOCKED[0.00402657], LUNC[0.00187830], LUNC-PERP[0], MATIC[1470.34035953], MATIC-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE[10.21529286], SOL-PERP[0], SRM[32.9934], STMX-PERP[0], USD[7673.70], USTC[0.22750371], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XPLA[0.998], XRP[97.16352388], XRP-PERP[0], ZIL-PERP[0] | | ATOM[.00001], AXS[.00002], DOT[.000004], ETH[.098514], FTM[.02], MATIC[1469.718242], USD[2664.69], XRP[.000001] |
| 03076560 | | BNB[0.00006543], FTM[0.80522466], LUNA2[0.00850577], LUNA2_LOCKED[0.01984680], LUNC[3.13109064], USDT[0.11052437] | | FTM[.784191] |
| 03076708 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0018352], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.68568370], LUNA2_LOCKED[1.59992864], LUNC[149309.07], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03076723 | | AKRO[2], ALGO[.00249433], ATLAS[8608.859416], BAO[1], EUR[0.00], KIN[5], LINK[20.31332902], LUNA2[0.01387266], LUNA2_LOCKED[0.03236955], LUNC[.0275885], POLIS[196.76493583], RAMP[.01679578], RNDR[.00313709], RSR[355.49063402], USDT[0] | Yes | |
| 03076734 | | FTT[.00000001], RAY[.05237071], SRM[.00079648], SRM_LOCKED[.69015984], USD[-0.01] | | |
| 03076812 | | SRM[40.8334109], SRM_LOCKED[66777312] | | |
| 03077028 | | ATLAS[9.202], GMT[.9972], LOOKS[6], LUNA2[0.70137334], LUNA2_LOCKED[1.63653779], LUNC[152725.521788], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03077080 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EDU-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.46416432], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000011], LUNA2_LOCKED[0.00000027], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[144.06], USDT[49.20000000], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03077082 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24970987], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00770353], LUNA2_LOCKED[0.01797490], LUNC[1677.46], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0.000496], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[8459.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03077086 | | BADGER[0], BCH[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01846965], HT[.06769], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], SOL[0], USD[519303.18], USDT[131240.75504887], USDT-PERP[0], USTC-PERP[0], YFI[0] | | |
| 03077107 | | APE[0.1866506], BNB[.002913], ETH[0], GMT[.1023], LUNA2[32.97276164], LUNA2_LOCKED[76.93644383], LUNC[.2678212], NFT (301246012073043626/FTX Crypto Cup 2022 Key #782)[1], NFT (305593969578435455/The Hill by FTX #2497)[1], NFT (311069240437431426/Austria Ticket Stub #470)[1], NFT (325077059885719487/France Ticket Stub #269)[1], NFT (334368878466306109/Japan Ticket Stub #990)[1], NFT (342084345135033844/Montreal Ticket Stub #1918)[1], NFT (395518739423479326/Monaco Ticket Stub #437)[1], NFT (400185306448623461/FTX EU - we are here! #122050)[1], NFT (400723633050940685/Silverstone Ticket Stub #954)[1], NFT (410104546417838413/Mexico Ticket Stub #1858)[1], NFT (441767065523526872/FTX EU - we are here! #122001)[1], NFT (452956947146759908/Singapore Ticket Stub #1485)[1], NFT (512797668981984775/Hungary Ticket Stub #959)[1], NFT (531381167933313833/Belgium Ticket Stub #770)[1], NFT (535854324215483452/FTX AU - we are here! #25701)[1], NFT (557809820172648304/FTX EU - we are here! #122169)[1], NFT (557888265080462580/Baku Ticket Stub #1967)[1], SOL[0.22937198], USD[0.00] | | |
| 03077177 | | BTC[0.04488567], FTT[150.05707977], LUNA2[0.06560926], LUNA2_LOCKED[0.15308829], LUNC[14286.55659235], SRM[3.98304591], SRM_LOCKED[0.04373875], USD[2.22], USDT[0.00033331] | | |
| 03077243 | | BOBA[.0242], BOBA-PERP[0], LUNA2[12.154621], LUNA2_LOCKED[28.36078233], LUNC[2646694.3125168], SOL-PERP[0], USD[0.79], USDT[.0032609] | | |
| 03077271 | | AVAX[0], FIDA[8.99829], FTT[2.12259099], SRM[15.17935524], SRM_LOCKED[16293396], TRX[.000002], USDT[0.00000016] | | |
| 03077305 | | DOT[0], LUNA2[0.08514737], LUNA2-PERP[0], LUNC[18541.02], POLIS[15.699544], USD[0.01], USDT[0.00000006] | | |
| 03077442 | | ADABULL[2998.79751792], DOGEBULL[63797.89965358], ETHBEAR[1785714.28571422], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], THETABULL[301643.82329955], USD[0.29], USDT[0], XRPBEAR[96898.58689456], XRPBULL[1645451.72306737] | | |
| 03077456 | | BTC[0.00002317], LUNA2[0.00206684], LUNA2_LOCKED[0.00482263], LUNC[450.06], USD[0.02], XRP[.000002] | | |
| 03077507 | | LUNA2[2.54497683], LUNA2_LOCKED[5.93827928], LUNC[8.19836], USD[1.69] | | |
| 03077559 | | AVAX[.00000001], FTM[.62011683], LUNA2[0.76470796], LUNA2_LOCKED[1.78431859], LUNC[166516.769984], SOL[.00791525], USD[0.02], USDT[0.00000001] | | |
| 03077586 | | BNB[0], ETH[0], LTC[0], LUNA2[0.00017442], LUNA2_LOCKED[0.00040700], LUNC[37.982402], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03077670 | | ADA-PERP[0], BTC-PERP[0], ETH[.000971], ETHW[.000971], FTT[0], GALA-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[44.59923163], MANA-PERP[0], MATIC-PERP[0], SOL[.00896], SOL-PERP[0], TONCOIN[.0762], TONCOIN-PERP[0], TRX[.00013], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03077682 | | BAO[1], DENT[2], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0083854], TRX[.000006], USD[0.00], USDT[0] | | |
| 03077689 | | ETHW[.11022499], LUNA2[0.00044854], LUNA2_LOCKED[0.00104660], LUNC[97.67181724], USD[0.00], USDT[0] | | |
| 03077714 | | ANC[175.9675632], AVAX[1.0994414], BTC[.00199962], FTM[60.9876899], FTT[14.09918], GALA[719.86055], GOG[110.97891], GRT[124.97625], IMX[89.9829], LUNA2[0.06355687], LUNA2_LOCKED[0.14829936], LUNC[4170.09221283], RNDR[.28215425], SAND[13.99734], STARS[182.9650886], STOR[43.191792], TLM[499.905], USD[16.52], USDT[0.00137086], USTC[6.28591662] | | |
| 03077762 | | AVAX[0], LUNA2[0.00030282], LUNA2_LOCKED[0.00070658], TRX[0], TRYB-PERP[0], USD[-0.03], USDT[0.03757574], USTC[.042866] | | |
| 03077795 | | BTC[0.00000001], BTC-MOVE-20211224[0], BTC-PERP[0], BVOL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[5.99889154], FTT-PERP[0], LUNA2[0.44705239], LUNA2_LOCKED[1.04312225], LUNC[97346.6], SOL-PERP[0], USD[0.01], USDT[833.67842187] | | |
| 03077835 | | ATOM[.022035], BTC[.20610386], DAI[.01787504], ETH[.00000118], ETHW[2.86830833], LUNA2[0.00532606], LUNA2_LOCKED[0.01242748], MATIC[9.792], USD[5234.37], USDT[.58413116], USTC[.75393011] | | |
| 03077850 | | BCH[0], BTC[0], DOGE[0], ETH[0.00051350], ETHW[0.00050098], FTT[3455.40232474], NFT (307310070250397169/FTX EU - we are here! #7034)[1], NFT (369130061825128838/FTX AU - we are here! #61640)[1], NFT (422677177432568158/FTX EU - we are here! #70960)[1], NFT (457213725065487299/FTX EU - we are here! #70880)[1], SOL[86.19273430], SRM[70.30427607], SRM_LOCKED[733.17519919], TRX[0.89729896], USD[25997.24] | | SOL[.021772] |
| 03077954 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.86235247], LUNA2_LOCKED[4.34548911], LUNC[405531.1733658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.99], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03078006 | | LUNA2[0.68952325], LUNA2_LOCKED[1.60888759], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03078048 | | BNB[0], DOGE[0], ETH[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC.0031961], NFT (295931131475014811/FTX EU - we are here! #197105)[1], NFT (532389826565889002/FTX EU - we are here! #197177)[1], NFT (570634185524430253/FTX EU - we are here! #197006)[1], SOL[0], TRX[0.00077700], TRY[0.00], USDT[0.00000001] | | |
| 03078149 | | ETH[.0047174], ETH-PERP[0], ETHW[.0248674], GALA-PERP[0], LUNA2[0.64183888], LUNA2_LOCKED[1.49762407], LUNC[139761.769218], LUNC-PERP[0], MATIC-PERP[0], NFT (363417260723131934/FTX AU - we are here! #36962)[1], NFT (448893847666353600/FTX AU - we are here! #36734)[1], SOL-PERP[0], TRX[.00085], USD[1.59], USDT[0] | | |
| 03078170 | | DOT[.09984], LUNA2[1.40524369], LUNA2_LOCKED[3.27890195], LUNC[306994.77272], SOL[.009776], TRX[.000002], USDT[57.33653872] | | |
| 03078175 | | AAPL[0.01214558], AAVE[0], AAVE-PERP[0], ADABULL[.11073734], ADA-PERP[0], ALPHA-PERP[0], AMD[0], APE[0.04913702], APE-PERP[0], ATOM[0], ATOMBULL[757.71639433], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00022672], BTC-PERP[0], BULL[0.00015], CAKE-PERP[0], CRO[6.98535571], CRO-PERP[0], DOGE[0.62410547], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0.03216079], ETHE[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.45720683], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBT[20.00439652], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[33.56641435], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00324644], LUNA2_LOCKED[0.00757504], LUNC[0.00078701], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[19.81640889], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[1.12165215], RAY-PERP[0], ROSE-PERP[0], RUNE[0.06331946], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLV[0.00026262], SNX-PERP[0], SOL[0.08166393], SOL-PERP[0], SRM[1.73112467], SRM_LOCKED[0.02727513], SRM-PERP[0], STG[2.2601496], THETABULL[3.1], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[5.30717609], TRX-PERP[0], TSLA[0.00468413], TSLAPRE[0], UNI[0], USD[-0.50], USDT[0.01986989], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT[0.00431672], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | TRX[4.856131] |
| 03078185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00009584], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[436.30362284], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.34855557], LUNA2_LOCKED[0.81329634], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.67], USDT[0.00000001], WAVES-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03078368 | | DOT[3.21040772], LUNA2[0.32813559], LUNA2_LOCKED[0.76564972], LUNC[71452.216698], USD[0.00], USDT[0] | | |
| 03078387 | | LUNA2[0.00884510], LUNA2_LOCKED[0.02063857], LUNC[1926.04], TONCOIN[3298.758753], USD[2.68], USDT[0.00233311] | | |
| 03078446 | | LUNA2[0.01858884], LUNA2_LOCKED[0.04337397], LUNC[4047.76], TONCOIN[.03636189], USD[1.12] | | |
| 03078485 | | AVAX[6.79864], BTC[0.07653096], BTC-PERP[0], DOT[40.8], ETH[.205], ETHW[1.205], FTT[27.09458], LUNA2[0.10629196], LUNA2_LOCKED[0.24801459], LUNC[23145.300014], MATIC[469.906], USD[1.16] | | BTC[.0761] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03078538 | | HT[.09995001], LUNA2[0.00910659], LUNA2_LOCKED[0.02124871], LUNC[1982.98], USD[0.00], USDT[0] | | |
| 03078558 | | BNB[.012889], BTC[.00009308], CHZ[9.848], DOGE[.2892], DOT[.09314], ETH[.0003142], ETHW[.0004666], LTC[.009286], LUNA2[0.00294407], LUNA2_LOCKED[0.00686950], LUNC[.009484], NEAR[.09308], SOL[.025954], USDT[1667.65222281] | | |
| 03078630 | | AVAX-PERP[0], BTC[0.00009732], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000306], FTT-PERP[0], LUNA2-PERP[0], SOL[0], SOL-PERP[0], SRM[.96643464], SRM_LOCKED[279.13854628], USD[2964271.73], USDT[.0031], USTC-PERP[0] | | |
| 03078698 | | AKRO[1], AVAX[0.00409973], BAO[3], ETH[.01851822], FIDA[0], KIN[8], UBXT[2], USD[0.44] | | |
| 03078737 | | LUNA2[0.04935355], LUNA2_LOCKED[0.11515829], LUNC[10746.840202], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[ -0.09], USTC-PERP[0] | | |
| 03078786 | | BICO[.0025], DOT[.06222515], FTM[.51773453], FTT[872.52221526], GALA[8.053925], IMX[.002825], LDO[.0039645], MANA[.00248], OKB[.0012495], SRM[.59988453], SRM_LOCKED[45.64011547], TRX[.000028], USD[16.72], USDT[0.45372379] | | |
| 03078795 | | AVAX[0], FTT[.10418151], SRM[1.60339207], SRM_LOCKED[0.02633799], USD[0.00], USDT[0] | | |
| 03078936 | | AUDIO[150], BNB[.009982], BTC[.06679932], CRO[279.9424], DOGE[1311], ETH[.8119649], ETHW[.7286649], GALA[510], GMT[.99352], LUNA2[26.15677957], LUNA2_LOCKED[61.03248569], LUNC[4991693.8242278], SAND[19], TRX[.001556], USD[0.35], USDT[3.84697728] | | |
| 03078950 | | BTC[0], CTX[0], ETH[0.00046815], ETHW[0.00046815], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00877177], LUNC[0.00557520], RUNE[0], TRX[.100836], USD[0.05], USDT[0.00173600], USTC-PERP[0] | | |
| 03078972 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00208861], LUNA2_LOCKED[0.00487343], LUNC[454.8], LUNC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], USD[1.08], VET-PERP[0], XMR-PERP[0] | | |
| 03078980 | | ATOM[0], BNB[.00000001], BTC[0], DOT[.00000001], ETH[0], EUR[0.00], FTT[25.07245950], LUNA2[0.00098423], LUNA2_LOCKED[0.00229654], SOL[0], USD[0.00], USTC[.130323] | Yes | |
| 03079008 | | APE[3.12510375], APE-PERP[0], AVAX[9.55113289], CAKE-PERP[0], ETH[0.01391961], ETHW[0.01391961], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00001520], LUNA2_LOCKED[0.00003546], LUNC[3.30983425], LUNC-PERP[0], SOL[1.06273230], SOL-PERP[0], USD[0.53], USDT[0.49972837] | Yes | |
| 03079037 | | AKRO[1], ALGO[0.00057838], ALPHA[1], APT[81.01448836], AVAX[0.00000017], BAO[19], BTC[.05206211], COMP[.00001833], DENT[6], DOT[133.69007954], ETH[.00000028], FTT[51.81260883], KIN[17], LUNA2[0.00280719], LUNA2_LOCKED[0.00655012], MATIC[0], NEAR[.00004201], NFT (393421253595375535/FTX EU – we are here! #114276)[1], NFT (320296216834664893/FTX EU – we are here! #114380)[1], NFT (417972445794271442/FTX EU – we are here! #98856)[1], RSR[4], SOL[14.20137284], SWEAT[2095.0440307S], TONCOIN[400.17161045], TRX[3.00077800], UBXT[3], USD[0.00000040], USTC[0.39737222], WAXL[227.7755968] | Yes | |
| 03079136 | | AUDIO[1.00442985], BAO[1], DENT[1], FTT[47.66642719], KIN[4], LUNA2[0.00053559], LUNA2_LOCKED[0.00012504], LUNC[11.66955089], NFT (312303055240813155/FTX EU – we are here! #141516)[1], NFT (345579235844785924/FTX EU – we are here! #141417)[1], NFT (351645479043840765/FTX EU – we are here! #141307)[1], SOL[3.54832048], UBXT[1], USD[530.80], USDT[6042.97044304] | Yes | |
| 03079161 | | BTC[0.00964111], CAD[0.00], FTT[25.14002924], LUNA2[1.12465643], LUNA2_LOCKED[2.62419833], LUNC[244896.3057], TRX[.001554], USD[1599.41], USDT[5999] | | |
| 03079200 | | AUDIO[86], BNB[.47], BTC[.0114], ETH[.097], FTM[105], FTT[7.4], GALA[140], LUNA2[0.35078037], LUNA2_LOCKED[0.81848754], LUNC[1.13], MANA[45], MATIC[70], RNDR[209.6], SAND[34], USD[1019.07], XRP[381] | | |
| 03079363 | | BTC[0], ETH[0], FTT[0.30520357], SOL[0], SRM[4.28999855], SRM_LOCKED[2477.82704608], STETH[0], USD[1.83], USDT[0.00001664] | | |
| 03079399 | | APE[.09], APE-PERP[0], AVAX[107.03999279], AVAX-PERP[0], BTC[0.10109020], BTC-PERP[0], ETH[1.00355650], ETH-PERP[0], ETHW[0.00326565], FTT[150.09386], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.31330356], LUNA2_LOCKED[0.73104165], LUNC[65809.06345614], LUNC-PERP[0], MATIC[0], OP-PERP[0], RAY[3007.75849535], RAY-PERP[0], SOL[141.61564037], SOL-PERP[0], USD[6904.73], USDT[ -0.20717507], USTC-PERP[0], WAVES-PERP[0], WAVES-0624[0] | | AVAX[11.361148], ETH[1.000238], SOL[141.422218], USD[6897.21] |
| 03079413 | | BTC[0.08720042], FTT[156.46348378], LUNA2[0.00034952], LUNA2_LOCKED[0.00081556], LUNC[76.11], NFT (433166587454809216/FTX AU – we are here! #11899)[1], NFT (474719259466412034/FTX AU – we are here! #11920)[1], SOL[.002], SPY[0.00000311], USD[0.13], USDT[0.00078500] | | |
| 03079475 | | FTT[25], LUNA2[1.83695124], LUNA2_LOCKED[4.28621966], LUNC[400000], USD[1385.30] | | |
| 03079558 | | LTC[1.6396884], LUNA2[0.72023200], LUNA2_LOCKED[1.68054135], USD[0.41] | | |
| 03079709 | | DOGE[138], FTT[25.19496], GBTC[52.74], HNT[101.7], RAY[135.615712], SOL[21.58655513], SRM[308.87735696], SRM_LOCKED[4.87891264], STORJ[1083.4], TRX[.003486], TSLA[5.94], UNI[95.5], USD[0.56], USDT[0.21543668] | | |
| 03079710 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[.02], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[11.681], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00842563], LUNA2_LOCKED[0.01965982], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UD[12.44], USDT[11.47878247], USTC[1.19269], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03079743 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.13795738], LUNA2_LOCKED[0.32190055], LUNC[30040.51], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -3.74], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03079859 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0154], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.33], FTM[41.25253587], FTM-PERP[0], FTT[.1], HBAR-PERP[0], LUNA2[0.65936212], LUNA2_LOCKED[1.53851161], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[365.84], USDT[0.04741404], USTC-PERP[0], ZIL-PERP[0] | | |
| 03079878 | | BTC[.00008968], LUNA2[0.01346694], LUNA2_LOCKED[0.03142288], STETH[0], TRX[.000009], USD[0.00], USTC[1.90631168] | Yes | |
| 03079931 | | ADA-PERP[0], ALICE-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[5.00668578], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[25.17182135], LUNA2_LOCKED[58.73424982], LUNC[548217.09534708], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03079973 | | 1INCH[.9236], BNB[15.6], BTC[.0000613], LUNA2_LOCKED[85.03341521], TRX[.000247], USD[0.00], USDT[504.79092034] | | |
| 03080061 | | AVAX[0], LUNA2[0.00194647], LUNA2_LOCKED[0.00454178], LUNC[423.85], USDT[0.37755262] | | |
| 03080065 | | AVAX[0], BTC[0], LTC[0.00000001], LUNA2[0.00000004], LUNC[.00406], TRX[.260754], TRY[0.00], USD[0.00], USDT[2736.32159238] | | |
| 03080070 | | ANC-PERP[0], AXS[0], BOBA-PERP[0], BTTPRE-PERP[0], CRO[2780], ETH-PERP[0], FTM-PERP[0], FTT[25], FXS-PERP[0], HBAR-PERP[0], LUNA2[106.1046326], LUNA2_LOCKED[247.5774761], LUNC[17604507.14321484], RAY[717.47338652], RAY-PERP[0], USD[ -539.59], USDT[0.00000002] | | |
| 03080075 | | AAVE[0.41128610], AVAX[1.83560630], BNB[0.10104539], BTC[0.29131705], BTC-PERP[0], CRV[23.99856], DOT[0.21532177], ETH[1.12121393], ETH-PERP[0], ETHW[0.93713124], FTT[1.89982], LINK[13.41067602], LUNA2[0.18626145], LUNA2_LOCKED[0.43461005], LUNC[1.99], LUNC-PERP[0], MATIC[30.1361634], SOL[2.09928], SOL-PERP[0], UNI[4.10702016], USD[17.73], WAVES[.5] | | |
| 03080094 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], DOGE[0], FTT[0], LUNA2[0.09414756], LUNA2_LOCKED[0.21987764], LUNC[20500.83], POLIS[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], USD[0.00], USDT[0], XRP[0], ZIL-PERP[0] | | |
| 03080133 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004674], USD[0.04] | | |
| 03080163 | | ATLAS[0], FTT[0.08292910], LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.319736], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03080214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.05506437], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005783], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00033377], ETH-PERP[0], ETHW-PERP[0], FTT[0.07924063], FTT-PERP[0], GALA[0.19983], HT[0.03221464], HT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.01628789], LUNC[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.20683974], SRM_LOCKED[54.96048582], SUSHI-PERP[0], TRX[60.243384], TRX-PERP[0], USD[7091.79], USDT[104149.39195877], USTC[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03080219 | | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00721607], LUNC[673.4212768], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03080427 | | 1INCH[0], ALGO-PERP[0], ATOM[0], AVAX[0], AXS[0], BAND[0], BNB[0], BNT[0], BTC[-0.00000001], CEL[0], CUSDT[0], DOGE[0], ETH[0.00000079], ETHW[0.00000079], EUR[0.00], FTM[0], FTT[0], KNC[0], LINK[0], LTC[0], LUNA2[0.00000002], LUNC[0.00612240], MATIC[8.22827129], RAY[0], REN[0], RSR[0], RUNE[0], SNX[0], SRM[0.0001114], SRM_LOCKED[0.0009466], SUSHI[0], SXP[0], TONCOIN[0], TRX[0], TRYB[0], UNI[0], USD[0.75], USDT[0], USTC[0], WBTC[-0.00000002] | | |
| 03080436 | | AVAX[0], FTT[0.03861122], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[ 1], USD[304.51], USDT[0] | Yes | |
| 03080445 | | AVAX[0], SRM[1.87488493], SRM_LOCKED[0281071], USDT[0] | | |
| 03080517 | | BTT-PERP[0], FIDA-PERP[0], FTT[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.27242629], LUNC[0], MTL-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], TRX[5], TRYB[0], TRYB-PERP[0], USD[6.49], USDT[36.87437877], XAUT[0], XAUT-PERP[0], XRP[0] | | |
| 03080605 | | ETH[0], LUNA2[0.00038075], LUNA2_LOCKED[0.00088842], LUNC[82.91], SOL[.00000001], TRX[0.30000200], USD[0.00], USDT[0.00969158] | | |
| 03080612 | | ALGO[301.94866], APT[64.99099], AUDIO[776.74585], CITY[.094526], COMP[2.48537333], CRO[899.847], CRV[314.80705], DYDX[.086349], ENS[0.00828185], FTT[51.397365], GRT[1132.47674], HNT[24.99575], KNC[189.1], LRC[275.95308], LUNA2[0.01989690], LUNA2_LOCKED[0.04642611], LUNC[4332.5933339], MANA[9035335], MTL[.032629], PERP[.025523], PROM[18.6229705], REEF[20666.4861], REN[784.86655], RSR[1.164662], SUSHI[109.443815], TONCOIN[53.6], TRX[0.00101700], UNI[15.98368], USD[403.35], USDT[2.14851626], VGX[.93914], WAVES[31.96583], XRP[410.89375] | | |
| 03080619 | | ATOM[25.655], BNB[.01], DOT[15.7771], LUNA2[0.13722338], LUNA2_LOCKED[0.32018788], LUNC[29880.68], TRX[.000777], USDT[-0.03936842] | | |
| 03080692 | | AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ADA-PERP[0], ALCX-PERP[0], AMC-0624[0], AMD-0624[0], AMZN-0930[0], AMZNPRE-0624[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], DKNG-0624[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FTM[0], FTM-PERP[0], FTT[0.02326168], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.97044550], LUNA2_LOCKED[2.26438218], LUNC[209630.56225507], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NIO[0], NVDA-0624[0], OP-PERP[0], PERP-PERP[0], PYPL-0624[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00172062], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SQ-0624[0], TRX-PERP[0], TSLA[.00000002], TSLA-0624[0], TSLAPRE[0], UNI-PERP[0], USD[ -40.18], USDT[0], USTC[.85042], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03080704 | | LUNA2[0.24675586], LUNA2_LOCKED[0.57576369], USD[0.00] | | |
| 03080708 | | BEAR[988.98], BTT[25989550], DOGE[368], GALA[8.75948677], JST[489.9316], KIN[2700000], LUNA2_LOCKED[13.832064], SHIB[42943033.35993631], SHIB-PERP[ -4400000], SOS[2469357.54178674], SPELL[1500], USD[79.33], USDT[0] | | |
| 03080710 | | AVAX[0.27025797], ETH[0.00020930], ETHW[0.00020930], FTT[2.0985202], SOL[0.34920157], SRM[22.90747219], SRM_LOCKED[08070638] | | |
| 03080712 | | ADA-PERP[0], ALGO-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.00193252], LUNA2_LOCKED[0.00450922], LUNC[420.81102711], LUNC-PERP[0], SHIB-PERP[0], SOL[65.02053016], SOL-PERP[0], USD[0.76], XRP[0], XRP-PERP[0] | | USD[0.76] |
| 03080726 | | 1INCH[71.40991057], APT[2.03560152], ATOM[0], AVAX[0], BTC[0.23378405], CHZ[149.9715], COMP[14.67956969], DOT[14.64190478], ENJ[21.99582], ETH[0.04308198], ETHW[0.04290864], FTM[0], FTT[13.09547648], GALA[619.883226], GRT[360.20862911], LINK[5.29973553], LTC[0], LUNA2[0.00031563], LUNA2_LOCKED[0.0073648], LUNC[68.73040624], LUNC-PERP[0], MANA[213.960024], MATIC[59.69361992], PEOPLE[1749.673713], SAND[122.9770062], SHL[141.9738294], SOL[0.00000001], STOR[41.9401291], TONCOIN[27.794718], TRX[4999.05000000], USD[1420.00], USDT[0], WAVES[5.997625], XRP[0.54535762] | | APT[1.999631], ETHW[1.042905], XRP[1.544953] |
| 03080775 | | BTC[0.00004673], CRO[1661.72763933], CRO-PERP[0], ETH[5.73446164], ETHW[0.00086174], FTT[1100.22374543], FTT-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00984030], SOL[0.00259912], TRX[.000418], USD[232.37], USDT[3596.69907341] | Yes | |
| 03080974 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[26.61607429], LUNA2[0.00121626], LUNA2_LOCKED[0.00283795], SOL[0], USD[4337.50], USDT[0.00000001], USTC[0] | | |
| 03081226 | | ANC-PERP[0], APT-PERP[0], ATLAS[169.966], AVAX[0], BTC[.006999], CRV[9.998], DOGE[.9778], ETH[.064987], ETH-PERP[.08], ETHW[.041211], EUR[3.67], FTT-PERP[5.2], GAL-PERP[0], GMT-PERP[0], KIN[59988], LUNA2[0.00309740], LUNA2_LOCKED[0.00722726], LUNC[.0053], LUNC-PERP[0], MANA-PERP[0], RAY[3.5824931], SAND-PERP[0], SHIB[99980], SOL-PERP[0], SPELL[899.82], SRM[2.03659267], SRM_LOCKED[0.0315630], STEP[35.79284], STEP-PERP[0], TRX-PERP[0], UBXT[193.9612], USD[15.20], USTC-PERP[0], XRP[.9998] | | |
| 03081265 | | AKRO[2], BAO[4], DENT[2], ETH[0.00026548], ETHW[0.00026548], KIN[11], LUNA2[0.28906296], LUNA2_LOCKED[0.67246275], MATIC[.00000001], NFT (353730014036434223/FTX Crypto Cup 2022 Key #12381)[1], NFT (354477506636789264/FTX EU - we are here! #65958)[1], NFT (437029609309272989/The Hill by FTX #16178)[1], NFT (438189812803694869/FTX EU - we are here! #66376)[1], NFT (445170317652733886/FTX EU - we are here! #66189)[1], RSR[2], TRX[2.000777], UBXT[4], USD[0.00], USDT[2.24163054], USTC[42.00412436] | Yes | |
| 03081443 | | ALGO[0], AMZN[.55450291], ARKK-0325[0], BTC[0], ETH[0.08615079], ETHW[0.08615079], IOTA-PERP[0], LUNA2[0.07135493], LUNA2_LOCKED[0.16649485], LUNC[.229862], USD[0.00], USDT[0.34478106] | | |
| 03081731 | | AVAX[0.42445409], AXS[2.39349807], BTC[0.01001836], DOT[2.06786297], ETH[0], EUR[0.00], FTM[.99487], LUNA2[0.00294102], LUNA2_LOCKED[0.00686239], LUNC[1.27224945], MATIC[86.01252162], RNDR[85.683717], RUNE[0.04736304], SHIB[1499715], SOL[1.40679674], USD[0.60], USDT[0] | | AVAX[.418285], AXS[2.172268], BTC[.009994], DOT[2.033837], MATIC[85.14307], SOL[1.37887251] |
| 03081756 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[15.098002], AVAX-PERP[0], BNB-PERP[0], BTC[0.07588950], BTC-PERP[0], CRV[37.97246], DOT[2.16.085408], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.31095788], ETH-PERP[0], EUR[0.18], FTM[.90947509], GALA[799.919], GALA-PERP[0], HBAR-PERP[0], HNT[.097462], IOTA-PERP[0], LINK[.098146], LINK-PERP[0], LTC[.00635289], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007328], LUNC-PERP[0], MANA[489.87184], MANA-PERP[0], MATIC[129.9766], NEAR[88.684034], OKB-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[2199658], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[558.80], USDT[35.73873037], XRP-PERP[0], YFI-PERP[0] | | AVAX[.418285], AXS[2.172268], BTC[.009994], DOT[2.033837], MATIC[85.14307], SOL[1.37887251] |
| 03081879 | | 1INCH[0], AAVE[0], ADABULL[0], AMPL[0], ANC-PERP[0], AVAX[0], BCH[2.75184087], BNB[0], BRZ[0], BTC[0.01442737], BTC-PERP[.0049], BULL[0], CEL[90.92182118], DAI[0], DOGE[0], DOT[0], ETH[0.00098005], ETHBULL[0], ETH-PERP[.074], ETHW[15.81020143], EUR[25.51], FTT[11.43692031], GAL-PERP[0], LINK[0], LOOKS[.87365], LTC[0], LUNA2[0.95572468], LUNA2_LOCKED[2.23002427], LUNC[0.02788518], LUNC-PERP[0], PAXG[0], RUNE[0], SOL[0.29257847], SOL-PERP[0], SUSHI[0], TRX[0], UNI[0], USD[72.71], USDT[16.67760439], WAVES-PERP[0], XRP[0] | | |
| 03081887 | | APE-PERP[0], CONV[0], DOGE[0], GMT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02483364], LUNA2_LOCKED[0.05794516], MAPS[0], MATIC[0], USD[-0.01], USDT[0.00984956], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03081900 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[164.85987544], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02643478], LUNC[2466.95584550], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], SAND[3.99924], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XAUT-PERP[0], XUA-PERP[0], XRP[0.0000001], XRP-PERP[0], XTZ-PERP[0] | | USD[0.06] |
| 03082054 | | ADA-PERP[0], ALGO-PERP[0], AAC-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.32578210], LUNA2_LOCKED[0.76015825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[11.06], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03082080 | | AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 03082150 | | ATLAS[1.14966926], LUNA2[0.08025405], LUNA2_LOCKED[0.18725946], LUNC-PERP[0], MATIC[.00515324], USD[0.00], USDT[0] | | |
| 03082252 | | BTC[0.00001600], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.39933804], LUNA2_LOCKED[0.93178877], LUNC[86956.7], MATIC[0], MSOL[0], RAY[0], SOL[0], USD[ -16.60], USDT[0.11427985] | | |
| 03082297 | | ADA-PERP[0], AVAX[2.33131551], BTC[0.01012133], DOT[7.71270800], DOT-PERP[0], ETH[0.01227114], ETHW[0.01220538], MANA[15], MATIC[75.15036197], SAND[9], SOL[5.10798781], SRM[24.45549814], SRM_LOCKED[38665046], USD[3.20] | | AVAX[2.19956], BTC[.001], DOT[7.099356], ETH[.012003], MATIC[70.002123] |
| 03082522 | | BTC[.09997381], EUR[19492.68], FTT[25.9953254], LUNA2[0.55107735], LUNA2_LOCKED[1.28584715], LUNC[119998.254], LUNC-PERP[10000], USD[ -3.18], USDT[424.27062535] | | |
| 03082602 | | ETHW[.4279294], LUNA2[0.68473660], LUNA2_LOCKED[1.59771874], USD[251.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03082618 | | AGLD-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.59998], GALA-PERP[0], LUNA2[0.00345590], LUNA2_LOCKED[0.00806377], LUNC[752.53], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], YFI-PERP[0], ZEC-PERP[0] | | |
| 03082649 | | 1INCH-PERP[10], AAVE-PERP[0], ADA-PERP[-18], ALGO-PERP[0], ALICE-PERP[2.79999999], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[-4.09999999], APT-PERP[0], AR-PERP[-0.09999999], ATOM-PERP[0], AUDIO-PERP[43.69999999], AVAX-PERP[-0.59999999], AXS-PERP[-0.40000000], BAL-PERP[7.56999999], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[27], CELO-PERP[0], CHR-PERP[49], CHZ-PERP[0], CRV-PERP[-15], CVC-PERP[85], CVX-PERP[-0.09999999], DASH-PERP[0], DENT-PERP[0], DODO-PERP[65.10000000], DOGE-PERP[-46], DOT-PERP[0], EGLD-PERP[0.44], ENJ-PERP[0.10000000], EOS-PERP[-3.50000000], ETC-PERP[-0.49999999], ETH[2.00001511], ETH-PERP[0], ETHW[2.00001511], FIL-PERP[0], FLM-PERP[-15.39999999], FLOW-PERP[-0.09999999], FTM-PERP[-2], FTT[406.71191715], FTT-PERP[-3.89999999], GALA-PERP[0], GAL-PERP[0], GMT-PERP[53], GRT-PERP[-62], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[2600], ICP-PERP[0.91000000], ICX-PERP[0], IMX-PERP[0], INJ-PERP[-1], IOST-PERP[780], IOTA-PERP[0], JASMY-PERP[600], KAVA-PERP[0.09999999], KLAY-PERP[0], KNC-PERP[3.40000000], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000000], LUNA2-PERP[-1.60000000], LUNC[0.00214303], LUNC-PERP[111000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-7], MKR-PERP[0], MTL-PERP[0.60000000], NEAR-PERP[0.40000000], NEO-PERP[0], NFT (305067731460885854/FTX Crypto Cup 2022 Key #1393)[1], NFT (308119713592825395/Monaco Ticket Stub #91)[1], NFT (308524442685089720/FTX EU - we are here! #143863)[1], NFT (398761022204012213/Belgium Ticket Stub #1377)[1], NFT (481285874263777206/Monza Ticket Stub #1906)[1], NFT (515458281211223306/FTX EU - we are here! #143439)[1], NFT (545364039821378258/The Hill by FTX #5362)[1], NFT (547478572369757069/FTX EU - we are here! #143654)[1], OMG-PERP[-0.40000000], ONE-PERP[-410], ONT-PERP[55], OP-PERP[11], PEOPLE-PERP[0], QTUM-PERP[4.30000000], RAY-PERP[2], REEF-PERP[500], REN-PERP[0], RNDR-PERP[-1520], RUNE-PERP[9.19999999], SAND-PERP[0], SC-PERP[0], SKL-PERP[-133], SNX-PERP[4.56999999], SOL-PERP[0], SRM[4.59999999], SRM_LOCKED[6.30599459], SRM-PERP[0], STG-PERP[28], STMX-PERP[-530], STORJ-PERP[0], SUSHI-PERP[-0.5], SXP-PERP[3.40000000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2.33737], TRX-PERP[0], UNI-PERP[1.90000000], USD[6055750.57], USDT[80121.82858286], VET-PERP[24], WAVES-PERP[1], XLM-PERP[0], XMR-PERP[0.09999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-0.00099999], ZEC-PERP[0.34999999], ZIL-PERP[15], ZRX-PERP[11] | | |
| 03082710 | | FTT[6.01165045], LUNA2[0.50159984], LUNA2_LOCKED[1.17039964], NFT (452954759308477206/FTX EU - we are here! #9362)[1], NFT (485739008805329088/FTX EU - we are here! #9274)[1], NFT (555971056051042844/FTX EU - we are here! #9090)[1], USD[0.31], USDT[0.00766995] | | |
| 03082728 | | AKRO[75.1652541], AUDIO[98.02868357], AVAX[0.00004413], BNB[0], BTC[0], CHF[0.00], CVX[0], ETH[0.00022295], EUR[0.00], FTT[6.21082717], GALA[338.7184295], LUNA2[0.00000984], LUNA2_LOCKED[2.51283789], LUNC[11.80087269], MANA[155.59081547], MATIC[0.0030085], SAND[363.36992832], SOL[0], STETH[0.00000001], TRX[0.000011], UBXT[60.98841], USD[10.10], USDT[0.00248678], XGG[0.00023314] | Yes | |
| 03082796 | | ARKK-2021123109], BABA-20211231[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.50473083], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.10217917], LUNA2_LOCKED[0.23841806], SOL[0.00038032], SOL-PERP[0], TRX[2933.000068], TRX-PERP[0], TSM[0], USD[10.41], USDT[0] | | USD[10.41] |
| 03082879 | | ETH[0], LUNA2[0.08439400], LUNA2_LOCKED[0.19691935], NFT (456629670559770292/FTX EU - we are here! #284513)[1], NFT (468013281978509646/FTX EU - we are here! #285)[1], SOL[0.03317209], USD[0.00], USDT[0] | | |
| 03082907 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATIC3ULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-0930[0], PRV-PERP[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00130453], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03082915 | | FTT[0.00966772], SRM[16.76550422], SRM_LOCKED[97.75591215] | Yes | |
| 03082943 | | SRM[6.09306751], SRM_LOCKED[.10118361], USD[0.70], USDT[0] | | |
| 03083014 | | BNB[0], DFL[0], ETH[0], EUR[86.58], JOE[0], SOL[0], SRM[0.00031584], SRM_LOCKED[.00194971], XRP[0] | | |
| 03083194 | | LUNA2[0.00101789], LUNA2_LOCKED[0.00237507], LUNC[221.6478789], TONCOIN[100], USD[0.00], USDT[0.0051815] | | |
| 03083267 | | ETH[.074985], ETHW[.074985], FTT[2.19956], LUNA2[1.24443289], LUNA2_LOCKED[2.90367676], LUNC[270977.883582], REN[129.974], SAND[9.998], SOL[6.28892222], SPELL[999.8], STEP[99.98], USD[19.72] | | |
| 03083303 | | LUNA2[0.00001091], LUNA2_LOCKED[0.00022547], LUNC[2.37749838], TRX[0.00388500], USD[0.00], USDT[0.90790556] | | |
| 03083311 | | SRM[0.00038654], SRM_LOCKED[0.00268259], USD[0.00], USDT[0.00536878] | | |
| 03083349 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0.00000826], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[0], IMX-PERP[0], LINK-PERP[0], LUNA2[5.12124566], LUNA2_LOCKED[11.94957298], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-0.02], USDT[0.02401016], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03083491 | | AVAX[0.09329401], BNB[0], BTC[0.00000552], COIN[10.0043], DOT[35.096295], ETH[0.13583590], ETHE[.0715], ETHW[0.08597172], GBTC[.0006], LUNA2[3.13303853], LUNA2_LOCKED[0.31252325], LUNC[9165.3088], MATIC[5.8981], NFT (332170627351323534/The Hill by FTX #5615)[1], NFT (336169489423777189/FTX EU - we are here! #169527)[1], NFT (371903408065567297/FTX EU - we are here! #170530)[1], NFT (437328330851228020/FTX EU - we are here! #170307)[1], NFT (522354888708059518/FTX Crypto Cup 2022 Key #4180)[1], NFT (546790156490618647/Austria Ticket Stub #1284)[1], RAY[516.68718381], SAND[.97036], SNX[.005], SOL[.99943], TRX[.001734], UNI[6.566446], USD[-216.24], USDT[51.42251084], USTC[0] | | |
| 03083517 | | ETH[0.50466534], ETHW[0.50515991], FTT[25.99925], LUNA2[1.40763278], LUNA2_LOCKED[3.16854166], RSR[1], USD[0.00], USDT[0], USTC[199.25723429] | Yes | |
| 03083523 | | SRM[.000095], SRM_LOCKED[0.00484845] | | |
| 03083657 | | BTC[.00014786], DOGE[9.9981], GST[158.3], LINK[.499924], LUNA2[0.00144288], LUNA2_LOCKED[0.00336672], LUNC[314.1902925], USD[0.00] | | |
| 03083685 | | LUNA2_LOCKED[639.0740763], NFT (321950115814206047/FTX AU - we are here! #47278)[1], NFT (332865023532054557/FTX EU - we are here! #240136)[1], NFT (390854495261890890/FTX EU - we are here! #240176)[1], NFT (456467798558663920/FTX AU - we are here! #13166)[1], NFT (493303175241160931/FTX AU - we are here! #13139)[1], NFT (556695313862892052/FTX EU - we are here! #240201)[1], SOL[11], USD[0.00], USDT[0.27654628] | | |
| 03083692 | | HNT[2.9994], LUNA2[0.68871894], LUNA2_LOCKED[1.60701086], SHIB[4299140], TRX[0.00787], USD[0.28], USDT[565.32908747] | | |
| 03083704 | | BTC[.19850148], ETH[.24380268], ETHW[.24380268], LUNA2[0.01966274], LUNA2_LOCKED[0.04587974], USD[15740.41], USTC[2.783357], XRP[2252] | | USD[15581.84] |
| 03083705 | | ANC[0], ATLAS[0], BTC[0.00000001], ETH[0.00000001], ETHW[0], FTT-PERP[-3.2], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[0.77916267], USD[10.15] | | |
| 03083775 | | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[1.03846683], LUNC-PERP[0], NFT (479923801899198022/The Hill by FTX #13854)[1], SOL-PERP[0], USD[1.11], USDT[0.03677221], USTC[63] | | |
| 03083874 | | ADABULL[0.00000014], ALGOBULL[1013306561.55306849], ATOM-0325[0], BNB[0], BTC[0], ETC-PERP[0], CRO[0], DENT[0], DENT-PERP[0], ETH[0], FTT[0], GRT[0], MATICBULL[0], ONE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.0004329], SRM_LOCKED[.0018486], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VET-PERP[0], XRPBULL[767257.98921105], XRP-PERP[0], XTZ-PERP[0] | | |
| 03083895 | | BTC[0.00010739], CEL-PERP[0], FTT[0.02603553], FTT-PERP[0], JPY-PERP[20500], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.024582], MSTR-0624[0], NFT (389001989056690638/FTX AU - we are here! #17181)[1], USD[71.64], USDT[0] | | BTC[.000106] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03083931 | | ATLAS[3.34436792], AVAX[.00004314], DOT[.0000569], ETH[.07796384], FTM[.00121258], FTT[0.28802876], LUNA2[2.90346485], LUNA2_LOCKED[6.53466212], LUNC[0], SAND[.0005032], SOL[32.92966795], USD[0.23], USDT[0.00000001] | Yes | |
| 03084009 | | APE[.0699354], APE-PERP[0], AXS-PERP[0], ETH-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.24769537], LUNC[23115.51], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00116218] | | |
| 03084040 | | ATLAS[.012], AVAX[0.00288355], AVAX-PERP[0], DOGE[.9694], ETH-PERP[0], GODS[.09332], LUNA2[0.52928296], LUNA2_LOCKED[1.23499358], LUNC-PERP[0], MATIC-PERP[0], SOL[.00387358], SOL-PERP[0], USD[182.64], USDT[0.93424668] | | |
| 03084085 | | ADA-0624[0], ADA-PERP[0], AUD[0.00], C98-PERP[0], CEL[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[20.19778574], LUNA2_LOCKED[47.12816672], LUNC[4398110.36819517], MTA[0], MTL[0], MTL-PERP[0], ONT-PERP[0], PEOPLE[0], PEOPLE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB[77289073.77014396], SHIB-PERP[0], SOL[0], SRN-PERP[0], TLM[0], USD[1.96], USDT[0.00026765] | | |
| 03084135 | | BNB[0], BTC[0], ETH[0], ETHW[0], GMT[0], GMT-PERP[0], GST[0], LUNA2[0.60511203], LUNA2_LOCKED[1.41192807], LUNC[0], NFT[5712380303050148757NFT][1], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000059] | | |
| 03084277 | | BTC[0], ETH[.00004], ETHW[.00004], FTT[150.23], SRM[.73027552], SRM_LOCKED[159.27214011], TRX[.000066], USD[15.72], USDT[0.00245600], USTC[0] | | |
| 03084413 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.09049201], DEFI-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099590], FIL-PERP[0], FTM-PERP[0], FTT[0.02863633], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.37308237], LUNA2_LOCKED[12.53719221], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[1.56], USDT[36.43735900], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03084416 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[1221.45], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[10000], GST-PERP[0], IOTA-PERP[40000], KAVA-PERP[20700.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02701397], LUNA2_LOCKED[0.06303260], LUNC[5882.35], LUNC-PERP[0], MATIC-PERP[-52520], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[2000000], RUNE-PERP[0], SNX-PERP[5000], SOL[.00000001], SOL-PERP[1000], TRX-PERP[0], USD[244.22], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03084617 | | ATOM-PERP[0], BTC-PERP[0], ETH[39.46516572], FTM-PERP[0], INJ-PERP[0], LUNA2[1.44388407], LUNA2_LOCKED[3.36906283], LUNC[314408.796228], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1999] | | |
| 03084628 | | AKRO[1], BAO[1826], BTC[.05972733], DENT[12], DOGE[.00190168], ETH[.39095841], ETHW[.39852853], KIN[114], LUNA2[0.00000341], LUNA2_LOCKED[0.00077739], LUNC[7.22254983], SOL[.00020616], TRX[648.44097988], UBXT[8], USD[1594.96], USDT[323.23171646] | Yes | |
| 03084697 | | ATOM[9.29828601], AVAX[.59929738], BNB[0.05981938], BTC[0.00959883], ETH[0.12996701], FTT[6.09885867], IMX[3.69931809], LINK[14.69467373], LUNA2[0.02735716], LUNA2_LOCKED[0.06383338], LUNC[5957.08019626], NEAR[.0226], SOL[1.92964430], USD[0.35], USDT[2.7846122] | | |
| 03084741 | | FTT[0], LUA[17], LUNA2[0.00100906], LUNA2_LOCKED[0.00235447], LUNC[219.72528900], MEDIA[.03], NFT[410522335033245304/The Hill by FTX #19501][1], NFT[485322156287992398/FTX Crypto Cup 2022 Key #16688][1], REN[0], ROOK[.009], TRX[0], USD[0.00] | | |
| 03085049 | | BNB[0], BTC[0], FTT[0], LUNA2[0.26179292], LUNA2_LOCKED[0.61085015], SOL[7.469433], USD[-0.25] | | |
| 03085119 | | DOGE[0], FTT[0.17335476], HT[0], MNGO[39.992], RAY[0.01240575], SHIB-PERP[0], SRM[.00747022], SRM_LOCKED[0.04348155], USD[0.82], USDT[0] | | RAY[.011614] |
| 03085125 | | 1INCH-PERP[0], AAVE[0.00055490], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.50838], ALPHA-PERP[0], AMPL[0.27890360], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1.7821], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[5415.23027], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00616000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00014671], BTC-PERP[0], C98[846.00953], C98-PERP[0], CEL[0.04914615], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX[.012566], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.10446533], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00062379], ETH-PERP[0], ETHW[0.05242274], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.43893], FTM-PERP[0], FTT[1260.21572192], FTT-PERP[0], FXS[.075892], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.010527], HNT-PERP[0], HOT-0312[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[2.4428], KSHIB-PERP[0], KSOS-PERP[0], LDO[.58036], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00015325], LTC-PERP[0], LUNA2[0.00482665], LUNA2_LOCKED[0.01126219], LUNC-PERP[0], MAPS[.27846], MAPS-PERP[0], MATIC[65548.95002], MATIC-PERP[-105510], MCB[.00500626], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO[17162.383600], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[-0.00167850], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE[.186], PEOPLE-PERP[0], POLIS[2132.222994], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[.971285], RAMP-PERP[0], REEF[7.2231], REEF-PERP[0], REN-PERP[0], RNDR[.052282], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[6016017], SHIB-PERP[0], SKL-PERP[0], SLP[0.4157], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00196783], SOL-PERP[0], SPA[1.5099], SPELL-PERP[0], SRM[1.57015054], SRM_LOCKED[355.00547339], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[10000], SUSHI-PERP[0], SXP[.039319], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.544500], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[329707.74], USTC[0.68323606], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII[.8660158], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03085218 | | BTC[.0129974], FTT[3.43601087], GMT[616.60467539], GST[2095], LUNA2[2.53036819], LUNA2_LOCKED[5.90419245], USD[0.77], USDT[0] | | |
| 03085247 | | BTC[0.00123115], FTT[0.00000521], LUNA2[0.21264643], LUNA2_LOCKED[0.49617502], USD[0.78], USDT[0] | | |
| 03085302 | | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.00179693], LUNA2_LOCKED[0.00419284], LUNC[1.2856416], NFT[443687601748924314/FTX EU - we are here! #54418][1], NFT[479230597970037765/FTX EU - we are here! #54604][1], NFT[550693728291515921/FTX EU - we are here! #54709][1], TRX[0.01309100], USD[0.00], USDT[0.00477591] | | |
| 03085351 | | ATLAS[949.9], GOG[81], LUNA2[0.00673971], LUNA2_LOCKED[0.01572599], LUNC[1467.586424], USD[0.00], USDT[0] | | |
| 03085359 | | LUNA2[0.03778865], LUNA2_LOCKED[0.08817353], LUNC[8228.56], USDT[0.00004097] | | |
| 03085415 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09641159], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[0.00763507], MATIC-PERP[0], NFT[334167642930123814/The Hill by FTX #5903][1], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[50.98] | Yes | |
| 03085428 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], CUSDT[0], ETC-PERP[0], ETH-PERP[0], FTT[150.09018634], FTT-PERP[0], GOG[0], LUNA2[21.22049566], LUNA2_LOCKED[52.84782320], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOS[2400000], STEP-PERP[0], TRX[0], USD[12.92], USDT[0], WAVES-0325[0], WAVES-PERP[0] | Yes | |
| 03085546 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], APE[280.0008], APE-PERP[0], ATOM[50.0001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[5.000025], BAT[0], BNB[4.000005], BOBA-PERP[0], BTC[2.49550168], BTC-PERP[0], CEL-PERP[0], CRO[5000], CRO-PERP[0], CRV-PERP[0], DENT[200424.60478826], DOGE[2000], DOGE-PERP[0], DOT[10.00025], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[9.96762523], ETH-PERP[0], EUR[0.00], FTM[1823.71808850], FTM-PERP[0], FTT[414.66773193], FTT-PERP[0], GALA[170000.000000], GMT-PERP[0], GODS[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JST[0], KIN[200.00027.5], LINK-PERP[0], LOOKS-PERP[0], LTC[50.00255], LUNA2[0], LUNA2_LOCKED[0], MANA[40.0002], MANA-PERP[0], MATIC[2694.83581515], MATIC-PERP[0], NEAR[100.0005], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRISM[10000], RUNE[254.042516], RUNE-PERP[0], RVN-PERP[0], SAND[2000], SAND-PERP[0], SOL[64.14294018], SOL-PERP[0], SPELL-PERP[0], SRM[508.48894995], SRM_LOCKED[8.12929688], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI[30.2067921], USD[0.06], USDT[0.00000005], VET-PERP[0], WAVES[35.00125], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | AXS[5], MATIC[100.0005] |
| 03085565 | | BTC[0], LTC[0], LUNA2[4.65549199], LUNA2_LOCKED[10.86281465], LUNC[14.99715], USD[0.00] | | |
| 03085585 | | AKRO[.0712], BEAR[60.16], LUNA2[0.00294095], LUNA2_LOCKED[0.00686222], LUNC[.00672], USDT[0] | | |
| 03085628 | | BTC[0], LUNA2[3.47972249], LUNA2_LOCKED[8.11935249], USD[0.76121391] | | |
| 03085638 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], BULL[.038], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.03], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[2841148.52], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPY[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3343.26], USDT[0.00276501], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03085662 | | AKRO[0], ATLAS[2356.33451907], AUD[0.01], AUDIO[121.96159213], BAO[50], DENT[4], ETH[.71585003], ETHW[.56783031], FIDA[1], GALA[4209.06661718], KIN[39], LUNA2[0], LUNA2_LOCKED[0.86477012], RSR[5], SHIB[1963391.15004841], SPELL[2271.14752273], TRU[1], TRX[11], UBXT[7], YFI.00000097] | Yes | |
| 03085691 | | ETH[.286], ETHW[.286], EUR[0.00], FTT[0.03776290], LUNA2[0.00119062], LUNA2_LOCKED[0.02077812], LUNC[259.2607311], TONCOIN[301.65766994], USD[0.00] | | |
| 03085693 | | ADA-PERP[0], BTC-PERP[0], GBP[5369.92], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000], SAND-PERP[0], USD[0.00] | | |
| 03085742 | | LUNA2[0.00000595], LUNA2_LOCKED[0.00001389], LUNC[1.29670869], NFT (439196677196145672/FTX EU - we are here! #191684)[1], NFT (537127406372469977/FTX EU - we are here! #191737)[1], TRX[.000777], USD[0.02], USDT[0.00000003], USTC[0.00000008] | | |
| 03085754 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC.00073801], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[3845.35338036], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03085774 | | AMPL[0], AVAX[0], BNB[.00000005], ETH[.00000001], FTT[25.99506], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], NFT (292417514199079620/FTX EU - we are here! #121001)[1], NFT (486267165016368855/FTX Crypto Cup 2022 Key #4049)[1], NFT (506904142484415417/FTX AU - we are here! #4945)[1], NFT (535627418844740648/The Hill by FTX #3111)[1], USD[309.30], USDT[0.00000001] | | |
| 03085818 | | BTC[0.02618610], LUNA2[3.05917340], LUNA2_LOCKED[7.13807127], USD[0.74] | | |
| 03085828 | | APE[0.00415070], DOGE[0.09228087], GALA[3.10963375], LUNA2[0.00058382], LUNC[12826654], MANA[0.00006774], MATIC[0], SAND[1131.58242238], USD[0.00] | | |
| 03085843 | | ATOM[0], AVAX[0], BAL[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[47.88697971], FTT-PERP[0], GBP[0.00], LTC[0], LUNA2[0.00000358], LUNA2_LOCKED[0.0000835], MATIC[0], USD[8.33], USDT[0] | | |
| 03085860 | | FTT[0], LUNA2[0.00012622], LUNA2_LOCKED[0.00029452], LUNC[27.486184], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03085877 | | LUNA2[2.44499964], LUNA2_LOCKED[5.70499916], LUNC[532403.819634], USD[0.01], USDT[0.01416007] | | |
| 03085941 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000373], LUNA2_LOCKED[0.00000817], LUNC[0.81362434], SOL[0], TRX[0], USDT[0] | | |
| 03085944 | | AXS[.299943], ETH[.01899506], ETHW[1.02580373], LUNA2[0.03381201], LUNA2_LOCKED[0.07889470], LUNC[7362.6381645], MATIC[.99981], SOL[.7798518], TONCOIN[22.99962], USD[0.38], USDT[0.00089937] | | |
| 03085946 | | DYDX[48.42813227], LUNA2[0.12967292], LUNA2_LOCKED[0.30257014], LUNC[28236.55156], RUNE[111.94000886], USD[0.00] | | |
| 03085998 | | ETH[.00000001], KIN[1], LUNA2[0], LUNA2_LOCKED[14.48962992], UBXT[1], USD[0.00] | | |
| 03086022 | | GST-PERP[0], LUNA2_LOCKED[201.1814497], USD[2.82] | | |
| 03086063 | | APE[190], APE-PERP[0], AVAX[20], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[6.0009], ETH-PERP[0], ETHW[5.0009], EUR[0.00], FTM[248], FTM-PERP[0], FTT[25.0992725], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[3.60384122], LUNA2_LOCKED[8.40866285], LUNC-PERP[0], MATIC[800], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[17.1], RAY-PERP[0], SOL[20], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[846.62], USTC-PERP[0], WAVES-PERP[0] | | |
| 03086066 | | BTC[0], EUR[0.06], FTT[0], LUNA2[0.00053449], LUNA2_LOCKED[0.00124716], LUNC[116.3882355], USD[0.00] | | |
| 03086356 | | ETH[0], LUNA2[0.00527182], LUNA2_LOCKED[0.01230092], LUNC[843.677805], NFT (323329043157760998/FTX EU - we are here! #78218)[1], NFT (380630167959003165/FTX EU - we are here! #78071)[1], NFT (472271107134260299/FTX EU - we are here! #66214)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0], USTC[.1978] | | |
| 03086361 | | BNB-PERP[0], BTC[.0045], BTC-0930[0], BTC-PERP[0], CRO[40], ENJ[10], ETH[.09], ETH-0930[0], ETH-PERP[0], ETHW[.09], EUR[0.00], FTM[8.99905], FTT[1.1], LUNA2[0.02416656], LUNA2_LOCKED[0.05638864], LUNC[5262.32], SHIB[700000], SOL[.18], USD[102.93], USDT[0.00418311], XRP[.04824008], ZIL-PERP[0] | | |
| 03086389 | | AAVE[.009372], BNB[.009782], BTC[0.05879001], BTC-PERP[0], DOGE[4925.0148], ETH[.0093556], FTM[.562], LINK[.09136], LUNA2_LOCKED[0.00000001], LUNC[.00127], MATIC[9.882], NEAR[.03548], SAND[.8562], USD[2.27], USDT[10632.43108801], WAVES-0930[0], XAUT[.00008794], XRP[.8686] | | |
| 03086413 | | ETH[0.00013257], ETHW[0.00013257], LUNA2[15.25408343], LUNA2_LOCKED[35.59286134], LUNC[297973.32271356], MATIC[0], SOL[0.00725125], USD[-6.32], USDT[0.28676807], USTC[0] | | |
| 03086457 | | LUNA2[2.71046354], LUNA2_LOCKED[6.32441494], LUNC[590209.1439977], USD[0.06] | | |
| 03086446 | | BNB[.00000001], ETH[ -0.00000001], LUNA2[0.30583291], LUNA2_LOCKED[0.71361013], MATIC[.31432975], NEAR[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03086562 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[36.99804728], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[392.4], CRO[9449.89852082], EGLD-PERP[23.19000000], ETH-PERP[0], ETHW[32.07031898], FTT[302.60869632], FTT-PERP[0], GRT[7703.01606972], GRTBULL[174042885.1], HOLY[4], IMX[252.00011708], KLUNC-PERP[0], KNC-PERP[0], LUNA2[30.60151713], LUNA2_LOCKED[71.40353997], LUNC[6662544.78296503], LUNC-PERP[0], MATIC[1206.00539067], MATICBULL[1059787.92208226], NEAR[154.54199797], ROSE-PERP[0], SHIB[88302092.51075866], SOL[100.30891757], TRX[33], USD[9551.65], XRP[2770.22606457], XRP-PERP[0], XTZBULL[86.91], XTZ-PERP[0] | | |
| 03086626 | | BNB[.0088], LUNA2[2.19365142], LUNA2_LOCKED[5.11851999], LUNC[477672.216446], SOL[.002148], USD[0.09902389], XRP[.7] | | |
| 03086686 | | APE-PERP[0], ATOM[.005371], ATOM-PERP[0], AVAX[.04780103], BTC[.12367774], DOT[.06738608], ENJ[.29556309], FTM[.49120536], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC[24010.00000001], LRC-PERP[0], LTC[1.60935768], LUNA2[0.00846144], LUNA2_LOCKED[0.01974338], LUNC[.5094454], MATIC[7.7266], MATIC-PERP[0], NEAR[401.827658], SAND[.08431442], SAND-PERP[0], SOL[109.38596037], USD[21916.65], USTC[.885487] | | |
| 03086707 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0433[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0618[0], BTC-PERP[0], ETH-0930[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002208], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[2020.88], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03086834 | | LUNA2[0.00028729], LUNA2_LOCKED[0.00067036], LUNC[92.56], TONCOIN[.09], USD[0.00] | | |
| 03086902 | | AMPL[0.34933192], AMPL-PERP[0], BTC[0], KSOS[1000], LUNA2[12.37497357], LUNA2_LOCKED[28.87499834], LUNC[2692676.55], LUNC-PERP[18000], PEOPLE[30], SAND[1], SOS[1000000], SOS-PERP[0], USD[0.39], USDT[0.00000001], USTC[0] | | |
| 03086993 | | APE-PERP[0], BTC-PERP[0], ETH[.29], FTT-PERP[0], GMT-PERP[0], LUNA2[7.76789256], LUNA2_LOCKED[18.12508265], SAND-PERP[0], SOL-PERP[0], USD[200.26] | | |
| 03087087 | | 1INCH[.98993], AAVE[0.09824966], APE[40.46802851], ATOM[1.385199], AVAX[.098024], AXS[.198423], BADGER[.0175072], BAND[.484211], BCH[.00474806], BNB[.069677], CEL[.834966], CREAM[0], CRV[7.95877], DOGE[24.63509], DOT[.592305], DYDX[.469695], ENS[.0070189], ETH[0.30502158], ETHW[0.30592158], FIDA[.98176], FTM[1264.2150283], FTT[1.08917171], GALA[46.277102], GMT[10.73685], IMX[.198141], LINK[67.472583], LTC[.0389892], LUNA2[0.01211974], LUNA2_LOCKED[0.02827939], LUNC[.0390424], MANA[.9943], MATIC[12.7722926], MKR[.00198917], OMG[.496295], PERP[.164033], RAY[1805.66712], RSR[84.3915], RUNE[.098537], SAND[308.87802], SNX[.196941], SOL[3.66659520], STEP[.097837], STG[0.90975], STSOL[.0097967], SXP[.074692], TONCOIN[.284933], TRX[5.50923], UNI[1.18282267], USD[743.13], XRP[1147.85934866] | | |
| 03087102 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00009997], BTC-PERP[0], DOGE-PERP[0], ETH[0.00009521], ETH-PERP[0], ETHW[0.00009521], FTT-PERP[0], LUNA2[0.51274399], LUNA2_LOCKED[1.19640265], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03087167 | | BTC[0.02144938], ETHBULL[36.5401827], FTT[742.790104], LINKBULL[138900.6945], SRM[911.56945937], SRM_LOCKED[145.15703469], TRX[.000785], USDT[.1526426] | | BTC[.021282] |

Amended Schedule F-33 - Priority Structured Products Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03087200 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[2], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00617722], LUNA2_LOCKED[0.01441352], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00690001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03087300 | | BULL[3.42212999], ETH-PERP[0], LUNA2[0.27585870], LUNA2_LOCKED[0.97700364], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.28], USDT[0.08073177] | | |
| 03087379 | | LUNA2[28.56568398], LUNA2_LOCKED[64.29115029], USDT[325.89114279] | Yes | |
| 03087401 | | BTC[0.00726720], ETH[.000891], ETHW[.0259036], FTT[5.9988], LUNA2[7.20642678], LUNA2_LOCKED[16.81499583], LUNC[1482156.312022], SOL[7.37323682], SPELL[6098.78], TRX[.9998], USD[0.00], USDT[70.69431513] | | |
| 03087445 | | LUNA2[0.14811172], LUNA2_LOCKED[0.34559401], TONCOIN[.00164001], USD[0.00], USDT[0] | | |
| 03087459 | | EUR[0.00], HBAR-PERP[0], LUNA2_LOCKED[82.46405257], TRX[.75825063], USD[0.43] | | |
| 03087490 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], USD[521.10], USDT[0.31399598] | | |
| 03087547 | | APE[.0883988], APE-PERP[0], BTC[0.00006310], DENT[1], DOGE[.34059298], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[525.18632359], FTT-PERP[0], LOOKS[.82500995], LOOKS-PERP[0], LUNA2[0.76476987], LUNA2_LOCKED[1.78446303], LUNC[166530.25], LUNC-PERP[0], MATIC[.7416226], NFT [522837980368439669/FTX Crypto Cup 2022 Key #21719][1], SNX-PERP[0], USD[2506.98], USDT[100.03226068] | Yes | |
| 03087567 | | EUR[0.00], KSHIB[2.13358316], LUNA2[0.03859103], LUNA2_LOCKED[0.09004575], LUNC[8403.28], MATIC[37.16798155], ONE-PERP[0], USD[0.00] | | |
| 03087580 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0.06036725], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00001684], FIL-PERP[0], FLOW-PERP[0], FTM[-0.00002125], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00009873], LUNA2_LOCKED[86.33701280], LUNA2-PERP[0], LUNC[21.50011319], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13384.16], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03087634 | | LUNA2[1.10761105], LUNA2_LOCKED[2.58442578], LUNC[241184.6380425], TRX[.000777], USDT[33.26191518] | | |
| 03087637 | | AVAX[0], ETH[0], FTT[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.00159549], TRX[.000029], USD[0.00], USDT[0.00000001] | | |
| 03087663 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LUNA2[0.64139356], LUNA2_LOCKED[1.49658499], LUNC[139664.8], RSR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000045], USD[-13.47], USDT[0.00000001], ZEC-PERP[0] | | |
| 03087681 | | LUNA2[0], LUNA2_LOCKED[0.40439399], USD[0.00], USDT[0] | | |
| 03087705 | | BNB[0], ETH[0], LUNA2[0.07734657], LUNA2_LOCKED[0.18047534], LUNC[16842.38], USD[0.39], USDT[0.00923867] | | |
| 03087709 | | DOT[5.299335], LINK[13.79905], LUNA2[0.00000771], LUNA2_LOCKED[0.00001799], LUNC[1.6796808], SOL[4.2204775], USD[0.28] | | |
| 03087717 | | LUNA2[0.04578153], LUNA2_LOCKED[0.10682358], LUNC[9969.025796], TRX[.000005], USD[0.01], USDT[.006984] | | |
| 03087720 | | AAVE[.6], ATOM[.05759558], AVAX[.06305211], BTC[.00033573], DOT[1.1], ETH[0.00262731], ETH-PERP[0], ETHW[0.00262731], EUR[1.00], FTT[.00000009], LINK[9.3], LUNA2[24.75365848], LUNA2_LOCKED[57.75853646], MATIC[60], SAND[240], SOL[.05877272], USD[9.41], USDT[44.16614766], USTC[3504] | | |
| 03087766 | | APE[12.5], APT[14.00007], AUD[0.00], BTC[.500002], DOGE[930], FTT[161.93515255], GAL[14.3], LUNA2[18.36956128], LUNA2_LOCKED[42.86230966], RAY[110.3315889], SOL[67.53826519], SRM[102.9038211], SRM_LOCKED[.99830054], USD[24127.06], WAVES[12.5] | | |
| 03087794 | | BTC[0.00995162], BTC-PERP[0], DOGE[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[387.38] | | |
| 03087879 | | AVAX[0], BTC[.01457114], BTC-PERP[0], DOGE-PERP[0], ETH[1.25276835], ETH-PERP[0], LUNA2[16.86057020], LUNA2_LOCKED[39.34133047], PERP-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 03087882 | | ETH[1.0087982], ETHW[1.0087982], IMX[699.86], LUNA2[0.00009182], LUNA2_LOCKED[0.00021426], LUNC[19.996], MANA[7.9984], RUNE[.058], USD[0.12], USDT[0] | | |
| 03088015 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[1.12171183], LUNA2_LOCKED[2.61732760], LUNC[244255.1125638], TRX[.000001], USD[0.00], USDT[0] | | |
| 03088043 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00014002], LUNA2_LOCKED[0.00032671], LUNC[30.49], LUNC-PERP[0], MANA-PERP[0], SOL[.00003448], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 03088206 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.9998], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0624[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09561409], LUNA2_LOCKED[0.22309954], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [394504611336687949/FTX EU - we are here! #260758][1], NFT [473915336189511902/FTX EU - we are here! #260939][1], NFT [527587246806257472/FTX EU - we are here! #260847][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000062], TRX-PERP[0], USD[0.17], USDT[200.00970702], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03088244 | | AAVE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.00225728], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[7.04361068], LUNA2_LOCKED[15.85265148], LUNC[1582518.05172183], LUNC-PERP[0], ONE-PERP[0], SAND[35.29882194], SAND-PERP[0], SHIB[269650328.31403502], SOL[1.27548857], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 03088298 | | AKRO[3], ALGO[0], ATOM[.0000777], BAO[11], DENT[4], DOT[0.00004294], EUR[0.00], FIDA[1], FTM[0], KIN[14], LUNA2[0.00004567], LUNA2_LOCKED[0.00010658], LUNC[9.94659863], MSOL[0], NEAR[.00005656], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03088311 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[.799856], AXS-PERP[0], BNB[.008], BNB-PERP[0], BTC[0.00360000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.033], ETH-0624[0], ETH-PERP[0], ETHW[.023], EUR[.00], FIL-PERP[0], FLOW-PERP[0], FTM[13], FTM-PERP[0], FTT[0.03553798], FTT-PERP[0], GENE[.199964], GRT-20211123[0], GRT.08000047], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.09612635], LUNA2_LOCKED[32429483], LUNC[10], MANA[.02216007], MATIC-PERP[0], NEAR[8.51724637], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[14.80032491], ROOK-PERP[0], SAND[.02783238], SHIB[4.90414507], SLP-PERP[0], SOL-PERP[0], TONCOIN[0.10386778], USD[0.01], USDT[31.06067309], USTC[141], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03088315 | | LUNA2[0.00008695], LUNA2_LOCKED[0.00020290], USD[0.00], USTC[.01230945], USTC-PERP[0] | | |
| 03088355 | | FTT[751.64764398], SRM[12.05668169], SRM_LOCKED[125.94331831] | | |
| 03088389 | | LUNA2[4.74760050], LUNA2_LOCKED[11.07773452], USD[0.00], USDT[0] | | |
| 03088458 | | LUNA2[0.01240289], LUNA2_LOCKED[0.02894009], USTC[1.75569] | | |
| 03088554 | | BIT[1241.08352688], LUNA2[1.71581114], LUNA2_LOCKED[4.00355934], LUNC[373621.49], USD[0.17], USDT[0] | | |
| 03088642 | | ATLAS[0], BNB[0], ETH[0], IMX[0], LUNA2[4.84402453], LUNA2_LOCKED[11.30227299], NFT [298014675102473359/The Reflection of Love #6162][1], NFT [305412254347348796/FTX EU - we are here! #16910][1], NFT [331955558901107422/FTX AU - we are here! #55936][1], NFT [357724675097047213/FTX EU - we are here! #116609][1], NFT [462538436056698396/FTX EU - we are here! #116991][1], NFT [552060632248353163/Medallion of Memoria][1], NFT [556887979207655910/Medallion of Memoria][1], SOL[0], TRX[3215.80037585], USD[0.00], XRP[0] | | |
| 03088762 | | LUNA2[2.42260196], LUNA2_LOCKED[5.50886904], USD[3.15], USDT[0.00000145] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03088789 | | AAVE[0], AVAX[0], BNB[0], BTC[0], CHZ[.00000001], DAI[0], ETH[0], ETHW[0], EUR[0.00], FTT[1000.01941077], SRM[.19243887], SRM_LOCKED[18.88775603], TRYB[0], USD[0.00], USDT[0] | | |
| 03088802 | | JET[0.75865579], LOOKS[.8818], LUNA2[1.88781816], LUNA2_LOCKED[4.40490905], USD[0.00], USDT[0] | | |
| 03088848 | | AMD[.03], APE-PERP[0], BIL[0], DOGE[0.32811901], ETC-PERP[0], FIL-PERP[0], KNC[0.00004975], LUNA2[0.01351132], LUNA2_LOCKED[0.03152643], LUNC[2942.12], OP-PERP[0], PFE[0], SOS[0], USD[0.01], USDT[0.85700585], XRP[0.00224749], XRP-PERP[0] | | |
| 03088976 | | ETH[.00068371], ETHW[.00068369], LUNA2[0.90590833], LUNA2_LOCKED[2.11378611], LUNC[197263.446956], SOL[.00539957], USDT[455.19024205] | | |
| 03089037 | | LUNA2[0.00470872], LUNA2_LOCKED[0.01098702], LUNC[1025.334892], USD[0.00], XAUT[.00008948] | | |
| 03089106 | | LUNA2[0.34487148], LUNA2_LOCKED[0.80470012], USD[0.00], USDT[.13037826] | | |
| 03089204 | | BTC-PERP[0.00070000], LUNA2[0.00221292], LUNA2_LOCKED[0.00516350], LUNC[481.87], USD[-7.52], USDT[21.10376664] | | |
| 03089205 | | AVAX-PERP[0], BTC[0.00181678], BTC-PERP[0], DOT-PERP[0], ETH[0.00553956], ETH-PERP[0], ETHW[0.00553956], LUNA2[0.04649374], LUNA2_LOCKED[0.10848540], LUNC[860.85], LUNC-PERP[0], MATIC-PERP[0], SOL[.17], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 03089320 | | AAVE[0.16349351], AVAX[.1], BNB[0.08439815], BTC[0.00912714], CRV[7], DOT[1.3], ETH[0.10755554], ETHW[0.10741154], EUR[0.68], FTM[21], LINK[1.01469629], LUNA2[0.00000459], LUNA2_LOCKED[0.00010771], LUNC[1], MANA[3], MBS[6], REN[13.19906136], SPELL[1000], SUSHI[3.26271454], USD[26.93], XRP[34.24097776] | | AAVE[.160066], BNB[.080155], BTC[.0022], ETH[.027], LINK[1], SUSHI[3.000006], USD[26.70] |
| 03089336 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[54], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BRZ[0], BTC[0], BTC-C325[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[434.69999999], DOGE-PERP[0], ETH[0.20462202], ETHW[0.20462202], FLM-PERP[29.40000000], FTT-PERP[0], GAL-PERP[2.79999999], GMT-PERP[0], GST-PERP[0], GST-PERP[5.5], HNT-PERP[0], HOOKS-PERP[23], LUNA2[0.00320000], LUNA2_LOCKED[0.00750093], LUNC[700.00451279], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], THETA-PERP[6.2], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-138.75], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[1.5], XTZ-PERP[0] | | |
| 03089372 | | BTC[0.00540000], GMT[.9998], LUNA2[0.00258024], LUNA2_LOCKED[0.00602058], LUNC[3.29], SOL[.009203], USD[0.18], USDT[5.54800000], USTC[288.528313] | | |
| 03089380 | | BTC[0.26998491], ETH[3.29996203], ETHW[3.29996203], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], USD[2.61] | | |
| 03089424 | | BTC[0], ETH[.00687457], ETHW[.00687457], LUNA2[0.06608744], LUNA2_LOCKED[0.01420404], LUNC[1325.554836], TRX[0.000011], USD[0.00], USDT[0.00011112] | | |
| 03089457 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.99905176], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00242929], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.94], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03089666 | | AVAX[0], FTT[0.00000001], SRM[.00124029], SRM_LOCKED[0.0600974], USDT[-0.00003773] | | |
| 03089728 | | AVAX[0.30015053], BCH[.635], BTC[0.02869582], DOT[22.04311988], ETH[.1829854], ETHW[0.0009986], FTT[1], LTC[1.17387052], LUNA2[0], LUNA2_LOCKED[13.0904458], LUNC[5.63], NFT[319668745782562476/The Hill by FTX #14833][1], RAY[7.21479416], TRX[.000782], USD[1.51], USDT[215.42628131], XLM-PERP[0] | | |
| 03089941 | | LUNA2[1.10558177], LUNA2_LOCKED[2.57969081], USDT[0.00000021], XRP[.5] | | |
| 03089942 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.81], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.31469449], LUNA2_LOCKED[5.40095382], LUNC[.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 03090112 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00937267], LUNA2_LOCKED[0.02186957], LUNC[2040.92], USD[132.36], USDT[0] | | |
| 03090176 | | ATLAS[979.824], DODO[46.9956], GRT[76.9874], LUNA2[0.00051846], LUNA2_LOCKED[0.00120975], LUNC[112.897416], USD[0.00], USDT[0.00000001] | | |
| 03090222 | | AKRO[2], APE[0.00009133], BAO[24], BF_POINT[200], BTC[0], CEL[0], CRO[80.71253524], DENT[11], DOT[0], ETH[0], ETHW[0.03172777], FTM[0], FTT[0], GALA[0.00266520], GBP[0.00], KIN[12.56985904], LINK[0], LUNA2[0.05794011], LUNA2_LOCKED[0.13519360], LUNC[13028.38635241], MATIC[0], SAND[0], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03090268 | | 1INCH[52.9829], ALGO[82.95535], ATOM[.09981], DOT[7.195497], ETH-PERP[0], GALA[309.943], LUNA2[0.00309186], LUNA2_LOCKED[0.00721435], LUNC[.0099601], USD[147.78] | | |
| 03090299 | | BTC[.0001244], EUR[0.00], LUNA2[0.00082981], LUNA2_LOCKED[0.00193622], USD[0.00] | | |
| 03090310 | | ETH[0], LUNA2[0.23984333], LUNA2_LOCKED[0.55963445], LUNC[52226.3915066], RNDR[.070418], USD[0.00] | | |
| 03090361 | | ETH[0.00000001], ETH-PERP[0], ETHW[2.28850705], LUNA2[8.19683006], LUNA2_LOCKED[19.12593682], ROOK[.00068283], ROOK-PERP[0], SOL[0], USD[316.08] | | |
| 03090418 | | LUNA2[0.38501576], LUNA2_LOCKED[0.89837012], USDT[0.00000216] | | |
| 03090592 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO[496.8], DOGE-PERP[0], ETH[0], EUR[0.93], FTT[57.83641129], MATIC[49.992], MATIC-PERP[0], NEAR-PERP[0], SAND[78.9872], SOL[1.81314629], SOL-PERP[0], SRM[132.96293246], SRM_LOCKED[1.71960534], THETA-PERP[0], TLM[2239], USD[4977.39] | | |
| 03090767 | | AVAX[0], BNB[0], FTT[0], LUNA2[0.25361542], LUNA2_LOCKED[0.59176932], LUNC[55225.292732], SOL[0], TRX[0], USD[0.00], USDT[0.00000117] | | |
| 03090813 | | BTC[0], EUR[50.00], LUNA2[0.59681406], LUNA2_LOCKED[1.39256614], LUNC[.0050754], SOL[.009905], USD[0.00] | | |
| 03090835 | | EUR[0.32], LUNA2[9.1847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[955.99], USDT[0], WAVES[0] | | |
| 03090877 | | BCH[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], MANA[0], MKR[0], RAY[0.03321681], SHIB[0], SOL[0.00104867], SOL-PERP[0], SRM[.00035017], SRM_LOCKED[0.00026095], TRX[0.35183051], USD[-0.02], USDT[0], YFI[0] | | |
| 03090909 | | ATOM-PERP[0], BTC[0.09180887], BTC-PERP[0], CHF[0.10], CLV-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[117.67], FTT[25.9951512], LTC[.00281031], LUNA2[1.85087943], LUNA2_LOCKED[4.31871867], LUNC[1.43], LUNC-PERP[0], MATIC-PERP[0], NFT[405260901655749279/FTX EU - we are here! #162501][1], SOL[3.006], SOL-PERP[0], TRX[267.40283823], USD[-6.22], USDT[3044.57820021], USTC[262], USTC-PERP[0], XLM-PERP[0], XRP[.872] | Yes | |
| 03090936 | | BNB[0], ETH[0], LUNA2[0.00002452], LUNA2_LOCKED[0.00005722], LUNC[5.34], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.12882644] | | |
| 03091024 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL[.0093646], BAL-PERP[0], BTC[0.00889794], BTC-MOVE-0324[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.29], FLOW-PERP[0], FTT[.1974818], GALA-PERP[0], LOOKS[.98596], LUNA2[0.36728523], LUNA2_LOCKED[0.85699887], LUNC-PERP[0], MTL-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0624[0], STG[19.9664], USD[3106.28], USTC[51.991], USTC-PERP[0], XTZ-PERP[0] | | |
| 03091039 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001616], LUNA2_LOCKED[0.00003771], LUNA2-PERP[0], LUNC[23.519782], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1.24], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03091146 | | ETH-0930[0], ETH-PERP[0], FTT[0.12596619], LUNA2[0], LUNA2_LOCKED[8.45030625], TONCOIN-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], XRP[46.8477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03091292 | | AVAX[0], MER[104.97963], MNGO[139.97284], SRM[.00500959], SRM_LOCKED[0.02744654], STEP[101.1803672], USD[0.02], USDT[0.00000001] | | |
| 03091446 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00097183], SRM_LOCKED[0.00925835], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 03091513 | | FTT[0.00393837], LUNA2[0.35186999], LUNA2_LOCKED[0.82102999], LUNC[76620.432848], USD[0.02], USDT[0] | | |
| 03091643 | | BTC[0], FTT[0.07291044], LUNA2[0.06688946], LUNA2_LOCKED[0.15607542], LUNC[14565.322912], SOL[0], USDT[0.03140304] | | |
| 03091654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0207[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.05042045], LUNA2_LOCKED[0.11764772], LUNC[590.52722045], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.18], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03091752 | | ADA-PERP[0], BTC-PERP[0], EUR[100.00], LTC-PERP[0], LUNA2[0.05908551], LUNA2_LOCKED[0.13786619], LUNC[12865.9949964], USD[428.54] | | |
| 03091786 | | LUNA2[0.02076115], LUNA2_LOCKED[0.04844269], LUNC[4520.785662], TRX[.001877], USDT[0.70508362] | | |
| 03091997 | | AURY[0.00000001], FTT[0.06299433], LUNA2[0], LUNA2_LOCKED[10.86487898], LUNC[15], USD[0.00], USDT[124.27604026] | | |
| 03092145 | | BTC[0.00002622], BTC-PERP[0], ETH[0.00038000], ETH-PERP[0], ETHW[0.07631092], FTT[0.01501610], GBP[0.00], LUNA2[0.00120544], LUNA2_LOCKED[0.00281269], SOL[0.00207093], SOL-PERP[0], USD[0.00], USDT[0], USTC[.170636] | | |
| 03092155 | | ATLAS[0], AVAX[0], BNB[0.30957171], BTC[0], ETH[0], ETHW[0.07631092], GODS[0], LUNA2[0.68885675], LUNA2_LOCKED[1.60733243], LUNC[150000.009361?], MATIC[0], SOL[7.32071473], USD[0.00], USDT[0.00000100] | | |
| 03092342 | | DOGE[0], GBP[0.00], LOOKS[0], LUNA2[0.00315053], LUNA2_LOCKED[0.00735125], LUNC[686.0365827], RUNE[0], SAND[0], SHIB[0], SOL[0], USTC[0] | Yes | |
| 03092399 | | AAVE[0], AKRO[3], APE[0], AXS[0], BAO[11], CHR[0], DENT[2], FTT[0], KIN[9], LUNA2[0.00095127], LUNA2_LOCKED[0.00221965], LUNC[207.14297729], MANA[0], MATH[1], MATIC[1.00042927], RSR[4], SAND[0], STORJ[0], SXP[0.00185741], TRX[2], UBXT[8], USD[0.00], WAVES[0], WRX[0] | Yes | |
| 03092404 | | ETH-PERP[0], FTT[0], LUNA2[0.09564279], LUNA2_LOCKED[0.22316652], LUNC[20826.42], NFT (4360186201218258?5/FTX EU – we are here! #203081)[1], NFT (4581452554930010?56/FTX AU – we are here! #53971)[1], NFT (5392460483731762?1/FTX EU – we are here! #203106)[1], NFT (5717239586202924?82/FTX EU – we are here! #203020)[1], USD[-9.10], USDT[361.31267645] | | |
| 03092420 | | BTC[0.00007224], DOGE[336.38807361], ETH[20.91726201], ETHW[20.80425732], FTT[641.90037336], LUNA2[0.04664417], LUNA2_LOCKED[10.8836411], LUNC[172.62148764], SOL[115.58548900], SRM[4.60150097], SRM_LOCKED[79.63849903], SUSH[211.91239295], UNI[1686.67638256] | Yes | ETH[20.627127], SOL[.29294752], SUSH[211.354314] |
| 03092459 | | GST[0], LTC[.00200907], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062584], TRY[0.00], USD[0.00], USDT[0] | | |
| 03092814 | | AXS[0.22113784], BAT[94.49963727], CRV[21.71761158], DOGE[396.93039436], DOT[8.17991555], EUR[140.00], FTT[26.07527369], LTC[2.19169131], LUNA2[0.10878691], LUNA2_LOCKED[0.25383614], LUNC[23688.58030421], SHIB[2799552.07166853], TONCOIN[26.50574147], USD[0.42], USDT[109.43391948], XRP[91.27188003] | | DOT[7.74734] |
| 03092823 | | GBP[395.91], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], USD[0.00] | | |
| 03092906 | | AVAX[0], FTT[.6], NEAR[.099981], NFT (5047644520985366?42/The Hill by FTX #43066)[1], SRM[6.09259051], SRM_LOCKED[.08075573], USDT[0.10703647] | | |
| 03093083 | | AAPL[.229082], AAVE-PERP[0], ABNB[0.09991994], ACB[225.64768], ADA-PERP[ -12], ALGO[73], ALGO-PERP[0], ALT-PERP[0], AMC[1.3965], AMD[4.329678], AMZN[3.73934942], ANC[315], APE[.0984], APE-PERP[0], APHA[12.86662], APT[8], APT-PERP[0], ARKK[21.70749668], AR-PERP[0], ATOM[2.09442], ATOM-PERP[1.76], AVAX[.79422], AVAX-PERP[0], AXS-PERP[0], BABA[1.017549], BBJ.28896], BCH-PERP[0], BIL[23.33751], BIT-PERP[0], BITW[17.4973], BNB[.079928], BNB-PERP[0], BNTX[ -0.0008611], BTC[0.03591181], BTC-PERP[0.00150000], BYND[0.57612544], CAKE-PERP[0], CEL[39.58658], CEL-PERP[16.6], CGC[8.662], CHZ-PERP[0], COIN[10.9186014], CRON[.67676], CRO-PERP[0], CRV-PERP[.29], CVX[3.2], CVX-PERP[0], DKNG[1.21391], DOGE[6.6742], DOGE-PERP[0], DOT[22.39558394], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[3.1], ETH[.009927?], ETHE[.097], ETH-PERP[ -0.00699999], ETHW[0.1595544], EUR[ -4.02], FB[.168914], FIL-PERP[0], FLOW-PERP[ -13.14], FTM[1751.57], FTM-PERP[0], FTT[41.3787042], FTT-PERP[23.3], FXS-PERP[0], GALA-PERP[ -620], GBTC[.006], GDX[.069684], GDXJ[.039776], GLXY[154.2570084], GME[1.834384], GOOGL[0.43601545], GRT-PERP[0], HOOD[.364098], HT-PERP[0], ICP-PERP[ -4.31], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[1], LINK-PERP[0], LUNA2[3.42595177], LUNA2_LOCKED[7.99388747], LUNA2-PERP[0], LUNC[5.28], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBR-093[0], MSTR[2.30829231], NEAR[101.8794], NEAR-PERP[48.5], NFLX[2.0675604], NIO[22.240448], NOK[.79392], NVDA[2.1007945], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.00918308], PENN[.158722], PEOPLE-PERP[0], PYPL[.44276?], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLV[2.2695], SNX-PERP[0], SOL[8.008404], SOL-PERP[0], SPELL-PERP[0], SPY[0.00690759], SPY-0930[0], SQ[.642284], SRM-PERP[0], STEP-PERP[0], STETH[0.00000494], STX-PERP[0], TLRY[88.88566], TRX[.9566], TRX-PERP[0], TSLA[.26946126], TSLAPRE-0930[0], TSM[3.168511], TWTR[0], UBER[.04549], UNI-PERP[ -1.7], USD[9069.97], USDT[ -499.28138671], USDT-PERP[ -500], USO[.06944], USTC[484.9566], VET-PERP[0], VGX[184.719714], WAVES[32.5], WAVES-PERP[0], WNDR[211.874], XAU-PERP[0], XAR-PERP[0.05999999], XRP[11.8894], XRP-PERP[0], YFI-PERP[0], ZM[5.419428] | | |
| 03093143 | | BTC-MOVE-2021121[0], DOGE[1328.38021652], DOGEBEAR2021[262.9], DOGEBULL[2158.86368568], DOGE-PERP[0], ETH-PERP[0], FTT[10.06872248], FTT-PERP[0], GME-0325[0], HT[2.7], LUNA2[11.93322147], LUNA2_LOCKED[27.84418344], LUNC[.00000001], MAPS[78], SHIB[11794997.77], SOL[2.49716572], SOL-PERP[0], TRX[124], USD[115.78], USDT[0] | | |
| 03093187 | | BNB[.000895], BTC[.0000026], BTC-PERP[0.00000001], IP3[8.9], LUNA2[0.45540557], LUNA2_LOCKED[1.06261300], MATIC[.01], NFT (3530098919783989?33/FTX AU – we are here! #4624?)[1], NFT (4022185035906683?09/The Hill by FTX #9195)[1], NFT (4161487114077073?3/FTX AU – we are here! #46234)[1], NFT (4370847300038454?66/FTX Crypto Cup 2022 Key #5199)[1], NFT (5130096105578154?5/FTX EU – we are here! #81432)[1], NFT (5300323195226462?77/FTX EU – we are here! #81186)[1], SOL[.00169804], TRX[.130717], USD[1102.57], USDT[0.80806821], USTC[7.816695] | | |
| 03093447 | | ADA-PERP[0], ALTBEAR[6133000], AVAX[284.4431], AVAX-PERP[190.4], DOGE-PERP[42283], DOT[190.31347899], ETH[5.668], ETHW[5.668], FTM[16132.66863015], FTT[25.02471404], IMX[3107.00622], LOOKS-PERP[786], LUNA2[25.49831884], LUNA2_LOCKED[59.49607729], LUNC[82.14], LUNC-PERP[0], MATIC[6328.50188859], SAND[3066.3866], SHIB[7798440], SOL[127.0527917], USD[ -14686.79], USDT[99.98] | | DOT[179.2], FTM[15826.164152] |
| 03093478 | | BTC[0.00003161], ETH[0], ETHW[1.84300000], FTM[246.87354719], FTT[25.09004284], LTC[.00478], LUNA2[0.14194977], LUNA2_LOCKED[0.33121613], LUNA2-PERP[0], LUNC[30909.86139880], LUNC-PERP[0], MATIC[0.25879534], SOL[5.78255555], USD[0.00], XRP[3] | | FTM[237.956136] |
| 03093516 | | AAVE-PERP[0], AKRO[1], AVAX[0.00077793], BAO[3], BTC[0.00000001], BTC-PERP[0], CRV[1.00042013], ETH[0], ETH-PERP[0], FTT[0.01624179], HXRO[1], KIN[4], LUNA2[1.34818522], LUNA2_LOCKED[3.14576552], LUNC[513.32252276], LUNC-PERP[0], OP-PERP[0], SOL[0], STETH[0], TRX[1], UBXT[1], USD[2.78], USDT[0.01276909] | Yes | |
| 03093561 | | ETH[3.56477947], ETHW[3.56477947], LUNA2[10.15207621], LUNA2_LOCKED[23.68817782], LUNC[32.7037851], SHIB[4385169.9358962], SOL[3.88407561], USD[0.00] | | |
| 03093580 | | LUNA2[0.07195623], LUNA2_LOCKED[0.16789788], LUNC[15668.622396], LUNC-PERP[0], SOL[0], USD[0.04], USDT[0] | | |
| 03093695 | | LUNA2[0.39992467], LUNA2_LOCKED[0.93315758], LUNC[.44047034], TRX[.000777], USD[0.00], USDT[0] | | |
| 03093704 | | LUNA2[0.42349900], LUNA2_LOCKED[0.98816434], LUNC[39217.8], USD[0.00] | | |
| 03093754 | | ANC-PERP[0], BTC[0.00000592], BTC-PERP[0], DOGE[0.69307749], ETH[0.00003979], ETH-PERP[0], ETHW[0.00000458], FTT[0.09964000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.96767820], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY[4.00877192], SOL-PERP[0], TRX[0.00087448], USD[11.58], USDT[0], USTC-PERP[0] | | ETH[.000004], TRX[.000857], USD[11.54] |
| 03093779 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[ -0.03429999], DOGE-PERP[14606], ETH-PERP[1.50999999], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[11.49000000], TRX-PERP[0], USD[ -1732.20], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03093783 | | 1INCH-PERP[0], AAVE-PERP[0.01000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0.09999999], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[-0.10000000], AR-PERP[-0.10000000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0.09999999], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0.09999999], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0.09999999], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0.09999999], FLOW-PERP[-0.92000000], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-0.10000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0.09999999], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0.10000000], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0.09999999], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.10000000], SOL-PERP[0], SRM[18508292], SRM_LOCKED[18.17491708], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[-0.09764999], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[1974.74950000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0.10000000], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[90.11], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03093828 | | LUNC-PERP[0], SOL[0], SRM[3.23367948], SRM_LOCKED[20.37832108], USD[0.00], USDT[.00388484] | | |
| 03093876 | | LUNA2_LOCKED[290.0117247], LUNC[0], USDT[.06810629] | | |
| 03093906 | | BTC[.0362], ETH[3.02183021], ETHW[3.02233021], LUNA2[0.26502641], LUNA2_LOCKED[.61839497], LUNC[57710.06], USD[1347.24], USDT[619.36807952] | | |
| 03093937 | | BNB[.00801049], BTC[0], FTT[.0972952], SRM[50.93337151], SRM_LOCKED[.80072855], USDT[3.1425909] | | |
| 03093957 | | LUNA2[0.00146308], LUNA2_LOCKED[0.00341386], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03093997 | | 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO[41], ALGO-PERP[0], APT[0.39431692], APT-PERP[0], ATOM-PERP[0], AVAX[0.02002111], AVAX-0325[0], AVAX-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0.00001643], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00019138], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00048723], FTM-PERP[0], FTT[1000.895751], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], IMX-PERP[0], IND[8000], JPY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0188566], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[17.88587659], SRM_LOCKED[217.84752257], SRM-PERP[0], SUSHI-PERP[0], USD[1000.00], WAVES-0325[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03094004 | | ANC[1863], BTC[0.03031723], CEL[1587.7], ETH[.40709476], ETHW[.40709476], FTT[441.44858229], GARI[353], GST[358.7], LDO[309], LOOKS[247], LUNA2[20.68456394], LUNA2_LOCKED[48.26398252], SNX[493], SOL[0], STEP[2356.8], TRX[1.000777], USD[813.11], USDT[26.19220000] | | |
| 03094013 | | BTC[0.13731138], DOT[16.797644], ETH[1.39289379], ETHW[1.27190956], EUR[0.00], FTM[711.9297], GODS[96.288429], LINK[93.287688], LUNA2[0.40355264], LUNA2_LOCKED[0.94162284], LUNC[1.3], MATIC[599.9639], SOL[12.8086073], USD[1.14], XRP[898.96713] | | |
| 03094066 | | LUNA2[5.93108556], LUNA2_LOCKED[13.83919966], TRX[.000789], USD[0.00] | | |
| 03094162 | | BTC[0.16010549], ETH[0.97767591], ETHW[0.97236349], LUNA2[9.16051080], LUNA2_LOCKED[21.3745252], LUNC[1699387.70044293], SOL[3.91238262], USD[1226.39] | | BTC[.159701], ETH[.972001], SOL[3.84778], USD[622.95] |
| 03094271 | Yes | AXS[0], AXS-PERP[0], FTT[0.02083070], LUNA2[0.00000615], LUNA2_LOCKED[0.00001435], USD[0.01], USDT[0.00045248] | | |
| 03094324 | Yes | NFT (53209244694565794/FTX EU - we are here! #250994)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.00], USDT[.09135265] | | |
| 03094426 | | LUNA2[0.05172698], LUNA2_LOCKED[0.12069630], LUNC[0], USD[2.82], USDT[0] | | |
| 03094545 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00022957], LUNC[49.99], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], USD[4.71], USDT[998.48003379] | | |
| 03094611 | | BTC[0.21485838], CRO[6268.78362], ETH[.5498955], ETHW[.5498955], FTM[5061.004144], FTT[57.18818069], GALA[9438.14458], LUNA2[21.31399199], LUNA2_LOCKED[49.73264798], LUNC[4641166.6307622], SOL[11.52776318], TOMO[934.2966992], USD[35.74], USDT[0] | | |
| 03094759 | | LUNA2[0.70681694], LUNA2_LOCKED[1.64923952], LUNC[153910.876832], USD[0.32], USDT[0.00004242] | | |
| 03094898 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005537], BTC-PERP[0.00319999], CREAM-PERP[0], CHR-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-0.69999999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02027415], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2_LOCKED[9.75094137], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11.7419], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1772.13], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[263.559198], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03094935 | | ATOM[0], LUNA2[0.40616851], LUNA2_LOCKED[0.94772652], USD[-0.09], USDT[0.00000001], USTC[9.300854] | | |
| 03094949 | | AVAX[0], ETH[0], LUNA2[0.00653128], LUNA2_LOCKED[0.01523965], LUNC[1422.2], NFT (439818161774511067/FTX EU - we are here! #283576)[1], NFT (555853148921384783/FTX EU - we are here! #283604)[1], USD[0.00], USDT[1.20373003] | | |
| 03095075 | | DOT[.0935744], ETH[0.00002200], ETHW[0.00002200], FTT[.87233372], SOL[37.02571886], SRM[.38090656], SRM_LOCKED[2.73909344], TRX[.518426], USD[2.99], XPLA[259.9558] | | |
| 03095102 | | AVAX[6.65655], CELO-PERP[0], ETHW[.00070298], GOG[386.9226], IMX[58.08838], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[0.00] | | |
| 03095226 | | ADA-PERP[0], APE[.29994], ATLAS[190], ATOM[1.39986], AUDIO[25], AVAX[1.29988000], BTC[0], CRV[11], ENJ[44.90], ETH[.006], ETHW[.006], GALA[443.18544569], GARI[15.9968], LINK[0], LRC[32], LUNA2[0.79875852], LUNA2_LOCKED[1.86376988], LUNC[39788.499938], MANA[52.94947309], MATIC[27.994], MER[11.9976], NEAR[1.69966], RUNE[8.29286], SAND[47.9922], SGD[0.92], SOL[.12995], THETA-PERP[0], USD[33.80], USDT[0], USTC[0], YFI[0] | | |
| 03095235 | | ALGO[0], ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTM[0], LINK[0], LTC[0], LUNA2[1.79173143], LUNA2_LOCKED[4.18070669], LUNC[4187.43], MATIC[0], NEAR-PERP[0], SOL[7.16038714], USD[1.54], XRP[0], YFI[0] | | |
| 03095299 | Yes | BTC[.00000058], ETH[.00002], ETHW[1.99430213], GST[0], LUNA2[0], LUNA2_LOCKED[0.40142791], LUNC[468219.09594794], NFT (348437583742516267/FTX EU - we are here! #96126)[1], NFT (405134479129428190/FTX EU - we are here! #95647)[1], NFT (508829297900335839/FTX EU - we are here! #95646)[1], TRX[1], USD[0.00], USDT[0.22353267], USTC[287.22048101] | | |
| 03095310 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00475445], LUNA2_LOCKED[0.01109373], LUNC[1035.293386)], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.331612], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03095440 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX[1.44707236], AXS-PERP[0], BAO-PERP[0], CVC-PERP[0], ETHBULL[0.00006766], FLOW-PERP[0], FTT[0.00843379], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.27341480], LUNA2_LOCKED[0.63796788], LUNC[59536.65030387], LUNC-PERP[0], MATICBEAR[2021368.396], MATICBULL[3.91595], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[8.96327703], SOL-PERP[0], STMX-PERP[0], USD[230.80], USDT[87.17043102], USDT-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[8.753717] |
| 03095454 | | 1INCH[0], ALPHA[0], DODO[0], ETH[0], ETHW[11.75909632], GMT[0], GST[0.02757422], GT-PERP[0], LUNA2[0.00008980], LUNA2_LOCKED[0.00020955], LUNC[19.556088], REEF[0], SHIB[1343432.29954529], TLM[0], TRX[0.93728524], USD[0.17], USDT[0], USTC[0] | | |
| 03095468 | | ADA-PERP[0], ANC[.035055], APE-PERP[0], APT[0], APT-PERP[0], ATLAS[7946.25648456], ATOM[0], BNB[0], BTC[0.00000002], COPE[.960255], DOGE[0.01026285], DOT[725.73541658], ETH[0], ETHW[0], FTM[0], FTT[.09904894], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00324840], LUNA2_LOCKED[0.00755626], LUNC[0.00887344], LUNC-PERP[0], NFT (494204858605429663/Magic Eden Pass)[1], RAY[.927299], SOL[0.00013801], SOL-PERP[0], SRM[0.04847], SRM_LOCKED[2.79719116], STEP[.06], TRX[1584434], USD[7238.29], USDT[7157.55484130], USTC[0.06845003], UXP-PERP[0], XMR-PERP[0], XRP[0] | | |
| 03095473 | | AVAX[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FTT[.00031500], FTT[.000315], KNC-PERP[0], LUNA2[0.00217586], LUNA2_LOCKED[0.00507701], LUNC[0.00028227], USD[0.00], USDT[0.00000001], USTC[0.30800396] | | |
| 03095504 | | APT-PERP[0], BTC[0], CTX[0], ETH[0], ETH-PERP[0], FTT[25.14226777], GMT-PERP[0], GST-PERP[0], LUNA2[0.00688537], LUNA2_LOCKED[0.01606587], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.70], USDT[0.00000001], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03095507 | | DOGE[21], FTT-PERP[0], GST[26.9], LUNA2[0.03344172], LUNA2_LOCKED[0.07803069], LUNC[7282.0061559], TRX[.000028], USD[0.00], USDT[0.04997646] | | |
| 03095517 | | LUNA2[0], LUNA2_LOCKED[1.88214700], TONCOIN[.06], TRX[ 473002], USD[0.00], USDT[0.00248307] | | |
| 03095576 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.88765027], LUNC[176159.923436], LUNC-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0] | | |
| 03095705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[805.88035610], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.03055840], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.07097762], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.89868289], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX[1.12284666], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[1076.52], USDT[0.01318361], USDT-PERP[0], USTC[0.00000002], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[11.09207274], XRP-PERP[0], YFI-PERP[0] | | BNT[.029984], TRX[1.000387], XRP[.092038] |
| 03095780 | | HT[.04344537], NFT (1333695407271321174/FTX AU - we are here! #53794)[1], NFT (338529422998758806/FTX AU - we are here! #13891)[1], NFT (377817185756303049/FTX EU - we are here! #99603)[1], NFT (380121771741206618/FTX AU - we are here! #13878)[1], NFT (391640904832473119/FTX EU - we are here! #99409)[1], NFT (562307321198882860/FTX EU - we are here! #99010)[1], SRM[10.0408367], SRM_LOCKED[115.5991633], USD[0.01], USDT[202272.66412036] | | |
| 03095866 | | AAVE[2], AVAX[7.89465818], BTC[0.02764499], ETH[.99451651], ETHW[.6062284], EUR[0.00], FTT[4.83395653], GRT[186.07824359], LUNA2[1.04530219], LUNA2_LOCKED[2.43903845], USD[0.00], USDT[0], USTC[22817805] | | |
| 03096008 | | AAVE[.00080245], AAVE-PERP[0], ADABULL[.00173966], ADA-PERP[0], APE[.060474], APE-PERP[0], ATLAS[3.25], ATOMBULL[40.016], ATOM-PERP[0], AVAX[184.00883], AVAX-PERP[0], BAT[0.000082], BTC-PERP[0], BULL[0.00004474], CRV-PERP[0], DOGEBEAR2021[.0002618], DOGEBULL[.088811], DOGE-PERP[0], DOT[.04268], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.80389326], ETHBULL[.00058384], ETH-PERP[0], FIL-PERP[0], FTM[14283.42852], FTM-PERP[0], GAL[47.0372], GMT-PERP[0], GRT[.71836], GRTBEAR[1620.6], GRTBULL[8.019], GRT-PERP[0], HNT[.040762], LINK-PERP[0], LTC[.00875], LTCBEAR[379.566], LTC-PERP[0], LUNA2[30.47474859], LUNA2_LOCKED[71.10774671], LUNC[6635544.06946816], LUNC-PERP[0], MANA[.06058], MANA-PERP[0], MATIC[3008.5762], MATICBEAR2021[37.092], MATICBULL[12.93512], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[.93458], SAND-PERP[0], SOL[.0046828], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.70], WAVES[.40631], WAVES-PERP[0], XLMBULL[2.0126], XRP[.75008], XRP-PERP[0] | | |
| 03096060 | | AAVE[.9693986], ATOM[2.85150516], CRV[.960036], FTT[.12703187], LUNA2[4.69979365], LUNA2_LOCKED[0.9661852], LUNC[1.04579091], NFT (467045704573231737/The Hill by FTX #34540)[1], SOL[1.01952664], TRX[.684461], UNI[.098018], USD[1901.03], USDT[0.00000001], USTC[8665] | | ATOM[2.694451], USD[1083.91] |
| 03096079 | | BTC-MOVE-0512[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00957584], LUNC-PERP[0], NFT (325080384729327874/FTX AU - we are here! #20062)[1], NFT (473083725370887406/FTX AU - we are here! #63693)[1], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03096100 | | BTC[.00006843], ETH[0.17399575], ETHW[0.00250964], LINK[6.4987], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00237], TRX[.000028], USD[0.18], USDT[-19.92517019] | | |
| 03096113 | | ALCX[2], BTC[0], CVX[6.7], LUNA2[0.80041815], LUNA2_LOCKED[1.86764236], LUNC[5081.0560346], NFT (400054805150512612817/The Hill by FTX #21677)[1], SOL[7.15232348], USD[0.00], USDT[2.31612478], USTC[110] | | |
| 03096150 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[126], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.59269814], LUNA2_LOCKED[10.71629567], LUNC[1000069.6906494], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[ -17.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03096170 | | BNB[.003522], BTC[.08130192], LUNA2[12.12640367], LUNA2_LOCKED[28.2949419], LUNC[7537.45293], USD[9.81], USDT[5250.46415518] | | |
| 03096203 | | AVAX[0], EUR[0.00], LUNA2[0.01361613], LUNA2_LOCKED[0.03177097], LUNC[2964.94154708], RAY[348.28374829], SHIB[2999430], SOL[3.8792628], USD[0.25], WAVES[108.479385] | | |
| 03096255 | | BTC[0], LUNA2[0.07054137], LUNA2_LOCKED[0.16459654], LUNC[15360.532798], NFT (374028453676625897/The Hill by FTX #22175)[1], PROM[.009988], USD[0.00] | | |
| 03096326 | | AAVE[0], ADABULL[0], ALGO[0], ALGO-PERP[0], ALPHA[0], APE[0], ASD[0], ASDBULL[0], ATLAS[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0], AXS[0], BCH[0], BTC[0.00000001], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO[0], CRV[0], CUSDTBULL[0], DENT[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00000001], GAL[0], GALA[0], GRTBULL[0], GST[0], HNT[0], HUM[0], IMX[0], KSOS[0], LDO[0], LEO[0], LINK[0], LTC[0], LUNA2[0.25320871], LUNA2_LOCKED[0.59082032], LUNC-PERP[0], MANA[0], MATIC[0], MBS[0], MEDIA[0], PAXG[0], PEOPLE[0], PEOPLE-PERP[0], REEF[0], RNDR[0], RNDR-PERP[0], SAND[0], SECO-PERP[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SOS[0], SPELL[0], SUSHI[0], THETA-PERP[0], TOMOBEAR2021[0], TRXBULL[0], UNI[0], UNISWAPBULL[0], USD[0.00], USDT[0], USTC[0], VETBULL[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 03096334 | | ADA-PERP[0], ALGO[0.19946226], AVAX-PERP[0], BNB[0.25939939], FTT[.099335], FTT-PERP[0], LUNA2[0.45974503], LUNA2_LOCKED[1.07273840], LUNC[100110.44850986], LUNC-PERP[0], SOL[1.57588306], SOL-PERP[0], USD[1719.61], XRP[1013.34886731] | | BNB[.259399], USD[1719.21], XRP[1013.347853] |
| 03096367 | | BNB[.00016611], FTT-PERP[0], LUNA2[0.23838795], LUNA2_LOCKED[0.55623857], LUNC[40000.480142], SOL[.00157965], TRX[.409835], USD[1.85], USDT[0.00880391] | | |
| 03096396 | | APT[0], BTC[0.00010000], ETH[0.00000002], FIDA[0], LTC[0.00603462], LUNA2[0.22846511], LUNA2_LOCKED[0.53308527], NEAR[0], NEAR-PERP[0], NFT (421036951329389223/The Hill by FTX #21600)[1], SOL[0], SWEAT[0], USD[42.84], USDT[0.00000037] | | |
| 03096421 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[.99], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.38790757], LUNA2_LOCKED[3.23845101], LUNC[30068.816396], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[ -30.96], USDT[0], USTC[.9998], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03096462 | | BAO[2], BTC[0], DENT[1], FTT[.199886], KIN[4], LUNA2[0.11691753], LUNA2_LOCKED[0.27280757], LUNC[25459.0383284], MATIC[0], NFT (302021852844983325/FTX EU - we are here! #147412)[1], NFT (325046806316615059/FTX EU - we are here! #147501)[1], NFT (327645958620479448/FTX AU - we are here! #147568)[1], SOL[.1704693], TRX[1.000832], USD[0.00], USDT[0.00046403] | | |
| 03096463 | | AVAX[0], AVAX-PERP[0], BTC[0.00000333], BTC-PERP[0], C98-PERP[0], DAI[.05472], ETH-PERP[0], ETHW[.0008882], EUR[0.67], FTM[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[1.62487881], LUNA2_LOCKED[3.78816509], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.28], USDT-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 03096482 | | LUNA2[0.50149768], LUNA2_LOCKED[1.17016126], USD[67.30] | | |
| 03096491 | | BTC[0], ETH[0], FTT[0], LUNA2[1.83992769], LUNA2_LOCKED[4.29316462], LUNC[400648.13], NFT (394059359953311118/FTX EU - we are here! #133151)[1], NFT (417459551675082209/FTX EU - we are here! #133018)[1], USD[0.00], USDT[ -0.12311853] | | |
| 03096620 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-032[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00209669], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (555432867793567110/The Hill by FTX #29618)[1], ONE-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0] | | |
| 03096699 | | ALICE[1.9], AURY[5.20875927], FTT[.13818944], GOG[2.44013], LUNA2[0.00500073], LUNA2_LOCKED[0.01166837], LUNC[1088.92], USD[0.00] | | |
| 03096910 | | DOGE[.0000032], FTT[1.02557572], FTT-PERP[0], SRM[.56848023], SRM_LOCKED[109.46403999], USD[0.00], USDT[0] | Yes | |
| 03096913 | | ATOM-PERP[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-WK-0527[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.0980947], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009548], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[19.96], USDT[727.64000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03096944 | | AVAX[3.79872], BNB[3.10211], IMX[47.59048], LUNA2[0.00212759], LUNA2_LOCKED[0.00496437], LUNC[463.287324], NEAR[63.6324606], RNDR[45.67456], USD[0.00] | | |
| 03096952 | | ATLAS[2420], BTC[0.06589372], ETH[.902], FTT[0], LUNA2[0.00537207], LUNA2_LOCKED[0.01253483], STETH[0.00003882], USD[0.00], USDT[2.04430207] | | |
| 03096955 | | AAVE-062[4.00], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00114809], LUNA2_LOCKED[0.0267688], LUNC[250], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03096973 | | ADA-PERP[0], ATLAS-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[0.48433920], LUNA2_LOCKED[1.13012481], LUNC[105465.88140883], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.0000026], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03097024 | | LUNA2[1.26304188], LUNA2_LOCKED[2.94709773], LUNC[275030.03], NFT (4408699822429597717/FTX Crypto Cup 2022 Key #18888)[1], USD[0.00], USDT[0.00244973] | | |
| 03097091 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNTX-0325[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0057958], LUNC-PERP[0], RUNE-PERP[0], SOL-0325[0], TONCOIN-PERP[0], USD[16.92], USDT[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03097172 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-MOVE-0331[0], BTC-MOVE-0427[0], BTC-MOVE-0503[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[-0.01], LTC-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.84], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03097175 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV[140.962], CRV-PERP[0], ETH-PERP[0], FTM[147], FTM-PERP[0], LUNA2[2.05337706], LUNA2_LOCKED[4.79121314], LUNC[447127.1784584], LUNC[98.08], USDT[0], YFI-PERP[0] | | |
| 03097195 | | BTC[.2028], DOGE[.7152], ETH[1.3467306], ETHW[1.3467306], LUNA2[3.21247383], LUNA2_LOCKED[3.21247227], LUNC[699522.94], USD[10.20], USDT[16.44472740], XRP[454.475547] | | |
| 03097207 | | FTT[.05110292], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03097264 | | BTC[0], ETH[.00017566], ETHW[0.00017565], FTT[.02992], LUNA2[0.20985184], LUNA2_LOCKED[0.48965429], LUNC[45695.68], SRM[1.8753275S], SRM_LOCKED[10.36467245], TONCOIN[3329], TRX[.000777], USD[0.10], USDT[0.00504200] | | |
| 03097346 | | BNB[.38239557], BTC[0.16781436], BTC-PERP[0], ETH[.6524140S], ETH-PERP[0], ETHW[.65913989], FTT[25.0134277], GMT[.000815], LUNA2[0.38269815], LUNA2_LOCKED[0.89296237], LUNC[83333.33], NFT (313847514275476255/FTX AU - we are here! #54883)[1], NFT (320601504818375371/FTX EU - we are here! #234843)[1], NFT (350154397684616593/FTX EU - we are here! #234905)[1], NFT (356936232208088047/The Hill by FTX #2905)[1], NFT (472652504659233322/Japan Ticket Stub #131)[1], NFT (503275550142502529/Hungary Ticket Stub #1308)[1], NFT (510861380308536311/FTX EU - we are here! #234818)[1], NFT (525015603463845022/Netherlands Ticket Stub #1612)[1], NFT (534718614197735160/FTX Crypto Cup 2022 Key #3913)[1], NFT (546200841752273220/Belgium Ticket Stub #1864)[1], NFT (559805776523743142/Singapore Ticket Stub #770)[1], SOL[.0079818], SOL-PERP[0], USD[2254.60], USDT[151.48773545] | Yes | |
| 03097419 | | ALPHA[0], APE[0], AVAX[0], BNB[0], BTC[0], CRV[0], ETH[0], FTT[0], LUNC[0], MANA[0], RAY[0], SGD[0.00], SHIB[0], SKL[0], SOL[0], SRM[0.02727046], SRM_LOCKED[.22721526], SUSHI[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03097518 | | LUNA2[0.48243003], LUNA2_LOCKED[1.12567009], LUNC[105050.1566772], TRX[.000788], USD[0.01] | | |
| 03097569 | | BTC[0], FTT[0], LUNA2_LOCKED[0.00000002], USD[0.00] | | |
| 03097574 | | BTC-PERP[0], ETH-PERP[0], FTT[0], RAY[.09149774], RAY-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM[.01728932], SRM_LOCKED[.20523226], SRM-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03097607 | | AKRO[0], BNB[0], ETH[0], FTT[5.19052655], KIN[2], LUNA2[0.00659226], LUNA2_LOCKED[0.01538194], LUNC[1435.47850628], SOL[0], TRX[34.43608181], UBXT[1], USD[0.00], USDT[11.44433423] | Yes | |
| 03097667 | | BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], EOS-PERP[0], EUR[3.00], LTC-PERP[0], LUNA2[0.05486054], LUNA2_LOCKED[0.12800794], LUNC[11946], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-3.15], XRP-PERP[0] | | |
| 03097714 | | AVAX[0], BNB[0.00000003], ETH[0.00030006], LTC[0.00000002], LUNA2[0.00019825], LUNA2_LOCKED[0.00046259], LUNC[43.17], MATIC[0.00000001], SOL[0.00000003], SOL[0.57309901], USD[0.03], USDT[0.00809570] | | |
| 03097780 | | ALT-PERP[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], LUNA2_LOCKED[92.98498203], USD[0.01], USDT[0.00000001] | | |
| 03097808 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00064672], LUNA2_LOCKED[0.00150901], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.004804], TRX-PERP[0], TULIP-PERP[0], USD[1.60], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03097848 | | AVAX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00550170], TRX[.000001], USDT[0] | | |
| 03097910 | | 1INCH[.99982], LUNA2[0.00111652], LUNA2_LOCKED[0.00260523], LUNC[243.1262294], USD[0.05] | | |
| 03097941 | | DOGE[11.51465497], DOGE-PERP[0], ETH[0.00004025], ETH-1230[0], ETH-PERP[0], ETHW[.00304025], LINK[.00834409], LUNA2[0.14506978], LUNA2_LOCKED[0.33849616], LUNC[.250886], OMG[.16171869], SAND[.12004951], SAND-PERP[0], TRX[806.8876], USD[0.34], USDT[23656.56152094] | | |
| 03097962 | | ADA-PERP[0], ALICE[.0996], ALICE-PERP[0], ANC[.6476], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.22142], DMG[70087], DOGE[197.5596], DOGE-PERP[0], ETH-PERP[0], ETHW[160.52964], FIDA[.9776], FTM[.891], FTT[.09732], FTT-PERP[0], GALA[9.436], GST[.04632], LINK[.04848], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01201797], LUNA2_LOCKED[0.02804194], LUNC[.00375], NEAR-PERP[0], SAND[.969], SHIB-PERP[0], SLP[9.786], SLP-PERP[0], STEP[.02], USD[11.39], USDT[0.00000073], USTC[1.7012], USTC-PERP[0], WRX[2.9198], XRP[131.4964], XRP-PERP[0], YFII-PERP[0] | | |
| 03097976 | | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005214], USD[0.00], USDT[0.13662161] | | |
| 03098015 | | ALPHA-PERP[0], BEARSHIT[10000], BNB[0], BSVBEAR[2894.00911161], BTC-PERP[0], ONE-PERP[0], SRM[.12489524], SRM_LOCKED[.0019951], STEP-PERP[0], USD[0.00], VETBEAR[9998.1] | | |
| 03098046 | | AKRO[2], BAO[7], BTC[0.00000042], DENT[2], KIN[9], LUNA2[0.00555827], LUNA2_LOCKED[0.01296929], TRX[5.200561], UBXT[2], USD[0.01], USDT[.7668] | Yes | |
| 03098085 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000006], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.14770442], LUNA2_LOCKED[0.34644365], LUNC[3216.2.949019], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[.0036254], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], USD[-1.92], WAVES-0624[0], WAVES-PERP[0], XRP[1.9946], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03098105 | | LUNA2[0.81172505], LUNA2_LOCKED[1.89402513], LUNC[176754.84], TRX[.000001], USD[0.37] | | |
| 03098164 | | AKRO[3], KIN[4], LUNA2[0.00022216], LUNA2_LOCKED[0.00005171], LUNC[4.82609485], TRX[1], USD[0.00], USDT[0.00000005], WFLOW[1.28858261] | Yes | |
| 03098173 | | AAVE-PERP[0], ADA-0325[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], BNB-PERP[0], BTC[.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[.49999999], EUR[62.21], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], LINK-0325[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.9722401], LUNA2_LOCKED[2.03285814], LUNC[189711.06], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], SHIB-PERP[0], STX-PERP[0], USD[-539.94], WAVES-PERP[0], XRP-PERP[0] | | |
| 03098194 | | ADA-PERP[0], ARS[0.00], BNB-PERP[0], BTC[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00968502], ROSE-PERP[0], SOL[0.00000002], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03098214 | | AKRO[1], BAO[3], ETH[.14577529], ETHW[.13410901], FTT[14.04232537], IMX[18.6], JOE[13], KIN[5], PSY[399.982], Qi[610], SOL-2021123[0], SOL[27.58718572], SRM[39.6920963], SRM_LOCKED[4.1086135], USD[12.23], YGG[4] | | |
| 03098287 | | ATOM[0], AVAX[.00000001], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.77851539], LUNA2_LOCKED[1.81653592], NFT (362004473094105100/The Hill by FTX #19095)[1], TRX[0.00001600], USD[0.00], USDT[0.00000016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03098415 | | ANC[.9686], BIT[.9586], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.893], ENS[.00780004], ETH-PERP[0], FTT[.09038], GAL[.09898], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[16.23835384], LUNC-PERP[0], MATIC[4], MATIC-PERP[0], NFT (333248599857306556/FTX EU - we are here! #117996)[1], NFT (354483372324829952/FTX EU - we are here! #117471)[1], NFT (409806638897806424/FTX AU - we are here! #117723)[1], OP-PERP[0], PEOPLE[0.916], SHIB-PERP[0], SOL[0.00693721], TRX[.001794], TRX-PERP[0], USD[439.56], USDT[0.47465400] | | |
| 03098418 | | ADA[0.00000033], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0], BABA[0], BCH[0], BNB[0], BNT[0], BTC[0.00089164], BTC-0325[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CHR-PERP[0], CVC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], ETH[0.00066709], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FTM[0], FTT[20669228744242], FTT-PERP[800], HT[0], HT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LUNA2_LOCKED[194.0084037], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], ONE-PERP[0], OP-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.07745956], SRM_LOCKED[17.3860791 3], TOMO[0], TRYB[0], TRYB-PERP[0], TSLA[0], TSLAPRE[0], TWTR[0], UNI-PERP[0], USD[1296.25], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 03098425 | | AGLD-PERP[0], ALCX-PERP[0], AVAX[0], BTC[0.03886829], BTC-20211231[0], BTC-PERP[0], BUL L[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], ETH[0.22696036], ETH-PERP[0], ETHW[0.22696036], EXCH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[4.599172], LINK-PERP[0], LUNA2[0.00859911], LUNA2_LOCKED[0.02006458], LUNC[266.59288493], LUNC-PERP[0], SOL-PERP[0], SRP-PERP[0], UNISWAP-PERP[0], USD[2.41], USTC[0.59472800] | | BTC[.000159], USD[1.68] |
| 03098548 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[1500], CHZ-PERP[0], CRO-PERP[3000], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[1000], FTT-PERP[0], GALA-PERP[8500], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[275], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[270], TRX-PERP[0], USD[-314.97] | | |
| 03098557 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.85800305], LUNA2_LOCKED[2.00200712], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[200.60], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03098640 | | BNB[0], LUNA2[161.2800225], LUNA2_LOCKED[376.3200525], LUNC[0], USD[42480.30] | | USD[42175.57] |
| 03098688 | | ETH[.8488342], ETHW[.8488342], LUNA2[2.05411620], LUNA2_LOCKED[1.79293781], LUNC[447288.128476], USD[78.40] | | |
| 03098714 | | BTC-PERP[0], ETH-PERP[0], EUR[0.63], FTT-PERP[0], LUNA2[0.00278844], LUNA2_LOCKED[0.00650637], LUNC[607.19], USD[0.00] | | |
| 03098740 | | BNB[0.25506245], BTC[0.00000001], BTC-PERP[0], FTT[0.00002020], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00765], RAY[.124452], RAY-PERP[0], SOL[0.00952527], SRM[.66309224], SRM_LOCKED[.00803005], TRX[.000085], USD[0.00], USDT[0.05807380] | | |
| 03098742 | | ALGO-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[.00427832], AVAX-PERP[0], BOBA[.076094], BOBA-PERP[0], BTC[0.00002086], BTC-0624[0], BTC-PERP[0], DYDX[.0897115], ETH[0], ETH-PERP[0], ETHW[0.00942970], FTM[0.42718652], FTM-PERP[0], FTT[1082.478561], FTT-PERP[0], GMT-PERP[0], KNC[.1232015], KNC-PERP[0], LUNA2[33.2648512], LUNA2_LOCKED[77.61798613], LUNC[10148.75033], LUNC-PERP[0], MANA[.826935], MANA-PERP[0], MATIC[9.29305], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE[0.02851054], RUNE-PERP[0], SAND[.200505], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[1093.2029173], SOL-PERP[0], SRM[1.42241876], SRM_LOCKED[278.33704112], SRM-PERP[0], TRX[2404], TRX-PERP[0], USD[13.14], USDT[1.14381628], USDT-PERP[0], USTC[0.45984378], USTC-PERP[0], ZEC-PERP[0] | | |
| 03098747 | | LUNA2[0.02660320], LUNA2_LOCKED[0.06207413], LUNC[0.08569925], USD[0.00] | | |
| 03098838 | | APT[0], ETH[0.00371095], FTT[0.13358537], LUNA2[0.04592378], LUNA2_LOCKED[0.10715549], MATIC[0], SOL[0], TRX[0.00079300], USD[0.00], USDT[0.00000008] | | |
| 03098937 | | BTC[0.00067847], ETH[.00835], ETHW[.57672927], FTT[0.04242920], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[00713874], MATIC[26.9797], USD[25.82] | | |
| 03099122 | | AXS-PERP[0], ETH[0.00000001], LUNA2[0.36726407], LUNA2_LOCKED[0.85694951], LUNC[.008], NFT (297520228644731201/FTX EU - we are here! #110343)[1], NFT (442180429774981430/FTX EU - we are here! #109635)[1], NFT (448800080503967927/FTX AU - we are here! #34922)[1], NFT (472907151693872442/FTX AU - we are here! #12370)[1], NFT (477422665967301147/FTX Crypto Cup 2022 Key #2728)[1], NFT (496969715884988536/FTX EU - we are here! #110628)[1], NFT (508730092866660881/FTX AU - we are here! #12327)[1], NFT (566059669815101810/The Hill by FTX #6065)[1], SOL[.00988], TRX[.002079], USD[0.00], USD[726.61353689], USTC[51.988] | | |
| 03099133 | | ATLAS-PERP[1000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004488], TONCOIN-PERP[30], USD[-37.27], USDT[50.003497] | | |
| 03099444 | | APE-PERP[0], ETHBULL[0], GMT[0], HNT-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.61997096], LUNA2_LOCKED[1.44659888], LUNC[134999.98], PROM-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 03099490 | | ADA[409.03936497], USD[0.12] | | |
| 03099533 | | BCH[.00099164], LUNA2[0.00518103], LUNA2_LOCKED[0.01208907], USD[0.12], USDT[0], USTC[0.73340000] | | |
| 03099586 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.099], APT-PERP[0], ASD[-0.00022608], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.00451960], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL[0.12527421], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.03], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARE.8812], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET[.00466], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUA[.0096], LUNA2[0.00435512], LUNA2_LOCKED[0.01016196], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0088], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.0009138], SWEAT[.5544], TONCOIN-PERP[0], TRU-PERP[0], TRX[.800066], TRX-PERP[0], UBXT[.8], USD[0.00], USDT[358.84396647], USDT-PERP[0], USTC[0.61648923], USTC-PERP[0], VGX[.98], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03099591 | | EUR[0.13], EURT[1.8322], LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.029794], USD[0.58] | | |
| 03099768 | | LUNA2[18.13978717], LUNA2_LOCKED[42.32617005], LUNC[3949976.8466], USD[10.13238649] | | |
| 03099866 | | CRO[3599.2], LUNA2[1.28586586], LUNA2_LOCKED[3.00035369], LUNC[280000], SPELL[116876.62], USD[0.00], USDT[0.22576301] | | |
| 03099893 | | APE[0], APT[0], BAT[1], ETH[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00576780], MATIC[0], SOL[0], USD[0.00] | | |
| 03099916 | | ADA-PERP[0], BNB-PERP[0], BRZ[0.62294237], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[56.96305017], BTC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[140.20140353], ETHW[0.00066093], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[146600.51], USDT[0.00457307], XRP-PERP[0] | | |
| 03099923 | | LUNA2_LOCKED[0.00000002], LUNC[0.00204], USD[0.00], USDT[0] | | |
| 03099938 | | AVAX[9.89991693], BTC[0.02343295], ETH[0.41096526], ETHW[.1659903], FTT-PERP[0], LUNA2[0.48513052], LUNA2_LOCKED[1.13197123], LUNC[5601.249952], LUNC-PERP[0], SOL[4.38965612], SOL-PERP[0], USD[-0.05], USD[0.00119066] | | |
| 03099966 | | BNB[0], ETH[0.97985558], ETHW[0.97456312], LUNA2[13.10392241], LUNA2_LOCKED[30.57581895], SOL[11.32517625], USD[0.39], USDT[0.16333184], USTC[1854.92355176] | | ETH[.96605], SOL[10.968065] |
| 03100050 | | RAY[3.91183421], SRM[3.25018673], SRM_LOCKED[0.5263213] | | |
| 03100078 | | ATLAS[589.8879], AVAX[1.30298797], CRV[6.99867], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.2797568], USD[0.05] | | |
| 03100337 | | LUNA2[6.79158439], LUNA2_LOCKED[15.84703025], LUNC[1478881.8], USD[0.00] | | |
| 03100341 | | DOGE[0.66121964], ETH[0.00014579], ETHW[0.29278577], FTT[0.99980005], LUNA2_LOCKED[0.00000001], LUNC[.001348], USD[0.00], USDT[1156.26234293] | | |
| 03100399 | | BNB-PERP[0], BTC-PERP[0], ETH[0], LUNA2[0.00699057], LUNA2_LOCKED[0.01631134], TRYB-PERP[0], USD[0.01], USDT[0], USTC[.98955] | | |
| 03100404 | | BTC[0.00439849], ETH[0.03899299], ETHW[0.03899299], FTM[.98548426], FTT[2.599532], LUNA2[0.09931869], LUNA2_LOCKED[0.23174361], LUNC[0.31994413], PRISM[29.9946], SOL[0.21996040], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 03100427 | | LUNA2[0.00125545], LUNA2_LOCKED[0.00292939], LUNC[273.3780483], USD[2.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03100481 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0.00000009], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.016127], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03100687 | | BTC[0.05498984], CRO[1499.715], DAI[.03185], DOT[110.01025811], EUR[0.38], FTM[2153.11649494], LINK[49.9905], LUNA2[0.40161601], LUNA2_LOCKED[0.93710404], LUNC[87452.73349760], RAY[1287.96591679], UNI[119.9772], USD[564.68], USDT[0], XRP[505.48567723] | | DOT[60.012566], FTM[2152.256539], XRP[505.471256] |
| 03100708 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00081320], FLOW-PERP[0], FTT[0.03615034], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.19068833], LUNA2_LOCKED[0.44493944], LUNC[1.007736], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (350183761449374710/FTX EU - we are here! #197360)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX[.004115], TRX-PERP[0], UNI-PERP[0], USD[-1.37], USDT[0.00000008], USTC[26.9922], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 03100794 | | 1INCH-PERP[0], ADABULL[1.639], ALICE[.02404], ATOMBULL[93.85], BTC[.00000505], C98[.345], CEL-PERP[0], CREAM[.006634], DOGE[0], DOGEBULL[.066976], DOGE-PERP[0], DOT-PERP[0], ETH[.032], ETHBULL[.0882], FIDA-PERP[0], FTT-PERP[0], KNCBULL[3.6026], LEO-PERP[0], LTC-PERP[0], LUNA2[1.89689842], LUNC[0.00000001], LUNC-PERP[0], LUNC2_LOCKED[4.42609632], LUNC[.000000001], MATICBULL[42.0833], ONE-PERP[0], SUSHI[4250.14990000], SUSHIBULL[712942000], TLM[95837.0.54402], USD[2826.89], USDT-PERP[0], XRPBULL[91.78] | | |
| 03100827 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00000009], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[331.39], FTT[0.11802379], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00000002], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00005101], USD[0.00], USDT[0.00000004], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03100831 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.078], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0002851], ETHW[.0002851], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.06487463], LUNA2_LOCKED[0.15137415], LUNC[14126.5893585], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[20.90], USDT[0.84939376], WAVES-PERP[0] | | |
| 03100966 | | SRM[1.75437661], SRM_LOCKED[10.36562339], USDT[2.91303302] | | |
| 03101035 | | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.09], USTC[8] | | |
| 03101069 | | LUNA2[1.42428055], LUNA2_LOCKED[3.32332129], USD[0.04] | | |
| 03101115 | | BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[25.31437464], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 03101119 | | BTC[0.00000002], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[1000], FTT-PERP[0], SRM[.74855088], SRM_LOCKED[432.41290815], USD[0.00], USDT[210380.06487550] | | |
| 03101160 | | LUNA2_LOCKED[129.1421312], USD[0.00], USDT[0.02697880] | | |
| 03101165 | | BOLSONARO2022[0], BTC-PERP[0], FTM[0], LUNA2[0.40225760], LUNA2_LOCKED[0.93860107], LUNC-PERP[0], SOL[0.00], SOL[1.59], USD[0] | | |
| 03101194 | | 1INCH[300], 1INCH-PERP[0], ADA-PERP[0], ALGO[1000], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[10], ATOM-1230[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[250], BOBA-PERP[0], BTC[0.04515305], BTC-PERP[.6], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[3000], DOGE-PERP[0], DOT[20], DOT-PERP[0], DYDX[300], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.75035668], ETH-PERP[0], ETHW[1.00035668], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[100], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.17385568], LTC-PERP[0], LUNA2[5.55259940], LUNA2_LOCKED[12.95606526], LUNA2-PERP[0], LUNC[120909.21], LUNC-PERP[0], MANA-PERP[0], MAPS[300], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[100], SNX-PERP[0], SOL[1.04642], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.01533], TRX-PERP[0], UNI[20], UNI-PERP[0], UNISWAP-PERP[0], USD[-15761.36], USDT[13.41891648], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1000.676517], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03101228 | | AKRO[3], BAO[16], BNB[0.00000319], BTC[.0388856], DENT[2], ETH[.7504141], ETHW[.7502497], EUR[1.85], FTM[1007.89708028], KIN[20], LUNA2[0.00385241], LUNA2_LOCKED[0.00898896], LUNC[838.87086079], MATIC[241.5105604], REEF[14996.29733365], RSR[3], SOL[7.33773982], TRX[2], UBXT[5] | Yes | |
| 03101399 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[4.20712437], LUNA2_LOCKED[9.81662353], LUNC[440041.4], LUNC-PERP[0], MATIC[126.50505435], ROSE-PERP[0], SOL[6.78991930], SOL-PERP[0], USD[340.00], USDT[0.00000001], USTC[0], VET-PERP[0] | | |
| 03101451 | | LUNA2[0.00034327], LUNA2_LOCKED[0.00080096], LUNC[74.74818132] | | |
| 03101500 | | AGLD[.02692], AURY[0.05082401], AVAX[.07998], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007194], SHIB[67397.53737684], SOL[.00406143], USD[-0.82], XRP[.443] | | |
| 03101553 | | AURY[43.99259], BRZ[4499], LUNA2[0.05102581], LUNA2_LOCKED[0.11906023], LUNC[11110.97891], SLP[229.9335], SPELL[3207.3978137], USD[299.45] | | |
| 03101594 | | APE[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000002], FTM-PERP[0], GENE[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], UMEE[.8339], USD[0.00], USDT[0.01008036], XRP[0], XRP-PERP[0] | | |
| 03101766 | | AKRO[1], BAO[6], BTC[0.00000033], DENT[2], ETH[0], ETHW[0.12383961], EUR[293.25], FTT[.00027409], KIN[4], LUNA2[0.00012968], LUNA2_LOCKED[0.00030259], LUNC[28.23856712], RSR[2], UBXT[1], USD[0.00], USDT[.167356] | Yes | |
| 03101785 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.009906], BCH-0930[0], BCH-0930[0], BCH-PERP[0], BD-PERP[0], BNB[.00010084], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.0000001], BTC-PERP[0], BTT-PERP[0], BTTMR-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00199791], ETH-0325[0], ETH-PERP[0], ETHW[0.00199791], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LQTY-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.87536565], LUNA2_LOCKED[2.04373504], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00000009], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.498955], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.292229], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000857], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.92], USDT-0325[0], USDT[-0.88606933], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03101929 | | LUNA2[3.29157910], LUNA2_LOCKED[7.68035124], USDT[11.31825245] | | |
| 03101980 | | ARS[186.37], LUNA2[915.0363062], LUNA2_LOCKED[2135.084714], USD[0.00], USDT[26983.50646041], USTC[29527.811778] | | |
| 03102071 | | AKRO[9], BAO[20], DENT[2], EUR[0.00], FRONT[1], GRT[1], KIN[8], LUNA2[0.00879200], LUNA2_LOCKED[0.02051466], LUNC[1914.47661246], MATH[2], RSR[6], SECO[1], UBXT[9], USD[0.00], USDT[0] | | |
| 03102116 | | AKRO[3], BAO[3], BNB[0], DENT[3], ETH[0], KIN[2], LTC[0], LUNA2[0.00003858], LUNA2_LOCKED[0.00009002], LUNC[8.4014164], SOL[.00000173], STEP[0], TRX[0], UBXT[2.00994130], USD[0.00], USDT[0] | Yes | |
| 03102145 | | LUNA2[4.51116040], LUNA2_LOCKED[10.52604093], LUNC[982314.6749536], TONCOIN[1.1], USDT[200.06321841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03102160 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[36.6], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[353], BCH-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[171.3], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT[1.85256068], FTT-PERP[0], GALA[2750], GALA-PERP[0], GBP[4.46], GMX[6.36], IMX[148.3], MA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02877547], LUNC[2498.75000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[20.94], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03102166 | | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004784], TRX[.000001], USD[0.00], USDT[0] | | |
| 03102183 | | BTC[0], ETH[0], GBP[0.00], LUNA2[1.12012430], LUNA2_LOCKED[2.61362337], LUNC[.0084092], SOL[0.55697695], USD[0.00], USDT[0] | | |
| 03102313 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006592], USD[0.00], USDT[0] | | |
| 03102477 | | LUNA2[0], LUNA2_LOCKED[20.3222812], TONCOIN[5.749468], USD[0.12] | | |
| 03102495 | | AKRO[1], EUR[0.00], KIN[3], LUNA2[0.00053958], LUNA2_LOCKED[0.00125903], LUNC[117.49579592], TRX[.000439], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03102522 | | BTC[0], BTC-MOVE-0213[0], FTM[155.97036], GALA[685.82189395], GRT[224.95725], LUNA2[0.10790038], LUNA2_LOCKED[0.25176755], LUNC[23495.535], USD[138.55], USDT[0.00000001] | | |
| 03102524 | | BTC[.0238], FTT[0.06475427], LUNA2[0], LUNA2_LOCKED[3.21466467], TONCOIN[67.02884], USD[1.27], USDT[0] | | |
| 03102709 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT[0.08263209], ETH-1230[0], ETH-PERP[0], FTT[50], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.01404896], LUNA2_LOCKED[0.03278090], LUNC-PERP[0], MKR-PERP[0], NEAR[.5], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[100.00], USDT[0], USDT-PERP[0], USTC[1.98869831], USTC-PERP[0], WAVES-PERP[0] | | |
| 03102724 | | ABNB-0624[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-1230[-0.1], BALBULL[1000], BAO-PERP[0], BCHBULL[10000], BTC-MOVE-0304[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CHZ-PERP[0], CONV[100], CREAM-PERP[0], CVX-PERP[0], DFL[10], ENS-PERP[0], EOSBULL[100000], EOS-PERP[0], ETCBULL[20], ETHBULL[.06], ETHW[.048], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTCBULL[1000], LUNA2[0.11223400], LUNA2_LOCKED[0.26187933], LUNC-PERP[0], MAPS-PERP[0], MKRBULL[1], NEAR-PERP[0], NFLX[0], NFLX-0624[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM[10], RUNE-PERP[0], SNX-PERP[0], SOS[100000], SOS-PERP[0], SRM-PERP[0], STARS[1], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000777], TSLA-0624[0], TWTR-0624[0], USD[0.80], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03102749 | | USD[12.18] | | |
| 03102787 | | BTC[0.08335685], BTC-PERP[0], ETH[0.00081534], LUNA2[0.64567468], LUNA2_LOCKED[1.50657426], SOL[4], USD[1.77], USDT[0.00012246] | | |
| 03102872 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.09125595], BCH-PERP[0], BNB[0.00266775], BNB-PERP[0], BTC[0.00087561], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0004163], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.06316000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.0097587], LTC-PERP[0], LUNA2[0.40476472], LUNA2_LOCKED[0.94445101], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00718948], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000084], TRX-PERP[0], UNI-PERP[0], USD[-.20.66], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03103050 | | LUNA2[2.35964038], LUNA2_LOCKED[5.50582755], LUNC[513816.6610996], TRX[.016629], USD[0.59], USDT[0] | | |
| 03103250 | | ADA-PERP[0], AVAX[0], AXS[3.39552950], BTC[0.03770000], BTC-PERP[0], CRO[1850], DOT[0], ENJ[26], ETH[0.11900000], ETH-PERP[0], ETHW[0.11900000], EUR[0.00], FTM[0], FTT[69.30363515], GALA[4720], HNT[53.3], LINK[2.81163072], LUNA2[2.57258475], LUNA2_LOCKED[6.00269776], LUNC[369568.63], MATIC[0], MATICBULL[55166], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], USD[10.00], USDT[502.23268368] | | LINK[2.802572] |
| 03103272 | | SOL[44.29985222], SRM[975.4524452], SRM_LOCKED[13.93504154] | | |
| 03103496 | | ANC-PERP[0], APE[0.57584272], APE-PERP[0], ASD-PERP[0], BTC[.00000716], CEL-PERP[0], CHZ-PERP[0], ETH[0.00039017], ETH-PERP[0], ETHW[0.00039017], HT-PERP[.39.47], LUNA2[0.46585886], LUNA2_LOCKED[1.08700402], LUNA2-PERP[0], LUNC[1042.767496], PERP-PERP[0], SHIB[0.04451699], UNI-0930[0], USD[407.65], USTC-PERP[0], XRP[805.34273687], YFI[.0009966] | | |
| 03103588 | | LUNA2[8.30794287], LUNA2_LOCKED[19.38520005], USD[0.14] | | |
| 03103696 | | BNB[0], BTC[0], LUNA2[0], LUNA2_LOCKED[3.01171313], MATIC[0], SGD[0.00], TRX[.000001], USD[0.00], USDT[0.00009541] | Yes | |
| 03103816 | | BTC[0.02143394], ETH[.11453723], ETHW[.11453723], LUNA2[0.20536597], LUNA2_LOCKED[0.47918727], USD[120.46] | | |
| 03103848 | | ETH[.0102592], ETHW[.0102592], LUNA2[0.46563767], LUNA2_LOCKED[1.08648789], LUNC[1.5], NFT (323024888087009622/FTX EU - we are here! #106552)[1], NFT (421105307334288087/FTX EU - we are here! #107503)[1], NFT (439783856521061019/FTX EU - we are here! #107083)[1], NFT (465522326707655397/FTX AU - we are here! #19572)[1], USDT[-0.03366708] | | |
| 03103851 | | AVAX[.00000104], BAO[1], BTC[.00049549], LUNA2[0.64236247], LUNA2_LOCKED[1.44749240], MANA[.00002891], MATIC.0000418], SAND[.00001843], USD[0.00], USDT[0.00000001] | Yes | |
| 03103881 | | BTC[0.00661449], BTC-PERP[0], DOGE[0], ETH[0.06280722], ETHW[0], FTM[.00000001], GST-PERP[0], LUNA2[2.73109063], LUNA2_LOCKED[6.14672162], LUNC[.00000001], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03103930 | | LUNA2_LOCKED[0.00000001], LUNC[.0017331], USDT[0.60495779] | | |
| 03103931 | | ETH[3.50483963], ETHW[3.50483963], LUNA2[0.00351717], LUNA2_LOCKED[0.00820674], LUNC[765.87251845] | | |
| 03103953 | | ATLAS[12797.568], AXS[6.05781148], ETH[9.65617566], ETHW[0.00038045], FTT[.0981], MBS[1780.3126622], SLP[15653.24067585], SOL[25.86397431], TRX[.000015], USD[5.68], USDT[0.30084124] | | |
| 03103991 | | DOGE[1404.2204], LUNA2[0.01662002], LUNA2_LOCKED[0.03878006], LUNC[3619.046046], SHIB[999800], SOL[4.19922], USD[0.01], USDT[18.02064944] | | |
| 03104187 | | ETH[0], LUNA2[0.05101392], LUNA2_LOCKED[0.11903249], TRX[.000807], USD[0.00], USDT[0] | | |
| 03104207 | | BTC[98.72703298], ETH[.0002534], ETHW[.0002534], LUNA2[0.34615561], LUNA2_LOCKED[0.80769642], SOL[.000994], USD[1050788.64], USTC[49], YFI[.00017563] | Yes | USD[1.00] |
| 03104210 | | AVAX[.067263], BTC[.21935478], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[.09642325], FTT-PERP[0], LUNA2[3.31876642], LUNA2_LOCKED[7.74378832], SOL[.0029361], USD[3.19], USDT[0.70466557], XRP[.0213] | | |
| 03104321 | | ETHW[3.915962], LINK[215.386816], LUNA2[19.19640504], LUNA2_LOCKED[44.79161177], LUNC[.00116], USD[0.01] | | |
| 03104461 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00562884], LUNA2_LOCKED[0.01313397], LUNA2-PERP[0], SRM[.19739384], SRM_LOCKED[48.86908299], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 03104488 | | FTT[0.08264903], HT[73], LUNA2[0.01959489], LUNA2_LOCKED[0.04572142], TRX[.000018], USD[0.16], USDT[13293.50000000] | | |
| 03104553 | | ADA-PERP[0], BTC[0.99000000], LUNA2_LOCKED[11931.08333], LUNC[456.122086], LUNC-PERP[0], USD[25.16] | | |
| 03104665 | | BTC-PERP[0], ETH[15.89786658], ETH-PERP[0], ETHW[0.02300000], FTT[50.79374197], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01865642], LUNC[1741.06178921], TRX[.002626], USD[2621.27], USDT[0.00597160] | | |
| 03104729 | | BTC[.00239952], DOGE[8.9982], FTM[1712], LUNA2[3.17805945], LUNA2_LOCKED[7.41547205], LUNC[692029.136486], MATIC[2379.524], USD[0.05] | | |
| 03104775 | | BAO[5], BTT[373.15386269], DENT[1], GST[73.98983811], KIN[1], LUNA2[15.93438287], LUNA2_LOCKED[35.86261586], LUNC[.40654071], SOL[.0000339], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03104790 | | AGLD-PERP[0], ALGO[58755.30126], ALGO-PERP[-587559], ATOM-PERP[-365.79999999], BCH[5547.90774982], BCH-PERP[-3775.48], BNB[55.97520651], BNB-PERP[-501.7], BTC-0331[-140.541], BTC-0624[0], BTC-0930[0], BTC[1014.87590168], BTC-1230[-724.7654], BTC-PERP[-343.8717], CHZ-PERP[-145170], DOGE[-3423569.73578653], DOGE-PERP[6192000], GRT-PERP[13929.6009], ETH-0930[0], ETH-1230[8825.45500000], ETH[701.99888772], ETH-PERP[-10500.146], ETHW[34352.70397013], FIL-PERP[-20470], FLOW-PERP[-13200], FTT[244409.00680416], FTT-PERP[-244892], GRT[15949.96169635], GRT-PERP[-43000], LINK[72809.40014444], LINK-PERP[-66825.59999999], LTC[9034.76929053], LTC-PERP[-9741.33], MATIC[494095.00160501], MATIC-PERP[-494000], SOL[-47084.32159169], SOL-PERP[48823.73], SRM[28.04384876], SRM_LOCKED[786.03615124], SUSHI[201066.63358093], SUSHI-PERP[-200400], TRX-PERP[992631], UNI-PERP[6220.6], USD[22045686.48], USDT[-4499576.53167593], XRP[-1208248.81006484], XRP-PERP[1423992] | | |
| 03104792 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.46938848], LUNA2_LOCKED[1.09523978], LUNC[100000.0100061], MAPS-PERP[0], MASK-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000003], USTC[1.43687], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.90923071], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03104886 | | ATLAS[20], LUNA2[0], LUNA2_LOCKED[3.55340634], USD[0.01], USTC[.96751] | | |
| 03104904 | | BTC[0.01212322], ETH[0], LUNA2[0.29384505], LUNA2_LOCKED[0.68563847], LUNC[63985.380364], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03104985 | | BICO[79.9848], LUNA2[0.45924120], LUNA2_LOCKED[1.07156282], LUNC[100000.74], SPELL[34693.407], USD[0.02], USDT[0] | | |
| 03105006 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.48], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034718], ETHW[0.07769825], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07729491], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.12060096], SRM_LOCKED[19.44479723], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.020278], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USDT[324.74790000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03105007 | | APE-PERP[0], APT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB[.0777408], BNB-0930[0], BNB-1230[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.9948814], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.01378779], LUNA2_LOCKED[0.03217152], LUNA-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[4.06], USDT[.007605], USTC[1.95172923], USTC-PERP[0] | | |
| 03105056 | | BULL[.00079391], CEL-PERP[0], DEFIBULL[.041698], ETH-PERP[0], LTCBULL[80.034], LUNA2[1.18854465], LUNA2_LOCKED[2.77327085], LUNC[258808.1], SUSHI-PERP[0], USD[-2.92], USDT[0.04612523], VETBULL[3.4313] | | |
| 03105126 | | AVAX[0], BNB[0.00000002], BTC[0], BTC-PERP[0], ETH[0.00003317], ETH-PERP[0], ETHW[0.00037375], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00027007], LUNA2_LOCKED[0.00063017], SAND[.58969], SOL[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[.61297649], TRX-PERP[0], USD[-31.14], USDT[227.55000000], XPLA[.087999] | | |
| 03105157 | | LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], SOL[1.018], USD[200.00], USTC[50] | | |
| 03105195 | | APE-PERP[0], APT-PERP[0], ATOMBULL[2.557], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO[3.66526444], CRO-PERP[0], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2[469.9176206], LUNA2_LOCKED[1096.474448], LUNC[89165.13621084], LUNC-PERP[0], MATICBULL[.47265], MATIC-PERP[0], SNX[0.00264539], SOL-PERP[0], TLM-PERP[0], TRX[.000784], USD[46.56], USDT[0.00016419], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03105258 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00003563], LUNA2_LOCKED[0.0008313], USD[0.00], USDT[0.00000001] | | |
| 03105388 | | ETH[0], ETHW[8.07046586], LUNA2[25.6468848], LUNA2_LOCKED[59.84273121], LUNC[5584663.1623545], SOL[0], USD[2307.78] | | |
| 03105432 | | AVAX[5.598936], BCH[.699867], BTC[0.06328797], EDEN[399.924], ETH[.1499715], ETHW[.1499715], GMT[79.9848], LUNA2[0.93109839], LUNA2_LOCKED[2.17256293], LUNC[2.99943], MOB[199.962], SOL[3.8892609], USD[1.13, XRP[499.905] | | |
| 03105649 | | BTC[.01489626], DOGE[49.99], ETH[.2369526], ETHW[.2369526], LUNA2[0.01678959], LUNA2_LOCKED[0.03917572], SOL[1.9996], USD[1.00], USTC[2.37664863] | | |
| 03105656 | | AR-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ENS[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00000232], GMT-PERP[0], LUNA2[1.12314961], LUNA2_LOCKED[2.56506248], MKR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[1217.12134806], XAUT-PERP[0] | Yes | |
| 03105777 | | AVAX[29.25656404], BTC[0.00098258], CHZ[149.973], DOT[21.196184], ETH[.29573126], ETHW[.29573126], EUR[0.00], FTM[3454.86312], FTT[0.08217371], GALA[619.8884], IMX[462.41675], JOE[349.38092426], KNC[.091774], LINK[111], LUNA2[0.06423993], LUNA2_LOCKED[0.14989318], LUNC[13988.381638], MATIC[1039.964], RUNE[148.273306], SAND[16.99694], SOL[12.697012], USD[0.56], USDT[495.04430287] | | |
| 03105820 | | AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM[0], AVAX[9.42659540], AVAX-PERP[0], BTC[0.0465461], DOT[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.34248264], FTM[0], FTM-PERP[0], FTT[25.07024961], GMT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.97124654], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[0], TRX-PERP[0], USD[869.27], USTC[0], USTC-PERP[0] | | |
| 03105957 | | ATOM[.07523055], BTC[.00010027], ETH[.00023913], FTT-PERP[0], NFT (52381210710348186/The Hill by FTX #4702)[1], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03106003 | | ALICE[15.9970512], ATLAS[3766.7201], AUD[500.00], AUDIO[321.9646144], AXS[11.93245407], BTC[0.04879964], FTT[78.9890066], GRT[380], LUNA2[0.00015614], LUNA2_LOCKED[0.00036432], LUNC[34], MANA[804.9496891], MATIC[480], MBS[231.9181708], OXY[375.9307032], POLIS[40.792248], RAY[210.94510273], SAND[417.943855], SOL[51.02633826], SRM[57.01315288], SRM_LOCKED[87199706], TULIP[35.9933652], USD[2.22] | | |
| 03106033 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNA2[0.04247417], LUNA2_LOCKED[0.09910639], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[16.95], XRP-PERP[0] | | |
| 03106047 | | APT[0], AVAX[0], BNB[0], DOGE[.00022654], GENE[.00000018], HT[0], KIN[0], LUNA2[0.00003315], LUNA2_LOCKED[0.00007735], LUNC[0.00193800], MATIC[0], SOL[0], TRX[0.69325500], USD[0.00], USDT[0.00444479] | | |
| 03106086 | | ETH[.0007958], ETHW[.0000054], LUNA2[219.9222853], LUNA2_LOCKED[513.1519991], LUNC[.007078], RUNE[.00001], TRX[401946.939], USD[5.34] | | |
| 03106095 | | LUNA2[0.42217468], LUNA2_LOCKED[0.98507426], LUNC[91929.42635489], TONCOIN[50], USD[0.00] | | |
| 03106147 | | ETHBULL[5.75990541], LUNA2[0.00003820], LUNA2_LOCKED[0.0008915], LUNC[8.32], USDT[0.00002275] | | |
| 03106152 | | BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], IMX-PERP[0], LUNA2[0.37902875], LUNA2_LOCKED[0.88440043], LUNC[82534.31], SAND-PERP[0], USD[0.11], USDT[0] | | |
| 03106256 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR[0.96637567], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN[.099964], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[133.55], USDT[308.32881382], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03106328 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE[736.87544725], APE-PERP[0], AR-PERP[0], ATOM[1113.4], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS[137.97], ENS-PERP[0], EOS-PERP[0], ETHBULL[.00446569], ETH-PERP[0], EUR[197.26], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[0.00000614], LUNC[372.93], LUNC-PERP[0], MANA[427], MATIC[500], MATIC-PERP[0], MKR-PERP[0], NEAR[233.994515], ONE-PERP[0], ROOK-PERP[0], RUNE[1247.4324835], RUNE-PERP[0], SAND[300.89345824], SOL[52.37], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[31544.96], VET-PERP[0], WAVES[655.5], WAVES-PERP[0], XMR-PERP[0] | | |
| 03106345 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.84769482], LUNA2_LOCKED[1.97795459], LUNC[184587.333442], USD[2348.43], USDT[.00385], XRP[155.9688] | | |
| 03106383 | | ATOM[0], AVAX[.00000001], COMP-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], MATIC[0], NFT (36583150742100143b/FTX Crypto Cup 2022 Key #3262)[1], PUNDIX-PERP[0], SOL-PERP[0], SRM[.0906429], SRM_LOCKED[31.41684207], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03106444 | | AKRO[5434], BNB[.15137], BTC[.00003974], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008798], SHIB[14980756.87], TRX[.002275], USD[0.00], USDT[0.37702997] | | |
| 03106457 | | AGLD-PERP[0], APE[.0047895], APE-PERP[0], AR-PERP[0], ATLAS[118700.7961], ATLAS-PERP[0], BTC[0.00006590], CRV-PERP[0], EDEN[.014296], EDEN-0624[0], EDEN-PERP[0], ETH[.00017079], ETHW[0.00017079], FTM[2042.002735], FTM-PERP[0], FTT[564.9928865], FTT-PERP[0], GALA[12100.09215], GALA-PERP[0], LOOKS[.19265041], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05444371], LUNC[12703533], LUNC[11855.23365517], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SRM[12.61628044], SRM_LOCKED[94.30331956], SRN-PERP[0], TRX[.000779], UNI[.006892], UNI-PERP[0], USD[27.85], USDT[0.00805575], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03106482 | | ADA-PERP[0], ALGO-PERP[0], APE[.09538], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98[.6744], C98-PERP[0], CEL[.0899], DOGE[.9344], DOGE-PERP[0], DOT-PERP[0], DYDX[.039922], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.9808], FTM-PERP[0], FTT[.09428], FTT-PERP[0], GALA[8.69608], GALA-PERP[0], GARI[.949], IMX[.0062], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0.07324698], LINK-PERP[0], LOOKS[.9926], LTC-PERP[0], LUNA2[0.00000009], LUNC[.00866], LUNC-PERP[0], MANA[.9678], MATIC-PERP[0], NEAR[.02706], NEAR-PERP[0], ONE-PERP[0], RAY[0.44303425], REN[.5138], REN-PERP[0], RUNE-PERP[0], SLP[29.994], SNX-PERP[0], SOL[.007448], SOL-PERP[0], SRM[.8554], SRM-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[-25.18], USDT[27.52000000], WAVES-PERP[0], XRP[.9995], XRP-PERP[0] | | |
| 03106517 | | ADA-PERP[1608], BTC-PERP[0], GALA-PERP[19460], LUNA2[0.96453548], LUNA2_LOCKED[2.25058280], LUNC[210029.633334], LUNC-PERP[0], MANA-PERP[0], USD[-368.97], XRP[15140.6946] | | |
| 03106681 | | LUNA2_LOCKED[6.44329578], SHIB[0], SHIB-PERP[0], SOS[797588.39497887], USD[0.00], USDT[0] | | |
| 03106787 | | AKRO[3], BAO[13.08407504], DENT[2], DOGE[.03169602], EUR[0.00], KIN[8], LUNA2[0.00011386], LUNA2_LOCKED[0.00026569], LUNC[24.79488584], SHIB[17947405.70700258], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 03106947 | | APE[150.371804], ATOM[11.797758], AVAX[12.797568], BTC[0.00499916], CRO[169.9677], DOT[27.79791], ENJ[33.99354], ETH[.15297003], ETHW[.12097701], FTM[67.05011], GALA[829.8765], LINK[44.791716], LUNA2_LOCKED[122.8623589], MANA[20.99601], MATIC[537.47107], MTA[49.9905], NEAR[30.894129], SAND[35.99316], SHIB[2399544], SOL[24.50421812], TRX[238.991778], USD[40.24], USDT[0], XRP[170.98024] | | |
| 03107055 | | LUNA2_LOCKED[13.87533523], LUNC[78.62513], SLP[8.722], USD[0.00], USDT[0] | | |
| 03107158 | | ADA-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.02619500], LUNC-PERP[0], REN-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.24], USDT[1669.84608406], XRP-PERP[0] | | |
| 03107203 | | LUNA2[1.88150460], LUNA2_LOCKED[4.39017742], LUNC[409701.59], SOL[25.15851589], USD[712.81], USDT[3.13] | | |
| 03107251 | | AAVE[0.14050619], AUDIO[15], BNB[.00000001], BRZ[1256], BTC[0.08765678], BTC-PERP[0], DOT[1.76594596], ETH[0.21234654], ETH-PERP[0], ETHW[0.00000001], GALA[79.9928], LDO[44.99802], LINK[11.70648888], LINK-PERP[0], LUNA2[0.51149270], LUNA2_LOCKED[1.19348297], MATIC[37.96154092], SAND[7.99838], SNX[1.91739228], SOL[0], UNI[5.10547165], USD[0.51], USDT[0.00000004] | | |
| 03107335 | | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00932425], SOL[0.11821623], USDT[0] | | |
| 03107360 | | DOT[.8], GST[.09058942], LTC[.002], LUNA2[111.8492803], LUNA2_LOCKED[260.9816541], SOL[.96], TONCOIN[2.24118871], USD[2089.71], USDT[2083.08095718] | | |
| 03107390 | | IMX[.0355241], KLUNC-PERP[0], LUNA2[8.32379800], LUNA2_LOCKED[19.42219534], USD[0.00], USDT[0] | | |
| 03107462 | | APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.03716530], LUNA2_LOCKED[0.08671905], RAY[189.79017831], SOL[0], SOL-PERP[0], USD[0.01] | | |
| 03107471 | | ALPHA-PERP[0], APE-PERP[17.7], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE-PERP[0], ETH[0.14363587], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.42056656], LUNA2_LOCKED[3.31465531], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.005994], USD[-20.79], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 03107472 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.15], USDT[0.00019291], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03107496 | | LUNA2[0], LUNA2_LOCKED[21.60547675], TONCOIN[.01], USD[0.00], USDT[0.00000106] | | |
| 03107537 | | ALGOBULL[102900000], ALTBEAR[911000], ASDBEAR[6900000], BCHBEAR[71000], BCHBULL[34400], BEAR[34000], BSVBEAR[2030000], BSVBULL[18500000], COMPBEAR[4430000], DOGEBEAR2021[2.7], DOGEBULL[408.89], EOSBEAR[1070000], EOSBULL[1420000], ETCBEAR[134000000], ETCBULL[105.4], ETHBEAR[765000000], LINKBULL[980], LTCBEAR[36200], LUNA2[2.05604317], LUNA2_LOCKED[4.79743407], LUNC[447707.73], SUSHIBULL[35400000], SXPBULL[42000], THETABULL[10243], TOMOBEAR2021[2.08], TOMOBULL[2200000], TRXBEAR[32200000], TRXBULL[75], USD[0.00], USDT[1008.75811242], VETBEAR[110000], XRPBEAR[120000000], XRPBULL[139900], XTZBEAR[53200000] | | |
| 03107595 | | FTT[25.0102143], NFT (566741535210222662/NFT)[1], SOL[0], SRM[10.08426282], SRM_LOCKED[203.2096293], USD[0.22], USDT[0.00068576], XRP[0] | | |
| 03107603 | | AVAX[0], ETH[0], LUNA2[0.00000001], LUNC[.00276], MATIC[0], SAND[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], XRP[0] | | |
| 03107606 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00278261], LUNC[605.92], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03107635 | | AVAX[0], AXS[0], BNB[0], ETH[0], HT[0.00000001], LUNA2_LOCKED[0.27313796], LUNC[25489.871342], MATIC[0], NFT (373090528269187012/FTX EU - we are here! #60753)[1], NFT (460717442879204629/FTX EU - we are here! #60841)[1], NFT (557342574695464655/FTX EU - we are here! #60616)[1], SOL[0], TRX[0.00080600], USD[0.00000000] | | |
| 03107702 | | ADA-PERP[0], AUD[3920.23], BTC[0.00002302], BTC-PERP[0], GMT-PERP[0], GST-PERP[-2537], LRC-PERP[0], LUNA2_LOCKED[0.74022649], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[-742800000], USD[13897.73], ZIL-PERP[0] | | |
| 03107763 | | BTC[0], FTT[15.16939192], LUNA2[0.87564430], LUNA2_LOCKED[2.04317003], LUNC[190673.39], SLP[8230], USD[0.64], USDT[0.00000473] | | |
| 03107784 | | ADABULL[2.29294075], ATOM-PERP[0], AVAX[.57518125], AXS[0.65483382], BNB[1.163574], BTC[.00563612], DOT-PERP[0], ENJ[26.62992689], ETH[.06812847], ETHW[.06812847], FTT[2.28889637], LTC[.20918456], LUNC-PERP[0], MATIC[28.61481107], SOL[1.25161934], SRM[8.14596117], SRM_LOCKED[0.00313283], THETA-0325[0], USD[0.18], USD[3.86330939], XMR-PERP[0], YFI-PERP[0] | | |
| 03107800 | | BTC[0.05162763], BTC-PERP[0], ETH[.00002865], ETH-PERP[0], ETHW[.00002865], EUR[0.00], FTT[1.08833311], GRT-PERP[0], LOOKS[.35419], LUNA2[0.00342700], LUNA2_LOCKED[0.00799635], LUNC[746.2381878], SOL[10.25785527], STG[.83929], USD[0.42], USDT[0.13642506] | | |
| 03107809 | | ATOM[19.35065814], AVAX[4.97611653], BNB[.22414718], BTC[0.64678531], CRO[718.2278739], CRV[12.57751355], DOT[13.96839164], ETHW[.00000046], EUR[0.00], FTM[28.47967365], FTT[4.01493271], GALA[1783.34566431], IMX[126.12261578], LUNA2[0.42540543], LUNA2_LOCKED[0.98019661], LUNC[1.35451742], MATIC[144.4398879], SHELL[1145.47971569], STETH[1.84038713], STSOL[4.91047251], SUSHI[1.57218866], USD[394.74], USDT[0] | Yes | |
| 03107852 | | ALGO[.30553892], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.15454335], LUNA2_LOCKED[0.36060115], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.04], USDT[0], XRP[0.17765200] | | |
| 03107851 | | AUD[0.00], BTC[0.00010127], ETH[.04417229], ETHW[.0314893], LUNA2[0.12104314], LUNA2_LOCKED[0.28243400], LUNC[26357.4], TRX[.000284], USD[200.02], USDT[282.00547957] | | |
| 03107861 | | LUNA2[1.07761844], LUNA2_LOCKED[2.51444304], LUNC[100], RUNE[76.7], SOL[5], USD[359.84], USDT[.01508609] | | |
| 03107864 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00008789], LUNA2_LOCKED[0.00020509], LUNC[19.1398852], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-9.14], USDT[25.76990992], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03107926 | | AVAX[4.02504794], BAO[2], DENT[1], GRT-PERP[0], KIN[1], LUNA2[0.00491089], LUNA2_LOCKED[0.01145876], LUNC[1069.35859871], SHIB[360322.17041119], SOL[2.4980773], SPELL-PERP[0], USD[0.00], XRP[300.74512667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03107950 | | BNB[.00161965], LUNA2[0.00044105], LUNA2_LOCKED[0.00102912], LUNC[96.04], TONCOIN[.08899999], USD[0.00], USDT[0.00000080] | | |
| 03108037 | | DOGEBULL[27.01], ETHBEAR[20999800], LUNA2[0.20698129], LUNA2_LOCKED[0.48295636], LUNC[45070.613574], THETABULL[160], USD[0.00], USDT[0], XRPBULL[39000] | | |
| 03108046 | | BNB[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00665202], LUNA2_LOCKED[0.01552138], LUNC[0.01386613], MATIC[0], USD[0.29], USDT[0], USTC[0.94161680] | | |
| 03108067 | | ETH[.00000001], ETHW[0], FTT[123.33733933], LUNA2[0.72779134], LUNA2_LOCKED[1.69816429], LUNC[158476.65], TRX[.00000001], USD[0.01], USDT[0.00441867] | Yes | |
| 03108069 | | LUNA2[0.00734734], LUNA2_LOCKED[0.01714380], LUNC[1599.9], TRX[.977], USDT[0.01423322], XRP[4] | | |
| 03108147 | | BNB[0], BRZ[9.23384287], ETH[.0009649], ETHW[.0009649], FTT[0.08551846], GALA[19.5608], LUNA2[1.83375912], LUNA2_LOCKED[4.27877129], POLIS[.050506], USD[0.00], USDT[0.10380433] | | |
| 03108234 | | LUNA2[0.44288780], LUNA2_LOCKED[1.03340487], TRX[.000003], USDT[0.35963357] | | |
| 03108268 | | ETHW[1.02504985], USD[2.00], USDT[0.00327758] | | |
| 03108330 | | AAPL[0.00838180], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], ATOM[0], ATOM-PERP[0], AXS[0.02280482], BCH[0], BNB[0.00016480], BTC[0.00024894], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00013400], ETHW[0.00013327], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28628037], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00403598], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01415862], LUNA2_LOCKED[0.03303679], LUNC[0.00581103], LUNC-PERP[0], MANA-PERP[0], MATIC[0.26804719], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], RAY-PERP[0], REN[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08081990], SOL-PERP[0], SPELL-PERP[0], SRM[0.62746361], SRM_LOCKED[0.00991349], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[19.85307659], TRX-PERP[0], USD[-5.85], USDT[3.51750224], USO[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT[0.00126159], XRP[2.4107119], XRP-PERP[0], ZIL-PERP[0] | | ETH[.000132], SOL[.000395], TRX[17.679834], XRP[2.346557] |
| 03108402 | | LUNA2[0.00035674], LUNA2_LOCKED[0.00083241], LUNC[77.682588], PORT[.09878], USD[0.08], USDT[.004326] | | |
| 03108480 | | AKRO[1205.9129207], ALGO[24.17558753], ALICE[2.66525406], AMC[13.34646557], ANC[376.57110903], APE[1.17992749], APT[1.29689657], ATLAS[5712.36892531], ATOM[1.20393361], AUD[0.00], AVAX[1.10649222], BAO[17], BTT[3394220.50814221], CEL[16.06555225], CQT[120.55527454], DENT[96481.51093377], DFL[5289.67253026], DOGE[.0096707], DOT[9.25341638], EDEN[47.44626465], EMB[339.36245055], ENJ[23.49011533], ENS[2.19124792], ETH[.01228424], ETHW[5.2669654], FIDA[.35240304], FTM[631.26780815], GALA[3065.83464718], GARI[102.09139478], GRT[208.85268363], GST[2.09880985], KIN[6], LINA[1215.17817794], LUNA[1825.07393675], LUNA2[0.00009447], LUNA2_LOCKED[0.00022044], LUNC[20.57216273], MANA[11.28869515], MATIC[24.43068381], MTA[188.85151188], PSY[326.9255299], RAMP[.02043976], REEF[20064.95235292], RNDR[26.41662882], RSR[1085.60335581], RUNE[3.26298111], SHIB[25512766.3080744], SKL[402.96554842], SLND[11.94091907], SLP[16091.17525566], SLRS[327.14777696], SOS[1148272267.39366482], SPELL[41035.9781324], STEP[274.00366111], STMX[927.10131280], STORJ[12.34981125], SUN[1363.4634154], TRX[4453.56838122], UBXT[1313.80747337], USD[0.00], USDT[7.93206327], USTC[0], WNDR[5.31814399], XRP[7335.15897284] | Yes | |
| 03108514 | | BNB[.00997], BTC[0.02358783], ETH[.024995], ETHW[.024995], FTT[3.75577368], LUNA2[0.02973851], LUNA2_LOCKED[0.06938986], USD[0.00], USDT[0.00018913] | | |
| 03108532 | | LUNA2[47.36546808], LUNA2_LOCKED[110.5194255], LUNC[9813930.39648934], USD[126.34], USDT[0] | | |
| 03108546 | | AAPL[0.00000001], AAVE[0], ABNB[0], ACB[0], ADA-PERP[0], AGLD[32.6], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[2], ANC-PERP[0], APE[0.00000001], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO[54], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BABA[0.00000001], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[79.36550873], BOBA-PERP[0], BTC[0.00310117], BTC-PERP[0], BTT[1000000], CAKE-PERP[0], CHZ[109.994762], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[7], CRV-PERP[0], DOGE[0.97703331], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[5.1], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[.7], ETC-PERP[0], ETH[0.04504905], ETH-PERP[0], ETHW[0.37605143], FIDA-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[2.56490012], FTT-PERP[0], GALA[1812], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX[25.66527199], IMX-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO[4], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.52823696], LUNA2_LOCKED[1.23255291], LUNC[0], LUNC-PERP[0], MANA[3.9994762], MANA-PERP[0], MASK[3], MASK-PERP[0], MATIC[0.1800001], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[117], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[4], SAND-PERP[0], SCRT-PERP[0], SHIB[1100000.34], SHIB-PERP[0], SLP-PERP[0], SNX[0.03663121], SOL[0.05125370], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[21.70552803], SRM_LOCKED[0.01186138], STEP[198], STEP-PERP[0], TAPT[.3], TLRY[0], TRX[0], TRX-PERP[0], TSLA[-0.0000394], TSLAPRE[0], TWTR-0624[0], UNI[0], USD[-.91.61], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03108616 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.00010909], LUNA2_LOCKED[0.00025455], LUNC[23.7554856], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03108624 | | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.26815951], USD[0.00], USDT[0.00000096] | | |
| 03108734 | | LTC-PERP[0], LUNA2[0.64413586], LUNA2_LOCKED[1.50298367], LUNC-PERP[0], USD[0.00] | | |
| 03108792 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08608717], GAL[0.03376950], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00614496], LUNA2_LOCKED[0.01433826], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[7.27], USDT[0], USTC[.86985] | | |
| 03108846 | | AVAX[.08514], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005084], ONE-PERP[0], USD[92.55] | | |
| 03108889 | | BNB[.00535475], LUNA2[0.00050686], LUNA2_LOCKED[0.00118267], LUNC[110.37], TONCOIN[.03], USD[0.03], USDT[0.00627082] | | |
| 03108916 | | BTC-PERP[0], LUNA2[0.70424448], LUNA2_LOCKED[1.64323713], LUNC[53350.72], USD[0.00], USTC-PERP[0] | | |
| 03108926 | | BTC[0], BTC-PERP[0], DOGE[.03922363], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[0], FTT[0.00049772], FTT-PERP[0], LTC[0.00016001], MTA-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[.00000898], RAY-PERP[0], SECO-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.09870352], SRM_LOCKED[.00907768], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.17], USDT[0.00000001] | Yes | |
| 03108934 | | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00], USDT[5] | | |
| 03108957 | | LUNA2[0.50825667], LUNA2_LOCKED[1.18593223], LUNA2-PERP[0], LUNC[110673.96], TONCOIN[128.5], USD[32.73] | | |
| 03109009 | | BNB[0.00097472], ETH[0.00000002], ETHW[0.00055795], FTT[202.42952126], FTT-PERP[0], OKB[0], SOL[0], SRM[.70685653], SRM_LOCKED[5.36237906], TRX[.000946], USD[6.60], USDT[27.28440554] | | |
| 03109114 | | LUNA2[0.87350071], LUNA2_LOCKED[2.03816833], LUNC[190206.619754], USD[0.00], USD[0.01265136] | | |
| 03109124 | | LUNA2_LOCKED[76.60902558], USD[0.22], XRP[0] | | |
| 03109146 | | APE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008218], TRX[.000001], USD[0.12], USDT[0.47403214] | | |
| 03109166 | | BAT[.8], ETH[0.00097594], ETHW[0.00097594], FTT[52.84984368], SRM[.87730124], SRM_LOCKED[5.24269876], USD[9.85], USDT[11.90815294] | | |
| 03109202 | | APE[0], APE-PERP[0], AVAX[0], AXS[0], BTC[0.01428067], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.12107342], ETH-PERP[0], ETHW[5.89104458], EUR[0.00], FTT[4.36012349], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.32146648], LUNA2_LOCKED[0.75008847], LUNA2-PERP[0], LUNC[70000.00441436], LUNC-PERP[0], MATIC-PERP[0], NFT (299204276436732096/The Hill by FTX #34262)[1], NFT (359909331826757595/The Hill by FTX #34295)[1], NFT (560781729110234145/The Hill by FTX #16391)[1], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SRM[67.30307257], SRM_LOCKED[.34100658], TRU-PERP[0], USD[66.28], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03109310 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002948], USDT[0] | | |
| 03109336 | | LUNA2[0.00121261], LUNA2_LOCKED[0.00282943], LUNC[264.049821], LUNC-PERP[0], USD[0.03] | | |
| 03109432 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.72403123], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03109453 | | BNB[0.13592399], BTC[0.00594646], ETH[0.03323190], ETHW[0.03323190], FTT[4.61798441], LTC[0.03594926], LUA[0], LUNA2[1.24819389], LUNA2_LOCKED[2.91245242], LUNC[271796.84860711], USD[0.00], USDT[0.02456436] | | BTC[.005903] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03109456 | | AAVE[6.96070944], AVAX[16.64852924], AXS[34.11141652], ETH[4.00973868], ETHW[4.00973868], EUR[0.00], FTM[1324.71475678], LINK[90.48111366], LUNA2[0.00061367], LUNA2_LOCKED[0.00143190], LUNC[133.62876738], MATIC[931.8291325], NEAR[160.65122557], SAND[459.80208122], SOL[19.17534358], USD[0.62], USDT[147.28039542], WAVES[72.07618807] | | |
| 03109549 | | BNB[0.00000001], ETH[0.00000002], ETHW[0], FTT[0.04071943], LTC[0], LUNA2[0.14638644], LUNA2_LOCKED[0.34156837], TONCOIN[0], USD[0.15], USDT[0] | | |
| 03109552 | | ATLAS[10], ETHW[1.12561122], LUNA2[0.00006029], LUNA2_LOCKED[0.00014069], LUNC[13.13], USD[0.00], USDT[0] | | |
| 03109579 | | ATOM-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], GENE[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00151628], LUNA2_LOCKED[0.00353795], MATIC[0], NFT (404175958663314989/FTX EU - we are here! #26067)[1], NFT (415962419415329251/FTX EU - we are here! #25989)[1], OP-PERP[0], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 03109613 | | BNB[.2495], ETH[.033], FTT[18.09877255], SRM[20.83633214], SRM_LOCKED[.25190542], USD[0.18], USDT[1.18304308] | | |
| 03109615 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], CREAM-PERP[0], CRV-PERP[0], DOGE[600], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.83661124], LUNA2_LOCKED[4.28621956], LUNC[400000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[6], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE[1000], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[107.89], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03109617 | | BTC[0], ETH-PERP[0], FTT[.00000002], LUNA2[35.28598095], LUNA2_LOCKED[82.33395556], LUNC[.00000001], QI[0], SOL[.00000001], USD[ -3.76] | | |
| 03109618 | | AVAX[2.41022939], BTC[0], EUR[0.00], KIN[1], LUNA2[0.00183039], LUNA2_LOCKED[0.00427092], LUNC[70.62], PAXG[.00004983], USD[422.26], USTC[.213193] | Yes | |
| 03109646 | | AVAX[0.00232696], LINK[.013243], USD[4.80], USDT[0], XRP[.193659], XTZ[0.00000007] | | |
| 03109713 | | ATOM[1.3], BTC[.00519908], FTT[12.79918], HNT[14], LUNA2[0.00005740], LUNA2_LOCKED[0.00013394], LUNC[12.5], TONCOIN[.044], USD[22.01] | | |
| 03109856 | | ATLAS[40302.91347014], AURY[54.19485565], CQT[1077.99742809], FTT[22.1], GODS[232.13175572], GOG[635.32481102], HT[100], IMX[594.85259426], LUNA2[15.42515593], LUNA2_LOCKED[35.99203051], OKB[50.5], USD[2.03], USDT[0.00000016] | | |
| 03109867 | | LUNA2[0.82990205], LUNA2_LOCKED[1.93643813], LUNC[180712.92], USD[0.00] | | |
| 03109929 | | BTC[0], ETH[.0003355], LUNA2[0.00083311], LUNA2_LOCKED[0.00206060], RNDR[.08575], USD[0.00] | | |
| 03109975 | | LUNA2[2.11993904], LUNA2_LOCKED[4.94652443], LUNC[7948.18345278], TRX[.001554], USD[78.00], USDT[0] | | |
| 03109987 | | EUR[365001.00], FTT[0.01732149], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[497.54], USDT[0] | | |
| 03110020 | | LUNA2[0.04392573], LUNA2_LOCKED[0.10249338], LUNC[.00997], TRX[.000003], USD[0.01], USDT[0.41664318], USTC[5.779797], XPLA[5.397179] | | |
| 03110061 | | APE-PERP[0], BCH-PERP[0], BNB[.000832], BTC[0.11486820], BTC-0331[0.03870000], BTC-0930[0], BTC-PERP[ -1.8379], DOGE-PERP[0], ETC-PERP[0], ETH-0331[ -8.493], ETH-0930[0], ETH[12], ETH-PERP[0], FLOW-PERP[0], FTT[2218.82004], HBAR-PERP[0], KSHIB-PERP[0], LUNA2[31.96071191], LUNA2_LOCKED[74.57499445], LUNC[.009404], LUNC-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[539921.58], USDT[22015.99828996], XLM-PERP[0], YFI-PERP[0] | | |
| 03110106 | | LOOKS[.8094], LUNA2[2.42282107], LUNA2_LOCKED[5.65324916], LUNC[179150.25347595], SLP[.682], USD[ -5.21], USDT[ -9.44621472] | | |
| 03110110 | | BTC[0], EUR[3726.46], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00000001], TRX[59.298904], USD[0.46] | | |
| 03110113 | | APT[0], ATOM[0], AVAX[0], LUNA2[0.03162412], LUNA2_LOCKED[0.07378961], SOL[0], TRX[.000002], USD[0.00], USDT[0.00079419], USTC[0.16514441] | | |
| 03110142 | | BAO[2], DENT[1], KIN[1], LUNA2[0.00585815], LUNA2_LOCKED[0.01366903], LUNC[.01887991], SOL[.0134893], TONCOIN[.00181744], TRX[.000113], UBXT[1], USD[0.00], USDT[0.00000024], XRP[1.15329717] | Yes | |
| 03110147 | | APE-PERP[0], BTC[0.00143061], BTC-PERP[0], DOT[4.00962], ENS-PERP[0], ETH[0.00098793], ETHW[0.00098793], ETHW-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC[0.01], LUNA2[0.13918509], LUNA2_LOCKED[0.32476521], LUNC[30307.847218], LUNC-PERP[0], MANA[19.996], POLIS[43.6], POLIS-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[ -2.49], USDT[1.18161248], XRP-PERP[0], XTZ-PERP[0] | | |
| 03110293 | | ETH[3.28552757], ETH-PERP[0], ETHW[2.99963048], LTC-0930[0], LUNA2[0.00052859], LUNA2_LOCKED[0.00123338], LUNC[115.10263823], USD[ -11.58], USDT[6202.625121] | | |
| 03110462 | | ETH-PERP[0], ETHW[10], FTT[.005], FTT-PERP[0], GRT[100206.6563475], GRT-PERP[0], HNT[.06699445], HNT-PERP[0], LUNC-PERP[0], SRM[1.46956183], SRM_LOCKED[43.53043817], USD[32306.58], USDT[0.00062378], ZEC-PERP[0] | | |
| 03110601 | | AVAX[0.04960000], COPE[19.991228], FIDA[5.9988], FTT[2.69946], MAPS[37], RAY[32.5147859], SOL[2.14443848], SRM[88.84310877], SRM_LOCKED[1.37134543], USD[0.56], USDT[.01042947] | | |
| 03110622 | | FTT[0.18298024], LUA[168074.1405], LUNA2[0.33381610], LUNA2_LOCKED[0.77890424], LUNC[72689.15926], OXY[100248.9462], USD[0.00], USDT[0] | | |
| 03110666 | | BNB[.008], LUA[.040479], LUNA2[0.71957515], LUNA2_LOCKED[1.67900869], LUNC[156689.0049715], OXY[39901.15865], OXY-PERP[0], TRX[.000002], USD[2.51], USDT[5697.51491001] | | |
| 03110676 | | BTC[0.01920000], ETH[.5078038], ETHW[.5078038], EUR[1.24], LUNA2[1.97229808], LUNA2_LOCKED[4.60202886], LUNC[4294.72.06], USDT[0.00000034] | | |
| 03110687 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[.00349981], ETH-PERP[0], ETHW[.00349981], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.01933887], LUNA2_LOCKED[0.02785737], LUNC[2599.715462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[ -40], SUSHI-PERP[0], THETA-PERP[0], USD[645.16], USDT[396.79253894], USTC-PERP[0], WAVES-PERP[0] | | |
| 03110789 | | BNB[0.00039972], BTC[0.00000002], LUNA2[0.01868210], LUNA2_LOCKED[0.04359158], LUNC[4068.06803654], LUNC-PERP[0], USD[0.00], USDT[.02893837] | | BNB[.000392] |
| 03110805 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX[.391772], DYDX-PERP[0], ETH[.8429584], ETH-PERP[0], ETHW[.8429584], FTT[25.19525], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[178], SOL-PERP[0], SRM[809.81669407], SRM_LOCKED[3.76960457], SRM-PERP[0], SUSHI-PERP[0], TRX[.590607], USD[6053.67], XRP[7.614364], ZIL-PERP[0] | | |
| 03110880 | | GOG[3.74923400], POLIS[0], SRM[0.00032409], SRM_LOCKED[0.00204198], USD[0.00] | | |
| 03110908 | | LUNA2[0.00085636], LUNA2_LOCKED[0.00199817], LUNC[186.4745631], PORT[.086522], USD[0.28], USDT[0.00195] | | |
| 03110918 | | BNB[0.00950877], GST[1.00322895], LUNA2[0.10932284], LUNA2_LOCKED[0.25508664], LUNC[23805.28], SOL[0.00493500], SPELL[.0003095], TONCOIN[.06], TRX[0.00078500], USD[ -0.01], USDT[0] | | |
| 03111005 | | ALGO-PERP[0], ATOM-0930[0], ATOM-PERP[0], BCH-0930[0], BCH-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-0930[0], CRO-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000099], LUNA2_LOCKED[0.00000231], LUNC[.2158979], NFT (400576877382721445/Montreal Ticket Stub #1487)[1], RSR[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03111042 | | 1INCH[0], ATOM[0.70000000], AVAX[0], BTC[0], ETHW[.359928], FTM[0], FTT[0.03429642], LUNA2[0.40272123], LUNA2_LOCKED[0.93968288], LUNC[82593.87253059], MANA[0], RUNE[0], SAND[0], STG[0], SXP[0], UNI[0], USD[0.01], USDT[0.89342986] | | |
| 03111076 | | BNB[0], ETH[0], LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1], MATIC[0], NFT (330351144008597665/FTX EU - we are here! #217666)[1], NFT (527078208823440771/FTX EU - we are here! #217655)[1], NFT (574680162556492638/FTX EU - we are here! #217631)[1], SAND[0], TRX[0], USD[0.47], USDT[13.54416113] | | |
| 03111079 | | AVAX[.00003986], BAND[.00042032], BAO[4], DOGE[147.16047122], ETHW[.03015021], EUR[0.00], FTT[.00002154], KIN[2], PROM[5.15], RAY[45.76907072], SRM[0.00049198], SRM_LOCKED[0.06094654], USD[94.85], USDT[0], XRP[31] | Yes | |
| 03111081 | | LUNA2[0.49020568], LUNA2_LOCKED[1.14381326], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03111110 | | BRZ[0], BTC[.00000169], LUNA2[0.20758122], LUNA2_LOCKED[0.48435618], USD[0.00], USDT[0] | | |
| 03111260 | | ALGO[628], BTC[0], CRO[2129.952], DOGE-PERP[0], DOT[41.98288], ETH[0], FIL-PERP[0], FTT[15], GALA[4760], GRT[206], HNT[3], LINA[18797.864], LINK[11.7], LRC[100], LUNA2[0.00096706], LUNA2_LOCKED[0.00225648], LUNC[210.58], MATIC[50], PERP[9.6161 4976], SOL[18.81662502], SUSHI[36], USD[0.48], USDT[1.5048957], XRP[2147.9014], YGG[80] | | |
| 03111380 | | LUNA2[0.05566508], LUNA2_LOCKED[0.12988520], LUNC[.1793189], NFT [436811567276189854/The Hill by FTX #28546][1], USD[0.00], USDT[0.00000109] | | |
| 03111460 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], LUNA2[5.52960134], LUNA2_LOCKED[12.90240314], LUNC[1204082.33536], LUNC-PERP[0], SOL[3.63585278], SOL-PERP[0], TONCOIN[850.98861036], TONCOIN-PERP[0], USD[0.16], USDT[0] | | |
| 03111505 | | AKRO[1], ATLAS[.92834908], BAO[1], ETH[.00003654], ETHW[0.00003653], LUNA2_LOCKED[24.79592412], SAND[.00276337], SLND[.0110022], USD[0.00], USDT[0.01102440] | Yes | |
| 03111579 | | BTC[0.00002390], LUNA2[1.29643659], LUNA2_LOCKED[3.02968538], LUNC[282737.3020039], SOL[1.04531923], USD[0.00] | | |
| 03111580 | | BNB[.133932], BTC[0.95598315], BTC-PERP[0], LUNA2[1.57205229], LUNA2_LOCKED[3.66812201], RAY[2777.556591], TRX[.0864], USD[-674.86], USDT[1.09185751], USTC[222.5316] | | |
| 03111679 | | ATOM[.093695], AVAX[.0980988], CRO[1969.61782], FTT[19.0801], HXC[567.7898274], LUNA2[0.00276098], LUNA2_LOCKED[0.06644229], LUNC[.0088942], NEXO[.580238], USD[0.01], USDT[0] | | |
| 03111710 | | KIN[1], LUNA2[0.00576496], LUNA2_LOCKED[0.01345157], LUNC[1255.33240975], TRX[1], USD[401.80], USDT[0] | Yes | |
| 03111757 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08614241], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53581610], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.78], USDT[9.55837480], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03111820 | | LUNA2[0.00512262], LUNA2_LOCKED[0.01195278], TRX[.001554], USD[322968.25], USTC[.725132], USTC-PERP[0] | | |
| 03111912 | | ETHBULL[0], FTT[0.06118643], LUNA2[0.00000730], LUNA2_LOCKED[0.00017703], LUNC[1.5896979], UNISWAPBULL[.51], USD[0.07], USDT[0.00557017] | | |
| 03111937 | | BNB[0], ETH[0], LTC[0], LUNA2[0.21570852], LUNA2_LOCKED[0.50331989], NFT [315469077159436540/FTX EU - we are here! #176441][1], NFT [409438051959676602/FTX EU - we are here! #176342][1], NFT [463966114824895100/FTX EU - we are here! #176133][1], USD[0.00], USDT[0.00001061] | | |
| 03112155 | | BTC[.00009558], BTC-0325[0], BTC-PERP[.53], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044135], LUNC-PERP[0], SOL-PERP[0], TONCOIN[.014954], TONCOIN-PERP[0], USD[-7312.71], USDT[2797.87022994] | | |
| 03112198 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025321], USD[206.99], USDT[0], WAVES-PERP[0] | | |
| 03112213 | | 1INCH-0325[0], AMPL[0], AMPL-PERP[0], FTT[25.43271471], LUNA2[0.00533977], LUNA2_LOCKED[0.01245947], LUNC[10], LUNC-PERP[0], SOL[12094.45], USD[12094.45], USD[0.06174557], USTC[.74937], USTC-PERP[0] | Yes | |
| 03112255 | | BCH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[10.8262575], TRY[0.00], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03112437 | | BCHBULL[5995.7035796], COMPBULL[3712], DOGEBULL[4100.995304], KNCBULL[.280], LINKBULL[62.17730867], LUNA2[0], LUNA2_LOCKED[0.51317449], MATICBULL[4500], THETABULL[700.00000001], TOMOBULL[4000000], TRX[.000036], TRXBULL[1], USD[0.00], USDT[0], XRPBULL[25000.29422634] | | |
| 03112460 | | BNB[0], BTC[0], LUNA2[13.87299602], LUNA2_LOCKED[32.37032405], MANA[.83645905], NEAR[0], SOL[0.05590311], USD[0.71] | | |
| 03112477 | | ATLAS[8.194], AVAX[0], BICO[.9936], DOGE[266.9466], DOT[.09458], DOT-PERP[0], ENS[.009654], FTT[7.79844], LINK[.09858], LUNA2[0.00000917], LUNA2_LOCKED[0.00002141], LUNC[1.998954], SHIB[98720], SLP[9.412], TLM[220], UNI[5.097], USD[14.46], USDT[0] | | |
| 03112504 | | ETH-PERP[ -0.094], LUNA2[0.15970132], LUNA2_LOCKED[0.37263642], USD[217.21], USDT[0.00035072] | | |
| 03112512 | | ETH[.000345], ETHW[.000345], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], TRX[.000048], USD[0.00], USDT[0] | | |
| 03112623 | | BTC-PERP[0], FTT[0.00212439], LUNA2[0.00000789], LUNA2_LOCKED[0.00001843], USD[0.03], USDT[0] | | |
| 03112795 | | ALGO[33.743781], APE-PERP[0], ASD[10.798056], ATOM[.099874], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT[1.2018669], ETH-PERP[0], FIDA[10], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00053293], LUNA2_LOCKED[0.00124351], LUNC[116.04727312], LUNC-PERP[0], MOB-PERP[0], RUNE[1.4636585 3], RUNE-PERP[0], SOL[.5316949], STX-PERP[0], TONCOIN[5.48712275], USD[84.67], USD[708.92641827], WAXP[.06954], XRP-PERP[0], USDT[0] | | |
| 03112857 | | AAVE[0], BCH[0], BTC[0], COMP[0], ETH[1.25161253], ETHW[0.54476318], FTT[3.28595360], GBP[0.00], LINK[0], LTC[0.00000001], LUNA2[2.69806594], LUNA2_LOCKED[6.29548720], PAXG[0], SOL[0.00000001], USD[0.00], USDT[0], YFI[0] | | |
| 03112931 | | AVAX[0], BAO[2], BTC[0], CHF[0.00], CHZ[1], DENT[3], ETH[0.00000465], ETHW[0.00000465], FTM[0], FTT[0.00304330], KIN[2], LUNA2[4.43777944], LUNA2_LOCKED[9.98785636], LUNC[13.80791971], RSR[2], SOL[0], TRX[0.00077700], USD[1738.09], USDT[0] | Yes | |
| 03113052 | | ETH[.00087486], ETHW[.00087486], LUNA2_LOCKED[692.3112247], USD[35179.92], USTC[42000] | | |
| 03113057 | | APE[349.00974], ATLAS[505515.422], ATOM[30.68774], BNB[2.659368], BTC[0.32513725], DOT[48.87596], DYDX[175.94722], ETH[.46094], ETHW[.46094], LINK[116.67132], LOOKS[870.9102], LUNA2[5.08440952], LUNA2_LOCKED[11.86362223], LUNC[971978.471964], MANA[423.9626], MATIC[569.778], POLIS[5904.6716], SAND[371.9508], SOL[10.2788], USD[8509.52] | | |
| 03113129 | | ENJ[.9376], ETH[0], ETHW[0], FTT[2.33630530], MANA[.8978], MATIC[.781678], SRM[198.98666592], SRM_LOCKED[2.60733498], USD[8.24], XRP[6936.270434] | | |
| 03113145 | | BTC[0.00001178], CRO[0], POLIS[21.29574], SRM[14.66706495], SRM_LOCKED[.03478553], USD[0.00], USDT[16.33763788] | | |
| 03113195 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073794], NFT [396513287211076357/The Hill by FTX #20481][1], NFT [418313679127631643/FTX Crypto Cup 2022 Key #18563][1], USD[0.00], USDT[0.34123429] | | |
| 03113221 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[ -0.00000106], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.04196770], GAL-PERP[0], HNT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.62779103], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.07483881], MATIC-PERP[0], NEAR-PERP[0], NFT [477708693463658151/FTX Crypto Cup 2022 Key #22026][1], NFT [488297992451018832/The Hill by FTX #37129][1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[3.62234096], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USD[0.02337816], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[.074677] |
| 03113291 | | ACB[0], ADA-PERP[0], ANC[0], APE[0], ASD[0], BTC[0], DAI[0], EDEN[0], ETH[0], FTM[0], FTT[0.00017760], GBTC[0], GMT[0], HXRO[0], LUNC[0], MSTR[0], RAY[0.00000001], SAND[0], SOL[0], SPELL[0], SRM[0.10595108], SRM_LOCKED[0.02784813], USD[0.00], USDT[0.00000001], USTC[0], XRP[0.00000001] | | |
| 03113307 | | ATLAS[0], AVAX[0], AXS[0], BNB[0.00000032], BTC[0.00456130], DOT[0], ETH[0], LINK[0], LUNA2[0.00064187], LUNC[139.76958701], SLP[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03113449 | | SRM[.66619596], SRM_LOCKED[4.93391805] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03113452 | | AVAX[0], ETH[0.00500001], FTT[0.00585761], LUNA2[0.00051655], LUNA2_LOCKED[0.00120528], LUNC[112.48], NFT (292063856168645839/StarAtlas Anniversary)[1], NFT (332332752758660203/StarAtlas Anniversary)[1], NFT (348116172928198583/StarAtlas Anniversary)[1], NFT (353514030688830/Raydum Alpha Tester Invitation)[1], NFT (366352436588307665/Raydum Alpha Tester Invitation)[1], NFT (369836803346968703/StarAtlas Anniversary)[1], NFT (375446017749797062/StarAtlas Anniversary)[1], NFT (386721151840146526/StarAtlas Anniversary)[1], NFT (403560284650079193/StarAtlas Anniversary)[1], NFT (408769117203294589/Raydium Alpha Tester Invitation)[1], NFT (414202583478684139/Raydum Alpha Tester Invitation)[1], NFT (450347927075249776/Raydium Alpha Tester Invitation)[1], NFT (476636058375759564/Raydium Alpha Tester Invitation)[1], NFT (498758479525006276/Raydium Alpha Tester Invitation)[1], NFT (505006740876691874/Raydium Alpha Tester Invitation)[1], NFT (526321212832896725/Raydium Alpha Tester Invitation)[1], NFT (541782004103968717/StarAtlas Anniversary)[1], NFT (556465233174972140/Raydium Alpha Tester Invitation)[1], NFT (559882879008131894/StarAtlas Anniversary)[1], SOL[0.00000001], TRX[.00005], USD[0.00], USDT[13.95351811] | | |
| 03113466 | | BTC[0.00007443], ETH[0.00023923], ETHW[0.00023023], FTT[25.0869835], LUNA2[5.01115942], LUNA2_LOCKED[11.69270531], PSY[.03078], SRM[1.1569655], SRM_LOCKED[13.2030345], TRX[.001843], USD[0.01], USDT[700.00465986], USTC[.814161] | | |
| 03113501 | | ATOM[2], AVAX[0], ETH[0], ETHW[.35193559], GBP[1301.16], LUNA2[1.62039512], LUNA2_LOCKED[3.78092194], MATIC[20], SOL[0], TRX[403], USD[11.96], USDT[0.00000001] | | |
| 03113561 | | IMX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000004], LUNC[.00465], USD[0.05] | | |
| 03113588 | | BTC[.01868545], ETH[1.18267094], ETHW[0.00067094], FTT[2.9988554], LUNA2[0.00016423], LUNA2_LOCKED[0.00038322], LUNC[35.76306062], USD[1127.08] | | USD[1000.00] |
| 03113611 | | BNB[0], BTC[0], CRO[0], EUR[0.00], FTT[.00000001], LUNA2[3.95087644], LUNA2_LOCKED[9.21871637], USD[0.00], USDT[0] | | |
| 03113637 | | AVAX[2.199604], BRZ[0.0065465], BTC[0.08327268], ETH[.58425632], ETHW[0.58425631], FTT[10.698074], GALA[379.9316], LINK[.099982], LUNA2[0.11794031], LUNA2_LOCKED[0.27519405], LUNC[3799316], SAND[12.99766], TONCOIN[20.212], USD[5.33], USDT[0] | | |
| 03113670 | | ETH[.0839], ETHW[0.08390000], LUNA2[0.91795479], LUNA2_LOCKED[2.14189453], LUNC[199886.59031], SOL[.00000065], USD[0.00], USDT[0.01982378] | | |
| 03113706 | | FTT[.00000049], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00901], SOL[0], USD[0.00], USDT[-0.00248493] | | |
| 03113766 | | ETH[.00000001], LUNA2[0.09601509], LUNA2_LOCKED[0.22403522], LUNC[20907.489399], USDT[ -0.26418865], XRP[.789138] | | |
| 03113810 | | LUNA2[0.11505716], LUNA2_LOCKED[0.02685005], LUNC[2505.70981], TRX[93.800002], USDT[0.98981222] | | |
| 03113828 | | FTM[0.78543056], LINK[0.09999267], LUNA2[0.01785461], LUNA2_LOCKED[0.04166077], LUNC[2393.4334191], REN[.87], SUSHI[.3917], USD[0.00], USTC[.9715], XRP[0.92990613] | | |
| 03113996 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[ -440], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.11740304], GMT-PERP[0], LDO-PERP[0], LUNA2[0.01076697], LUNA2_LOCKED[0.02512290], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[329.00], USDT[91.74451213], VET-PERP[ -1] | | |
| 03114061 | | ATOM[0.00005023], AVAX[0], BNB[0], GENE[0], LUNA2[0.00002897], LUNA2_LOCKED[0.00006761], LUNC[8.31], MATIC[0], NFT (35148417034692410/FTX EU - we are here! #4053)[1], NFT (477852033156254942/FTX EU - we are here! #4240)[1], NFT (576314088894038/FTX EU - we are here! #4344)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03114180 | | SRM[.1707849], SRM_LOCKED[.73272686], USDT[41.15907829] | | |
| 03114182 | | BTC[.40074534], DOT[.00047479], ETH[4.16399309], ETHW[0.00003017], FTT[.00021013], KIN[2], LUNA2[0.00140203], LUNA2_LOCKED[0.00327140], LUNC[305.29533909], SOL[.00008775], USD[0.00] | Yes | |
| 03114418 | | FTT[.00000001], FTT-PERP[0], ONE-PERP[0], SOS[14297353814.0332417], SRM[.93076437], SRM_LOCKED[85.96012956], USD[0.11], USDT[1029.48918648] | | |
| 03114540 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.06053545], LUNA2_LOCKED[0.14124939], MTL-PERP[0], NFT (351118357126063039/FTX EU - we are here! #117106)[1], NFT (394322443288236091/FTX EU - we are here! #116165)[1], NFT (538185242907731089/FTX EU - we are here! #117517)[1], OP-PERP[0], SLP-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], USD[ -0.04], USDT[0], WAVES-PERP[0] | | |
| 03114553 | | AAVE-PERP[0], ALPHA-PERP[0], APE[300], APE-PERP[0], ATOM[90.249274], ATOM-PERP[0], BNB[0.00926158], CHR-PERP[0], DOGE[.99866], DOGE-PERP[0], ETH[ -2.23219138], ETHW[0.00031116], FTT[1038.5277257], GMT-PERP[0], HKD[0.00], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00054190], LUNA2_LOCKED[0.0126443], LUNC[118], MINA-PERP[0], NEAR[300], NEAR-PERP[0], NFT (346610036759610192/FTX AU - we are here! #14353)[1], NFT (391522187676766474/FTX EU - we are here! #107956)[1], NFT (430952882379708702/FTX AU - we are here! #14366)[1], NFT (448934410274828286/FTX EU - we are here! #108161)[1], NFT (500336483631556067/FTX AU - we are here! #26865)[1], NFT (514329853468539693/FTX EU - we are here! #107599)[1], NFT (516569767244169160/FTX Crypto Cup 2022 Key #2332)[1], OKB[0], PSY[.017], SKL-PERP[0], SOL[.01], SRM[9.10300647], SRM_LOCKED[17.81699353], USD[ -1173.50], USDT[2176.36169751], ZIL-PERP[0] | | |
| 03114688 | | AUD[0.00], CREAM[0], FIDA[3.88864540], FTM[58.15301808], LUNA2[0.00007071], LUNA2_LOCKED[0.00016499], LUNC[15.39735199], NEXO[0], SHIB[4220349.90232796], SPELL[984.52390294], SRM[5.13573021], STEP[66.24143843] | Yes | |
| 03114722 | | ADA-PERP[0], ATOM-PERP[0], AUD[ -47.86], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[4.67951057], LUNA2_LOCKED[0.91885801], LUNC[1018973.28], MANA-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0.93], USDT[0.00000001] | | |
| 03114589 | | BTC[0.00006883], FTT[.095733], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086576], NFT (472188950659700220/FTX AU - we are here! #47218)[1], NFT (502373701956825055/FTX AU - we are here! #47911)[1], USD[1.77], USDT[1.73554402] | | |
| 03114911 | | BTC[0], ETH[0.01770001], FTT[0.60812149], SRM[2.4490659], SRM_LOCKED[124.83033244], USD[0.00], USDT[0] | | |
| 03114955 | | AXS-PERP[0], ETHW[1.23381858], FTT[.0951512], NFT (347314541552943843/FTX AU - we are here! #12714)[1], NFT (377684291277911850/FTX Crypto Cup 2022 Key #4829)[1], NFT (463923322982540405/FTX EU - we are here! #145585)[1], NFT (495815113583174580/FTX AU - we are here! #12603)[1], NFT (522687221115512362/FTX EU - we are here! #145305)[1], NFT (540686286702896603/FTX EU - we are here! #144671)[1], SRM[1.47717296], SRM_LOCKED[10.76282704], USD[0.00], USDT[0.00000001] | | |
| 03114968 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[0], ALT-0325[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[ -0.0632569], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DEFI-0325[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DOGE-0325[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH-0030[0], ETH-PERP[0], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FTM[0.77150.07086026], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00059127], LUNA2_LOCKED[0.01379636], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], MID-PERP[0], OKB-0624[0], OKB-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-0930[0], PRIV-1230[0], PRIV-PERP[0], RUNE[.00224105], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[4.78269383], SRM_LOCKED[164.85406655], SRM-PERP[0], SXP-0325[0], SXP-0624[0], SXP-1230[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[0.0000001], TRX-0325[0], TRX-PERP[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[428.62], USDT[439585.90366591], USTC[0.00000001], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI[ -0.00007011], YFI-PERP[0] | | |
| 03114990 | | LUNA2[0.40408573], LUNA2_LOCKED[0.94286671], TRX[.000028], USD[0.00], USDT[16.53921355] | | |
| 03114994 | | BTC[0], ETH[0.00000012], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[25.02073046], GLMR-PERP[0], STETH[0], TRX[0.00002697], USD[ -296746.57], USDT[21.38645311] | Yes | |
| 03115006 | | BTC[.00599852], DOGE[99.98], DOT[.9998], ETH[.120974], ETH-PERP[0], ETHW[.120974], FIL-PERP[0], FTM[.9994], FTT-PERP[ -5], GALA[29.994], GMT-PERP[0], LUNA2[0.04649070], LUNA2_LOCKED[0.10847832], LUNC[10123.449906], MATIC[9.992], NEAR-PERP[0], SAND[4.999], SHIB[600000], SOL[.7499], SOS[1800000], TRX[.420002], USD[248.49] | | |
| 03115075 | | ATOM[0], AVAX[0], BNB[0], LUNA2[0.14149314], LUNA2_LOCKED[0.33015066], LUNC[30810.43], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03115091 | | BTC[0.01299922], BTC-PERP[0], ETH[.1787624], ETHW[.1787624], LUNA2[0], LUNA2_LOCKED[5.51116431], SRN-PERP[0], USD[ -0.20] | | |
| 03115123 | | ADA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE[0.7804315], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC[.0000448], LUNA2[0], LUNA2_LOCKED[2.4982876], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00974801], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[35.75], USDT[0.00000056], USTC-PERP[0], XRP-0325[0], XRP[ -0.41590840], XRP-PERP[0] | | |
| 03115131 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.018625], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[.003], ONE-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.09], USDT[0.32719283], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03115204 | | DOGE[0], LUNA2[1.78436672], LUNA2_LOCKED[4.16352234], LUNC[388549.61], USDT[0.00000002] | | |
| 03115210 | | AVAX[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MATIC[0], NFT (391417823567726858/Austin Ticket Stub #1646)[1], NFT (496129169700058221/FTX AU - we are here! #56181)[1], SOL[0], TRX[.578124], USD[0.00], USDT[0.00000016] | | |
| 03115255 | | ETH[0], FTT[0], LUNA2[0, 0.18942502], USD[0.01], USDT[19.82000021] | | |
| 03115355 | | AVAX[0], BTC[0], ETHW[.206], LUNA2[0.60076251], LUNA2_LOCKED[1.40177919], LUNC[0], USD[0.00], USDT[1137.94305925] | | |
| 03115419 | | ANC-PERP[0], APE-PERP[0], ASD[0.01658745], BTC[0.00009357], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GODS[.009731], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.00189473], LUNA2_LOCKED[0.00442104], LUNC[0000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.0390252], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], WAVES-PERP[0] | | |
| 03115439 | | ATOM[.0026155], ETH[0.00019036], ETHW[0.00019036], FTT[1564.7012915], PSY[15294.10294], SRM[30.41440641], SRM_LOCKED[353.52559359], USD[38.38], USDT[0] | | |
| 03115613 | | LUNA2[0.01166858], LUNA2_LOCKED[0.02722670], LUNC[2540.86], USD[0.01], USDT[0.00034572] | | |
| 03115674 | | ETH[0], LUNA2[0.05658943], LUNA2_LOCKED[0.13204201], LUNC[12322.4682861], TRX[.000016], USD[0.04], USDT[0] | | |
| 03115705 | | BAO[1], CHR[.00813372], KIN[1], LUNA2[0.00333750], LUNA2_LOCKED[0.00778751], LUNC[726.74891671], OXY[.00019655], TRX[1], USD[0.00] | Yes | |
| 03115733 | | LUNA2_LOCKED[174.0937642], USD[0.00], USDT[0.39752085] | | |
| 03115900 | | ATOM[0], BNB[0], BSV-0325[0], ETH[0], LUNA2[0.00004118], LUNA2_LOCKED[0.00009610], LUNC[8.9691963], MATIC[0], SHIB[586194.20777642], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03115904 | | APE[.091583], ETH[.00000001], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], USD[0.00], USDT[0.32672615] | | |
| 03116005 | | APT[0], APT-PERP[0], AVAX-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], KIN[0], LUNA2[0.00007090], LUNA2_LOCKED[0.00016544], LUNC[15.4397], NFT (419231483950047495/FTX EU - we are here! #102564)[1], NFT (419507463725909046/FTX AU - we are here! #12749)[1], NFT (466452857633726196/FTX AU - we are here! #12909)[1], NFT (494391021090953364/FTX AU - we are here! #36528)[1], NFT (504164849037919136/The Hill by FTX #5523)[1], NFT (541573925298255555/FTX EU - we are here! #103827)[1], NFT (550022813214652012/Austin Ticket Stub #1467)[1], NFT (561045054679128101/FTX EU - we are here! #104769)[1], NFT (573112109520738004/FTX Crypto Cup 2022 Key #2273)[1], RAY[4.94127723], SNX[0.03635113], USD[0.00], USDT[0] | | |
| 03116092 | | AAVE[0.00000001], ALT-PERP[0], BNB[0], BTC[0], CELO-PERP[0], CREAM[0], CRO[1619.96314], DEFI-PERP[0], EGLD-PERP[0], ETH[0], ETHW[2.01636848], EUR[0.00], FTT-PERP[0], KSM-PERP[0], LUNA2[3.63665062], LUNA2_LOCKED[8.48551812], LUNC[.00000001], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03116099 | | BNB[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064153], MATIC[0], NFT (383300816738854984/FTX EU - we are here! #243908)[1], NFT (439578920722696445/FTX AU - we are here! #243930)[1], NFT (576410961032126624/FTX EU - we are here! #243918)[1], USD[0.00], USDT[0] | | |
| 03116231 | | ATOM[4.3], AVAX-PERP[0], BEAR[27.24930433], BTC[0.00131820], BTC-PERP[0], DOGE-PERP[0], ETH[0.00325023], ETH-0930[0], ETH-PERP[0], ETHW[0.01658515], LUNA2[10.30893266], LUNA2_LOCKED[24.0541762], SOL-PERP[0], TRX[312], USD[103911.44], USDT[0] | | |
| 03116232 | | LUNA2[0.17071588], LUNA2_LOCKED[0.39833707], LUNC[37173.74395413], USD[0.00] | | |
| 03116253 | | ADABULL[.09715322], ADA-PERP[0], ALGOBULL[99487], AVAX-PERP[0], BALBULL[3.9981], BCHBULL[48.8885], BTC-PERP[0], COMPBULL[9.943], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EOSBULL[3982.14], GRTBULL[14.71025], KSHIB-PERP[0], LUNA2[1.39871057], LUNA2_LOCKED[3.26365800], LUNC[304572.1724608], LUNC-PERP[0], MANA-PERP[0], MATICBULL[99.21381], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[7803.9], SXPBULL[95.668], TOMOBULL[837.11], TRX[0], TRXBULL[1.99981], USD[0.06], USDT[0.00000001], VETBEAR[97644], VETBULL[9.715], ZECBULL[.99639] | | |
| 03116498 | | HT[.02997963], LTC[.0001], LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], NFT (347004219108764901/FTX AU - we are here! #135965)[1], NFT (472768610506198651/FTX EU - we are here! #136320)[1], NFT (547526986849111221/FTX AU - we are here! #136153)[1], TRX[.000046], USD[0.01], USDT[2.01] | | |
| 03116575 | | AAVE[0.00002211], AKRO[8], ALICE[.00001046], AVAX[0.0008068], AXS[0.00000459], BAND[0.00002523], BAO[18], BNB[0], CRO[.01722682], CRV[0], DENT[4], ENJ[.00018523], FRONT[1], FTM[0.00003966], GALA[.00112417], HT[0.00004593], KIN[11], LUNA2[1.60490175], LUNA2_LOCKED[3.6134906], LUNC[4.99382739], MATIC[.00105768], RSR[6], SAND[.00009186], TLM[.00063204], UBXT[4], UNI[.00003215], USD[0.00], USDT[0.00015030] | Yes | |
| 03116626 | | AVAX[.095516], FTT[.074352], GALA[5.517], LUNA2[6.67666245], LUNA2_LOCKED[15.57887907], LUNC[21.508126], PORT[852.438006], SAND[.8182], USD[0.58] | | |
| 03116627 | | AVAX[0], BNB[0], BTC[0], LUNA2[0.00007237], LUNC[15.76], NFT (298229439032847748/FTX AU - we are here! #1314)[1], NFT (315226008103078662/FTX EU - we are here! #1721)[1], NFT (416862128238705298/FTX AU - we are here! #1921)[1], SOL[0], TRX-1230[0], USD[37.42], USDT[0] | | |
| 03116671 | | BIT[0], BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LUNA2[0.00020307], LUNA2_LOCKED[0.00047384], LUNC[44.22000000], MATIC[0], SOL[0.00015249], TRX[0.00001500], USDT[0.00000056] | | |
| 03116696 | | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087267], MATIC[2.01446531], TRX[.674512], USDT[51.04764263] | | |
| 03116739 | | BNB[0.40988410], BTC[0], BTT[1000000], ETH[.031], ETHW[.031], FTT[.599081], LUNA2[0.00464054], LUNA2_LOCKED[0.01082794], LUNC[1010.4887859], MATIC[400.43593089], SOL[0], TONCOIN[270.09753], TRX[96.98157], USD[6.84], USDT[1.96101162] | | |
| 03116755 | | AKRO[1], ALGO[165.21990999], BAO[6], BTC[.00727549], DOT[111.69857731], ENJ[343.45444746], ETH[.13918593], FTT[2.01423387], KIN[2], LINK[15.59848124], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00269], MATIC[74.70409765], SOL[14.88637622], TRX[1], UBXT[2], USD[1666.85], USDT[512.69519029] | Yes | |
| 03116787 | | BTC[.00094097], LUNA2[0.36732044], LUNA2_LOCKED[0.85708103], LUNC[79084.8], USD[0.00] | | |
| 03116860 | | APT-PERP[0], AVAX[0], BTC-PERP[0], ETH[0.00000187], KAVA-PERP[0], KNC[0], LUNA2[0], LUNA2_LOCKED[2.73942649], MATIC[0], NFT (348461249104777488/FTX AU - we are here! #34529)[1], NFT (408916767866936855/FTX EU - we are here! #29721)[1], NFT (413179147615393421/FTX AU - we are here! #34558)[1], NFT (418262901168540350/The Hill by FTX #10476)[1], NFT (424554817246682065/FTX EU - we are here! #29494)[1], NFT (537768662931813816/FTX AU - we are here! #29253)[1], USD[0.00], USDT[0.00005521], USTC[0] | Yes | |
| 03116878 | | ATOM[.099816], GST[51.69000045], LUNA2[6.06849306], LUNC[4.15981714], LUNC[288825.2729486], USD[0.30017380] | | |
| 03116906 | | APE[.15131003], AUD[0.00], AVAX[.01769037], BTC[.00003418], DOGE[8.92463896], ETH[.00045667], ETHW[.00045667], FTT[.17424073], LUNA2[0.00579263], LUNA2_LOCKED[0.01351615], SHIB[321138.01628102], SOL[.01139116], SPY[.00587784], STETH[0.00047356], TONCOIN[.67462919], USD[0.00], USTC[.81997575], XAUT[.000852] | | |
| 03117102 | | BNB[0], ETH[0], FTT[0], LUNA2[0.00869220], LUNA2_LOCKED[0.02028182], LUNC[1892.74688751], SOL[0], USD[0.05], USDT[0.00000019] | | |
| 03117107 | | ANC-PERP[0], ATOM-0930[0], BICO[.89417], BTC[0.00009675], ETH[0], FXS[.0067153], LUNA2[0.00556118], LUNA2_LOCKED[0.01297608], LUNC-PERP[0], NFT (490890347380995585/FTX AU - we are here! #48633)[1], NFT (551173787780353975/FTX AU - we are here! #48765)[1], STG[.8793556], TRX[.95919], USD[0.55], USDT-PERP[0], USTC[.787212] | | |
| 03117133 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], BTC[0.00000793], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.11435846], LUNA2_LOCKED[23.60016975], LUNC[2202422.85], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], RON-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-7.48], XRP[-0.58561185] | | |
| 03117162 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00196496], ETH-PERP[0], ETHW[0.00196496], FTT[.04399253], HOT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.38654753], SRM_LOCKED[0.00323405], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | ETH[.000997] |
| 03117185 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00125839], LUNA2_LOCKED[0.00293625], LUNC[274.0179267], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10.50116808], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03117197 | | ATOM[0, AVAX[1.00058655], BNB[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.65190478], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], TRX[.855228], TRX-PERP[0], USD[0.00], USDT[0.00001110], USDT-PERP[0] | | |
| 03117267 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[4.39036049], LUNA2_LOCKED[10.24417448], LUNC[956010.24], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.24] | | |
| 03117307 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH[277.60927483], 1INCH-PERP[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE[13.45034712], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD[233.898535], AGLD-PERP[0], AKRO[27694.870735], ALCX[2.81389083], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO[2083.83698414], ALGO-PERP[0], ALICE[21.426591], ALICE-PERP[0], ALPHA[5789.55101428], ALPHA-PERP[0], ALT-PERP[0], AMP[0.20], AMPL-PERP[0], ANC[1845.338111], ANC-PERP[0], APE-0930[0], APE-1230[0], APE[212.31281352], APEAMC[54.901644], APE-PERP[0], APT[1.81930817], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ASD-PERP[-48.60000000], ATLAS[90162.4364], ATLAS-PERP[0], ATOM[0.23253085], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO[20.835895], AUDIO-PERP[0], AURY[168.14208], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX[48.37016678], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS[31.8815054], AXS-PERP[0], BADGER[76.3902792], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL[85.03827135], BAL-PERP[0], BAND[2.37526871], BAND-PERP[0], BAR[110.96], BAT[943.96738], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BICO[1178.370525], BIT-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB[5.84766186], BNB-PERP[-2.60000000], BNT[.72239770], BNT-PERP[0], BOBA-PERP[0], BRZ[-1591.32016394], BRZ-PERP[0], BTC[0.07441688], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BULL[0.00000001], BVOL[3.83112554], C98[169.166685], C98-PERP[0], CAKE[9.01255291], CEL[-23.48719437], CELO-PERP[0], CEL-PERP[0], CHR[56.21119], CHR-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ[2780.9434], CHZ-PERP[0], CITY[13.71174], CLV[1655.6734735], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], COPE[3870.6706], CREAM-PERP[0], CRV[342.091835], CRV-PERP[0], CUSD[0.00], CUSDT[571.11142], CUSDT-PERP[0], CVC[27928.9289], CVC-PERP[0], CVX[273.1069385], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[466416.6655], DENT-PERP[0], DMG[19332.416306], DODO[8967.161624], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE[5284.32971716], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT[545.02614274], DOT-PERP[0], DRGN-PERP[0], DYDX[116.713849], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EMB[7070.6196], ENJ[465.87768], ENJ-PERP[0], ENS[47.2903891], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS[214.7083], ETC-0325[0], ETC-0624[0], ETC-0930[0], ETC-1230[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[1.52232200], ETH-PERP[0], ETHW[68.38694128], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[405.697245], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT[2830.59943], FTM-0930[0], FTM-1230[0], FTM[1657.24526805], FTM-PERP[0], FTT[1010.166628], FTT-PERP[206.29999999], FXS[18038], FXS-PERP[0], GAL[817.630012], GALA[31885.49435], GALA-PERP[0], GAL-PERP[0], GENE[68.53743], GLMR-PERP[0], GMT[0.14086500], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT[15.17754612], GRT-PERP[0], GST-PERP[0], HALF[0], HALFSHIT[0], HBAR-PERP[0], HEDGE[0], HEDGESHIT[0], HGET[1.03286], HMT[1687.42464], HNT[1.302035], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[960.5896], HUM-PERP[0], HXRO[1272.871], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX[1045.7965355], IMX-PERP[0], INTER[1.16734], IOST-PERP[0], IOTA-PERP[0], IP3[255.1924], JASMY-PERP[0], JET[2561.49444], JOE[594.136455], JST[2417.7475], KAVA-PERP[0], KILN-PERP[0], KNC[263.44362816], KNC-PERP[0], KSHIB[1191.02.71285], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[3.566415], LEO[0], LEO-PERP[0], LINA[64217.12325], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[670.587105], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC[25.60280475], LTC-PERP[0], LUA[12486.710986], LUNA-PERP[0], LUNA2[907.32657304], LUNC-PERP[0], MANA[264.621103], MANA-PERP[0], MAPS-PERP[0], MATIC[118.24366966], MATIC-1230[0], MATIC-PERP[0], MCB[10.9861188], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[1.19599512], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[601.146133], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[11.392509], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFT[0.31], NMR-PERP[0], OGN-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-0325[0], OMG-0624[0], OMG-0930[0], OMG[2604.80077790], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.15622383], PAXG-PERP[0], PEOPLE[3507.70335], PEOPLE-PERP[0], PERP[0.47.946463], PERP-PERP[0], POLIS[661.851686], POLIS-PERP[0], PRISM[5598.17218], PRIV-PERP[0], PROM-PERP[0], PSG[51.188507], PUNDIX[542.90043], PUNDIX-PERP[0], QI[6557.27515], QTUM-PERP[0], RAMP[531.450345], RAMP-PERP[0], RAY[1295.82969461], RAY-PERP[0], REEF-0325[0], REEF-0624[0], REEF[570.01429375], REEF-PERP[0], REN[106.45915542], REN-PERP[0], RNDR[73.005486], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[266191.9.89397592], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[316.1561], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[311335729.5], SHIT-PERP[0], SKL[4369.98725], SKL-PERP[0], SLND[64.076506], SLP[147468.1385], SLP-PERP[0], SLRS[500.1], SNX[20.9073541], SNX[0.4394], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[1.39689593], SOL-PERP[0.03999999], SPELL[66339.448], SPELL-PERP[0], SRM[1089.35923321], SRM_LOCKED[167.8268867], SRM-PERP[0], SRN-PERP[0], STARS[1097.80278], STEP-PERP[0], STETH[0], STG[12.910385], STG-PERP[0], STMX[32.09795], STMX-PERP[0], STORJ[959.2278105], STORJ-PERP[0], STSOL[59.6812136], STX-PERP[0], SUN[618.3220601], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI[0.93807196], SUSHI-1230[0], SUSHI-PERP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP[2793.24423810], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TLM[748.08219], TLM-PERP[0], TOMO[0.18138073], TOMO-PERP[0], TONCOIN-PERP[0], TRU[951.662045], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX[9126.55321609], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0.22234506], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[57968.91], USDT[569708.67015053], USDT-PERP[0], USTC[49435.79266046], USTC-PERP[0], VET-PERP[0], VGX[3.481825], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES[284.3968], WAVES-PERP[0], WBTC[0], WFLOW[50.320632], WRX[3772.22741], XAUT-0325[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP[6.60831680], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI[0.02098364], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[0], YFII[0.20500246], YFII-PERP[0], YFI-PERP[0], YGG-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0] | | |
| 03117489 | | LUNA2[1.88041157], LUNA2_LOCKED[4.38762701], LUNC[300463.58], LUNC-PERP[4000], SUN[52.404], TRX[.02707952], USD[-1.16], USDT[9.56277000] | | |
| 03117695 | | LTC[.0031], LUNA2[0.00000968], LUNA2_LOCKED[0.00002260], LUNC[2.11], SOL[.00440434], TRX[.447133], USD[0.00], USDT[0] | | |
| 03117780 | | ETH[.00000046], ETHW[.00009246], LTC[0.00490900], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.005], USD[972.74], USDT[0] | | |
| 03117832 | | BNB[0.05094876], ETH[0], LUNA2[0.00529456], LUNA2_LOCKED[0.00012668], LUNC[11.82250950], MATIC[0], SOL[0.91040189], TRX[.000777], USD[0.00], USDT[0] | | |
| 03117893 | | AAVE-PERP[0], ADA-PERP[0], AMC-2021123[0], APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00089169], ETH-PERP[0], ETHW[0.00089168], EUR[0.00], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.002208], LUNA2_LOCKED[0.1155489], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRYB-PERP[0], TRX-PERP[0], USD[1.93], USDT[0.00275263], WAVES-PERP[0], XAUT-PERP[0], XRP[.117827], XRP-PERP[0], ZIL-PERP[0] | | |
| 03117942 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002684], USD[0.14], USDT[0.72184168], ZRX[880] | | |
| 03117959 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.91220053], SOL[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 03117971 | | AVAX[22.9585], ETHW[.8889374], LTC[5.98977165], LUNA2_LOCKED[0.01191289], TRX[.000007], USD[207.26], USTC[.723686] | | |
| 03118071 | | BSV-PERP[0], BTC[0.77977577], DOGE-PERP[0], FTM[.756], LUNA2[8.38147806], LUNA2_LOCKED[19.55678216], LUNC[27], LUNC-PERP[0], SOL[.00702894], USD[26.86] | | |
| 03118102 | | BTC-0624[0], ETH-0325[0], ETH-0624[0], ETHW-PERP[0], LUNA2[0.56100424], LUNA2_LOCKED[1.30900991], OP-PERP[0], TONCOIN[.06688], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03118288 | | BNB[1.05274127], BTC[0], BTC-PERP[0], CHZ[1589.682], DOT[11.31819909], EUR[0.31], LINK[52.03603807], LUNA2[1.45038113], LUNA2_LOCKED[3.38422265], SAND[87.9864], SOL[1.75308017], TONCOIN[554.91988], USD[7.55], USDT[9.67403892] | | DOT[11.288735], SOL[1.719656] |
| 03118337 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.26150367], LUNA2_LOCKED[2.94350866], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00366174], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03118530 | | ATLAS[0], AVAX[0], LUNA2[0.25989392], LUNA2_LOCKED[0.60641915], USD[0.00], USDT[0] | | |
| 03118574 | | DOT[.00096614], ETH[.00419479], ETHW[.00419479], FTM[.00058219], LUNA2[0.09448001], LUNA2_LOCKED[0.20045337], LUNC[5343.02032603], MATIC[.4103619], SHIB[.00204757], TRX[58.55452929], USD[0.00], XRP[400] | | |
| 03118676 | | AAVE[.05405275], AVAX[.000044], BAND[3.6464355], BNB[.020511], BRZ[.51647477], BTC[.03023733], BTC-PERP[0], DOT[.7382676], ETH[.16398032], ETHW[.005599], LINK[.77889425], LUNA2[0.26951137], LUNA2_LOCKED[0.62885988], LUNC[58686.67], UNI[1.0528455], USD[-35.48], USDT[0.00000424] | | |
| 03118748 | | ATLAS[9.126], DOT[.0986808], ETH[.24], ETH-PERP[0], ETHW[.24], FTT[.0977122], LUNA2[0.01072851], LUNA2_LOCKED[0.02503320], LUNC[1000], USD[0.12], USTC[.8686], WAVES-PERP[0] | | |
| 03118781 | | LUNA2[0.00547958], LUNA2_LOCKED[0.01278569], LUNC[1193.191314], TRX[0.13170100], USD[0.01], USDT[0.00000002] | | |
| 03118790 | | AAVE[0], ARX[0], AXS[0], DOT[0], LINK[0], ETH[0], FTT[0], GAL[0], LUNA2[0.00347445], LUNA2_LOCKED[41.87883128], LUNC[3908230.15], MKR[0], PAXGBEAR[0], SOL[0], SOS[0.00000001], TSM[0.00], USD[0.00000982], YFI[0] | | |
| 03118799 | | CRO[0.00346571], GBP[0.00], LUNA2[0.01978907], LUNA2_LOCKED[0.04617449], LUNC[4369.18509432], TRX[1], USD[0.00] | Yes | |
| 03118804 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[11.43165849], SAND-PERP[0], SOL[0.31755786], SOL-PERP[0], SRM[3.66394896], SRM_LOCKED[0.05142597], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03118850 | | AGLD-PERP[0], ANC-PERP[0], BTC[0.00000001], CEL[0.03055753], CEL-PERP[0], DOGE[0.89875128], ETH[0.00056416], ETH-PERP[0], ETHW[0.00097518], GMT[1], KNC-PERP[0], LTC[0.01456890], LUNA2[0.00071508], LUNA2_LOCKED[0.00166852], LUNC-PERP[0], MATIC[0.09049962], NFT (296120339216316077)FTX EU - we are here# 878046][1], NFT (477856)[1], NFT (379911633581560858)FTX EU - we are here# 877622][1], NFT (443644316654354535)FTX EU - we are here# 877622][1], NFT (454257080019335914/Medallion of Memoria)[1], NFT (470650552664081403/The Reflection of Love #4847)[1], NFT (525279654411283590/Medallion of Memoria)[1], NFT (526931962636058673/FTX Crypto Cup 2022 Key #3091)[1], SOL[0.00000500], SOL-PERP[0], TRX[0.96348521], USD[0.10], USDT[0.00000003], USTC[0.10122345], USTC-PERP[0], WAVES-PERP[0], XRP[0.52381224], XRP-PERP[0] | Yes | ETH[.000563] |
| 03118851 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00004049], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00010243], ETH-PERP[0], ETHW[0.00151870], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.47], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03118907 | | ADA-PERP[0], BTC[0], BTC-0325[0], ETH-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[148.89], LINK-PERP[0], LUNA2[0.00056555], LUNA2_LOCKED[0.00131961], LUNC[123.15], ONE-PERP[0], SOL[0], SOL-PERP[0], TRU-PERP[0], USD[0.03] | | |
| 03118917 | | BTC-PERP[0], DEFIBULL[.4], KSOS[500], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00004192], LUNA2_LOCKED[0.00009783], LUNC[9.13], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], SOS[200000], SOS-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], VETBULL[522] | | |
| 03118976 | | AURY[.9998], LINK[1.09978], LUNA2[0.00088508], LUNA2_LOCKED[0.00206520], LUNC[192.73], RAY[2], USD[0.01] | | |
| 03118989 | | BTC-PERP[0], FTT[0.00863202], FTT-PERP[-1.39999999], GMT-PERP[0], SRM[.98686989], SRM_LOCKED[40.57140769], TRX[12.280065], USD[6.69], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03119057 | | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00052508], LUNA2_LOCKED[0.00122519], LUNC[114.33836271], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 03119260 | | BTC[.0024], LUNA2[0.00035995], LUNA2_LOCKED[0.00083988], USD[0.91], USDT[763.92236240], USTC[.050953] | | |
| 03119351 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BL-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079573], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TRX-0325[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.12], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03119410 | | ATLAS[168370], AXS[11.51353480], BTC[0], ETH[0], ETHW[-0.32525066], EUR[1.00], FTM[193.9642458], FTT[26.99753], LINK[11], LUNA2[18.28658958], LUNA2_LOCKED[42.66870901], LUNC[73097.11], LUNC-PERP[0], RUNE[38.8], SOL[20.79], SPELL[69987.24644], TONCOIN[150], USD[0.12], USTC[2216], USTC-PERP[0] | | |
| 03119566 | | ADA-PERP[0], APE[.09902], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[-0.00005007], ETH-PERP[0], ETHW[.0009514], FTM[.4802], FTM-PERP[0], GMT[.362], KIN-PERP[0], LTC[.00737333], LTC-0624[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006766], SHIB-PERP[0], SOL-PERP[0], USD[0.69], USDT[0.00198864], XRP[.81173957] | | |
| 03119595 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.01048117], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.116], ETH-PERP[0], ETHW[.116], EUR[506.63], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.71457554], LUNA2_LOCKED[1.66734294], LUNC[155600.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII[.252], YFII-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 03119685 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[2.39879413], LUNA2_LOCKED[5.59718631], LUNC-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00000001], USTC[.228], XRP-PERP[0] | | |
| 03119688 | | BTC[.00002632], EUR[0.00], LUNA2[0.00655326], LUNA2_LOCKED[0.01529094], LUNC[.002544], USD[0.00], USDT[.001322], USTC[.927644] | | |
| 03119710 | | ATLAS[.61470449], ETH[.00000001], LUNA2[0.04580414], LUNA2_LOCKED[0.10687634], LUNC[9973.95], USD[0.00], USDT[0.00000062] | | |
| 03119765 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.13222254], BNB-PERP[0], BTC[.10456755], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[40.01849936], ETH-PERP[0], FTM-PERP[0], FTT[.00699532], FTT-PERP[0], LUNA2[0.01489511], LUNA2_LOCKED[0.03475527], LUNC[3243.44335944], LUNA2_LOCKED-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL[0.00547288], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[208.12] | | |
| 03119798 | | ATOM[50.391754], AVAX[192.917046], BTC[0.03397034], CRO[2438.0981], DOGE[6289.1653], DOT[799.389512], ETH[.15261107], ETH-PERP[0], ETHW[.16971975], FTM[120.27423], LINK[60.465841], LTC[7.1284021], LUNA2[0.88047550], LUNA2_LOCKED[2.05444283], LUNC[10.6747484], MANA[925.85734], MATIC[1279.02362], SHIB[49202226], SOL[14.5778777], TRX[733.84874], UNI[59.956341], USD[2.77], WAVES[.499905] | | |
| 03119916 | | BTC-PERP[0], LUNA2[0.38492001], LUNA2_LOCKED[0.89814670], LUNC[83817.144246], TONCOIN-PERP[0], USD[0.44], USDT[0.00347700] | | |
| 03119940 | | ATLAS[1200], BTC-PERP[-0.00009999], CVC[40], DOGE[120], DOGE-PERP[0], LUNA2[0.73478049], LUNA2_LOCKED[1.71448782], LUNC[160000], SHIB[100000], SPELL[4000], USD[18.96], USDT[0], XLM-PERP[0], XRP[200] | | |
| 03119950 | | ETH[0.00048590], ETH-PERP[0], ETHW[0.00048590], FLOW-PERP[0], FTT[25], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNC[.24], USD[1405.44], USDT[0.00961288] | | |
| 03119953 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.14887636], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.14140965], LUNA2_LOCKED[0.32995586], LUNC[30792.25], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[397.45357300], YFII-PERP[0], ZIL-PERP[0] | | |
| 03120004 | | 1INCH[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0.00005263], BTC-PERP[0], CEL[0.02331165], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], FIL-0624[0], FIL-PERP[0], FTT[0.22535617], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[0.05951415], HT-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.05532692], LUNA2_LOCKED[0.12909616], LUNA-PERP[0], MASK-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], SLP-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[1.00185758], USD[0.01], USDT[0], USDT-PERP[0], USTC[7.57353649], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03120348 | | BAND[.00818245], BTC-PERP[0], DOGEBULL[.606], DOGE-PERP[0], ETH[0], ETHBEAR[10000000], ETHBULL[.00764], ETHW[0.00223665], FTT[.09831476], FTT-PERP[0], GST[119.03239556], LUNA2[4.04762193], LUNA2_LOCKED[9.24729993], MASK[1.0005009], SOL[.06055566], TRX[.000866], USD[-1.08], USDT[0.00349239], USTC[.57337077], USTC-PERP[0] | Yes | |
| 03120382 | | BNB[2.65053102], BTC[0.04042343], DOGE[653], DOT[24.80563047], ETH[0], EUR[698.92], FTT[25.99515861], GARI[58.99259], LINK[46.59741646], LUNA2[0.82789741], LUNA2_LOCKED[1.93176063], LUNC[127974.61224928], MATIC[761.88178945], PSY[150], RAY[850.48836454], SOL[1.62025415], SRM[424.04433624], SRM_LOCKED[4.50595412], TRX[198.40366746], USD[26.99], USDT[29.12683046], USTC[34], XRP[35.82669726] | | |
| 03120533 | | BTC[.00000156], ETH[.00081644], ETHW[.0005144], FTT[0.10667645], LUNA2[0.00008280], LUNA2_LOCKED[0.00019320], LUNC[18.03], POLIS[20.00404522], USD[0.00], USDT[0] | | |
| 03120564 | | AKRO[9999.001], BICO[32.54696858], CQT[100], LUNA2[0.52669410], LUNA2_LOCKED[1.22895290], SHIB[0], TONCOIN[27], USD[0.00] | | |
| 03120617 | | BTC[0], LUNA2[0.12383875], LUNA2_LOCKED[0.28695709], USD[0.00] | | |
| 03120647 | | LUNA2[0.07003708], LUNA2_LOCKED[0.16341985], LUNC[15250.72179829], TONCOIN[.04], USD[0.16], USDT[-0.42413969] | | |
| 03120648 | | BTC[.00928215], BTC-PERP[0], CRO-PERP[0], EUR[0.00], FTT[36.51729833], LUNA2[0.00693765], LUNA2_LOCKED[0.01618785], TRX[.001554], USD[532.26], USDT[0.00000023], USTC[.982058] | Yes | |
| 03120810 | | LUNA2[0.10871008], LUNA2_LOCKED[0.25365686], LUNC[23671.85], SOL[0], TRX[.000014], USD[0.00], USDT[0.00001426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03120898 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.38784914], LUNA2_LOCKED[0.90498133], LUNA2-PERP[0], LUNC[80985.42900734], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOLX[0.01261640], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.63966], TRX-PERP[0], TULIP-PERP[0], USD[352.27], USDT[0], USTC[2.25545443], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03121120 | | ETH[0], LUNA2[0], LUNA2_LOCKED[6.88573124], MATIC[5], SOL[0], USD[0.00], XRP[.2] | | |
| 03121174 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0.04229154], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00006581], LUNA2_LOCKED[452.45853905], LUNC[14.33044183], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[209.86], USDT[0.00000000], USTC[20158.002], WAVES-PERP[0] | | |
| 03121179 | | AVAX[0], BTC-PERP[0], BULL[0], ETH[0], ICP-PERP[0], LUNA2[0.22054768], LUNA2_LOCKED[0.51461125], LUNC[3795.164973], SOL[.05509786], TRXBULL[.6010], USD[0.01], USDT[0] | | |
| 03121198 | | AKRO[1], ALGO[33.12391188], BAO[2], BTC[0.00050722], ETH[0.00007866], ETHW[0.00007866], LUNA2[0.00001734], LUNA2_LOCKED[0.00004047], LUNC[3.77765231], SOL[1.92803509], USD[0.00] | Yes | |
| 03121204 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00018980], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.01000000], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.01000000], FTT[1.59988], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.04401319], LUNC[1487264.014885], LUNC-PERP[0], MANA-PERP[0], MATIC[0.90044378], MATIC-PERP[0], SOL[0.03985077], SOL-PERP[0], USD[1.49], USDT[0.16832718], XRP-PERP[0] | | |
| 03121237 | | EUR[0.00], LUNA2[0.72353334], LUNA2_LOCKED[1.68824448], LUNC[157550.91], USD[0.00] | | |
| 03121346 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00075088], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.55], USDT[0.00709606], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03121407 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2[0.76055411], LUNA2_LOCKED[1.77462627], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[65.87], USDT[0], VET-PERP[0], YFI-PERP[0] | | |
| 03121411 | | FTT[0], LUNA2[1.21406414], LUNA2_LOCKED[2.83281633], USD[95.39] | | |
| 03121441 | | ETH-PERP[0], LUNA2[8.10634316], LUNA2_LOCKED[18.91480071], SAND-PERP[0], SUSHI-PERP[0], USD[626.65], XRP-PERP[0] | | |
| 03121504 | | AAVE[.57], AURY[7], AVAX[0], BTC[0.00876871], ETH[.2389692], ETHW[.2389692], FTM[68.01552576], IMX[19.4], MANA[29], SNX[18.9], SOL[.8641075], SRM[28.40872536], SRM_LOCKED[.35839464], SUSHI[16.5], USD[1.54] | | FTM[68] |
| 03121574 | | DENT[1], LUNA2[0.56518816], LUNA2_LOCKED[1.31877239], LUNC[123070.91389826], SPELL[409.35775452], STEP[27.8734231], USD[20.01] | | |
| 03121587 | | APE[0], ATOM[0], BNB[0.00990287], BTC[0], DOGE[654.72716], ETH[-0.00000545], ETHW[0], FTT[0.23507562], LINK[.099107], LOOKS[0], LUNA2_LOCKED[0.00000000], MATIC[-0.06749703], SOL[0], USD[243.53], USDT[0.00000001], XRP[0.91731863] | | |
| 03121620 | | BNB[0.00979425], ETH[0], LUNA2[0.00001762], LUNA2_LOCKED[0.00004111], LUNC[3.8370346], MATIC[0], NFT [318046957074298765/FTX EU - we are here! #4255][1], NFT [334139560277516156/FTX EU - we are here! #4538][1], NFT [385056241457160812/FTX EU - we are here! #4439][1], NFT [420035759623707983/The Hill by FTX #24393][1], TRX[0.00277485], USD[0.00] | | |
| 03121697 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01895612], LUNA2_LOCKED[0.03956428], LUNC[3692.23115698], LUNC-PERP[0], MANA-PERP[0], MATIC[.0001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[15.70], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03121717 | | ETH-PERP[0], LUNA2[0.45027881], LUNA2_LOCKED[1.05065056], LUNC[4213.59], USD[1429.21], USDT[0.47217749], USTC[61] | | |
| 03121729 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03121839 | | ATLAS[8.1418], CONV[8110], FTT-PERP[0], LUNA2[0.00178629], LUNA2_LOCKED[0.00416802], LUNC[388.97], MOB[.471975], PUNDIX[.080297], SPELL[81.95], STG[170], USD[0.15], USDT[0.00002717] | | |
| 03121856 | | DOGEBULL[1.229113], KLUNC-PERP[0], LUNA2_LOCKED[30.44811378], LUNA2-PERP[0], SXP-0325[0], USD[578.51], USDT[0], XRPBULL[2136.14] | | |
| 03122025 | | ATLAS[70], ATOM-PERP[0], AVAX[0.00144935], AVAX-PERP[0], BNB[.1899622], BNB-PERP[0], BTC[0.28395411], BTC-PERP[0], DOT[1.99964], DOT-PERP[0], ETH[.1299919], ETH-PERP[0], ETHW[.1299919], EUR[0.10], FTM-PERP[0], FTT[1.299766], GALA-PERP[0], LUNA2[0.00495309], LUNA2_LOCKED[0.01155721], LUNC[1078.5465386], LUNC-PERP[0], MANA[16.99694], MANA-PERP[0], SAND[10.99802], SHIB[700000], SHIB-PERP[0], SOL[.349937], SOL-PERP[0], USD[13.36], XRP[66.98794], ZRX-PERP[0] | | |
| 03122026 | | BTC[0], LUNA2[0], LUNA2_LOCKED[1.14808745], TONCOIN[0], TRX[0], USD[0.00] | | |
| 03122221 | | AVAX[.499734], BNB[.0199411], BTC[0.00999357], DOT[.099829], ETH[.00599354], ETHW[.49765464], LINK[.099753], LUNA2[0.00309481], LUNC[.0099696], SOL[.0199392], SRM[6], TRX[.96561], USD[0.00], USDT[45.81213309], XRP[.95345] | | |
| 03122229 | | ETHW[1.524], GMT[.9], GST[.03], LTC[4.08913681], LUNA2[0.00386535], LUNA2_LOCKED[0.00901917], LUNC[841.69], TRX[.000777], USD[1934.59] | | |
| 03122390 | | ASD[0], ATOM[0], BAND[0], BAO[0], BCH[0.00026420], BTC[0.00028726], CREAM[0], CRO[0], DENT[0], ENS[0], ETH[0], FIDA[0], FTT[0.00065900], HUM[0], KIN[0], KSHIB[146.20927027], KSOS[0], LOOKS[0], LTC[0], LUA[0], MAPS[0], MEDIA[0], MTA[0], OXY[0], PEOPLE[0], RAY[22.47671140], RNDR[0], RSR[0], SAND[0], SECO[0], SHIB[0], SLP[0], SOL[0], SRM[0], SUSHI[0], TLM[0], TRX[0.00036000], USD[0.04], USDT[5.54211940], WBTC[0], XRP[0] | | |
| 03122438 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0.04663083], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[.55115068], ETH-PERP[0], ETHW[.32315068], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.8837622], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.50572466], LUNA2_LOCKED[1.18002421], LUNC[54472.76], LUNC-PERP[0], MANA-PERP[0], MATIC[110], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0.15362346], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XAUT-0325[0], XMR-PERP[0], XRP[535.3588], XRP-PERP[0], XTZ-PERP[0] | | |
| 03122458 | | DOGE[205.9588], ENJ[74.985], GBP[0.00], LUNA2[0.53557145], LUNA2_LOCKED[1.24966671], LUNC[116621.810992], USD[0.01], USD[1.056], WAVES[2] | | |
| 03122505 | | ADA-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0211[0], ETHBULL[0], ETH-PERP[0], FTT[70.29671225], FTT-PERP[0], LUNA2[10.99975908], LUNA2_LOCKED[25.66610454], LUNC[1395220.7], SOL[100.47532742], SOL-PERP[0], SRM[636.62481964], SRM_LOCKED[9.919548], SUSHIBULL[.9876555.5], USD[125.75] | | |
| 03122506 | | ALGO[185.98195], ATOM[3.16474661], AVAX[4.799202], CEL[9.798138], COMP[0], CRO[572.72397127], FTM[74.16024991], FTT[.400924], GALA[429.9183], LUNA2[0.10916604], MANA[5.99886], NEAR[30.794262], SAND[4.99905], SUSHI[53.484705], TRX[72.68506439], USD[21.32], USDT[0.00000001], VGX[30.99544] | | |
| 03122507 | | APT[.9782], BEAR[612.86], BNB[7.15268], BTC[.08406505], BULL[16.662948], DOGE[.374], ETH[1.106171], ETHW[1.106171], FTM[.3464], GALA[5.554], LINK[71.37246], LTC[2.288], LUNA2[1.31568137], LUNA2_LOCKED[3.06992321], LUNC[286492.39006], MANA[.57], MATIC[.908], TRX[2222.0274], USD[-3173.62], USDT[10.007521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03122510 | | LUNA2[13.3327019], LUNA2_LOCKED[31.10963778], LUNC[2903223.91], USDT[0.61042483] | | |
| 03122596 | | BNB[0.00000001], ETH[0], LUNA2[0], LUNA2_LOCKED[2.22886603], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03122662 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.102], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.48791116], LUNA2_LOCKED[1.13845937], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03122814 | | BTC[0.00000001], BTC-PERP[0], BTT[35479424.73237781], CRO[4250], DOT[433.32978846], ETH[0.69587480], ETHBULL[.4929], ETH-PERP[0], ETHW[0.53121797], EUR[464.16], FTM[124.65572897], FTM-PERP[0], LINK[40.78297821], LINK-PERP[0], LTC[13.78109426], LUNA2[0.45052303], LUNA2_LOCKED[1.05122042], LUNC[98102.34], MATIC[1716.37495450], QI[4620], SOL[3.74598542], TRX[13856.83074], USD[-11.14], USDT[1.12654194], XRP[0.65455582], XRPBULL[970] | | |
| 03122834 | | LUNA2[0.02048325], LUNA2_LOCKED[0.04779426], LUNC[4460.27219743], USDT[0.00002038] | | |
| 03123032 | | ALGO[0], ETH[0], LINK[0], LUNA2[0.41331407], LUNA2_LOCKED[0.96439950], RUNE[0], SRM[0], USD[0.00] | | |
| 03123160 | | ASD[0.09367291], ATLAS-PERP[0], AVAX[0.04964986], AXS[0.02325030], BNB[0.00068547], BTC[0.00009127], CEL[0.03344451], COPE[.98404], ETH[0.00011546], ETHW[0.00011546], LUNA2[1.50778787], LUNA2_LOCKED[3.51871170], LUNA2-PERP[.1], LUNC[0], OXY[.9886], TRX[.000123], TRYB[0], USD[-0.24], USDT[0.27181998], USTC[0.12960804] | | AXS[.021434], BTC[.00009], USDT[.26974] |
| 03123169 | | AAVE[.17], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], APE[2.7], APE-PERP[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BNB-PERP[0], BOBA[.02608], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], CRV[.35362], DOGE[973], DRGN-0624[0], DYDX[.086761], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0082], FTT-PERP[-50.4], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HLX-PERP[0], HUM-0624[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-0930[0], SHIT-PERP[0], SOL[0.00442799], SOL-PERP[0], SUSHI[269.54804332], SUSHI-PERP[0], SXP[0.04595476], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-2308.96], VET-PERP[20191], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03123181 | | BTC[.0639872], EUR[0.00], FTM[0], FTT[0], GST[.04], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00894482], NFT [350333681280952789/Mystery Box][1], USD[76.78], USDT[0] | | |
| 03123208 | | ADA-PERP[0], AVAX[3.69926], BTC[0.0744873], BTC-PERP[0], DOT[21.09578], ETH[8.248338], ETHW[.8248338], LTC[22], LUNA2[0.00276335], LUNC[249.95], SOL[3.969608], USD[0.29] | | |
| 03123230 | | AUDIO[11.99784], BIT[5], BTC[.001], CRV[2], ETH[.007], ETHW[.007], FTT[0], LTC[.1499856], LUNA2[0.00000002], LUNA2_LOCKED[1.63063869], LUNC[96076.859919], USD[0.21], USDT[10.17864752] | | |
| 03123317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0927[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.34183905], FTT-PERP[-50.4], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HLX-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00777], TRX-PERP[0], UNI-PERP[0], USD[276.30], USDT[99.62825000], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-20211123110], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03123348 | | AKRO[1], APT[0], BAO[1], DENT[1], EUR[0.00], FTT[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00656], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 03123463 | | ATLAS[851.41856122], BTC[.02491259], DOT[5.11235401], ETH[0.35196751], ETH-PERP[0], LUNA2[0.49938182], LUNA2_LOCKED[1.13831874], LUNC[110187.88654147], NEXO[1.0095614], SOL[2.12172669], USD[0.00], USDT[295.04048587] | Yes | |
| 03123588 | | AKRO[1], AVAX[5.56180091], BAO[1], BTC[.0025], ETH[.137], ETHW[.137], FTM[313.6432409], FTT[.0995538], KIN[1], LUNA2_LOCKED[68.98811612], LUNC[26.18706727], NEAR[44.4946], SXP[0.40928069], TRX[1.498764], UNI[11.1], USD[1212.13], USDT[0.00966580] | | AVAX[4.015399], FTM[310] |
| 03123669 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-0325[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOT-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025886], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00157063], LUNA2_LOCKED[0.00366482], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-0325[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002400], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03123672 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0.00038701], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-0930[0], SOL-PERP[0], SOL[0.00033399], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03123707 | | CRO[119.29310943], LUNA2[0.00371500], LUNA2_LOCKED[0.00866834], LUNC[808.95], USD[0.00], USDT[0] | | |
| 03123796 | | AAVE[.2099601], ADA-0325[0], ADA-PERP[0], ANC[59.9886], ANC-PERP[0], APE[5.098841], APT[1.99962], AR-PERP[0], ATLAS[1549.7055], ATOM[1.099601], AVAX[2.599506], BTC[0.00749857], CRV-PERP[0], DOGE[270.94851], DOGE-PERP[150], DOT[4.59918], ENJ[86.98594], EOS-PERP[15], ETH[.16196371], ETHW[1.08171891], FTM[30.99411], FTM-PERP[0], FTT[6.198822], GALA[719.867], GAL-PERP[11], GMT-PERP[40], GRT[651.8742392], HNT[4.099221], KBTT[25994.49], LUNA2[0.29388709], LUNA2_LOCKED[0.68573055], LUNC[63994.53340759], LUNC-PERP[0], MANA[167.97169], MANA-PERP[0], MATIC[29.9024], MATIC-PERP[0], NEAR[5.099031], OP-PERP[0], ORCA[4.99905], RUNE[3.099411], RVN-PERP[250], SAND[76.98537], SAND-PERP[50], SHIB[97986955], SHIB-PERP[0], SNX[6.001863], SOL[6.45033742], STG[20.99601], SWEAT[999.81], SXP[85.5848462], SXP-PERP[0], THETA-PERP[0], UNI[1.099791], USD[172.66], XRP[142.02814549], XRP-PERP[0] | | |
| 03123828 | | AMC[40.3951463], ATLAS[0], CRO[0], DOGE[0], EUR[0.00], FTM[0], FTT[0], GALA[0], GME[0], GMEPRE[0], LRC[13.09775871], LUNA2[0.24859597], LUNA2_LOCKED[0.58005726], MANA[0], MATIC[0], NEAR[0], NFLX[0], PEPE[0], SHIB[0], TRX[0], USD[0.00], USDT[0.00000007], USTC[35.18996110], XRP[0] | | |
| 03123853 | | AAVE[2.12186491], ATOM[0], AVAX[2.51030974], AXS[13.47004434], BNB[0], BTC[0], DOT[0], ENJ[76.9858089], ETH[0], ETHW[0.00001725], FTM[175.78674944], FTT[28.19298093], GST[.06511614], LINK[0], LUNA2[0], LUNA2_LOCKED[6.59344023], LUNC[0], MANA[118], SAND[79.99502239], SOL[0], USD[242.24], USDT[0], YGG[28.9946553] | | |
| 03123937 | | CRO-PERP[890], LUNA2_LOCKED[83.45504852], USD[0.16], USDT[0] | | |
| 03123961 | | AVAX[0], ETHW[.59134332], LUNA2[6.33318909], LUNA2_LOCKED[6.14107876], LUNC[8.478344], TRX[.000948], USD[0.00], USDT[0.00000001] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-6304 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03123965 | | ANC-PERP[0], AVAX[.0713], AXS-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-0930[0], EDEN-PERP[0], ETC-PERP[0], EUR[0.00], JASMY-PERP[0], LUNA2_LOCKED[65.54105274], MATIC[.43605656], OMG[.00004002], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0.00147067], SPELL-PERP[0], STX-PERP[0], TRX-0930[0], UNI-0624[0], UNI-PERP[0], USD[2.25], USDT[0.00722184], YFII-PERP[0], YFI-PERP[0] | | |
| 03123986 | | BTC[0.44046381], ETH[0], EUR[0.00], FTT[5.099031], LUNA2_LOCKED[1.07202357], LUNC[100043.73854022], USD[0.00], USDT[1623.12749244] | Yes | |
| 03124030 | | BTC[0], FTT[0], LUNA2[0.31346665], LUNC[1.009798], SOL[1.21991], USD[0.00], USDT[129.81706382] | | |
| 03124115 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[14.981], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01], LTC-PERP[0], LUNA2[0.00620496], LUNA2_LOCKED[0.01447824], LUNC[0.109886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX[30.37943243], TRX-PERP[0], UNI-PERP[0], USD[2.27], USDT[5.81899216], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[24870.873], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03124134 | | LUNA2[0.53152083], LUNA2_LOCKED[1.24021527], LUNC[115739.78], LUNC-PERP[0], SHIB[21170096.96], SOL[5.99982], USD[0.0], XRP[485] | | |
| 03124339 | | BTC[0.00009768], BTC-PERP[0], ETH[.1216795], ETH-PERP[0], LUNA2[4.63408483], LUNA2_LOCKED[0.81286462], LUNC-PERP[0], TRX[.84515], USD[1.15], USTC-PERP[0] | | |
| 03124367 | | AXS[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], FTM[0], FTT[0.60000000], FTT-PERP[0], GMT-PERP[0], MASK-PERP[0], SRM[94.0047829], SRM_LOCKED[1.38147065], USD[0.03], USDT[0] | | |
| 03124535 | | ETH[.02856008], FTT[0.00000001], LUNA2[0.75501809], LUNA2_LOCKED[1.76170887], USD[0.00], USDT[0.00000366] | | |
| 03124813 | | LUNA2[.12892749], LUNA2_LOCKED[0.30083081], LUNC[0027857], USD[0.02], USDT[0.00218601] | | |
| 03124874 | | AAVE[0], AGLD[0], AKRO[1], ALCX[0], ALGO[0], ANC[0], APE[5.25604335], AVAX[0], BAO[8], BNB[0], BTC[0], CEL[24.16585351], CHR[0], COMP[0], CTX[0], CVX[0], DMG[0.00160663], DODO[0], DOGE[87.88475531], DOT[0], ENS[0.58406429], ETH[0.01133079], ETHW[5.12538107], FTM[0], FTT[0.00001807], FXS[0], GAR[0], GMT[0], HGET[.00014244], IMX[0], IND[0], JST[0], KIN[9], KNC[0], LOOKS[0], LTC[0], LUNA2[0.57544772], LUNC[707.14894202], MANA[0], MASK[9.24486518], MATH[0], MATIC[0], MBS[0], NEAR[0], PRISM[0], REAL[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPA[0], SPELL[0], STEP[0], STG[0], SUSHI[0], SWEAT[0.00720182], TONCOIN[0], TRX[23.83527897], UNI[0], USD[0.00], USDT[20.01655851], USTC[59.55973233], VGX[0], WAVES[0], YFI[0] | Yes | |
| 03124931 | | BNB[0], FTT[25.000033], LUNA2[0.35113277], LUNA2_LOCKED[0.81930979], LUNC[76459.9], USD[0.00], USDT[0] | Yes | |
| 03125020 | | AVAX[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], USDT[0.00143422], USTC[.9998] | | |
| 03125037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], LUNC-PERP[0], REEF-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.54], USDT[0.11764168], USTC[.9998], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03125135 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.29782082], USD[0.00] | | |
| 03125165 | | AVAX-PERP[0], BRZ[7.71106821], BTC[0.08370830], BTC-PERP[0], ETH[0.90291000], ETH-PERP[0], ETHW[0.90291000], ICP-PERP[0], LTC-PERP[0], LUNA2[1.17157613], LUNA2_LOCKED[2.73367764], LUNC[255113.17], LUNC-PERP[0], SOL[0], TRX[.000777], TRX-PERP[0], USD[9.67], USDT[106.04964703], USTC-PERP[0] | | |
| 03125205 | | LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], NFT [484526140870084947/FTX EU - we are here! #97433][1], TRX[.000028], USD[0.00], USDT[0] | | |
| 03125254 | | BTC[0.00723378], LUNA2[1.73627350], LUNA2_LOCKED[4.05130484], TRX[.000008], USD[0.00], USDT[0] | | BTC[.0072] |
| 03125278 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059427], NFT [478917880139678620/FTX AU - we are here! #21475][1], USD[734.40] | | |
| 03125605 | | AKRO[4], APE[0.00008554], BAO[14], BTC[.01485917], DENT[3], ETH[.50453156], ETHW[.50446241], FTM[.00044775], GMT[.00263745], GRT[1], KIN[13], LUNA2[2.71077210], LUNA2_LOCKED[6.10097971], RSR[1], TRX[4], UBXT[1], USDT[0.00013898] | Yes | |
| 03125609 | | AAVE[15.99696], ETHW[1], LUNA2[3.42952077], LUNA2_LOCKED[8.00221515], LUNC[11.04782], TRX[.000001] | | |
| 03125773 | | BNB[0.00000001], BTC[0], LTC[0.01678625], LUNA2[0.71226661], LUNA2_LOCKED[1.66195543], LUNC[155097.555092], TRX[.009328], USD[0.00], USDT[0.00000068] | | |
| 03125784 | | ATOM[0], FTT[161.97269], INDI_IEO_TICKET[2], LUNA2_LOCKED[188.0525126], USD[0.99], USDT[5.32255], USTC[0] | | |
| 03125907 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00059694], LUNA2_LOCKED[0.00139287], LUNC[129.986], TRX[8.44142884], USD[10.75], USDT[11.77704110] | | |
| 03125935 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL[.00126], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], EDEN-PERP[0], FIDA-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.01969998], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 03125938 | | AVAX[0], BTC[0], ETH[0], LUNA2[0.85131765], LUNA2_LOCKED[1.98640787], TRX[.000809], USD[0.00], USDT[0] | | |
| 03125985 | | ETH[0.18481523], ETHW[0.18381748], FTT[18.9962984], LUNA2[0.01629605], LUNA2_LOCKED[0.03802412], LUNC[3548.5], USDT[1.03709406] | | ETH[.182124] |
| 03126009 | | BTC[0], SRM[0.00161544], SRM_LOCKED[0.01103092], TONCOIN[.05], USD[0.00] | | |
| 03126016 | | BTC[1204.30816924], ETH[13.28469738], ETHW[.00005597], FTT[1500.04251075], SRM[15.08349518], SRM_LOCKED[252.03650482], USD[193.00] | | |
| 03126043 | | ETH-PERP[0], HNT[1.299753], LTC[.0299943], LUNA2[0.82745684], LUNA2_LOCKED[1.93073263], LUNC[180180.46953], TONCOIN[8.405516], USD[0.08] | | |
| 03126110 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0], BTC-PERP[0033], ETH[0.03227062], ETH-PERP[.061], ETHW[0.03227062], FTT[.23597289], GALA-PERP[0], GOG[298], LUNA2[0.23247900], LUNA2_LOCKED[0.54245100], LUNC[50622.79265], MATIC[59.60244649], SOL[0], USD[130.04] | | |
| 03126153 | | ETH[.0079984], ETHW[.0079984], LUNA2[0.00000532], LUNA2_LOCKED[0.00001242], LUNC[1.159768], USD[0.02], USDT[.008606] | | |
| 03126237 | | FTT[0.03122035], LUNA2[0], LUNA2_LOCKED[8.78504672], SOL[.0098], TONCOIN-PERP[0], USD[0.09], USDT[0.00000026], XRP[.9696] | | |
| 03126305 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BCH[.00152], BTC[.00524777], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.72607228], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[23.06536038], FXS-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[1.38162469], LUNA2_LOCKED[3.22379095], LUNA2-PERP[0], LUNC-PERP[0], MATIC[251.09923713], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[2.35], USDT[30.42319001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03126356 | | ETH[0.00488512], FTT[0.00019655], LUNA2[0.01135069], LUNA2_LOCKED[0.02648495], LUNC[0], MANA[0], SHIB[1401829.73262195], USD[0.00] | | |
| 03126374 | | FTM[5005.17920407], HNT[254.8959], LOOKS[2096.52991918], LRC[1999.8026], LUNA2[0.01206966], LUNA2_LOCKED[0.02816255], LUNC[2628.19488959], MATIC[0], NEAR[0], RNDR[0], USD[-0.09] | | LOOKS[2000.805234] |
| 03126403 | | BTC[0], BTC-PERP[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USD[0.00], USDT[8267.63000000] | | |
| 03126409 | | FTT[155.0981125], LUNA2[0.56348676], LUNA2_LOCKED[1.31480245], LUNC[.43], USD[0.07], USDT[0.00950375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03126450 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[16.76141479], LUNA2_LOCKED[39.10996785], LUNC[3649833.36], LUNC-PERP[9153000], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[177.40], XTZ-PERP[0] | | |
| 03126479 | | LUNA2_LOCKED[38.18902642], TRX[.000777], USD[0.00], USDT[0] | | |
| 03126612 | | ETH[5.61196272], ETHW[5.61196272], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005688], USD[0.00], USDT[4331.92314931], XRP[.232461] | | |
| 03126613 | | FTT[25], LUNA2[0.04854520], LUNA2_LOCKED[0.11327213], LUNC[10570.82], RAY[407.67921014], SOL[44.1], USD[293.47], USDT[0.00728562], YGG[103] | | |
| 03126688 | | ETH[.599962], ETHW[.599962], LUNA2[1.88802220], LUNA2_LOCKED[4.40538514], LUNC[411120.81], LUNC-PERP[0], SOL[4.13397172], USD[233.34] | | |
| 03126734 | | FTT[.00510408], SRM[104.37606058], SRM_LOCKED[698.60180259], USD[1.59], USDT[0] | | |
| 03126776 | | AVAX[0], ETH[0], LUNA2[0], LUNA2_LOCKED[3.96762938], MATIC[0], NFT [422848493715663363/FTX EU - we are here! #174728][1], NFT [4692820427459061531/FTX EU - we are here! #174785][1], NFT [5640043455946255901/FTX EU - we are here! #174759][1], SOL[0], TRX[.000006], USD[0.00], USDT[35.22620679] | | |
| 03126780 | | ETC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006248], TONCOIN[.06154526], USD[0.00], USDT[0] | | |
| 03126949 | | DOT[28.13840084], ETH[0], FTT[25.03412692], RAY[1332.17870245], SAND[375.47786994], SOL[11.96780931], SRM[101.874824], SRM_LOCKED[1.59479946], USD[0.39], USDT[0] | | DOT[28.080165] |
| 03126953 | | CRO[249.95], ETH[.20007227], ETHW[.20007227], LUNA2[0.00009637], LUNA2_LOCKED[0.00022487], LUNC[20.986], SOL[0.00594928], USD[80.39] | | |
| 03126976 | | ETH[.00000001], LUNA2[0.00157075], LUNA2_LOCKED[0.00366508], LUNC[.00506], TRX[.38738], USD[2.04], USDT[0.00696725] | | |
| 03126998 | | BTC[0.09864350], ETHW[.06038375], LTC[2.06], LUNA2[2.01952311], LUNA2_LOCKED[4.7122206], TONCOIN[.069968], USD[0.05], USDT[.89267556] | | |
| 03127046 | | ETH-PERP[0], EUR[0.00], LUNA2[4.74273689], LUNA2_LOCKED[11.0663861], TRX[.000777], USD[0.00], USDT[0] | | |
| 03127053 | | LUNA2[0], LUNA2_LOCKED[8.68781579], USD[0.00], USDT[0] | | |
| 03127056 | | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091], NFT [32904766219432613 9/FTX EU - we are here! #75884][1], NFT [38437020596475844 2/FTX EU - we are here! #76056][1], SOL[0], TRX[.10831677], USD[0.00], USDT[0] | | |
| 03127061 | | ATLAS[.05168523], BAO[1], EUR[0.00], LUNA2[1.92139317], LUNA2_LOCKED[4.45834515], USD[0.00] | Yes | |
| 03127098 | | APE[40.05792], APE-PERP[0], ETH-PERP[0], FTM[.985], FTT[25.093344], GALA[9.856], GMT[.970124], GMT-PERP[0], KSHIB[9.728], LINK[.0984], LOOKS[.981], LUNA2[0.05694328], LUNA2_LOCKED[0.13286766], LUNC[12399.52], SAND[.985], SHIB[99200], TRX[.000002], USD[578.28], WAVES[.9992], WAVES-PERP[0] | Yes | |
| 03127111 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049173], USDT[0.11685521] | | |
| 03127241 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03127262 | | BTC[1.52149328], LUNA2[3.43717759], LUNA2_LOCKED[7.81427247], SOL[0], USD[25796.32], USDT[5354.83295990] | Yes | |
| 03127307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[7.65136054], BTC-PERP[0], C98-PERP[0], CAD[0.00], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.13312428], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.45437368], LUNA2_LOCKED[29.06020025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03127503 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00744704], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 03127509 | | FTT[780.27], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[3007.86696775] | | |
| 03127525 | | ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], TRX[.695746], USDT[0.00584861] | | |
| 03127628 | | ADABULL[60.5584917], BCHBULL[741559.077], BNB[0], DOGE[.97625], DOGEBULL[364.030821], EUR[0.00], LINKBULL[6458.7726], LTCBULL[154130.7096], LUNA2[0.01107097], LUNA2_LOCKED[0.02583226], LUNC[2410.7274597], LUNC-PERP[0], SHIBBULL[375328674], SUSHIBULL[375328674], USD[34.44], USDT[0], VETBULL[136184.1201], XRPBULL[2346953.994] | | |
| 03127629 | | FTT[0], LUNA2[0.00000001], LUNC[.001028], USD[0.00], USDT[8.26648818] | | |
| 03127765 | | FTT[1592.32442], SRM[30.98117067], SRM_LOCKED[360.15882933], USD[325.73], USDT[6316.78055320] | | |
| 03127823 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], USD[0.00], USDT[0] | | |
| 03127866 | | BNB[.002], DOGE[.9944], GARI[.9], LUNA2[0.07660503], LUNA2_LOCKED[0.17874507], TRX[.500289], USD[0.00], USDT[0], XRP[.2411] | | |
| 03127907 | | ALICE[0], LUNA2[0.00010217], LUNA2_LOCKED[0.00023839], LUNC[22.24801067], USD[0.00], USDT[0] | | |
| 03127963 | | BTC[0.00006981], ETH[.00097858], EUR[5694.02], FTT[0], LUNA2[0.00394168], LUNA2_LOCKED[0.00919727], STETH[0], USD[0.01], USDT[855.66000000], USTC[.557965] | Yes | |
| 03128085 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[1.12], FTT[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[1.42632958], LUNA2_LOCKED[3.32810236], LUNC-PERP[0], SOL-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 03128121 | | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00000001], LUNC[.0011128], LUNC-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 03128130 | | BTC[.00000001], LUNA2[.4116676], LUNA2_LOCKED[0.94765358], LUNC[1.30959311], USDT[0.00011956] | Yes | |
| 03128160 | | BULL[0], CLV[.09718], COMP[.00002022], GRTBULL[9.992], LUNA2[0.25109853], LUNA2_LOCKED[0.58589659], TRX[.3998], USD[0.00], USDT[0], XAUT[0] | | |
| 03128232 | | BNB[0], BTC[-0.00020011], ETH[0.01513154], LUNA2[0.00408444], LUNA2_LOCKED[0.00953037], NFT [289461903359586387/FTX EU - we are here! #65010][1], NFT [336013187909574982/FTX AU - we are here! #5134][1], NFT [490475146578898588/FTX EU - we are here! #64832][1], NFT [509939845810786322/FTX AU - we are here! #28050][1], NFT [522832164659093536/FTX Crypto Cup 2022 Key #998][1], NFT [538209264587412214/FTX AU - we are here! #5116][1], NFT [574518525949088404/FTX EU - we are here! #65114][1], USD[0.00], USDT[0.00015732] | | |
| 03128280 | | BTC[0.00409918], BTC-PERP[0], DOT[8.4979], FTT[51.19370875], LUNA2[0], LUNA2_LOCKED[1.08500248], USD[160.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03128418 | | BTC[0.00000639], DOGE[0.9539828], ETHW[3.7000107], FTT[0.05131911], LUA[2.4], LUNA2[0.99129539], LUNA_LOCKED[2.31302259], LUNC[160484.44379], MATH[.3], TONCOIN[.08], TRX[8.757476], USD[4.11], USDT[0.00870479], USTC[35.996] | | |
| 03128579 | | APE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], FTM[0], GMT[0], LUNA2[5.50241982], LUNA2_LOCKED[12.38398156], LUNC[8415.69344629], SOL[0], USD[0.00], USDT[.00618228] | Yes | |
| 03128889 | | APE[40.83027378], AXS[17.09776181], BAO[2], BCH[3.04444421], ETHW[52.08185462], GBP[0.00], KIN[1], LINK[33.75257917], LUNA2[0.00008504], LUNA2_LOCKED[0.00019844], LUNC[18.51926177], RSR[2], SHIB[6614728.18539698], SOL[33.33495562], USD[453.69] | | |
| 03128899 | | AAVE[.00283135], AAVE-PERP[0], ALPHA[.30152], ANC[.13123], ATOM-PERP[0], BADGER[.00019815], BAL[.00827985], BAL-PERP[0], BAND[.055815], BAT[98071.96649], BCH[0.00079376], COMP[0.00007359], CREAM[.0015597], CRV[.02282], DEFI-PERP[0], DOGE[248536.13661], DYDX[.090915], EOS-PERP[0], FTT[900.97903502], FTT-PERP[0], HGET[14076.995956], IND[4000], JOE[.040145], LINK[.021735], LINK-PERP[0], LTC[.0059639], LUNA2[260.99331390], LUNA2_LOCKED[608.98439914], LUNC[568318343.5946639], MATIC-PERP[0], NEAR[.047287], OMG[.0334025], RAMP[.09527], RAY[1794.0577892], RUNE[.0440315], SHIT-PERP[0], SNX[.0335015], SNY[1], SOL-PERP[0], SPELL[6.334], SRM[3389.61123618], SRM_LOCKED[1536.05762332], SUSHI[.02118], SUSHI-PERP[0], SXP[.0786755], TOMO[.095278], TULIP[.000521], UBXT[8430677.90848], UNI-PERP[0], USD[25807.13], USD[0.00187756], XTZ-PERP[0], YFI[.00000852], YFI-PERP[0], ZEC-PERP[0] | | |
| 03128950 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BTC[0.00005841], CEL[0], CRV-PERP[0], DFL[0], EDEN-PERP[0], FIDA-PERP[0], FTT[.000006], KIN-PERP[0], KSHIB[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00546862], LUNC[0.01761656], LUNC-PERP[0], MAPS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03128963 | | LUNA2[0.00458232], LUNA2_LOCKED[0.01069208], LUNC[997.81], USD[0.00], USDT[ -0.00974038] | | |
| 03129007 | | LUNA2[0], LUNA2_LOCKED[1.76813669], LUNC[100006.6379567], USD[0.00], USDT[0.00000197] | | |
| 03129018 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], BSV-PERP[0], BTC-MOVE-0530[0], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[.89949], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.29976689], LUNA2_LOCKED[0.69945607], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.392502], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03129080 | | AAVE[.00084263], AAVE-PERP[0], ALA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00386049], AVAX-PERP[0], BAL[.00414032], BNB[.00022717], BTC[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00032676], ETH-PERP[0], ETHW[0.00032663], FTM-PERP[0], FTT[150.00775941], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.15388951], LUNA2_LOCKED[0.35904329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGO-PERP[0], NFT (345734110000038648/FTX EU - we are here! #197112)[1], NFT (510794280615534849/NFT)[1], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000619], SOL-PERP[0], SRM[.01568152], SRM_LOCKED[13.58804225], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[.00982363], USD[44506.53], USDT[2191.18366717], WAVES-PERP[0] | Yes | |
| 03129213 | | SRM[132.34343627], SRM_LOCKED[1.25519136] | | |
| 03129258 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.07442352], LUNA2_LOCKED[0.17365489], LUNC[.88], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[3.07246189] | | |
| 03129262 | | LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[0.0803258], MINA-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 03129303 | | BTC[.0255898], LUNA2[0.00041949], LUNA2_LOCKED[0.00097882], LUNC[391.34598727], NFT (338593570346536335/FTX EU - we are here! #87762)[1], NFT (469909893983934431/FTX EU - we are here! #69353)[1], NFT (507405900524329508/FTX AU - we are here! #38802)[1], NFT (521409474475751958/FTX AU - we are here! #38843)[1], NFT (534993971049201163/FTX EU - we are here! #88012)[1], RSR[1], TRX[1.000777], USD[0.08], USDT[0.00000001] | Yes | |
| 03129329 | | ATLAS[1], BNB[0], BRZ[0.10000000], LUNA2[0.78952885], LUNA2_LOCKED[1.84223398], LUNC[171921.5694454], POLIS[3.199392], SOL[.06629], USD[0.00] | | |
| 03129373 | | EUR[0.00], FTT[14.68968], GODS[18.7382284], SOL[.88236555], SRM[27.50270232], SRM_LOCKED[.39999368], USD[2.16], USDT[0.00000038] | | |
| 03129399 | | GBP[.86] | | |
| 03129496 | | LUNA2[0.35218016], LUNA2_LOCKED[0.82175372], LUNC[76687.9727948], TRX[.000001], USD[ -0.01], USDT[1017.11583140] | | |
| 03129502 | | AVAX[0], BNB[0], LUNA2[0.00006380], LUNA2_LOCKED[0.00014888], TRX[0], TRX-0624[0], TRX-0930[0], USD[0.00], USDT[0.05436622], USTC[0.00903251] | | |
| 03129532 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.00000001], ETHBULL[.0098], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[200], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC[200], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[ -7484.67], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03129575 | | COMPBULL[336], COPE[57], DOGEBULL[6.209934], GRTBULL[940.9938], JOE[19.996], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571], MATIC[19.996], MKRBULL[1.4727054], RUNE[6.3], THETABULL[8.028394], TRX[.000519], USD[0.00], USDT[2148.60224364], XRP[.99911] | | |
| 03129638 | | BTC[0.01549706], ETH[1.72937208], EUR[1277.25], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094965], USD[0.03] | Yes | |
| 03129654 | | DOGE[.9996], LUNA2[0.00008645], LUNA2_LOCKED[0.00020173], LUNC[18.826234], USD[0.02] | | |
| 03129742 | | AKRO[0], ATOMBULL[0], AVAX[0], BTC[0], CREAM[0], CRO[0], ETHW[5.45144835], EUR[0.00], FTM[0], LINK[0], LUNA2[2.43685314], LUNA2_LOCKED[6.68599066], LUNC[350629.90216101], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 03129918 | | ETH[0], FTT[193.14410301], NFT (372910415154182201/FTX AU - we are here! #60298)[1], SRM[4.04723324], SRM_LOCKED[26.43276676], USD[0.00], USDT[2.12637371], XRP[.589403] | | |
| 03129950 | | BIT[205884.2420541], FTT[0.12484885], FTT-PERP[0], SRM[5.62621383], SRM_LOCKED[113.56143345], USD[10.82], USDT[0.00000001] | | |
| 03129978 | | AKRO[1], BAO[5], DENT[1], EUR[0.00], KIN[3], LUNA2[0.15563259], LUNA2_LOCKED[0.36290084], LUNC[.50145426], UBXT[1] | Yes | |
| 03129981 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00041666], LUNA2_LOCKED[0.00097222], LUNC[90.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -0.55], USDT[.94902077], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03130122 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[144.00131507], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOMBULL[1370000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[.499905], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[5.99886], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GARI[486186.20589036], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15898698], LUNA2_LOCKED[37093918], LUNC[12515.1769255], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT(575592)[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STG[.00057557], TRU-PERP[0], USD[0.07], USD[0.10952749], USDT-PERP[0], USTC[14.59527729], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03130139 | | ANC-PERP[0], APE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002198], LUNC-PERP[0], SOL[0.00938168], USD[1.75], USTC-PERP[0], WAVES-PERP[0] | | |
| 03130308 | | BTC[0.00000850], BTC-PERP[0], LUNA2[77.21784047], LUNA2_LOCKED[179.0725825], TRX[3.2060395], USD[15.86], USTC[.49156], USTC-PERP[0] | Yes | |
| 03130325 | | BAO[1], BNB[0], ETH[0], LUNA2[0.00022736], LUNA2_LOCKED[0.00053052], LUNC[49.51], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |

Amended Schedule G-3 Priority Electronic 1/23/24 Non-Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03130327 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0.28248685], LUNA2_LOCKED[0.65913599], LUNC[.91], SOL-PERP[0], USD[0.52], XRP-PERP[0] | | |
| 03130378 | | ADA-PERP[0], ETH-PERP[-0.031], LUNA2[0.22350608], LUNA2_LOCKED[0.52151419], LUNC[.72], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[558.76] | | |
| 03130400 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.7877257], FTT-PERP[0], LUNA2_LOCKED[0.02143237], LUNC[2000.64923181], LUNC-PERP[0], USD[816.29], USDT[0] | Yes | |
| 03130510 | | APE[32.39221], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.11897739], ETH-PERP[0], ETHW[.11897739], FTT[37.892799], GMT[35.99202], IMX[.099772], LUNA2[1.00666231], LUNA2_LOCKED[2.34887874], LUNC[13162.2640346], LUNC-PERP[0], TRX[.000911], USD[1.60], USDT[55.02965243], USTC[133.94148] | | |
| 03130687 | | AVAX[6.498765], LUNA2[0.04828770], LUNA2_LOCKED[0.11267131], LUNC[10514.74972063], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 03130695 | | DENT[1], LUNA2[1.18237751], LUNA2_LOCKED[2.75888086], LUNC[0.80889774], USD[100.01] | | |
| 03130702 | | AVAX[43.4], BTC[.12049262], DOT[180.8], ETH[1.155], ETHW[1.155], FTT[42.495], LRC[863], LUNA2[50.61637958], LUNA2_LOCKED[71.43821903], LUNC[6666781.113556], SOL[39.65527616], USD[1.12], USDT[0.00745022] | | |
| 03130895 | | 1INCH[1626], ATOM[555.23104], AVAX[100.29666], BTC-PERP[0], DOT[344], DYDX[873.6], ETH[9.998], GST-PERP[ -135], LINK[279.5], LUNA2[0.00656282], LUNA2_LOCKED[0.01531326], NEAR[953.71178], USD[4856.15], USDT[0], USTC[.929], XRP[12830.4334] | | |
| 03130932 | | LUNA2[0.72392250], LUNA2_LOCKED[1.68915251], USD[0.00], USDT[0.13723446] | | |
| 03131094 | | APE[5.74796096], APE-PERP[0], BNB[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], ETH-PERP[0], LUNA2[0.00413632], LUNA2_LOCKED[0.00965142], LUNC-PERP[0], USD[613.85], USDT[0], USTC[.585517], USTC-PERP[0] | Yes | |
| 03131126 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], ETHBULL[9.26455961], ETH-PERP[0], FTT[.00791792], LUNA2_LOCKED[0.01339443], LUNC[1250], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00568697], SOL-PERP[0], THETABULL[36168.1666], TONCOIN-PERP[0], USD[0.00] | | |
| 03131187 | | ETH[0], LUNA2[0.18850054], LUNA2_LOCKED[0.43983459], LUNC[41046.39], TONCOIN[.03], USD[0.00] | | |
| 03131190 | | BNB-PERP[0], BTC[0.00015096], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.3118373], FTT-PERP[0], PAXG-PERP[0], RAY[18.03480589], SOL[2.30828111], SOL-PERP[0], SRM[2.01375264], SRM_LOCKED[0.00295466], USD[20.45] | | BTC[.0015] |
| 03131215 | | AAPL[0], AAPL-1230[0], AAVE[0], AAVE-0930[0], AMC[0], AMC-1230[0], AMZN[0], AMZN-1230[0], ARKK-1230[0], BABA-0624[0], BNT[0], BNTX-1230[0], BOBA[.06608], BTC[0.00022988], BTC-0930[0], CAKE-PERP[0], DOGE[0], DOGE-0930[0], DOT[0], DOT-0930[0], ETH-0.00028500], ETH-0930[0], ETHW[0], FB[0], FB-1230[0], FTM[.48068126], FTM-PERP[0], FTT[25.09498], GME[0], GME-1230[0], GOOG[0], GOOG-1230[0], LOOKS-PERP[0], LUNA2[0.00212214], LUNA2_LOCKED[0.00495167], NFLX[0], NFLX-1230[0], NOA-1230[0], SOL-0624[0], SPY[0], SPY-1230[0], SQ[0.00491921], SQ-0624[0], TRX[0.000001], TSLA[0], TSLA-1230[0], USD[ -20.65], USDT[19.45251964], USTC[.3004] | | |
| 03131236 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00003446], LUNA2_LOCKED[1.07650390], LUNA2-PERP[0], SOL[0.00087750], SOL-PERP[0], USD[0.00], USDT[0.00809161] | | |
| 03131249 | | ADABULL[174.7], APE-0930[0], APE-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[25.06252689], LUNA2_LOCKED[11.81256276], LUNC[350000.12993519], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[ -65.93], USDT[0.00000209] | | |
| 03131261 | | AAVE[.00874986], AAVE-PERP[0], ADA-PERP[0], AVAX[.0001], BCH-PERP[0], BNB[0.00394041], BTC[0.00081896], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRV[.015], DOGE[20000.3043315], DOGE-PERP[0], DOT[.00185], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00027372], FTT[759.21147951], FTT-PERP[0], LUNA2[2.50753770], LUNA2_LOCKED[5.85092131], MATIC[.03285], MKR-PERP[0], SOL[114.79039853], SOL-PERP[0], SRM[3.17649398], SRM_LOCKED[82.5216493], SUSHI-PERP[0], TRX[.000777], USD[80000.62], USDT[0.00391857], USTC-PERP[0], XRP-PERP[0] | | |
| 03131341 | | FTT[.00000113], SRM[.87782306], SRM_LOCKED[5.12217694], USD[1260.23] | | |
| 03131380 | | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060326], LUNC-PERP[0], NFT[398273625238289198/FTX EU - we are here! #35518][1], NFT[404979890405536937/FTX EU - we are here! #238414][1], NFT[414920740761630732/FTX EU - we are here! #238426][1], NFT[458476269672421780/FTX EU - we are here! #238421][1], NFT[496595802851593814/The Hill by FTX #46664][1], NFT[574922872854032841/FTX EU - we are here! #35571][1], SAND[0], SOL-PERP[0], SPELL-PERP[0], STETH[0], TRX[.000029], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03131391 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[7079.450592], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CRO[760], DYDX-PERP[0], ETH[0.04700000], ETHW[0.04700000], FIL-PERP[0], FTM-PERP[0], FTT[28.84066319], FTT-PERP[0], GALA[1529.7284], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LEO[0.89000200], LEO-PERP[0], LINK-PERP[0], LUNA2[1.07787066], LUNA2_LOCKED[2.51503154], LUNC[233198.07184986], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR[2323.9783674], RNDR-PERP[0], ROSE-PERP[0], SOL-20211231[0], SOL-PERP[0], TLM-PERP[0], USD[549.39], USDT[0.00363370], USTC[.981958], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03131450 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.2], ETH-PERP[0], FLOW-PERP[0], FTT[155.03489424], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IND[2000], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY[1.94540713], RUNE-PERP[0], SOL-PERP[0], SRM[354.99487597], SRM_LOCKED[94.39220041], USD[562.52], USDT[0], WAVES-PERP[0] | | |
| 03131459 | | BTC[.00149976], ETH[.02], ETHW[.02], FTT[3], LUNA2[1.06304395], LUNA2_LOCKED[2.48043588], LUNC[6112.96771], MANA[2.9998], SAND[5.999], SOL[.2], TONCOIN[63.51498], USD[90.95], USTC[101] | | |
| 03131480 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0.83735421], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[70.37992666], ETH[0.27548514], ETH-PERP[0], ETHW[0.04915729], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.48073362], LUNA2_LOCKED[1.12171178], MANA-PERP[0], MTA-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[4.39225410], SOL-PERP[0], USD[450.44], USDT[0.00000001], XEM-PERP[0], ZIL-PERP[0] | | |
| 03131513 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], ETH[0.00041704], ETHW[0.00041704], EUR[0.00], FTM-PERP[0], LUNA2[8.94308986], LUNA2_LOCKED[20.86720968], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00072], USD[0.00], USDT[0] | | |
| 03131556 | | LUNA2[0.29485175], LUNA2_LOCKED[0.68798742], LUNC[64204.59], TONCOIN[.09], USD[0.00] | | |
| 03131609 | | ATOM[0], BTC[0], ETH[.00000001], FTT[80.2], GAL-PERP[0], LUNA2[7.51517308], LUNA2_LOCKED[17.53540387], NFT [288311522293647012/FTX EU - we are here! #69903][1], NFT[520483796734330661/Baku Ticket Stub #1162][1], NFT[542872640825080319/FTX EU - we are here! #69862][1], NFT[557246671216526413/FTX EU - we are here! #69779][1], USD[0.04], USDT[0.00000203] | | |
| 03131619 | | ADA-0624[0], APE[2.2330958], KSHIB-PERP[0], LUNA2[0.02801519], LUNA2_LOCKED[0.06536878], LUNC[6100.3671191], SAND[.0510894], TRX[200.599867], USD[0.00] | | |
| 03131650 | | DOGE[.71539961], GST[.00000063], LUNA2[0.00699375], LUNA2_LOCKED[0.01631876], NFT [336404182932470346/FTX EU - we are here! #226643][1], NFT [470743046124315407/FTX EU - we are here! #226639][1], NFT [572708057693451162/FTX EU - we are here! #226626][1], TRX[.000667], USD[0.00], USDT[0.68480676], USTC[.99] | | |
| 03131661 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], USD[242.27], USDT[0.00000001] | | |
| 03131679 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000039], LUNA2_LOCKED[0.00000091], LUNC[.0853729], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03131788 | | APE[0], AVAX[0], AXS[0.00001726], BAC[0.00057016], BCH-PERP[0], EN.J[0], EUR[0.00], FTM[0.00236750], FTT[0], GALA[0.00024130], KIN[1111], LINK[0], LUNA2[0.00012026], LUNC[11.22350486], MANA[0.00050911], MATIC[0.00009315], MTA[2.49690967], NFT [307250822400814198/FTX Promos #11][1], NFT [315837575405646933/SUMO Punk #3][1], NFT [351390596953827770/FTX Promos #18][1], NFT [388558796772435932/FTX Promos #17][1], NFT [405229135333014922/Zombi #48][1], NFT [481122410356053845/FTX Promos #6][1], NFT [497741207302587770/FTX QuickOutfits #4][1], NFT [505342738324700257/Zombi #49][1], NFT [519263235878986666/Apa Egg #11][1], RSR[1], SAND[0], SHIB[0], SLP[0], SOL[0], SUSHI[0], USDT[0], WAVES[0], XRP[104.87663480] | Yes | |
| 03131927 | | BAO[1], DENT[1], KIN[3], LUNA2[0.00003397], LUNA2[0.00007927], LUNC[7.39813856], TRY[0.00], UBXT[3] | Yes | |
| 03131971 | | APE[513.40262082], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000821], BTC-MOVE-1022[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000033], ETH-PERP[0], ETHW[0.00000001], FTT[1629.64041936], FTT-PERP[0], KNC-PERP[0], LUNA2[0.68379199], LUNA2_LOCKED[1.55769551], LUNC[148943.23773522], MATIC[22244126], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SRM[8.40165382], SRM_LOCKED[3200.54759286], SRM-PERP[0], STORJ-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.22], USDT[2.03388579], USTC-PERP[0] | Yes | |
| 03132062 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.0009796], EUR[0.00], FTT-PERP[0], ICP-PERP[0], JET[1], LOOKS-PERP[0], LUNA2[0.04710131], LUNA2_LOCKED[0.10990306], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[1.51], USDT[103.02907306], XRP-PERP[0], ZIL-PERP[0] | | |
| 03132063 | | APT[0], ETH[0], KIN[1], LUNA2[0.00696973], LUNA2_LOCKED[0.01626272], MATIC[0], NFT [299611848292661296/FTX Crypto Cup 2022 Key #7322][1], SOL[0.00000001], USD[2.90], USDT[0.00000001], USTC[.9866] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03132142 | | 1INCH[1.14458252], AKRO[46.56337799], APE[1.19457945], AVAX[.09562144], BAO[46.13082343], BIT[1.22037291], BNB[.01990188], BTC[.00114799], CITY[.32760017], CRO[30.66088731], DOGE[34.59159895], DOT[1.24684898], ENJ[2.09561759], ETH[.01554621], ETHW[.01535455], FTM[10.22859596], FTT[1.39144305], GMT[.00460797], HNT[.38388241], KIN[6], LINK[.22491339], LUNA2[0.03028612], LUNA2_LOCKED[0.07066763], LUNC[.09763994], MANA[3.32888309], MATIC[23.16705699], SAND[7.36319279], SHIB[534914.81392659], SOL[.67687509], SPELL[18.26365596], SPY[.02144332], SRM[.12612365], TONCOIN[.26287911], TRX[1], TSLA[.02714799], USD[21.13], XRP[34.20845732] | Yes | |
| 03132217 | | DOT[180.8], ETH[.2409832], ETHW[.0099832], LUNA2[1.19076997], LUNA2_LOCKED[2.77846328], LUNC[259292.67], SAND[1000], USD[287.65], XRP[3005.3686], ZRX[2500] | | |
| 03132242 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008774], USD[T[0] | | |
| 03132279 | | AVAX[0], COMP-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[0.00], XRP-PERP[0] | | |
| 03132414 | | BAT[4.2825048], BTC[0.00005162], DOGE[15.37300257], ETH[.00182284], ETHW[.00182284], EUR[32.55], LUNA2[0.00001776], LUNA2_LOCKED[0.00004144], LUNC[3.86765996], SHIB[94394], USD[ -7.02], USD[T[3.12113440] | | |
| 03132619 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-1230[0], BTC[0], BTC-MOVE-1108[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[949.5], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ILV-PERP[0], JASMY-PERP[0], JST[1820], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[32.9864032], LUNA2_LOCKED[94.96827413], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PROM-PERP[0], PSG[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[13306.774], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1117.93], USDT[0], UST-PERP[0], VET-PERP[0], WAVES[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03132639 | | AAVE[0], AKRO[1], APE[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[0], CRV[0], DENT[1], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GMT[0], KIN[0], KIN[5], LOOKS[0], LUNA2[0.00103630], LUNA2_LOCKED[0.00241804], LUNC[0], MATIC[0], NEAR[0], NFT (454209245464435983/FTX Crypto Cup 2022 Key #19725)[1], NFT (555734913049983096/FTX EU - we are here! #61569)[1], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], SUSHI[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03132659 | | 1INCH-202112310], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000063], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.001226], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03132832 | | ATLAS[580], BTC[.0055], ETH[.135], ETHW[.029], INTER[7], LUNA2[0.00113312], LUNA2_LOCKED[0.00264395], LUNC[246.74], SUSHI[3], USD[1.00] | | |
| 03132913 | | BNB[0.00000001], BTC[0], EUR[0.00], LUNA2[0.00332798], LUNA2_LOCKED[0.00776529], LUNC[724.67554057] | Yes | |
| 03133004 | | AAVE[2.64772381], ATOM[2.74440556], AVAX[1.29289678], AXS[1.63795396], BTC[.02656546], CHZ[230.43963303], CRO[233.1846866], DOT[17.89334267], DYDX[7.84486223], ETH[.35896712], ETHW[.29494502], EUR[1471.02], FTM[74.11073763], FTT[17.46589466], IMX[80.6542997], LINK[2.92001013], LUNA2[0.27683467], LUNA2_LOCKED[0.64526869], LUNC[61613.68909151], MANA[13.71480938], MATIC[123.36896379], PSG[3.67832418], RAY[81.71100519], SAND[54.1113087], SHIB[369249.08379436], SOL[3.46845468], USD[0.00], USDT[0.00024647], YFE.00408095] | | |
| 03133144 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[1160], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00048247], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09795818], LUNA2_LOCKED[0.22856908], LUNC[21330.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PHA-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-20211231[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1259.64], USTC-PERP[0], WAVES-PERP[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03133227 | | FTT[25.82174087], NFT (291687419033284746/FTX EU - we are here! #215646)[1], NFT (300690045446620885/FTX EU - we are here! #215321)[1], NFT (348419024991994669/FTX EU - we are here! #215873)[1], RAY[8.31535404], SOL[16.03977576], SRM[1.02564383], SRM_LOCKED[0.1553546], USD[224.89], USDT[0.00000562] | | |
| 03133228 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JOE[0], KSOS-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00071099], LUNA2_LOCKED[0.00165898], LUNC[154.82000000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03133314 | | BNB[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007394], MATIC[.00000001], MTL-PERP[0], NFT (292973161546135927/FTX Crypto Cup 2022 Key #12000)[1], NFT (358723025825494140/The Hill by FTX #11256)[1], SOL[0], SOL-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03133391 | | LUNA2[0.51359954], LUNA2_LOCKED[1.19839893], LUNC[16667.25749553], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03133502 | | AKRO[0], BAO[3], EUR[0.00], KIN[3], LUNA2[0.21541816], LUNA2_LOCKED[0.50149609], LUNC[.692976751, TRX[2], UBXT[1] | Yes | |
| 03133567 | | LUNA2[0.67206890], LUNA2_LOCKED[1.56816078], LUNC[16577.23620615], USD[0.00], USDT[ -0.14642207], XRP[0], XRP-PERP[0] | | |
| 03133863 | | LUNA2[0.00096811], LUNA2_LOCKED[0.00225894], LUNC[210.8099385], USD[0.00] | | |
| 03133881 | | LTC[0], LUNA2[0.08100120], LUNA2_LOCKED[0.08101887], NFT (359167797662113676/FTX EU - we are here! #110683)[1], NFT (399687733265936950/The Hill by FTX #11196)[1], NFT (496647436175830333/FTX EU - we are here! #110781)[1], NFT (533751162404610914/FTX EU - we are here! #109108)[1], NFT (547778563622341231/FTX Crypto Cup 2022 Key #7250)[1], PROM-PERP[0], USD[0.06], USDT[0.00000001] | Yes | |
| 03133913 | | BTC[.00019996], BTC-PERP[0], ETH[0], ETHW[0], LUNA2[0.00344458], LUNA2_LOCKED[0.00780402], LUNC[728.29], NFT (403153558531132583/FTX EU - we are here! #44135)[1], SOL[0], USD[ -1.45], USDT[0.03651480], XRP[.0099] | | |
| 03134073 | | ATLAS[0], BNB[0], BTC[0.00703792], ETH[0], GMT[.11025668], HNT[18.63146187], LUNA2[0.97533111], LUNA2_LOCKED[25.60910593], SOL[1.89397032], USD[0.00], USDT[1.91384924] | | |
| 03134168 | | ETH[0], FTT[.00000001], LUNA2[0.01286254], LUNA2_LOCKED[0.03001260], LUNC[2800.845978], USD[0.00], USDT[0.00064506] | | |
| 03134174 | | AVAX[0], BTC[0.00178190], BTC-PERP[0], ETH[0], FTT[25], LUNA2[0.55863060], LUNA2_LOCKED[1.30347140], LUNC[121642.99], TRX[0.00156200], USD[ -63.05], XRP[ -11.41745627] | | |
| 03134332 | | AAVE-PERP[0], ADA-PERP[0], AMZN[1.113], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AVAX[0.00045964], AVAX-PERP[0], AXS-PERP[0], BABA[112.04], BNB[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DOT[0.06879223], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[34.57079757], GBTC[7448.84], GLMR-PERP[0], GOOGL[14.173], GST-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.00093784], LUNC[17059.21302], LUNC[0.00997834], MATIC[0], MSTR[24.005], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0.00981601], SOL[0], SOL-PERP[0], SPY[6.804], STEP-PERP[0], TRX[.001303], TRX-PERP[0], TSLA[2.05], TSM[20.38], USD[0.00], USD[0.09333284], USTC[0.09333284], WAVES-PERP[0], WBTC[0], YFI[0] | | |
| 03134337 | | APE-PERP[0], BTC-PERP[0], CEL[1.01770661], DENT[1], ETH-PERP[0], FRONT[1], FTT[25], GMT-PERP[0], GST-PERP[0], KIN[1], LUNA2[1.93835052], LUNA2_LOCKED[4.40797730], LUNA2-PERP[0], SOL[.00168726], TRX[1.00229], USD[0.00], USDT[0.00760257] | Yes | |
| 03134338 | | ETH[0.39011741], LUNA2[2.74540669], LUNA2_LOCKED[6.40594895], LUNC[8.84402251], MATIC[0], SOL[0] | | |
| 03134342 | | BTC[0], LUNA2[0.19664971], LUNA2_LOCKED[0.45884934], LUNC[42820.89], TRX[.987096], USD[3.82], USDT[3.05000833] | | |
| 03134431 | | BTC[0], ETH[0], LUNA2[0.00670229], LUNA2_LOCKED[0.01563868], LUNC[1459.438629], SOL[0], TRX[0], USD[0.00], USDT[0.00018134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03134563 | | AAVE-PERP[0], AMPL[0.36229560], AMPL-PERP[0], ATOM[.1], AUDIO[60], AVAX-PERP[0], BAL[.01], BAL-PERP[0], BCH-PERP[0], BNB[0.00511185], BNB-PERP[0], BRZ[0.51963324], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT[1.96449841], CUSDT-PERP[0], DOGE[0.96931515], DOGE-PERP[0], DOT[0.16363604], DOT-PERP[0], FIDA-PERP[0], FTT[.00], FTT-PERP[0], HNT[0], HNT-PERP[0], KNC[0.38945202], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0134.1271808], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MKR[0.00187303], MKR-PERP[0], MOB[0.11723421], MOB-PERP[0], MTA[596], MTA-PERP[0], OXY[3], OXY-PERP[0], PAXG[.000214], PAXG-PERP[0], ROOK[.0091972], ROOK-PERP[0], RUNE[.1], RUNE-PERP[0], SOL[0.04204001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO[0.00690842], TOMO-PERP[0], TRU[144], TRU-PERP[0], TRX[1.06194223], TRX-PERP[0], USD[17259.00], USDT[109.03080497], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP[1.06087449], XRP-PERP[0], YFI-PERP[0] | | |
| 03134574 | | BAO[2], BAT[193.33239494], BCH[0], BNB[.00523447], DOGE[3.7412], DOT[0.72870055], KIN[212], LTC[.02484701], LUNA2[0.00876579], LUNA2_LOCKED[0.02045351], LUNC[1909.08379478], SAND[1.00198536], SOL[0.00024604], TRX[230.69868861], USD[0.00] | Yes | |
| 03134715 | | BCH[15.74955608], BNB[0.00966314], BTC[0], ETH[0], ETHW[0.00008752], FTT[2799.88018802], HT[957.57966073], LTC[0], LUNA2[0.00513205], LUNA2_LOCKED[0.01197480], LUNC[1117.51667387], NFT [3137323400542761891/FTX AU - we are here! #16421][1], OKB[2736.39638975], SRM[.91984122], SRM_LOCKED[5.3446848], TRX[.000898], USD[32298.08], USDT[162403.12872295] | Yes | BCH[15.74943], HT[957.25183], OKB[2734.897802] |
| 03134744 | | FTT[0.00224361], LUNA2[0.05664611], LUNA2_LOCKED[0.13217425], LUNC[23394.38], NFT [3309946852470706041/FTX EU - we are here! #13334][1], NFT [3345295638435850651/FTX EU - we are here! #17343][1], NFT [5417782114269546701/FTX EU - we are here! #17565][1], USD[0.00], USDT[8.27834400] | | |
| 03134783 | | APE-PERP[0], ETH[.074], FTT[.08189931], LUNA2[0.00066456], LUNA2_LOCKED[0.01550064], PERP-PERP[0], SOL[.00213844], SOL-PERP[0], SRM[88.03730096], SRM_LOCKED[2363.68269004], USD[98490.21], USTC[.094072] | | |
| 03134839 | | 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BALBEAR[.00059467], BTC[0], CEL[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETHBEAR[35992800], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOOD[0.00957412], HT-PERP[0], IOTA-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00073689], LUNA2_LOCKED[0.00171941], NEAR-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.02], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03134853 | | FTT[780], NFT [4112833412491978641/The Hill by FTX #37109][1], NFT [4170725042508474361/FTX EU - we are here! #270319][1], NFT [5478694930539218571/FTX EU - we are here! #270316][1], NFT [5758248833472023001/FTX EU - we are here! #270314][1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD7[0] | | |
| 03134947 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHALF[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDHALF[0], ASD-PERP[0], ATLAS-PERP[0], ATOMHALF[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL[.0099962], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHEDGE[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[-171.9], BRZ-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0.00458840], BTC-MOVE-0305[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BVOL[0.00257357], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPHALF[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[317.01846], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[.0129905], ETHHALF[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[57.50128060], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[-1], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[-23000], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINKHALF[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHALF[0], LTC-PERP[0], LUNA[25.35413554], LUNA2_LOCKED[12.49438293], LUNC[1.4333386], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHALF[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MIDHALF[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3337387723723899647/FTX AU - we are here! #68000][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVHEDGE[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10.55781462], SOL-PERP[0.00999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXPHEDGE[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[10.99487000], TRXHALF[0], TRX-PERP[28], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[318.67], USDT[55.01513799], USDT-PERP[0], USTC[413.94268], USTC-PERP[0], VET-PERP[0], XAUTHEDGE[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPHALF[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03134986 | | AVAX[.09], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00004994], BTC-PERP[0], CRO-PERP[0], ETH[0.00038017], ETH-PERP[0], ETHW[0.00038017], FTT[25.0614102], FTT-PERP[0], GMT[.608], GMT-PERP[0], LUNA2_LOCKED[164.8393576], LUNC-PERP[0], NFT [3471922585722294467/FTX EU - we are here! #84055][1], NFT [3487228782712388687/TX EU - we are here! #83978][1], NFT [5491165783275752657/FTX EU - we are here! #83903][1], SRM[1.7536414], SRM_LOCKED[10.6063586], TRX[0.22721212], USD[25079.71], USDT[998.90000001], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XPLA[9.463413], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03135270 | | ETH[1.0298043], ETHW[1.0298043], LUNA2[0.01437214], LUNA2_LOCKED[0.03353500], LUNC[3129.5652696], TRX[.000798], USDT[0.87857479] | | |
| 03135330 | | BTC[.00000047], ETH[0.00000438], ETHW[0], FTM[0], KIN[12], LUNA2[0.97780626], LUNA2_LOCKED[2.20069250], LUNC[899.41185188], USD[0.00000001], USDT[0.00000001] | Yes | |
| 03135480 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.25849291], LUNC[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0], ZRX-PERP[0] | | |
| 03135541 | | ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05226938], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00865325], SLP-PERP[0], SOL-PERP[0], USD[0.04], USDT[1.70606335] | | |
| 03135659 | | BTC-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL-PERP[0], SRM[.46776006], SRM_LOCKED[2.64918358], USD[0.00], USDT[0] | | |
| 03135689 | | LUNA2[1.43101012], LUNA2_LOCKED[3.33902361], LUNC[.46644], USD[0.00], USDT[.01069717] | | |
| 03135690 | | GAL-PERP[0], JASMY-PERP[0], LUNA2[0.07349607], LUNA2_LOCKED[0.17149084], LUNA2-PERP[0], TRX[.00003], USD[0.08], USDT[0] | | |
| 03135749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-06240], CEL-0903[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0903[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00000001], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[17987683], LUNA2_LOCKED[29.75304595], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03135796 | | AKRO[3], ATLAS[23320.02875633], AUD[0.00], BAO[2], KIN[7], LUNA2[0.04085873], LUNA2_LOCKED[0.09533705], LUNC[9071.25621472], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03135867 | | LTC[0.19662056], LUNA2[0.00021340], LUNA2_LOCKED[0.00049795], LUNC[46.47], NFT [4589603681270350961/FTX EU - we are here! #136555][1], NFT [5013457257095325351/FTX EU - we are here! #136945][1], NFT [5308999760198174821/The Hill by FTX #26578][1], NFT [5648079534573933761/FTX EU - we are here! #133587][1], TONCOIN-PERP[0], USD[0.00], USDT[0.00974709] | | |
| 03135973 | | ETHW[.2929414], LUNA2[0.02519044], LUNA2_LOCKED[0.05877770], LUNC[5485.272726], TRX[.00006], USDT[1.70000001] | | |
| 03135987 | | BTC[0], BTC-PERP[0], DAI[0], ETH-PERP[0], FTT[0.00681187], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], SOL[0], SOL-PERP[0], USD[0.07] | | |
| 03136005 | | ETH[0.00435859], ETHW[0.00435860], LUNA2[0.03263925], LUNA2_LOCKED[0.07615826], LUNC[6208.86], SOL[.6], USD[111.37], USDT[0.31158730], USTC[.58403], XPLA[.01] | | USDT[.3] |
| 03136161 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.05643966], SOL[0], USD[3.37] | | |
| 03136191 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], DOT[75.12170384], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[136.359267], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0074482], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[156.47], USDT[3.02592899], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03136204 | | LUNA2_LOCKED[50.72594373], SAND[72.5288], USD[0.33], USDT[0] | | |
| 03136250 | | BAO[2], BF_POINT[200], BNB[.22662493], ETH[.00090768], ETHW[.00895816], GBP[0.00], LUNA2[0.75712756], LUNA2_LOCKED[1.70402404], LUNC[164947.47960506], SOL[1.31708366], UBXT[2] | Yes | |
| 03136515 | | ALGO[79.584], AMC[418.9896], BNB[.009998], BTC[.0084983], DOGE[49.99], DOT[1.99944], ETH[.3739134], ETHW[.3329216], GAL[.096], GRT[149.97], LINA[1599.68], LUNA[129.4], LUNA24.1465236], LUNA2_LOCKED[9.67522173], LUNC[902914.243848], MANA[6.9986], MATIC[89.986], REN[189.962], TRX[1609.678], USD[105.33], XRP[149.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03136646 | | BTC[0.03820210], BTC-PERP[0], DOT[39.99319933], ETH[2.00565222], ETHW[1.85965222], EUR[0.00], FTM[792.8722801], FTT[0.05316576], FTT-PERP[0], LUNA[1.92705580], LUNA2_LOCKED[4.49646355], LUNC[419620.45969361], SOL[7.37357673], USD[0.00] | | |
| 03136653 | | ANC-PERP[0], BTC[0.00000025], BTC-PERP[0], ETH[0.01573735], ETH-PERP[0], ETHW[0.01529437], EUR[0.00], LUNA2_LOCKED[0.01359672], SPY[0], TRX[0.001554], USD[1.12], USDT[0.10], USTC[0.82486361], USTC-PERP[0] | | ETH[.015145], USD[1.01] |
| 03136799 | | BAO[3], BNB[0], BTC[0.00044057], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], KIN[3], KNC-PERP[0], LUNA2_LOCKED[0.00000009], LUNC[0.00855187], LUNC-PERP[0], MATIC[0], RAY[49.02509430], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03136830 | | ATLAS[100413.744056], FTT[.08923688], LEO[169.9684353], LUNA2[4.96090225], LUNA2_LOCKED[11.57543859], LUNC[1080246.91], USD[0.00], USDT[0] | | |
| 03136921 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX[0], BIT-PERP[0], BNB[0], BTC[0.05233011], BTC-PERP[0], DOT[0], ENS[.00974549], ETC-PERP[0], FTT[3.97706107], GMT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[4.60770375], LUNA2_LOCKED[10.75130876], LUNC[0], MATIC[0], MATIC-PERP[0], OMB-PERP[0], ORBS-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], TRX[0], USD[3.07], USD[0.00202235], WAVES-PERP[0], XMR-PERP[0] | | USD[3.04] |
| 03136952 | | ATLAS[60], BTC[0.00005456], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.06011866], LUNA2_LOCKED[0.14027689], NEAR-PERP[0], SOL-PERP[0], USD[0.37], USDT[0.00000001], USTC-PERP[0] | | |
| 03136974 | | BNB[.14], BTC[.043], DAI[3], DOGE[816.76], ETH[.755], ETHW[.392], FTT[80.995464], LUNA2[0.33218995], LUNA2_LOCKED[0.77510990], LUNC[8.71], SOL[17.6], SUSHI[.5], TRX[1015], UNI[20.7], USD[2343.38], XRP[502] | | |
| 03136992 | | ATOM[1.3375769], BNB[.00807456], ETH[.00016909], FTT[.06431881], LUNA2[0.00075730], LUNA2_LOCKED[0.00176704], LUNC-PERP[0], MATIC[2.5011829], NEAR[1.00812096], NFT (360257322112761278/FTX EU – we are here! #246015)[1], NFT (405303796236430594/FTX EU – we are here! #245990)[1], NFT (433367676765885283/FTX EU – we are here! #246007)[1], RAY-PERP[0], SOL[.00171458], SOL-PERP[0], TRX[.000017], USD[6.63], USDT[0.01116053], USTC[.1072], USTC-PERP[0] | Yes | |
| 03136997 | | APT[0.78800000], BNB[0], BTC[0], ETH[0.00035744], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009706], MATIC[0], NFT (377341533357858299/FTX EU – we are here! #235941)[1], NFT (469992067925880107/FTX EU – we are here! #235950)[1], NFT (531800158922116857/FTX EU – we are here! #235945)[1], SOL[0.45973713], TRX[2.57880600], USD[0.00], USDT[88.91751546] | | |
| 03137008 | | ATLAS[.00029233], ETH[.00000134], ETHW[.00000134], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009976], POLIS[20.00068118], SOL[.00085856], USD[0.00], USDT[106.68784648] | | |
| 03137059 | | AXS[0], BTC[.0428], ETH[.08], ETHW[.08], FTT[42.60234055], LINK[0], LUNA2[1.86252312], LUNA2_LOCKED[4.34588729], USD[53.00], USDT[0], XPLA[200] | | |
| 03137119 | | BTC[0.32752158], ETH[.14795256], ETHW[.14709398], EUR[0.00], FTT[0.36203182], LUNA2[0.00293970], LUNA2_LOCKED[0.06685932], SOL[10.82611228], USD[0.00], USDT[1.51423442], USTC[.41613] | Yes | |
| 03137172 | | LUNA2[0.26496537], LUNA2_LOCKED[0.61825253], LUNC[57696.7672139], LUNC-PERP[0], PERP[79.15029749], RAY[15.9848], USD[3.74] | | |
| 03137210 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX[0.00000001], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.01576581], LUNA2_LOCKED[0.03678690], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[47777.33], USTC-PERP[0], XLM-PERP[0] | | |
| 03137254 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09746], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.0098], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0561], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUSD-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000103], LUNA2-PERP[0], LUNC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.684], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.65000900], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[1686.95], USDT[4018.93260074], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03137332 | | KSHIB[0], LUNA2[0.00035794], LUNA2_LOCKED[0.00083520], LUNC[77.94341398], USD[0.00] | | |
| 03137461 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00594], USDT[923.40858763] | | |
| 03137462 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[.000903], BCH-PERP[0], BNB-PERP[0], BTC[1.05926500], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[6.3756684], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[224.74982400], LTC-PERP[0], LUNA2[2.59986941], LUNA2_LOCKED[0.06664196], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI[.0612], UNI-PERP[0], USD[26.13], USDT[0.00095481], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03137575 | | BAO[11], BTC[0.00000004], DENT[1], ENS[.00000915], ETH[0.00000034], ETHW[0.00000034], EUR[0.17], GRT[1], KIN[12], LUNA2[0.00000970], LUNA2_LOCKED[0.00002264], LUNC[2.11365356], NEAR[.00003683], RSR[1], RUNE[0], SOL[.00000398], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 03137597 | | FTT[.00000002], SRM[.45505642], SRM_LOCKED[2.66494358], USD[0.00], USDT[0] | | |
| 03137598 | | AXS[.092438], BTC[0.60798213], ETH[.73587881], ETHW[.76087881], FTT[0.45217339], GALA[9.5611], HNT[.080259], LUNA2[7.28718742], LUNA2_LOCKED[17.00343732], LUNC[1261740.5567523], MANA[14.89778], RUNE[.044862], SAND[.82862], SOL[287.6927529], USD[-0.42], USDT[-2.69065061], XRP[25] | | |
| 03137602 | | LUNA2[0.00713960], LUNA2_LOCKED[0.01665908], LUNC[16.37675354], LUNC-PERP[0], USD[5.00], USDT[4.12], USTC[1], USTC-PERP[0] | | |
| 03137617 | | BTC[.0012645], LUNA2[0.00261010], LUNA2_LOCKED[0.00609024], LUNC[568.356306], RUNE[0], USD[14.63], USD[0] | | |
| 03137670 | | LUNA2[0], LUNA2_LOCKED[5.61719373], NFT (354370870696716819/FTX AU – we are here! #28683)[1], USD[0.01], USDT[0] | | |
| 03137691 | | ADA-PERP[0], ATOM-PERP[0], AVAX[3], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[410], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.12867148], EUR[0.00], FTM[50], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.21657255], LUNA2_LOCKED[5.17200262], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.90], USDT[346.15997547], XLM-PERP[0], XRP-PERP[0] | | |
| 03137731 | | AVAX[0], BNB[0], FTT[26.03156244], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[2.27537381], USD[0.00], USDT[0] | | |
| 03137746 | | FTT[3.1], LUNA2_LOCKED[19.80089027], TONCOIN[.09096], USD[2.53], USD[1.90587597] | | |
| 03137761 | | BTC[0.00000002], ENS[0.00000000], HT[0], MNGO[0], SNX[0.00000001], SRM[.0232764], SRM_LOCKED[.28812993], USD[0.00], USDT[0] | | |
| 03137786 | | APE-PERP[0], BNB-PERP[0], BTC[0.01326702], BTC-PERP[0], ETH[5.55833561], ETH-PERP[0], FTT[27.06395565], FTT-PERP[0], LUNA2[0.00334775], LUNA2_LOCKED[0.00781142], LUNC[728.98], NFT (305719452285600133/Japan Ticket Stub #806)[1], NFT (311595257687279303/FTX EU – we are here! #88104)[1], NFT (315637685537330740/Monaco Ticket Stub #471)[1], NFT (339752400451890219/Hungary Ticket Stub #1610)[1], NFT (349760299569233737/Baku Ticket Stub #1545)[1], NFT (369373263384487615/Montreal Ticket Stub #381)[1], NFT (415020797579829272/FTX EU – we are here! #87692)[1], NFT (423782437270831259/FTX AU – we are here! #3839)[1], NFT (435513887167998396/The Hill by FTX #5197)[1], NFT (463920026302958822/FTX EU – we are here! #89023)[1], NFT (495346143522300013/FTX Crypto Cup 2022 Key #739)[1], NFT (516004517398054966/FTX AU – we are here! #3892)[1], NFT (588532045366644826/Netherlands Ticket Stub #1127)[1], NFT (574530146562376340/FTX AU – we are here! #31555)[1], TRX[0.00081929], USD[-750.23], USDT[0.00000002] | Yes | TRX[.000794] |
| 03137868 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00520207], LINK-PERP[0], LUNA2[0.09186904], LUNA2_LOCKED[0.21436110], LUNC[.00888], LUNC-PERP[0], MATIC[1576], MATIC-PERP[-312], MSOL[.00000001], NEAR-PERP[0], NFT (542775172300752005/Mystery Box)[1], RUNE-PERP[0], SCRT-PERP[0], SOL[0.00983212], SOL-PERP[0], TRX[0.00000001], USD[481.62], USDT[0.06600828], XRP[1393.7212], XRP-PERP[0] -345] | | |
| 03137930 | | BNB[0], BTC[0.00000431], FTT[.00010739], JPY[172.03], LUNA2[0.04592378], LUNA2_LOCKED[2.23353996], LUNC[20], TRX[.010322], USD[0.20], USDT[-0.00000001], XRP[0] | | |
| 03138275 | | ETH[.40694357], ETHW[.40694357], FTT[51.7763], LUNA2[0.10736891], LUNA2_LOCKED[0.25059746], LUNC[23386.34], SKL[.79279], USD[6282.75], USDT[0] | | |
| 03138386 | | ADABULL[1.7596656], AMPL[0], ANC-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH[.00000001], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.36215739], MANA-PERP[0], RAMP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[27.04], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03138454 | | ADA-PERP[0], APE-093[0], APE-PERP[0], AVAX-PERP[0], BIT[.179602], BNB[.00001654], BNB-PERP[0], BOBA[.04], BTC[0.00009852], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.8553634], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX[.08131355], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[4.87798820], LUNA2_LOCKED[11.21021409], LUNC-PERP[0], LUNC[.00022088], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[65.12818817], SRM_LOCKED[1.26483771], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.00], USDT[30.45115875], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 03138455 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007254], USDT[11.84731674] | | |
| 03138498 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[9.9981], ETH-PERP[0], ETHW[9.9981], FTT[104.1], FTT-PERP[0], LINK[701.566877], LINK-PERP[0], LUNA2[90.50114761], LUNA2_LOCKED[211.1693444], LUNC[12810760.4806124], MATIC-PERP[0], MATIC-PERP[0], PERP[0], SOL[75.685617], SOL-PERP[0], TRX[41094.000001], USD[57892.22], USDT[-1015.47101506], XTZ-PERP[0] | | |
| 03138543 | | BAO[2], BTC[.01871777], ETH[.13261588], ETHW[.13154956], EUR[7.90], FTT[1.12182039], KIN[5], LUNA2[0.00004653], LUNA2_LOCKED[0.00010858], LUNC[10.13326469], RUNE[6.43688675], TRX[1] | Yes | |
| 03138591 | | BTC[0], FTT[2.99943], LUNA2[.67048169], LUNA2_LOCKED[1.56445727], LUNC[0], USD[1374.09] | | |
| 03138597 | | APE-PERP[0], ETH[0.54275778], ETHW[0.54445508], FTT[0.00795587], LUNA2[0.16477251], LUNA2_LOCKED[0.38446920], LUNC[35879.56192], LUNC-PERP[0], USD[0.00], USDT[0.00001803] | | |
| 03138644 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.26620123], LUNC[0], USD[0.00], USDT[0.00000007], USTC[16.149459] | | |
| 03138712 | | CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[2.00183955], USD[0.00], USDT[0] | | |
| 03138779 | | APE-PERP[0], BTC[0], ETH[.072], ETHW[.072], LUNA2[0.00151884], LUNA2_LOCKED[0.00354397], TRX[.002332], USD[51.59], USDT[2.48920378], USTC[.215], USTC-PERP[0] | | |
| 03138872 | | LUNA2[0.02056140], LUNA2_LOCKED[0.04797661], LUNC[4477.29], LUNC-PERP [-1000], USD[0.09], USD[0.00093795] | | |
| 03139102 | | BTC[0], LUNA2[8.60638622], LUNA2_LOCKED[20.08156785], TRX[.300001], USTC[1218.2755669] | | |
| 03139153 | | AVAX[0], BNB[0], FTT[0.00024339], GMT[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.01624818], LUNA2-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03139167 | | BTC[.00005796], LUNA2[0.01889660], LUNA2_LOCKED[0.04409208], TONCOIN[0], USD[0.85], USDT[0], USDT-PERP[0], USTC[2.67490639] | | |
| 03139182 | | AVAX[39.79213], BTC[0.25943458], ETH[3.7292913], ETHW[3.7292913], FTM[2498.5002], FTT[83.283768], LUNA2[4.13711938], LUNA2_LOCKED[.000879], NEAR[356.831356], RUNE[669.771291], SOL[96.3415016], USD[28983.72] | | |
| 03139275 | | AAVE[0], ALTBULL[.2325], ATLAS[20583.12723083], ATOMBULL[3340000], AUDIO[0], AVAX[32.24842271], BAL[0], BCH[0.70537891], BNB[0], BNBBULL[1.37836682], BTC[0.00007663], BULL[0.52014778], CEL[26.96733182], ETH[0], ETHBULL[8.77769348], ETHHEDGE[.01669734], FTM[518.02879246], FTT[82.30274429], GALA[146.05616963], GMT[0], LINK[19.18340121], LTC[4.91816451], MATIC[0.00000001], POLIS[341.72065598], PRISM[2509.15465074], RAY[165.10399745], SAND[11.10746260], SRM[131.69491946], SRM_LOCKED[1.25721541], SUSHI[14.48482274], TLM[514.14418640], TRX[0], UNI[0], USD[10.61], USDT[0.00000001], XRP[1739.37481978] | | BTC[.000076], LTC[4.91434822], RAY[2.6], SUSHI[14.22494], USD[10.56] |
| 03139418 | | ETH[.13399354], ETHW[.13399354], FTT[9.5], LUNA2[0.02046921], LUNA2_LOCKED[0.04770150], LUNC[4457.215], MBS[3.99981], RAY[107.38016114], SOL[8.16116028], USD[0.09] | | |
| 03139481 | | BTC[.00005819], EUR[6.80], LUNA2[1.32635688], LUNA2_LOCKED[3.09483272], LUNC[288817.00364147], SHIB[4100000], TRX[100], USD[-0.95], USDT[0] | | |
| 03139521 | | LUNA2[0.00254333], LUNA2_LOCKED[0.00593444], LUNC[553.816326], TONCOIN[.02538], USD[0.00], USDT[0] | | |
| 03139546 | | ATLAS[1119.776], LUNA2[0.15747154], LUNA2_LOCKED[.3674336], LUNC[34289.76], USD[0.00] | | |
| 03139583 | | AAPL[2.99], APE-PERP[0], ATOM[28.8], ATOM-PERP[0], AVAX[9.70794744], BAT[2961], BCH-PERP[0], BNB[1.15362983], BTC[.0007], BTC-PERP[0], DOT[50.9], ETH[.84594699], ETH-PERP[0], ETHW[.78694699], EUR[0.39], FTT[27.99468], GOOGL[.002], LTC-PERP[0], LUNA2[0.80088494], LUNA2_LOCKED[1.86873153], SOL[17.24], SUSHI[301], USD[4675.65], USD[0], USO[.94], XRP[.48469], XTZ-PERP[0] | | |
| 03139613 | | DOGE[4], LUNA2[0.22965105], LUNA2_LOCKED[0.53585245], LUNC[50007], SHIB[1000000], TONCOIN[5.755], USD[0.00], USDT[0] | | |
| 03139728 | | DOT[6.5], ETH[.459], ETHW[.459], FTM[29], GALA[160], LUNA2[0.69067984], LUNA2_LOCKED[1.61158630], LUNC[150396.99], SOL[4.26], SOS[41300000], USD[-158.97], USDT[0] | | |
| 03139836 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00278573], LUNA2_LOCKED[0.00650005], LUNC[606.5999811], LUNC-PERP[0], USD[76.78], USDT[0.00000001] | | |
| 03139859 | | AAVE[.187948], CRO[65.81954061], CRV[5.89029304], ETH[0], FTT[.45940657], SOL[4.00967776], SRM[10.28416125], SRM_LOCKED[0.08402225], USD[0.00] | | |
| 03139904 | | LUNA2[0.00000669], LUNA2_LOCKED[1.67834567], NFT [456068268042841408/The Hill by FTX #11900][1], NFT [543689132219404954/FTX Crypto Cup 2022 Key #9645][1], USD[0.00], USDT[.00001545] | Yes | |
| 03139989 | | BNB[0], ETH[0.0000023], ETHW[0.00000018], NFT [291415797125637185/FTX EU - we are here! #196757][1], NFT [446248411308649776/FTX AU - we are here! #7247][1], NFT [527087018714259698/FTX EU - we are here! #196684][1], NFT [536607401035817116/FTX AU - we are here! #7218][1], NFT [564036546333083895/FTX EU - we are here! #196816][1], SOL[0], SRM[.0222407], SRM_LOCKED[7.70863435], TRX[.00011], USD[0.00], USDT[10.00000006] | | |
| 03140007 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL[0], BCH-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.27585977], LUNA2_LOCKED[0.64367280], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.90], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03140053 | | AVAX[92.48534474], BNB[.2785503], BTC[0.02215641], DOT[256.355274], ETH[1.68573951], ETHW[1.28573951], LINK[335.930764], LUNA2[0.81335161], LUNA2_LOCKED[1.89782044], LUNC[86.95917], MKR[.0318518], PAXG[.00336922], SOL[42.7641043], TRX[9.45736], USDT[27.31337668], XRP[78.40245] | | |
| 03140057 | | AVAX[.9998], LUNA2[0.01423444], LUNA2_LOCKED[0.03321370], LUNC[3099.58], SOL[1.9996], USD[0.00], USDT[0] | | |
| 03140083 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.04796283], LUNC[3740.05836644], NFT [508416314240043879/The Hill by FTX #46755][1], USD[0.63], USDT[1.74620964] | Yes | |
| 03140124 | | GOG[210], LUNA2[0.11811634], LUNA2_LOCKED[0.27560479], LUNC[25720.0822557], SOL[.36480505], USD[0.28] | | |
| 03140214 | | AAVE-PERP[0], ADA-PERP[0], ARKK-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNTX-0325[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000261], ETH-PERP[0], ETHW[0.00000261], EUR[0.00], FTM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084788], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MRNA-0325[0], ONE-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], ROOK-PERP[0], SAND-PERP[0], SOS-PERP[0], SQ-0325[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03140337 | | 1INCH[0], AKRO[7], AUD[524.59], BAO[19], BNB[1.43514835], BTC[0.10020858], DENT[5], ETH[1.19016979], ETHW[1.15705404], KIN[17], LUNA2[2.20893875], LUNA2_LOCKED[4.97153206], LUNC[8.07063448], RSR[2], SXP[1.01189059], TRU[1], TRX[6], UBXT[9] | Yes | |
| 03140538 | | AKRO[2], AUDIO[1.00326559], AXS[.00004605], BAO[6], DENT[2], DOGE[0], EUR[0.09], FTM[0], GODS[.0003831], IMX[0], KIN[3], LINK[.00004318], LUNA2[0.00004274], LUNA2_LOCKED[0.00009973], LUNC[9.30793206], TRX[2] | | |
| 03140562 | | ATLAS[10.12934078], EUR[0.00], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC[.79], USD[0.40], USDT[0.46131350] | | |
| 03141043 | | LUNA2[0.00004274], LUNA2_LOCKED[0.86728279], LUNC[9.30743838], NFT [502893089524502912/The Hill by FTX #43252][1], USD[0.00] | Yes | |
| 03141062 | | ATLAS[1040], LUNA2[2.53519598], LUNA2_LOCKED[5.91545730], LUNC[552044.264234], LUNC-PERP[0], USD[0.10], XRP[.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03141066 | | AKRO[4], BAO[26], BTC[.00151935], DENT[5], DOT[9.19244792], ETH[.00591358], ETHW[.00584513], FTM[31.01783051], KIN[24], LINK[.00000339], LUNA2[0.32068231], LUNA2_LOCKED[0.74583686], LUNC[2.05724692], MANA[.51979208], RSR[1], SHIB[3664870.85670903], SOL[1.03233932], TRX[2.00127426], UBXT[3], USD[0.00], XRP[61.28143072] | Yes | |
| 03141207 | | BNB[0], FTT[.08822], LUNA2[10.66018002], LUNA2_LOCKED[24.87375339], LUNC[.009394], NFT [453838004815469949/FTX EU - we are here! #181023][1], NFT [456787671425460667/FTX EU - we are here! #146537][1], NFT [501608925328761272/FTX EU - we are here! #180938][1], USD[0.01], USDT[3], USTC[1509] | | |
| 03141222 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LUNA2[1.64070781], LUNA2_LOCKED[3.82831822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.53], XLM-PERP[0], XRP-PERP[0] | | |
| 03141255 | | AKRO[2], ALTBULL[0], APT[0], BAO[9], CAD[0.00], DENT[6], ETH[0], FRONT[1], GRT[1], KIN[10], LUNA2[2.98556052], LUNA2_LOCKED[6.71943032], MATH[1], NEAR[0], RSR[4], SLRS[2.12891881], SOL[0], TRX[4], UBXT[4], USD[0.01], USDT[0.00008219] | Yes | |
| 03141381 | | LUNA2[19.7449987], LUNA2_LOCKED[46.07166364], USTC[2795] | | |
| 03141423 | | ETH[1.05942515], ETHW[1.05898032], LUNA2[0.00192195], LUNA2_LOCKED[1.07440825], LUNC[.92115069], RUNE[.00459336], SOL[64.9574987] | Yes | |
| 03141464 | | ETH[0], FTT[155.17576629], IMX[759.1037955], LUNA2[4.26924769], LUNA2_LOCKED[9.96157794], POLIS[681.73781478], SOL[4.00607805], USD[0.21], USDT[0], XRP[30.255129] | | |
| 03141492 | | LUNA2_LOCKED[33.87165901], USD[0.00], USDT[0.00001162] | | |
| 03141499 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000226], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.16530477], LUNA2_LOCKED[0.38571113], LUNC[35595.462063], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB[699867], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.01017827], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03141504 | | FTT[.03763399], LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[1.45], USDT[0], USTC[8] | | |
| 03141593 | | ADA-PERP[0], BTC[0.00046922], BTC-PERP[0], ETH[0], ETHW[0.00457235], LUNA2[7.76051303], LUNA2_LOCKED[18.10786374], ONE-PERP[0], SOL[.00013648], USD[21.70] | | |
| 03141653 | | BIT[239.03326731], CRO[1430], DOT[131.39752581], DOT-PERP[0], FTT[1.22704669], GALA[200], LUNA2[1.70135627], LUNA2_LOCKED[3.96983129], LUNC[370473.91], USD[0.36], USDT[0.00000044], WAVES[3.77562711] | | |
| 03141666 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], CEL-PERP[0], CRO-PERP[-5660], CRV-PERP[0], ENS-PERP[0], ETH[0.00000767], ETH-PERP[0], ETHW[0.00000766], FTM-PERP[0], FTT[150], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.08072444], LUNA2_LOCKED[0.01883569], LUNC-PERP[0], NEAR-PERP[0], NFT [359525791208274717/FTX EU - we are here! #121995][1], NFT [524433781745321825/FTX EU - we are here! #121021][1], NFT [562349775382586617/FTX AU - we are here! #121673][1], SOL-PERP[0], SPY[33.10124513], SRM[1.11978715], SRM_LOCKED[1.56410611], TRX[0.00204484], USD[1742.37], USDT[0.00000006], USDT-PERP[0], USTC[1.14269293], USTC-PERP[0], XPLA[2.93829714] | | SPY[32.960602], TRX[.001937], USD[300.00] |
| 03141672 | | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.60157472], USD[0.00], USDT[0.00031859] | | |
| 03141723 | | LUNA2[1.39044066], LUNA2_LOCKED[3.24436155], LUNC[302771.3825052], USD[50.03] | | |
| 03141734 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052255], TRX[.000028], USDT[0] | | |
| 03141912 | | AVAX[10], FTT[40.09589353], FTT-PERP[0], JOE[2516.511702], SRM[.00123125], SRM_LOCKED[0.00093206], SRM-PERP[0], USD[174.98] | | |
| 03141918 | | AKRO[19], ALPHA[1], BAO[42], BNB-PERP[0], BTC[.1820636], DENT[11], DOGE[1], ETHW[.13248636], GALA-PERP[0], KIN[29], LUNA2[0.00002998], LUNA2_LOCKED[7.61051687], LUNC[8.53201949], RSR[7], SLP-PERP[0], TRX[7.063624], UBXT[16], USD[0.60], USDT[0] | | |
| 03141927 | | FTT[508.73415846], NFT [354738361634124106/FTX AU - we are here! #2263][1], NFT [422751763585084080/FTX AU - we are here! #2271][1], NFT [471936221963507218/FTX AU - we are here! #58046][1], NFT [518979075014675534/Montreal Ticket Stub #746][1], SRM[5.18629057], SRM_LOCKED[96.90996378], USD[0.11] | Yes | |
| 03141974 | | AAPL-0930[0], ADA-PERP[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00071023], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00071023], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.00098715], LUNA2_LOCKED[0.0230335], LUNC[.00318], LUNC-PERP[0], MATIC-PERP[0], NEAR[.01200793], NEAR-PERP[0], NVDA-0624[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[.00914785], SOL-PERP[0], SPY-0930[0], SPY-1230[0], STEP-PERP[0], TRX[.000044], TSLA-0624[0], TSLA-PRE-0930[0], TSM-0624[0], USD[0.00], ZRX-PERP[0] | | |
| 03142092 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08848791], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.80], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03142164 | | LUNA2[0.00309610], LUNA2_LOCKED[0.00722423], NFT [493595542564418798/The Hill by FTX #26256][1], NFT [493810532556833852/FTX AU - we are here! #29832][1], NFT [568803891279959439/FTX AU - we are here! #18202][1], TRX[.00001], USDT[0], USTC[.438268] | | |
| 03142167 | | BNB[0], BTC[0], ETH[0], FTT[0], SRM[7.92032484], SRM_LOCKED[59.93940875], USD[0.00] | | |
| 03142175 | | BTC[0], ETH[0], ETHW[0.03499335], LUNA2[0], LUNA2_LOCKED[3.82760381], LUNC-PERP[0], PERP[0], SHIB[0], USD[0.05], XRP[0] | | |
| 03142184 | | BTC[0], ETH[0], LUNA2[0.00004560], LUNA2_LOCKED[0.00010640], LUNC[9.93], USD[0.30] | | |
| 03142216 | | DOT[198.63617958], LUNA2[0.00144778], LUNA2_LOCKED[0.00337817], LUNC[315.25885647], MATIC[59.44259870], RAY[3450.29614642], RAY-PERP[0], TRX[.000779], USD[0.05], USDT[0.00792431] | | DOT[197], MATIC[56.894569] |
| 03142355 | | FTT[0.00533753], LUNA2[0], LUNA2_LOCKED[2.50438458], USDT[0] | | |
| 03142367 | | AVAX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023863], TRX[0], USD[0.00], USDT[0] | | |
| 03142370 | | BTC[0.09502665], ETH[0.21692784], ETHW[0.33775537], FTT[25.095231], LUNA2[35.99427556], LUNA2_LOCKED[83.98664298], LUNC[813324.86265161], USD[0.04] | | |
| 03142396 | | LUNA2[46.74147854], LUNA2_LOCKED[109.0634499], USD[0.00], USDT[0.04926484], WRX[482.67075989] | Yes | |
| 03142432 | | ANC-PERP[0], BTC[0.00004671], ETH[0.04843024], ETHW[.0000116], LUNA2[1.19468732], LUNA2_LOCKED[2.78760375], LUNC[260145.68], USD[2.09], XRP[7.91590089] | | |
| 03142515 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAON-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-0624[0], LUNA2[0], LUNA2_LOCKED[0.00044823], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NGX-PERP[0], NFT [417018607600114113/FTX EU - we are here! #974022][1], NFT [424001855089639299/FTX EU - we are here! #115956][1], NFT [496673658043227633/FTX EU - we are here! #86963][1], OKB[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REAP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[113536.63], USDT[0], USTC[.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[100000.00] |
| 03142614 | | ETH[.00000005], ETHW[.00000005], GLMR-PERP[0], INDI_IEO_TICKET[1], NFT [343197332492661314/FTX AU - we are here! #30340][1], NFT [417076085510620770/FTX AU - we are here! #30470][1], SRM[3.17240785], SRM[3.17240785], SRM_LOCKED[33.57], USD[0.07] | | |
| 03142621 | | ETH[.00000022], ETHW[.00000022], INDI_IEO_TICKET[1], NFT [484932211171226882/FTX AU - we are here! #30672][1], NFT [503839646898613009/FTX AU - we are here! #30666][1], SRM[4.43187038], SRM_LOCKED[32.28812962], USD[1.00] | | |
| 03142623 | | ETH[.00000016], ETHW[.00000016], INDI_IEO_TICKET[1], NFT [392710248427421486/FTX AU - we are here! #30970][1], NFT [549587827652413785/FTX AU - we are here! #30953][1], SRM[4.43187038], SRM_LOCKED[32.28812962], USD[0.00], USDT[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03142627 | | ETH[.00000013], ETHW[.00000013], INDI_IEO_TICKET[1], NFT (440287490335051534/FTX AU - we are here! #31018)[1], NFT (506747833178590412/FTX AU - we are here! #31026)[1], SRM[4.24535056], SRM_LOCKED[32.28812962] | | |
| 03142765 | | ATLAS[10000], AUDIO[500], AURY[115], DOT[27], FTT[10], GENE[150], MAPS[666], MAPS-PERP[0], POLIS[140], SOL[6.50079536], SRM[260.49866756], SRM_LOCKED[3.09179736], USD[0.79], USDT[0.01401540] | | |
| 03142782 | | BTC[0.00000023], FTT[6.87029998], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], NFT (380922246006884201/Japan Ticket Stub #505)[1], NFT (434447519471450884/Belgium Ticket #1583)[1], NFT (538428499705729174/FTX Crypto Cup 2022 Key #21509)[1], USD[0.89], USDT[0] | | |
| 03142819 | | BTC[0.00005832], FTT[0.05940040], LUNA2_LOCKED[66.59306268], MATIC[5.68702], USD[0.60], USDT[0.00191201] | | |
| 03142824 | | BABA[.004337], FTT[26], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02306421], LUNA2_LOCKED[0.05381649], LUNC[5022.28084609], TRX[.000052], USD[572.06], USDT[308.84320433] | | |
| 03142896 | | APE-PERP[0], APT[10], AVAX-PERP[0], BNB[0], BTC[0], CEL-PERP[0], ETH[0.09129935], ETH-PERP[0], ETHW[0.02000000], FTM[0], FTT[0], FXS-PERP[0], LEO-PERP[0], LUNA2[0.00033303], LUNA2_LOCKED[0.00077708], NEAR[.14754885], SAND-PERP[0], SOL[0], SPELL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03143085 | | BNB[.00006617], BTC[0.01466200], ETH[0.13944527], ETHW[0.13851691], GST[.05924722], LUNA2[0.10518303], LUNA2_LOCKED[0.24542707], LUNC[23498.54604572], NFT (538622886181643480/FTX AU - we are here! #23253)[1], SOL[0], TRX[.000001], USD[827.41], USDT[2.52286471] | Yes | |
| 03143120 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003628], LUNC-PERP[0], USD[0.43], YFI-0325[0] | | |
| 03143127 | | BTC[0], DOGE[337], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], SAND[0], USD[0.04], USDT[0] | Yes | |
| 03143175 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.40817586], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.11300802], LUNA2_LOCKED[0.26368749], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USTC[0.00696], YFI-PERP[0], ZRX-PERP[0] | | |
| 03143257 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.063093], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[1205.96964221], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03143291 | | ETH[0.01750644], FTT[10.89733716], MATIC[45.18303192], SOL[1.36709923], SRM[62.75541192], SRM_LOCKED[.99446959], USD[169.75] | | |
| 03143299 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072494], USD[2.37] | | |
| 03143352 | | FTT[0.00000002], KSOS-PERP[0], MATIC[10], RAY[.00020141], SOL[0.00000001], SRM[0.00015387], SRM_LOCKED[.00060655], USD[0.00], USDT[439.11000001] | | |
| 03143354 | | BNB[.00071879], LUNA2[0.00555421], LUNA2_LOCKED[0.01295983], SOL[0], TRX[.000033], USD[0.00], USD[0.00033033], USTC[.786226] | | |
| 03143509 | | BTC[0.00000001], ETH-PERP[0], FTT-PERP[0], FTT-PERP[-38.4], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.003], LUNC-PERP[0], TRX[.085987], USD[75.96], USDT[0.00000002] | | |
| 03143565 | | BTC[0], DENT[1], DOGE[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[11.86730969], LUNC[7.85409123], USDT[0], USTC[167.27786124], YFI[0] | Yes | |
| 03143595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.81269], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.01759668], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[266], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00018246], LUNA2_LOCKED[0.00042575], LUNC[39.7324494], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (288952656738538436/FTX EU - we are here! #257260)[1], NFT (435001931944702697/The Hill by FTX #25368)[1], NFT (455958921407831839/FTX EU - we are here! #257245)[1], NFT (482158825290024682/FTX EU - we are here! #257230)[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000005], UNI-PERP[0], USD[-286.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03143660 | | AKRO[3], BAO[7], BTC[.01058684], DENT[1], KIN[7], LUNA2[0.00003322], LUNA2_LOCKED[0.00077752], LUNC[7.23480239], MATIC[1.00042927], RSR[3], SOL[1.9842222], UBXT[1], USD[620.54], USDT[2016.01639206], YFI[.00291933] | Yes | |
| 03143772 | | BTC-PERP[0], BULL[.00002], ETH-PERP[0], GRT[6], HOT-PERP[0], LTC[81.95000001], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.11], USDT[.20372408] | | |
| 03143849 | | BTC-PERP[0], ETH[.00000001], LUNA2[0.12120640], LUNA2_LOCKED[0.28281494], TRX[.001554], USD[0.01], USDT[0] | | |
| 03143865 | | NFT (323682244770564299/FTX EU - we are here! #104184)[1], NFT (352156384157043904/FTX EU - we are here! #104091)[1], NFT (390549039827200128/The Hill by FTX #5134)[1], NFT (455279436595624848/FTX EU - we are here! #103992)[1], SRM[1.77193433], SRM_LOCKED[10.46806567] | | |
| 03143877 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00038323], LUNA2_LOCKED[0.00089421], MATIC[0], NEAR[0], NFT (332520364944462571/FTX EU - we are here! #54435)[1], NFT (404319597329811687/FTX EU - we are here! #55335)[1], NFT (454440015501262145/FTX EU - we are here! #54539)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03143908 | | BNB[.06083613], BTC-PERP[0], CEL[0], CEL-PERP[0], FTT[250.09238743], FTT-PERP[0], GST-PERP[0], IP3[1526.67674156], LUNC-PERP[0], NEAR[.1], NEAR-PERP[0], NFT (568899791936938701/Austria Ticket Stub #1218)[1], OKB[.00000001], SRM[1.15664396], SRM_LOCKED[17.56336504], TRX[.000239], USD[200.04], USDT[0] | Yes | |
| 03143962 | | BTC[0.00519879], EUR[5.24], LUNA2[0.00001859], LUNA2_LOCKED[0.00004338], LUNC[4.0492305], USD[0.29] | | |
| 03144025 | | LUNA2[0.92136067], LUNA2_LOCKED[2.14984157], LUNC[200628.226328], USD[0.05], USDT[0] | | |
| 03144063 | | AKRO[1], APT[0], AUD[4474.25], AVAX[0], AVAX-PERP[0], BAO[4], BTC-PERP[0], DENT[3], ETH[.00000001], ETH-PERP[0], FTT[2.65291945], KIN[8], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00553441], MSOL[.00000001], SOL[0.00147069], SOL-PERP[0], TRU[1], TRX[4.000012], USD[0.22], USDT[0.00945194], USDT-PERP[0] | | |
| 03144070 | | AXS-PERP[0], BTC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], MANA-PERP[0], MATICBULL[62.04894], MATIC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[6000] | | |
| 03144220 | | DAI[.02631034], ETH[0], SRM[33.63030502], SRM_LOCKED[.53418222], USD[2.99], USDT[0] | | |
| 03144328 | | ALICE-PERP[0], AVAX[.021997], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00025149], ICP-PERP[0], LRC-PERP[0], LUNA2[1.41060768], LUNA2_LOCKED[3.29141792], LUNC[28551.6976688], LUNC-PERP[0], MANA[.79944119], MANA-PERP[0], MATIC[2.2916294], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[49485.0415], SHIB-PERP[0], SOL[.0090386], SOL-PERP[0], SOS-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00], ZIL-PERP[0] | | |
| 03144381 | | AVAX[25.162940?], BTC[.73017404], DOGE[1642.1280084], DOT[92.33292571], ETH[13.02315373], ETHW[13.02682346], FTM[289.93809207], FTT[581.03896796], MATIC[1158.83512803], SOL[136.33794249], SRM[9.57928283], SRM_LOCKED[101.58591518], USDT[.02224312] | Yes | |
| 03144414 | | BTC[0], BTC-PERP[0], ETH[0.00000862], ETHW[0.00000862], GMT[.4008], GMT-PERP[0], GST-PERP[0], KNC[0], LUNA2[0.00778446], LUNA2_LOCKED[0.01816375], LUNC[0.00263669], LUNC-PERP[0], NFT (297096478182225328/FTX EU - we are here! #211061)[1], NFT (366766568533273371/FTX EU - we are here! #211089)[1], NFT (367432493740957169/FTX EU - we are here! #211017)[1], NFT (399266589971392866/The Hill by FTX #7556)[1], NFT (415569488866150078/FTX AU - we are here! #32094)[1], NFT (446411409882120083/FTX AU - we are here! #11114)[1], NFT (503876072078819991/FTX AU - we are here! #11132)[1], SOL[0], STG[.974454], USD[0.00], USDT[0] | | |
| 03144428 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0508[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00002684], ETH-PERP[0], ETHW[0.00002685], FTM-PERP[0], FTT[87.695], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.08309603], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], TRX[.000777], UNI-PERP[0], UNISWAP-PERP[0], USD[2.29], USDT[0.51760546], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03144485 | | LUNA2[0.00000353], LUNA2_LOCKED[0.00000825], LUNC[.77], USTC[0] | | |
| 03144491 | | BTC[0], FTT[0.08452662], LUNA2[0], LUNA2_LOCKED[4.01062325], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03144605 | | LUNA2[1.25699758], LUNA2_LOCKED[2.93299435], USDT[0.00003701] | | |
| 03144614 | | ATLAS[19318.66496654], AVAX[3.63459987], BNB[0], CRO[296.03329983], ENJ[146.70941126], ETH[0], EUR[0.00], GALA[278.20404878], GRT[764.80979485], IMX[108.27404343], LINK[19.92723736], LTC[0], LUNA2[0.45923781], LUNA_LOCKED[1.07155489], LUNC[100000], MANA[160.93176396], MATIC[131.35266489], POLIS[275.17101593], RNDR[78.06450604], SAND[131.39338742], SHIB[10133730.50573733], SOL[3.86831249], USD[0.00], USDT[0.21009960], XRP[228.10024152] | | |
| 03144681 | | LUNA2[0.00618829], LUNA2_LOCKED[0.01443935], USD[28459.40], USDT[0], USTC[.875983] | | |
| 03144699 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.02721265], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.39527273], ETH-PERP[0], ETHW[0.25890273], FTM[0], FTT[0], GRT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[33.83916], LTC-PERP[0], LUNA2[0.03473405], LUNA2_LOCKED[0.08104613], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NIO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WBTC[0], XTZ-PERP[0], YFI[0], YFII[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03144743 | | BTC[0.02222485], BTC-PERP[0], CRO-PERP[0], ETH[.13137651], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00494086], LUNA2_LOCKED[0.01152869], LUNC-PERP[0], NEAR-PERP[0], NFLX-0624[0], SOL[0.00247839], USD[1.25], USDT[0.00000001] | Yes | |
| 03144748 | | ATLAS[0], LUNA2[6.22300240], LUNA2_LOCKED[14.52033895], POLIS[6375.46222044], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03144801 | | ALPHA[100.70480178], APE[6.56021093], APE-PERP[0], AXS[6.44581095], BNB[.51282197], CRO[101.18929601], CVC[10.18929601], EMB[670.22781043], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.97561496], FTT-PERP[0], GALA[31.47895124], GRT[90.27928619], LEO[2.21689067], LRC[14.77668562], LTC[1.67591713], LUNA2[0.30729441], LUNA2_LOCKED[0.71702029], LUNC[98991479], OKB[.97615182], OMG[8.38372616], RUNE[8.25800194], SNX[3.13359788], SOL[1.93181], SOL-PERP[0], TOMO[152.81033642], USD[-382.84], WBTC[.0000025], XRP[1.02062237] | | |
| 03144824 | | BTC[0], ETHW[144.9743178], LUNA2[0.60525942], LUNA2_LOCKED[0.6060594], USD[0.00], USDT[67.83734035] | | |
| 03144901 | | LUNA2[0.02397494], LUNA2_LOCKED[0.05594153], USD[0.00], USDT[.004814] | | |
| 03144924 | | BNB[2.60201572], ETH[.00106732], ETHW[.00701579], FTT[30.98096523], FTT-PERP[0], LUNA2[0.09931331], LUNA2_LOCKED[0.23173107], LUNC[22410.75414525], MATIC[.00000001], NFT (569633289473435034/The Hill by FTX #7413[1], RAY[135.87696778], RAY-PERP[0], SOL[0], TRX[17.15936418], UNI[0], USD[130.13], USDT-0624[0], USDT[94.07859666], USTC[0.00000001] | Yes | TRX[17.152464], USDT[94.058651] |
| 03144925 | | ADA-PERP[0], ALEPH[1537.88465017], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.0872944], BTC[0.2402432], BTC-PERP[0], CHZ[5451.00482817], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[4.2978903], ETHW[.81804538], FTM[192.44482124], ICX-PERP[0], KNC[0], LTC[.00133239], NEAR-PERP[0], OMG-PERP[0], SRM[51.10654116], SRM_LOCKED[27294146], USD[0.00], USDT[0.01181397], VETBULL[9920] | Yes | |
| 03145041 | | AVAX[0], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.00036246], FLOW-PERP[0], FTM[0], FTT[0], LINK-PERP[0], LTC[0], LUNA2[0.39727262], LUNA2_LOCKED[0.92696945], LUNC[1.2797696], MATIC[0], RUNE-PERP[0], SOL[0.00059413], TRX[0], USD[835.31], USDT[0.91038643], XRP[0] | | |
| 03145062 | | AVAX[13.60548866], LUNA2[6.08967092], LUNA2_LOCKED[14.20923215], LUNC[1326038.6644854], SOL[5.54], USD[251.00], USDT[0.04000000] | | |
| 03145197 | | BEAR[32087.27], BULL[0.29873673], ETHBULL[3.57437955], LUNA2[0.00000001], LUNC[0.0441152], SOL[0099316], USD[4.53] | | |
| 03145321 | | ATOM[4], BTC[0.00294594], DOT[2.4], FTT[0.18915235], GMX[.7], LUNA2[0.17657101], LUNA2_LOCKED[0.41199903], SOL[1.5], STETH[0.04106202], USD[30.74], USDT[0.00003154] | | |
| 03145341 | | ASDBEAR[1225886000], BEAR[4000], BTC-PERP[0], BULL[3.01731696], ETCBULL[.600], ETH[0], ETHBEAR[17989600], ETHBULL[3.00515118], ICP-PERP[0], LTCBEAR[5000], LTCBULL[28812.47906820], LUNA2_LOCKED[0.00000001], LUNC[.001686], TRX[0], USD[0.02], USDT[0] | | |
| 03145405 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.13799644], ETH-PERP[0], ETHW[0.13799944], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.77283335], LUNA2_LOCKED[1.80327782], LUNC[128286.09], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.002126], TRX-PERP[0], USD[366.60], USDT[1.81114146], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03145475 | | AVAX[0.00382266], BTC[0], CEL[.0036], CRO[2.97768062], ETHW[.00087219], EUR[0.00], FTM[.88948], FTT[0.00000001], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[0.14025409], USD[0.51] | | |
| 03145492 | | FTT[780], NFT (3767427089032877557/FTX EU - we are here! #270299)[1], NFT (4066928553589771999/FTX EU - we are here! #270307)[1], NFT (5047770294405186896/FTX EU - we are here! #270302)[1], NFT (5541729995907700993/The Hill by FTX #37110)[1], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 03145578 | | LUNA2[0.69408911], LUNA2_LOCKED[1.61954126], USD[0.00], USDT[0.03395853] | | |
| 03145595 | | AAVE[0], ADA-0325[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[34.62595444], ATOM-PERP[0], AVAX[11.65251990], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT[35.11201824], DOT-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0], ETHW[135.96000000], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[SS], GALA-PERP[0], GLMR-PERP[0], GMT[0], HOT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[200.083], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY[266.2008285], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[15.27072723], SOL-PERP[0], SRM[201.06102587], SRM_LOCKED[.77942647], SRM-PERP[0], STG-PERP[0], STX-PERP[0], THETABULL[51400], THETA-PERP[0], TRX[1001.23124020], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03145634 | | AKRO[1], BAO[4], DENT[1], DOT[70.36415335], ETH[.0000046], ETHW[.00037439], FTT[38.91053291], KIN[9], LUNA2[0.00038937], LUNA2_LOCKED[0.00090853], LUNC[84.78693436], RSR[1], SOL[27.87178169], TRX[2], UBXT[3], USD[0.00] | | |
| 03145635 | | 1INCH-PERP[0], AAVE[0.099118], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.96148], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM[0.15900230], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX[0.19008646], AVAX-PERP[0], BCH[.00296436], BCH-PERP[0], BICO[.96472], BNB[.009991], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ[19.1594], CHZ-PERP[0], COMP-PERP[0], CRV[835], CRV-PERP[0], DEFI-PERP[0], DOGE[2.89506], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[7.96598], FTM-PERP[0], FTT[.09973], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0.88956], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[.09766], LINK-PERP[0], LTC[0.19316], LUNA2[0.62061948], LUNA2_LOCKED[1.44811213], LUNC[4.3171934], LUNC-PERP[0], MANA[3.99136], MANA-PERP[0], MATIC[0.9766], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[.07129], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00383371], SOL-PERP[0], TRX[0.61936635], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.98956], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03145851 | | AVAX[0], ETH[0], HT[0.00000001], LUNA2[0.00704183], LUNA2_LOCKED[0.01643094], LUNC[.0086743], MATIC[0], SOL[0], TRX[.00079], USDT[7.79376873], USTC[.9968] | | |
| 03145955 | | CRO-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.40114046], LUNA2_LOCKED[0.93599440], LUNC[87349.18], USD[0.00], USDT[1.66706084], VET-PERP[0] | | |
| 03146024 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.03135206], LUNA2_LOCKED[0.7315482], LUNA2-PERP[0], LUNC[.02099838], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], USD[20.73], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03146040 | | BNB[0], LUNA2[0.00282769], LUNA2_LOCKED[0.00659795], LUNC[615.73694804], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 03146087 | | APE-PERP[0], BSV-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0.20347599], LUNA2_LOCKED[0.47477332], USD[0.34] | | |
| 03146235 | | AVAX-PERP[0], BCH-PERP[0], LUNA2[0.00053385], LUNA2_LOCKED[0.00124566], LUNC[116.2479087], LUNC-PERP[0], SHIB-PERP[0], USD[-47.67], USDT[149.2178], YFII-PERP[0] | | |
| 03146296 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[3.90027048], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GT[19.99734], HBAR-PERP[0], HNT-PERP[0], HT[.08658], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.09294227], LUNA2_LOCKED[0.21686531], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00355092], SRM_LOCKED[.5128227], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 03146341 | | BNB[1.48830748], BTC[0.12957029], ETH[7.30858150], ETH-PERP[-0.01999999], ETHW[3.30651669], FTT[150.00917299], FTT-PERP[0], GMT[8.41142954], LOOKS[495.35139503], SECO[1.02645394], SRM[1.03027977], SRM_LOCKED[14.56972023], UNI[22.29738681], USD[113717.30], USDT[0] | Yes | |
| 03146385 | | ADA-PERP[0], BOBA-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[2458], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00371514], LUNA2_LOCKED[0.00866868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[7249.05], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03146413 | | ATLAS[0], GBP[0.00], MSOL[0.00019221], RAY[0], SOL[0], SOL-PERP[0], SRM[.21495867], SRM_LOCKED[1.4203599], SRM-PERP[0], USD[0.00], YFI[0] | | |
| 03146545 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], DOT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.01000000], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.09468356], LUNA2_LOCKED[2.55426164], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[0.02], USDT[172.03944134], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03146572 | | ALCX-PERP[0], BEAR[99.02], BTC[0.08406808], BTC-PERP[0], BULL[2.41464908], ETH[0.78896688], ETHBEAR[46385240], ETH-PERP[0], ETHW[0.78896688], FTT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LOOKS[94.9829], LOOKS-PERP[0], LUNA2[1.0617644S], LUNA2_LOCKED[2.47745038], LUNC[48728.54585940], LUNE-PERP[0], RUNE-PERP[0], RUNE[.08579916], SAND[.847], SOL[11.33178666], USD[237.90], USDT[0.00459066], WAVES-0624[0] | | |
| 03146722 | | BTC-PERP[0], EUR[0.23], FTM[0], FTT[25.00062371], LUNA2[0], LUNA2_LOCKED[0.34162710], SOL[.00000467], STETH[0.47281352], USD[8598.01], USDT[0] | Yes | |
| 03146865 | | DOT[0], ETH[0], ETHW[0], FTT[25.095482], LINK[0], LUNA2[0], LUNA2_LOCKED[17.79452936], SOL[1.04758829], USD[35.90] | | |
| 03146887 | | ATOM[.065382], LUNA2[0.00078554], LUNA2_LOCKED[0.00183294], LUNC[171.0543421], TRX[.055771], USDT[2487.72329554] | | |
| 03147011 | | ALPHA[.6048], APE[.04104], ATLAS[1.55], AVAX[.0573], AXS[.06816], DENT[18.92], DOT[.09306], ENS[.001364], FTM[.2794], GALA[9.662], GMT[.5012], LUNA2[4.89249588], LUNA2_LOCKED[11.41582374], MANA[.8898], MATIC[9.1], NEAR[.03064], PSG[.0374], REEF[9.662], SAND[.867], SHIB[93680], SOL[.007868], SXP[.00892], TLM[.5518], TRX[.1564], USD[0.98], USDT[0], WAVES[.258], XRP[.4932] | | |
| 03147100 | | DOT[101], DOT-PERP[0], ETH-PERP[0], LINK[.08029716], LINK-PERP[0], LUNA2[22.29619221], LUNA2_LOCKED[5.35778184], LUNC[500000.69], TONCOIN[.04], TONCOIN-PERP[0], USD[0.21], USDT[1.005795], XRP[.756576], XRP-PERP[0] | | |
| 03147151 | | LUNA2[0.22886740], LUNA2_LOCKED[0.53402395], LUNC[49836.36], TONCOIN[5.9], USD[0.00], USDT[0] | | |
| 03147183 | | 1INCH-PERP[0], ADA-PERP[256], ALGO[1083], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0102], BTC-PERP[0], CLV[.009714], CLV-PERP[0], DOGE-PERP[0], DOT[39.3], ETC-PERP[0], FLM-PERP[543.5], FTT-PERP[0], ICP-PERP[37.43], KNC-PERP[0], KSHIB-PERP[13333], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00053046], LUNA2_LOCKED[0.00123775], LUNC[115.51], LUNC-PERP[0], MINA-PERP[190], SOL-PERP[2.15], SRM-PERP[120], SUSHI-PERP[0], TRX-PERP[1571], UMEE[1600], UNI-PERP[0], USD[-475.79], USDT[0.81387953], VET-PERP[0], XLM-PERP[952], XRP-PERP[250], XTZ-PERP[141.7] | | |
| 03147202 | | 1INCH-PERP[0], ALICE-PERP[0], AMC-PERP[0], ATLAS[5.73899613], ATLAS-PERP[0], AUDIO-PERP[0], BAO[0.00000001], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CREAM[0.06], CREAM-PERP[0], CTX[0], DMG[.0625], DODO[1150], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ENJ-PERP[0], FIL-0624[0], FTT[150.09622001], FTT-PERP[0], HMT[.854], KAVA-PERP[0], KIN[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LUNA2[0.04538372], MNGO-PERP[0], MTA[.996], NEAR[58.68826000], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QI[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SNX[55.53870868], SOL-PERP[0], SOS[897660], SRM[.00237453], SRM_LOCKED[0.02273736], SRM-PERP[0], SUSHI-PERP[0], USD[0.06], USDT[0.00000002], USTC[.884958], WAVES[0.03018194], WAVES-PERP[0], XTZ-PERP[0], YGG[0], ZIL-PERP[0] | | |
| 03147240 | | ALGO-PERP[0], AUDIO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT[0], BNB-2021123 1[0], BNB-PERP[0], BTC[0], BTC-MOVE-0211[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.73859196], FTT-PERP[0], GALA[0], GRT[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[1.98996631], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.000031], SRM_LOCKED[0.00054416], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000007] | | |
| 03147270 | | DENT[6098.78], DOT[.9998], FTM[4.999], HNT[.99972], LUNA2[0.25424631], LUNA2_LOCKED[.5932414], LUNC[55362.670226], MATIC[9.998], SHIB[999920], USD[0.00], USDT[0.00020054], XRP[21.9976] | | |
| 03147282 | | ATOM[14.997], BTC[.0122], LUNA2[4.76847879], LUNA2_LOCKED[11.12645051], TRX[3025.000777], USD[0.22], USDT[0], WAVES[7.9984] | Yes | |
| 03147299 | | DOGEBULL[43.031392], LUNA2[0.00384711], LUNA2_LOCKED[0.00897660], LUNC[837.718014], TRX[.756092], USD[0.00], USDT[51.70770453] | | |
| 03147322 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00099985], ETH-PERP[0], FTT[0.34610770], FTT-PERP[0], LUNA2[0.00448871], LUNA2_LOCKED[0.01047367], LUNC-PERP[0], NFT (292575009836914625/FTX EU - we are here! #155266)[1], NFT (458492928553496229/FTX EU - we are here! #38040)[1], NFT (541722353927887796/FTX AU - we are here! #21313)[1], NFT (546647522819193174/FTX EU - we are here! #155391)[1], OP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[685.71], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03147336 | | AAVE[8.0283671], AVAX[12.29700706], AXS[19.9963528], BTC[0.01209780], DOT[22.591466], ETH[6.864892], ETHW[6.864892], EUR[0.00], FTT[2.1], GALA[1079.8654], GMT[58.96026], GRT[155.923168], LUNA2_LOCKED[2.06209117], LUNC[88021.10172635], MANA[176.97622], MATIC[189.9815], RAY[34.9937], SAND[85.98303], SHIB[6198841], SLP[19032.203102], SOL[8.06187455], USD[-0.01], USDT[0.86079458], XRP[121.97682] | | |
| 03147392 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.55524806], LUNA2_LOCKED[3.62891214], LUNC[338658.54], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[355.26], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03147492 | | ATOM[3.16253786], BTC[0.00000949], EUR[100.19], FTT[.00064763], LUNA2[11.16925895], LUNA2_LOCKED[0.30391401], LUNC[5443079S], STETH[0.46515113], STSOL[2.52046326], USD[0.00] | Yes | |
| 03147521 | | ATOM-PERP[0], AVAX-PERP[0], LUNA2[0.08882435], LUNA2_LOCKED[0.20725682], LUNC[19341.69], TRYB-PERP[0], USD[0.00], USDT[5.95796665] | | |
| 03147555 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[6.42730737], LUNA2_LOCKED[14.99705054], LUNC[138163.53], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[500000], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], UNISWAP-PERP[0], USD[89.23], USDT[87.38544622], USTC[820], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03147592 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0.18683220], BTC[0.00000001], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT-PERP[0], ICX-PERP[0], LINK[0], LUNA2[0.66107781], LUNA2_LOCKED[1.54251489], LUNC-PERP[0], RUNE-PERP[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03147607 | | APT[12.87484593], AVAX2.91508847], BAO[17], BNB[1.61674908], BTC[.00000002], DENT[2], DOGE[832.53012428], ETH[.00000033], ETHW[.0354266[2], EUR[0.00], KIN[20], LUNA2[0.08198365], LUNA2_LOCKED[0.19129518], LUNC[.26432053], MANA[77.11043219], MATIC[7.11043219], WBNB[319.57510599], SAND[108.77043998], SHIB[8932517.92621773], SOL[14.41230326], TRX[1398.17182474], USDT[0], XRP[698.706629] | | |
| 03147674 | | FTT[.00000569], KIN[2], LUNA2[0.00001623], LUNA2_LOCKED[0.00003787], LUNC[3.53415055], TRX[1], USD[0.00] | Yes | |
| 03147813 | | ATLAS[12588.02034651], BAO[2], BTC[0.31620417], BTC-PERP[0], BULL[0], DENT[1], ETC-PERP[0], ETHBULL[0], FTT[0.09801695], FTT-PERP[0], GMT-PERP[0], GST[1116.83901973], GST-PERP[0], KIN[1], LUNA2[0.00243721], LUNA2_LOCKED[0.00568684], LUNC-PERP[0], NFT (433699778677023243/FTX EU - we are here! #38040)[1], NFT (442489686783597625/FTX EU - we are here! #330645)[1], NFT (496604823195511278/FTX AU - we are here! #57995)[1], SOL[0.82403418], SRN-PERP[0], TRX[1], TRX-PERP[0], USD[885.56], USDT[0], USDTBEAR[0], WAVES-PERP[0], XLMBULL[0], XRP[32.64926267] | Yes | |
| 03147823 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[.2], ATOM-PERP[0], AVAX[.1], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[18], BCH-PERP[0], BNB-PERP[0], BTC[0.00007720], BTC-PERP[0], CRO[19.81], CRO-PERP[0], DASH-PERP[0], DOGE[27], DOGE-PERP[0], DOT[.4], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.512], ETH-PERP[.75], ETHW[.512], FTM[12.81], FTM-PERP[0], FTT[0.05502034], FTT-PERP[0], GALA[130], GALA-PERP[0], GRT[27], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.3715], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09933603], LUNA2_LOCKED[0.23178408], LUNC[.32], MANA[3], MANA-PERP[0], MATIC[3.35], MATIC-PERP[0], MER-.992.2], OMG-PERP[0], PAXG[.018], REN[21], RUNE-PERP[0], SAND[9.924], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SLP[840], SLP-PERP[40000], SOL[.18], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-3840.75], USDT[2149.78167170], XLM-PERP[0], XRP[41], XTZ-PERP[0], YFI-PERP[1], ZRX-PERP[0] | | |
| 03147994 | | APE[0.06249369], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[15.40805928], ETH[0.00070469], ETHW[0], EUR[0.00], FTT[1.07379172], GALA[0], LUNA2[0.31228304], LUNA2_LOCKED[0.72866043], MATIC[764.11845723], SLP[0], SLP-PERP[0], USD[2647.06], USDT[98.22748406] | | |
| 03148142 | | AVAX[2.20946738], BAO[6], BTC[.00132538], DENT[1], DOT[6.34528547], ETH[.04985721], ETHW[.04924041], EUR[0.00], FTM[37.48844062], HNT[2.13946971], KIN[9], LINK[6.80556667], LUNA2[0.36846965], LUNA2_LOCKED[0.85497894], LUNC[13.54717004], MANA[20.72038256], MNGO[387.18633571], RAY[15.31206704], RSR[1], SAND[12.896044], SLND[24.85310685], SOL[1.08923143], SRM[82.75404729], TULIP[4.57424094], UBXT[2], UNI[3.78075054], USD[0.00] | | |
| 03148177 | | ADA-PERP[0], AVAX[4.20334752], BCH-PERP[0], BTC[0.01444434], BTC-PERP[0], CRV[53.9905716], DOT-PERP[0], ETH-PERP[0], FTM[437.07037988], FTT[3.81921037], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01539517], LUNC-PERP[0], MANA-PERP[0], MATIC[200.97861070], MATIC-PERP[0], MBS[6.9979048], NEAR-PERP[0], REN[2742.39653511], REN-PERP[0], SAND-PERP[0], SOL[1.00839463], SOL-PERP[0], USD[205.80], USDT[14.29772942], USTC[0.93396895], USTC-PERP[0], YFI-PERP[0] | | AVAX[4.196449], BTC[.014134], FTM[436.188145], MATIC[200.513325], USD[204.63], USDT[14.218253] |
| 03148308 | | ATLAS[2.10755007], BTC[0.05121202], BULL[31], CRO[3872.39169556], ETH[.00472108], ETHBULL[9.47], ETHW[5.21481496], LTC[.00601839], LUNA2[5.16697011], LUNA2_LOCKED[11.78711482], LUNC[1125118.63699581], LUNC-PERP[0], SOL[.22771887], TRX[.000002], USD[0.68], XRP[1.90424003] | Yes | |
| 03148467 | | APE-PERP[0], AVAX[0.04522345], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[25], LINK[0], LUNA2_LOCKED[659.70078 17], LUNC[.00549], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[6513.40], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |

Amended Schedule G-304 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03148487 | | ATLAS[0], ATLAS-PERP[0], BTC[0.03452128], FTT[4120792.14843777], FTT[8.86854063], GST-PERP[0], LUNA2[1.42436089], LUNA2_LOCKED[3.21954626], LUNC[310157.58902034], USD[1152.12], XRP-PERP[0] | Yes | |
| 03148524 | | DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.05127650], LUNA2_LOCKED[0.11964518], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[8.41], XLM-PERP[0] | | |
| 03148579 | | BTC[2.26658311], DOGE[24178.8428053], LUNA2[0.41731307], LUNA2_LOCKED[0.96367407], LUNC[392239.39113437], USD[1461.96], USDT[0.07699839] | Yes | |
| 03148581 | | ADA-PERP[0], ANC[.565768], ATLAS[6.86884094], BTC[0.08490834], ETH[4.68414185], ETH-PERP[0], ETHW[54.40821413], FTT[51.74308737], FTT-PERP[0], GMX[35.03540293], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], RSR[23778.45950936], SOL[5.63117082], STETH[0.0008015], TRX[0.00168300], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03148675 | | ATLAS[0], ETH[0.03791869], ETHW[0.02347077], FTT[139.70234065], GALA[2.48504444], MATIC[11.75819540], NFT[491539400236081232/The Hill by FTX #37262][1], NFT[494462978392300922/FTX AU - we are here! #59986][1], SAND[236.40000000], SOL[0.08870682], SRM[1.1148151], SRM_LOCKED[8.2451849], STX-PERP[0], TRX[0], USD[89.42], USDT[0] | | |
| 03148730 | | DOGE[.9826], ETH[0], FTT[0.01352804], LUNA2[0.00060009], LUNA2_LOCKED[0.00000009], LUNC[.008414], NFT[474759649094380946/FTX EU - we are here! #26461][1], NFT[506715580692065797/FTX EU - we are here! #26934][1], NFT[563198292563059804/FTX EU - we are here! #26787][1], SHIB[51631.594038], SOL[.00034083], TRX[.5], USD[0.00], USDT[0.48642647] | | |
| 03148735 | | AVAX[4.299226], BTC[0.07308684], DOT[11.098002], FTT[.198074], LUNA2[0.00037751], LUNA2_LOCKED[0.00088087], LUNC[82.2052004], PAXG[0.16494644], USD[0.93], USDT[1.97098723] | | |
| 03148756 | | ANC-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2_LOCKED[107.2300563], USD[4.60], USDT[0] | Yes | |
| 03148846 | | ATLAS[.05199928], ATOM[0], AVAX[0], ETH[0], ETHW[0], FTT[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002145], MATIC[0.00558581], NFT[310424350919072958/FTX EU - we are here! #28511][1], NFT[440771232471730550/The Hill by FTX #10192][1], NFT[440925188900664062/FTX Crypto Cup 2022 Key #2551][1], NFT[452238982779325671/FTX EU - we are here! #28588][1], NFT[460388974141858547/FTX AU - we are here! #32898][1], NFT[529340167827278061/FTX AU - we are here! #33022][1], NFT[537007999728188397/FTX EU - we are here! #28573][1], SOL[0.00015174], TRX[0], USD[0.03], USDT[0], XRP[0] | Yes | |
| 03148952 | | ATLAS[0.01231961], BTC[0.00000259], FTT[0], LUNA2[26.30160297], LUNA2_LOCKED[59.62671405], TRX[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[10.37559420] | Yes | |
| 03148988 | | DOGE[.0164], LUNA2[0.01566794], LUNA2_LOCKED[0.03655853], LUNC[3411.727518], USDT[0] | | |
| 03148992 | | BNB[0], ETH[0], LUNA2[0.07756365], LUNA2_LOCKED[0.18098186], LUNC[16889.6496], LUNC-PERP[ -24000], NFT[317432020284935180/FTX EU - we are here! #80632][1], NFT[539673573619647784/FTX EU - we are here! #35920][1], NFT[552262344548923050/FTX EU - we are here! #36812][1], SOL[0], TRX[0.00013300], USD[8.71], USDT[0.64000005] | | |
| 03149006 | | APE-PERP[0], ATLAS[4.08579790], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC[1.04362034], BTC-1230[0], BTC-PERP[0], ENJ[.8656146], ETC-PERP[0], ETH[0.00035715], ETH-0930[0], ETH-PERP[0], ETHW[3.25773032], FIL-PERP[0], FTT[25.22428190], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00576604], LUNA2_LOCKED[0.01345410], LUNC[.005164], MATIC[.35520151], OP-PERP[0], SOL[0.00984112], SOL-0624[0], SOL-PERP[0], TRX[50.08365067], USD[1.83], USDT-PERP[0], USTC[.816208], USTC-PERP[0], XRP-0930[0], XRP[.842327] | | |
| 03149042 | | ATLAS[0], BTC[0.03272509], LUNA2[0.00180848], LUNA2_LOCKED[0.00421980], SOL[0], USD[0.80], USDT[0.00298420], USTC[.256], USTC-PERP[0] | Yes | |
| 03149043 | | LTC[.00628917], LUNA2[0.37830992], LUNA2_LOCKED[0.88272316], LUNC[52377.783254], TRX[.277368], USD[0.00], USDT[0] | | |
| 03149079 | | EUR[0.00], GMT[.6312], LUNA2[2.09362251], LUNA2_LOCKED[4.88511919], USD[0.00], USDT[1.05624278], XRP[.972] | | |
| 03149093 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[33.70059539], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00094102], LUNA2_LOCKED[0.00219572], LUNC[204.91], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[89.05000000], XLM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 03149094 | | AKRO[1], APE[0], BAO[10], DENT[7], ETH[0.00000014], FRONT[1], KIN[15], LOOKS[0], LUNA2[0.00131888], LUNA2_LOCKED[0.00307740], LUNC[287.19053791], RSR[2], SOL[0], UBXT[4], USD[0.00], USDT[0.00001478] | | |
| 03149117 | | ETH[0.00000002], FTT[0.09668872], LUNA2[0.00184113], LUNA2_LOCKED[0.00429597], LUNC-PERP[0], MATIC[.0001], NFT[289469237048138884/FTX AU - we are here! #40699][1], NFT[290085161368286338/FTX AU - we are here! #13202][1], NFT[485059263766614744/FTX AU - we are here! #82015][1], NFT[540103579002673608/FTX AU - we are here! #81723][1], NFT[543440026281380499/FTX EU - we are here! #81884][1], NFT[554912118297828670/FTX EU - we are here! #81884][1], NFT[573165196297182825/FTX Crypto Cup 2022 Key #4733][1], USD[0.00], USDT[0], WBTC[0.00000001] | | |
| 03149137 | | LUNA2[1.10360924], LUNA2_LOCKED[2.57508823], LUNC[240313.236274], USD[0.08], USDT[0], YFII[.000989] | | |
| 03149157 | | BTC[0.00000972], DOGE[0], FTT[0], LTC[0], LUNA2[0.01757064], LUNA2_LOCKED[0.04099816], LUNC[3826.044638], SHIB[247616.8458676], TRX[0.00155400], USDT[0.00029436] | | |
| 03149200 | | ATLAS[0], BTC[0], LUNA2[0.00119762], LUNA2_LOCKED[0.00279444], USD[0.00], USDT[0.00027834], USTC[.169529] | Yes | |
| 03149214 | | BTC[0], DOT[.00000001], ETH[0], LUNA2[0.18292452], LUNA2_LOCKED[0.42682388], LUNC[2.2], TRX[0.00215854], USD[0.00], USDT[0.00000001] | Yes | |
| 03149243 | | KIN[1], LUNA2[8.20466324], LUNA2_LOCKED[13.96448068], LUNC[1351744.94731574], USD[0.00], USDT[478.51505704] | Yes | |
| 03149284 | | AKRO[6], AUDIO[3.08613621], BAO[3], DENT[4], ETH[.00000001], FRONT[1], HOLY[1.05081006], KIN[7], LUNA2[0.00436729], LUNA2_LOCKED[0.01019035], LUNC[950.98780915], RSR[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 03149313 | | 1INCH[.18347575], APT[0], BNB[0], BTC[0], ETH[0], LUNA2[0.07884180], LUNA2_LOCKED[0.18396422], MATIC[0], NFT[293729192165932092/FTX EU - we are here! #2315][1], NFT[339318362658119431/FTX EU - we are here! #2569][1], NFT[416231152073990430/The Hill by FTX #24300][1], NFT[540099467321069157/FTX EU - we are here! #2457][1], SOL[.00000001], TRX[0.69170610], USDT[19.52226706] | | |
| 03149326 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0.08415682], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CITY[.1415], CONV[9.9712], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[.096568], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.96532], GST[.127798], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LOOKS[.06540146], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000025], LUNC[0.02303601], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.012486], MATIC-PERP[0], MCB-PERP[0], MER[.21352], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.09856], PROM-PERP[0], Qi[4.6], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[9.1], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.091], TRU-PERP[0], TRX[.000064], USD[9.49], USDT[0.50837555], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03149375 | | ATLAS[0], AVAX[0], BNB[0], BNB-0325[0], BTC[0.00000040], LUNA2[0.84682706], LUNA2_LOCKED[1.90590541], LUNC[0.00560114], SOL[0], TRX[0], USD[0.00], USDT[0.00012183], USTC[0.00091346] | Yes | |
| 03149411 | | CRV[.88588], DOT[.087994], LUNA2[0.10596000], LUNA2_LOCKED[0.24725400], RUNE[.014104], SPELL[28.576], USD[0.67], USTC[15] | | |
| 03149440 | | ATLAS[1.94345656], ATLAS-PERP[0], BTC[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], TSLAPRE[0], USD[1.61], USTC[0.80000000], XRP[0] | | |
| 03149559 | | BIT[21981.80391396], BIT-PERP[0], ETH[.0000015], ETH-PERP[0], ETHW[1.3000015], FTT[152.127872], LUNA2[0.05152712], LUNA2_LOCKED[0.12022995], LUNC[11220.14], LUNC-PERP[0], TRX[321.000028], USD[0.17], USDT[1563.49061786] | Yes | |
| 03149585 | | APE[139.9734], ETH[1.14878169], ETHW[1.14878169], LINK[84.98765], LINK-PERP[0], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], SOL[10.44895215], USD[0.49] | | |
| 03149600 | | BTC[.03157672], ETH[.32845483], ETHW[.32828983], LUNA2[0.61386312], LUNA2_LOCKED[1.38364461], LUNC[1.91213817] | Yes | |
| 03149610 | | ATLAS[0], BTC[0], LUNA2[0.00315547], LUNA2_LOCKED[0.00736744], USD[0.00], USDT[0.00024791], USTC[0.44695600] | Yes | |
| 03149638 | | AKRO[1.08803121], APE[0], BAO[3], BTC[0.00000001], ETH[0.04291223], KIN[1], LUNA2[2.14868858], LUNA2_LOCKED[8.35933043], MATIC[0], SOL[0], USDT[0.00062795], USTC[304.30728523], XRP[0.00040720] | Yes | |
| 03149697 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], LUNA2[0.08405056], LUNA2_LOCKED[18.86278464], LUNC[892.85], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[394032286137801002/FTX EU - we are here! #258168][1], NFT[428693746552336787/FTX EU - we are here! #258154][1], NFT[528635669673278008/Monaco Ticket Stub #1206][1], NFT[539437415759636265/FTX EU - we are here! #258173][1], SRM[4.69994951], SRM_LOCKED[31.54005049], TRX[.000028], USD[0.00], USDT[0.89533834], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03149723 | | BNB[18.86800846], SRM[23.16363829], SRM_LOCKED[246.83636171], USDT[0.00010586] | | |
| 03149727 | | ATLAS[15699.53563247], BTC[0.08616950], LUNA2[2.68960455], LUNA2_LOCKED[6.05516365], SOL[0], TRX[.000018], USD[102.22], USTC[380.36924757] | Yes | |
| 03149739 | | ETH[.12897587], ETHW[.12897587], LUNA2[0.00651811], LUNA2_LOCKED[0.01520893], LUNC[0013201], SOL[13.94974887], SRM[123.27987434], SRM_LOCKED[7.95595774], USD[144.34], USTC[.92267] | | |
| 03149794 | | APE-PERP[0], DOGE[432.99723694], LUNA2[12.84998664], LUNA2_LOCKED[29.98332217], LUNC[511462.834466], SHIB[14883523.41599546], USD[0.00], USDT[0], USTC[569.886] | | |
| 03149847 | | ATLAS[0], BTC[0], FTT[0.00000543], LUNA2[0.00064992], LUNC[0.00151649], NFT (391427782991691803/The Hill by FTX #10733)[1], SOL[0], TRX[0], USD[0.00], USTC[.092] | Yes | |
| 03149860 | | AKRO[9], ATLAS[.01076364], BAO[6], DENT[6], GRT[1], KIN[16], LUNA2[6.46802426], LUNA2_LOCKED[14.55721229], RSR[2], SECO[.00016449], UBXT[9], USD[0.05], XRP[.08697972] | Yes | |
| 03149877 | | BTC[0.00004106], EUR[3.13], FTT[1286.2], SRM[18.35101262], SRM_LOCKED[218.90823728] | | |
| 03149884 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00000001], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-2.55], USDT[2.81365662], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03149939 | | APE-PERP[0], BTC[.0099], DOGE[999.806], ETH[.0999806], ETHW[.0999806], FTT[10.4], HBAR-PERP[0], LTC[16.15783145], LUNA2[1.67523519], LUNA2_LOCKED[0.90888211], LUNC[120000], SXP[46.5909596], USD[0.00], USDT[0.00000004] | | |
| 03149952 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA21.29600472], LUNA2_LOCKED[0.02401103], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[296.84], USTC[39.9943], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03149960 | | FTT[30.21117925], LUNA2[4.07400573], LUNA2_LOCKED[9.50601337], NFT (50294352991460243S/FTX AU - we are here! #25995)[1], USD[0.00], USDT[0], USTC[576.69520227] | | |
| 03149984 | | BNB[0], BTC[0.01707529], LUNA2[0.00055031], LUNA2_LOCKED[0.00011739], USDT[0.0003971], USTC[.007122] | | |
| 03150005 | | BNB[0], BTC[0], DOGE[0], FTT[3.74214623], GMT[0], LUNA2[0.00012856], LUNA2_LOCKED[0.00029999], LUNC[27.99636019], USD[0.02], USDT[0], USTC[0] | Yes | |
| 03150006 | | LUNA2[1.12833237], LUNA2_LOCKED[2.63277553], LUNC[245696.75], USD[0.00] | | |
| 03150057 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004824], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098650], ETH-PERP[0], ETHW[0.00098590], FLOW-PERP[0], FTM-PERP[0], FTT[25.06734747], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[118.1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.35225009], LUNA2_LOCKED[0.82191688], LUNA2-PERP[0], LUNC[76703.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0.32371882], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[2.02], SOL-PERP[0], SRM[.89185115], SRM_LOCKED[6.77555927], SRM-PERP[0], TRX[.000028], USD[0.87], USDT[0.36639008] | | |
| 03150175 | | BTC-PERP[0], CRO[9.824915], ETH[.00096314], ETHW[.00096314], FTT[10.11348857], FTT-PERP[0], SOL[.0096314], SOL-PERP[0], SRM[3.6883269], SRM_LOCKED[29.18707565], USD[542.68], USDT[0] | | |
| 03150181 | | ATLAS[5747.18399863], BTC[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], NFT (319052962687657278/FTX EU - we are here! #175686)[1], NFT (555467662969596281/FTX EU - we are here! #176072)[1], NFT (573188556322345691/FTX EU - we are here! #176052)[1], SOL[2.22580302], USTC[50], XRP[.0008] | | |
| 03150336 | | APE[5.74756], BTC[.0079891], CRO[250], DOT[1.6], ETH[.002], ETHW[.002], LINC[.979824], LUNA2[0.16452531], LUNA2_LOCKED[0.38389239], LUNC[.53], SAND[92.927], SOL[.278822], USD[1.70] | | |
| 03150436 | | BTC[.0002], SRM[13.14229953], SRM_LOCKED[13060497], USD[0.15], USDT[0] | | |
| 03150475 | | ATLAS[0], BTC[0], ETH[0], LUNA2[29.60824991], LUNA2_LOCKED[66.64629406], USD[0.00], USDT[0], USTC[0], XRP[0.21346778] | Yes | |
| 03150506 | | BTC[.18838815], DOT[355.39743717], ETH[5.03556804], FTT[292.16578389], LUNA2[0.00268608], LUNA2_LOCKED[0.00626752], LUNC[584.9], SOL[212.0182704], USD[0.00], USDT[1.05412132] | Yes | |
| 03150514 | | ANC-PERP[0], ETH[.000657], ETH-PERP[0], ETHW[.000657], FTM[2.99211436], FTT[.0438], FTT-PERP[0], LUNA2[0.40833711], LUNA2_LOCKED[0.95278659], LUNC-PERP[0], MATIC[2.992], MATIC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000003], USD[ -1.28], USDT[.00905507], USTC[37.80209158] | | |
| 03150534 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0122[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0202[0], BTC-MOVE-0224[0], BTC-MOVE-0505[0], BTC-MOVE-0913[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.15440486], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-1230[0], FTM-PERP[0], FTT[3.54686154], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNA2[1.03339461], LUNA2_LOCKED[2.41125410], LUNA2-PERP[0], LUNC[224023.749941716], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MB[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], NVDA-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[129.90134878], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.14158873], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TLRY-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA[0], TSLA-1230[0], TSLAPRE[0], TWTR-1230[0], TWTR-0624[0], UNI-PERP[0], USD[0], USDT-PERP[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03150581 | | LUNA2[0.70958602], LUNA2_LOCKED[1.65570071], LUNC[154513.85], USD[0.00] | | |
| 03150646 | | BAO[1], ETH[4.33050880], ETHW[7.50925110], GALA[56068.3242], LUNA2[12.70557634], LUNA2_LOCKED[29.6463448], SHIB[182743383.40073052], USD[ -0.51], USDT[50.34214632] | | USDT[.34150448] |
| 03150703 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0954514], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.28586586], LUNA2_LOCKED[0.00035369], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[4325000000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[401.41], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03150778 | | BTC[.0031], BTC-PERP[0], FTM[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[1.79], USTC[1] | | |
| 03150817 | | BTC[.01728016], ETH[.0549832], ETHW[.0549832], IP3[9.184], PSY[5189.9677], SRM[1.69594615], SRM_LOCKED[13.42405385], USD[153.79], USDT[0] | | |
| 03150824 | | BTC[0.04501302], EUR[0.00], FTT[3.35186296], LUNA2[2.42122334], LUNA2_LOCKED[5.64952113], LUNC[.03999224], RUNE[0], USD[2.72], USDT[0.00000001], USTC[342.73584097] | | |
| 03150859 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO[0], CRO-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[2.49303945], FTT-PERP[0], IOTA-PERP[0], LTC[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL[0.09956693], SRM[0.00007080], SRM_LOCKED[0.00041709], SRM-PERP[0], USD[49.88], USD[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[20.35] |
| 03150946 | | AKRO[1], BAO[2], BTC[0.02434826], DENT[1], ETH[.36421126], ETHW[.36405817], FTM[1103.5216222], KIN[4], LUNA2[0.00012826], LUNA2_LOCKED[0.00029929], LUNC[27.93046887], PAXG[.00000001], RSR[1], TRX[1], USD[0.00] | | |
| 03150998 | | FTT[114.49949146], LUNA2[1.45967768], LUNA2_LOCKED[3.30202682], LUNC[317847.87915882], SOL[.0018062], TRX[.000001], USDT[497.31406188] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03151021 | | ATOM[0.06238268], AVAX[0], CEL[0], ETH[0], FTM[0], FTT[25], LINK[0], LUNA2_LOCKED[59.5308276], LUNC[0], RUNE[0], SRM[12821594], SRM_LOCKED[111.09911738], USD[-0.48], USDT[0] | | |
| 03151087 | | ATLAS[23000], BTC[0.01949649], LUNA2[0.00712459], LUNA2_LOCKED[0.01662405], LUNC[13.1075091], SOL[0.00000001], TRX[.734205], USD[17.57], USDT[0.06256595], USTC[1] | | |
| 03151140 | | APE[1512.4], LUNA2[0.00064490], LUNA2_LOCKED[0.00150478], LUNC[140.43], USD[0.00], USDT[8.29444937] | | |
| 03151157 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-0624[0], ETH-0624[0], FLOW-PERP[0], FTT[0], KSHIB-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.83307982], PEOPLE-PERP[0], SOL-PERP[0], USD[0.22], USDT[0], USTC_9504], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03151257 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[4000], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[154.88521546], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0.00000001], BNT[0], BTC[0.76677767], BTC-PERP[-0.1939], C98-PERP[0], CRO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[21.93468670], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.09554678], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.61586537], LUNA2_LOCKED[10.77039921], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], NFT (352902664903488563/The Hill by FTX #2308)[1], NFT (373820935678247205/FTX EU - we are here! #38249)[1], NFT (382336051314209695/FTX EU - we are here! #3588?)[1], NFT (466620514247643195/FTX Crypto Cup 2022 Key #4325)[1], NFT (487766383912026577/FTX EU - we are here! #37996)[1], NFT (503316026879033922/FTX AU - we are here! #39645)[1], ONE-PERP[0], OKT-PERP[0], PEOPLE[0.00000001], RAMP-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.00056036], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[10294.19990985], TRX-PERP[0], TULIP-PERP[0], USD[-4239.08], USDT[0.00000001], USTC[411], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[10200] |
| 03151261 | | BAO[3], BTC[0], CREAM[0.00000924], DENT[1], LUNA2[6.51020871], LUNA2_LOCKED[14.81749495], LUNC[12.94279737], USD[0.00] | | |
| 03151312 | | BNB[.00001013], FTT[.00127298], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], XRP[.27696403] | Yes | |
| 03151332 | | BOBA[91.3], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETHW[.0978157], EUR[0.73], FTT-PERP[0], GST[1000], LUNA2[0.04253251], LUNA2_LOCKED[0.09924252], LUNC[9261.544], LUNC-PERP[0], USD[0.01], USDT[12.88821712] | | |
| 03151441 | | LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.002734], TRX[180], USD[0.14], USDT[0.00573177] | | |
| 03151481 | | AVAX[0], BTC[0], DOGE[.7416], ETH[.151], FTT[0.03678309], LUNA2[0.04511418], LUNA2_LOCKED[0.10526642], LUNC[9552.4640128], USD[6595.78], USDT[0] | | |
| 03151553 | | BNB[0.00008272], FTT[800.11947055], SRM[6.2723974], SRM_LOCKED[93.78558611], TRX[.000897], USD[1860.08] | | |
| 03151643 | | LUNA2[0.79373544], LUNA2_LOCKED[1.85204938], LUNC[660.95895208], SHIB[0], USD[0.00], USDT[0.00532572] | | |
| 03151692 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.22971118], LUNA2_LOCKED[0.53599276], MID-PERP[0], SHIT-PERP[0], USD[59581.72], USDT[0] | | |
| 03151708 | | AKRO[5], ALPHA[1], AUDIO[2], BAO[11], BAT[1], BTC[0], CHZ[1], DENT[5], DOGE[1], ETHW[.00000691], EUR[0.00], FIDA[1.01438108], HXRO[1], KIN[11], LUNA2[46.10688957], LUNA2_LOCKED[0.00195556], MATH[2], NEAR[100.17949291], RSR[1], TOMO[1.01857726], TRU[1], TRX[6.001073], UBXT[6], USD[0.00], USDT[10085.79954177], USTC[0.11863689] | Yes | |
| 03151748 | | BAO[2], DENT[1], ETH[.00017448], ETHW[.00017448], KIN[1], LUNA2[0.13389924], LUNA2_LOCKED[0.31240311], LUNC[30240.24597120], TRX[.001714], USD[0.01], USDT[1961.68085863] | Yes | |
| 03151787 | | LUNA2[0.00288396], LUNA2_LOCKED[0.00672926], USD[0.00], USTC[.40823985] | | |
| 03151789 | | ANC-PERP[0], GST[.00759668], GST-PERP[0], LINA[106.7357], LINA-PERP[0], LUNA2[0.00262013], LUNA2_LOCKED[0.00611164], LUNC[57.08], PSG[.092172], SOL[.00060745], SOL-PERP[0], TRX[.01019], USD[722.67], USDT[0.00000001] | | |
| 03151842 | | ATLAS[98434.68036262], BTC[20], ETH[0], ETHW[0.48842309], LUNC-PERP[0], NFT (314591167955256064/FTX EU - we are here! #233302)[1], NFT (316379964191384183/FTX EU - we are here! #233309)[1], NFT (368419543422152659/FTX EU - we are here! #233273)[1], NFT (444836049803483446/FTX AU - we are here! #36534)[1], NFT (479644630635727308/FTX AU - we are here! #36463)[1], SOL[0], SRM[.61384332], SRM_LOCKED[7.70863435], USD[0.42], USDT[0.00000021] | Yes | |
| 03151888 | | ETH[0], LUNA2[0.23676028], LUNA2_LOCKED[0.55244065], LUNC[.05], TRX[.000843], USD[0.00], USDT[7.45438162] | | |
| 03151997 | | BTC[0.01007761], CRO[9.89524], ETH[3.91489048], ETHW[3.91489048], LUNA2[0.00293326], LUNA2_LOCKED[0.00684429], LUNC[.0094492], SOL[118.7950528], SUN[321049.38042099], USD[5002.47] | | |
| 03152082 | | BTC[0.02859652], ETH[1.629943], ETHW[1.629943], LUNA2[0.72018626], LUNA2_LOCKED[1.68043461], LUNC[2.32], USD[0.60] | | |
| 03152113 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[1], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.0095975], BAND-PERP[0], BAO-PERP[0], BIT[6287], BNB[74.92001265], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0411[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1273.86536624], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[1731.06], USDT[1.15859133], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03152178 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], ONE-PERP[0], USD[0], USDT[0] | | |
| 03152212 | | ADAHEDGE[0], ANC[104.91888745], ATLAS[62.44996528], AUDIO[4.4605148], AVAX[0.23665370], BAL[.44559411], BAT[7.5527261], BTC[31321.74865419], CRO[8.95232268], DAI[0], ENJ[16.86886266], ETHW[0], FTM[7.90600644], FTT[1], GALA[12.3074604], GMT[4.13674828], GODS[1.0917505], GRT[16.51035265], HNT[0], JST[7.94603749], KIN[11728.67044509], LEO[1.71799241], LINK[0.58616151], LRC[2.88435584], LUNA2[0.00032597], LUNA2_LOCKED[0.00076059], LUNC[70.98091541], MATIC[0.84743087], NEXO[2.40097756], POLIS[2.54197829], RAY[3.29122082], REEF[3.96608163], REN[0.54102743], RUNE[0.88511468], SKL[9.773733], SOL[1.32045631], SPELL[310.9445866], SRM[8.6768518], SRM_LOCKED[0.07590828], TRX[116.05555923], USD[0.00], USDT[0.06456563], WAVES[.69150346], XRP[15.56971475], YFI[0], YGG[7.84206936] | | AVAX[.235938], LINK[.584453], RAY[.0170775], XRP[15.555396] |
| 03152229 | | LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.005732], NFT (503957370231270219/FTX Crypto Cup 2022 Key #6954)[1], NFT (532419520389957624/The Hill by FTX #12459)[1], TRX[.004726], USD[0.01], USDT[0] | | |
| 03152262 | | APE[100.09428], APE-PERP[97], BNB[.04982], BNB-PERP[0], BTC[0.14691612], BTC-PERP[0], ETH[1.9847156], ETHW[1.5198086], FTT[113.45783182], FTT-PERP[0], LUNA2[0.30374445], LUNA2_LOCKED[0.70873705], LUNC[86140.994412], LUNC-PERP[0], SHIB-PERP[4200000], SOL[25.24296149], SOL-PERP[0], USD[2699.38], USDT[8.63435624] | | BTC[.05] |
| 03152267 | | ATLAS[23418628], BTC[0], LUNA2[1.03011587], LUNA2_LOCKED[2.41760370], NFT (537346014980720824/FTX AU - we are here! #61208)[1], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000001], USTC[146.66721000] | | |
| 03152316 | | FTT[0], LUNA2[0.21079915], LUNA2_LOCKED[0.49186469], LUNC[45901.96], USD[0.09], USDT[0.00000001] | | |
| 03152335 | | APT[17.80903670], ATLAS[0], BTC[2.00020006], CTX[0], LUNA2[0.18000382], LUNA2_LOCKED[0.41987516], LUNC[40182.42862894], NFT (309402156055509906/FTX AU - we are here! #57216)[1], SOL[0], USD[0.12], USDT[0.00012797], XRP[2.93407176] | Yes | |
| 03152347 | | BNB[.00005125], LUNA2[0], LUNA2_LOCKED[1.68842071], TRX[.000022], USD[4274.87209596] | Yes | |
| 03152371 | | ALICE[1.399748], ATLAS[129.9766], BTC-PERP[0], CRO[29.9946], FTT[1], GALA[89.9838], LUNA2[0.00065735], LUNA2_LOCKED[0.00153382], LUNC[143.14], MATIC[79.9982], POLIS[4.599172], SAND[12.99766], SNX[3.49937], USD[2.43] | | |
| 03152376 | | BTC-PERP[0], LUNA2[0.24091413], LUNA2_LOCKED[0.56213298], LUNC[52459.56], SPELL-PERP[0], TRX[435.511747], USD[0.00], USDT[0] | | |
| 03152385 | | LUNA2[0.01427480], LUNA2_LOCKED[0.03330787], USD[0.87], USDT[0.00000001] | | |
| 03152390 | | ETH[0.05401599], ETHW[0.05372424], FTT[9.9981342], GST[19.996314], LUNA2[0.13801371], LUNA2_LOCKED[0.32203200], LUNC[30052.7774], SOL[5.99889420], TRX[.000001], USD[0.01], USDT[72.40631667] | | ETH[.05308] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03152418 | | LUNA2[0.04753956], LUNA2_LOCKED[0.11092565], LUNC[10351.840226], SOL[0], TRX[.797642], USDT[0.00035877], WRX[0] | | |
| 03152427 | | BTC[0.10690727], LUNA2[3.22690596], LUNA2_LOCKED[7.52944726], LUNC[.002715], SOL[.00000001], USD[0.00], USTC[.098326] | | |
| 03152538 | | EUR[0.00], LUNA2_LOCKED[3.27459111], MATIC[0], SAND[0], USD[0.00] | | |
| 03152540 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[.74], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[22.6500001], ETH-PERP[0], ETHW[0.00081440], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[-8.89999999], GMXD.00052156], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.036?], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00681133], LUNA2_LOCKED[0.01589312], LUNA2-PERP[0], LUNC-PERP[0.00000001], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.01429], RUNE-PERP[0], SNX-PERP[0], SOL[0.00394687], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.86], USDT[1.02539787], USTC[.964178], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03152656 | | GBP[522.86], LUNA2_LOCKED[0.00000001], LUNC[.00175578], MANA[3.23926833], MBS[1.46857], USD[240.59] | | |
| 03152660 | | ALCX[0], APE[0], BCH[0], BOBA-PERP[0], CEL[0], COPE[1], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], JST[9.928], LOOKS[0], LTC[0], LUNA2[37.88711936], LUNA2_LOCKED[88.40327851], LUNC[8250000], LUNC-PERP[0], ONE-PERP[0], RSR[0], RUNE[0], SECO[.9994], SHIB[80000000], SOL[0], SRM-PERP[0], STEP[22729.4472], USD[14187.92], USDT[0], VET-PERP[0], WFLOW[10.2], XRP[1.55000000], XRP-PERP[0] | | |
| 03152665 | | ADA-PERP[0], AUDIO[0], AVAX[0], BOBA[0], BTC[0], BTC-PERP[0], CEL[0], ETH[0], FTT[0], GODS[0], GRT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002548], LUNC-PERP[0], REEF[0], RUNE[0], SHIB[0], SOL[0, USD[0.44], YFI[0] | | |
| 03152760 | | BTC[2.57677306], ETH[0], LUNA2_LOCKED[34.59083501], MBS[.105624], NFT [378054711558992710/The Hill by FTX #42654][1], SHIB[99980], TRX[.000788], USD[0.00], USDT[1.46219390] | | |
| 03152769 | | ADABULL[0], ALEPH[0], ETH[ -0.00000201], ETHW[ -0.00000200], LUNA2[0.07350357], LUNA2_LOCKED[0.17150833], SOL[0.00702365], USTC[10.40478589] | | |
| 03152826 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], TRX[.82929807], USD[0.00], USDT[1.36352588] | Yes | |
| 03152827 | | ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000873], LUNA2_LOCKED[0.00000023], LUNC[1.90141876], NFT [437581714667745801/FTX EU - we are here! #49375][1], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00000030] | | |
| 03152852 | | LUNA2[0.38179516], LUNA2_LOCKED[0.89085537], LUNC[83136.7], MBS[609.18257], USD[0.00] | | |
| 03152859 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005911], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00320441], LUNA2_LOCKED[0.00747696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.606], OMG-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1997.52], USDT[0.00302238], USTC[.4536], USTC-PERP[0] | | |
| 03152866 | | BAT-PERP[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], MKR-PERP[0], LRC[40.50443397], LRC-PERP[0], LUNA2[0.91879139], LUNA2_LOCKED[2.14384658], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[ -2.92] | | |
| 03152877 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.00314392], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03152920 | | AVAX[0], BNB[0.00003376], FTT[0.00003036], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00262117], MBS[0.00229292], SOL[0], USD[0.00], XRP[60.67285900] | | |
| 03153058 | | BNB[4.35647817], BTC[0], DOT[0.00000001], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15997840], EUR[0.00], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SOL[4.00714466], USD[0.00], USDT[0.00000001] | | |
| 03153090 | | ETH[0], LUNA2[0.43234108], LUNA2_LOCKED[1.00879685], LUNC[47994.54], MATIC[1.10752], SOL[0.00261764], USD[0.00], USDT[0.00000758], USTC[30] | | |
| 03153100 | | LUNA2[0.07211209], LUNA2_LOCKED[0.16826154], LUNC[15702.5597791], MBS[0], USD[0.00] | | |
| 03153167 | | ATLAS[0], ETHW[.5051086], LUNA2[6.34388375], LUNA2_LOCKED[14.80239543], LUNA2-PERP[0], LUNC[20.4361164], NFT [373703456739753470/FTX AU - we are here! #43786][1], NFT [523695151304713152/FTX AU - we are here! #43763][1], SOL[0], USD[0.62], XRP[.142251] | | |
| 03153218 | | APE[.05], ETH[0], ETH[.001012], ETHW[.001012], FTM-PERP[0], LINK[.93402951], LUNA2[52.30271846], LUNA2_LOCKED[122.0396764], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.82], USTC[7403.702592] | | |
| 03153238 | | BTC[.00006415], DOGE[0], LUNA2[2.27676535], LUNA2_LOCKED[5.3124525], LUNC[495770.45], SOL[0], USD[1.50] | | |
| 03153429 | | 1INCH[38], ADA-PERP[0], ATLAS[280], BTC-PERP[0], DOGE[1401.98746], DOT-PERP[0], FTM[641.31492524], FTM-PERP[0], FTT[0], LINK[12.1], LTC[.02722622], LUNA2[0.00107165], LUNA2_LOCKED[0.00250051], LUNC[233.3543], LUNC-PERP[0], MANA[664.98765], MATIC[.0053], MATIC-PERP[0], PROM-PERP[0], SHIB[1100000], SOL-PERP[0], THETA-PERP[0], TLM[326], TLM-PERP[0], TRX[5.045084], USD[0.25], USDT[0.00994539], VET-PERP[0] | | |
| 03153510 | | ANC-PERP[0], BTC[0], DOGE[0], ETH[0.00333296], LTC[0], LUNA2[0.07211650], LUNA2_LOCKED[0.16827183], LUNC[15703.52], LUNC-PERP[0], TRX[9.31000900], USD[0.01], USDT[0.00000060] | | |
| 03153589 | | DOGE[1771], DOT[16.6], LUNA2[10.16896928], LUNA2_LOCKED[23.72759498], LUNC[2214314.47], MANA[199], RUNE[70.1], SOL[10], USD[0.22], USDT[ -0.00074320] | | |
| 03153650 | | EUR[0.00], LUNA2[0.61191601], LUNA2_LOCKED[1.42780402], LUNC[133246], TRX[1] | | |
| 03153688 | | AURY[1676.7049684], ETHW[.0001], LOOKS[.9856], LUNA2_LOCKED[0.00000002], LUNC[.002058], SOL[.07347229], USD[2.85], USDT[0.00000001] | | |
| 03153795 | | ATLAS[0], BTC[0], BTC-PERP[0], ETH[0], GALA[0], LUNA2[.00177585], LUNA2_LOCKED[589.5490944], LUNC-PERP[0], NFT [383407925155218348/FTX EU - we are here! #49857][1], NFT [472782718225973243/FTX EU - we are here! #50851][1], NFT [510166047122681244/FTX EU - we are here! #50311][1], USD[0.00], USDT[0] | Yes | |
| 03153890 | | FTT[0.05438951], GALA[6.94], JOE[3610.12], LUNA2[0.04959795], LUNA2_LOCKED[0.11572857], LUNC[10800.06], USD[1.07], USDT[0] | | |
| 03153895 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028761], MBS[303], OKB[0], SAND[183.9924], USD[0], USDT[0.38325972], WAVES[0] | | |
| 03153896 | | LUNA2_LOCKED[0.00000001], LUNC[.0012887], USD[0.48], USDT[0] | | |
| 03153898 | | LUNA2[0], LUNA2_LOCKED[22.4723505], USDT[0.00000121] | | |
| 03154028 | | ETH[0], LUNA2[0.00066889], LUNA2_LOCKED[0.00156074], NFT [315541530606158518/FTX AU - we are here! #58725][1], SOL[.00938418], TRX[0], USD[0.92], USDT[0.05245287], USTC[.094685], XRP[0] | | |
| 03154095 | | ADA-PERP[0], ALGO[1249.8575], ALGO-PERP[0], AVAX[24.99525], AVAX-PERP[0], BAND[.077428], BNB-PERP[0], BTC[0.01325787], BTC-PERP[0], ETH-PERP[0], FTM[.87745], FTM-PERP[0], KNC[.058523], LINK[24.99525], LINK-PERP[0], LRC[536.89797], LTC[.0071937], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA[.75338], MANA-PERP[0], MATIC[249.905], MATIC-PERP[0], NEAR[98.937243], NEAR-PERP[0], REEF-PERP[0], RUNE[.1], SAND[476], SOL[106.33833005], SOL-PERP[0], USD[1.35], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 03154185 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00009975], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00229626], LUNA2_LOCKED[0.00535796], LUNC[500.01732865], LUNC-PERP[0], RAY[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[153.29], USDT[0.00000000], VET-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | USD[9.00] |
| 03154245 | | ALPHA[84.05172092], AUDIO[162.07546889], BTC[.0051], ETH[0], FTT[1.1], HNT[7.49501800], KNC[124.46573714], LUNA2[0.48021427], LUNC[1.12049997], LUNC[104567.669749473], QI[2030.27637617], SOL[1.09668126], USD[0.00], USDT[0.72527748] | | |
| 03154335 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004828], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03154376 | | DOGE[625.8737971], ETH[0], LUNA2[1.16208901], LUNA2_LOCKED[2.71154103], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03154398 | | LUNA2[2.08135066], LUNA2_LOCKED[4.85648487], USD[161.42], USDT[0.00000001] | | |
| 03154454 | | APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.00679828], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NFT (323465907223140953/FTX AU - we are here! #46952)[1], NFT (355983961510871513/The Hill by FTX #7496)[1], NFT (471836040468815600/FTX EU - we are here! #12599)[1], NFT (529371239551323041/FTX EU - we are here! #111620)[1], NFT (536097798711624025/FTX AU - we are here! #46928)[1], NFT (567554736488587695/FTX EU - we are here! #112713)[1], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], Store-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00006], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03154558 | | BIT[284.9774698], FTT[10.19546774], SRM[2.76853861], SRM_LOCKED[18.47146139], USD[152.94], USDT[1.00439324] | | |
| 03154569 | | BTC-PERP[0], EUR[0.00], LUNA2[4.28127231], LUNA2_LOCKED[9.98963539], LUNC[932256.05966438], LUNC-PERP[0], USD[11.76] | | |
| 03154616 | | BTC[0.17516540], ETH[.99982], ETHW[.99982], LUNA2[6.25131219], LUNA2_LOCKED[14.58639511], LUNC[1361236.3910356], SOL[3.86409], USD[1.09] | | |
| 03154641 | | AVAX[.07463347], BTC[.00007184], BTC-PERP[0], ETH[1.3220298], ETH-PERP[-9.107], ETHW[1.34127773], GMT-PERP[0], LUNA2[39.27808392], LUNA2_LOCKED[91.64886249], LUNC[552785.47], LUNC-PERP[0], USD[15832.79], USDT[.004781], USTC-PERP[0] | | |
| 03154748 | | LUNA2[0.00220392], LUNA2_LOCKED[0.00514248], LUNC[479.9088], USD[3.20] | | |
| 03154805 | | AKRO[1], APE[0], BAO[3], BF_POINT[100], BTC[0.00230208], ETH[0], ETHW[0.05371864], EUR[0.00], GALA[0], KIN[1], LUNA2[0.00002843], LUNA2_LOCKED[0.00006633], LUNC[6.19091180], RSR[1], SOL[0], TRX[0], USDT[0.00010954] | Yes | |
| 03154845 | | ATLAS[0], CRO[0], FTT[0], LUNA2_LOCKED[0.01161327], USD[0.00], USDT[0], XRP[0] | | |
| 03154984 | | LUNA2[4.33636689], LUNA2_LOCKED[10.11818941], LUNC[944253.02], MBS[604.08322322], USD[0.12], USDT[0.00000079], XRP[.078] | | |
| 03155012 | | AAPL-0930[0], BTC[.01009896], BTC-PERP[.048], LTC[.3], LUNA2[0.04780532], LUNA2_LOCKED[0.11154575], LUNC[10409.71], NEAR[.098], NVDA[.29994], OP-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[-825.52] | | |
| 03155058 | | LUNA2[0.06986363], LUNA2_LOCKED[0.16301515], USD[0.00], USTC[9.88953557] | | |
| 03155232 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOGE[.0408], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0310457S], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[16.72593518], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SHIB[52591737.1382], SHIB-PERP[0], SOL-PERP[0], TRX[.000015], USD[-2.91], USDT[0.00893505], XRP-PERP[0] | | |
| 03155263 | | ATLAS[102238.308], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005814], SOL[25.764846], USD[131.23], USDT[5.08165979] | | |
| 03155279 | | ADABULL[.1], ADA-PERP[0], LUNA2[5.03881681], LUNA2_LOCKED[11.75723924], LUNC-PERP[0], MATIC[63], SHIB[27989062], USD[0.84], USDT[.008095] | | |
| 03155284 | | EUR[0.00], FTT-PERP[0], LUNA2[1.48126071], LUNA2_LOCKED[3.45627500], SOL-PERP[0], USD[41.40], USDT[0] | | |
| 03155361 | | APT[0], BNB[0], ETH[0], GLMR-PERP[0], LUNA2_LOCKED[0.00000002], MATIC[0], USD[167.16], USDT[0] | | |
| 03155506 | | GALA[3382.21242184], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00416], LUNC-PERP[0], MANA[25.04661853], MBS[259.94916535], SHIB-PERP[0], SOL[.008904], SUSHI[.00018265], USD[0.26], USDT[0.00000001] | Yes | |
| 03155574 | | LUNA2[12.56990675], LUNA2_LOCKED[29.32978242], MBS[.9031], USD[475.47], USDT[0.05021586] | | |
| 03155576 | | FTT[.24], SRM[3.39720448], SRM_LOCKED[20.60279552], USDT[0] | | |
| 03155586 | | LUNA2[0.04316298], LUNA2_LOCKED[0.10071362], LUNC[9398.83], TONCOIN[5], USD[0.00] | | |
| 03155607 | | LUNA2[0.46664366], LUNA2_LOCKED[1.08883521], USDT[0.00000079] | | |
| 03155649 | | LUNA2[0.16545477], LUNA2_LOCKED[0.38606113], LUNC[36028.125008], USD[0.00] | | |
| 03155773 | | LUNA2[5.20788268], LUNA2_LOCKED[12.15172626], LUNC[1134027.419146], MBS[.43076125], USD[0.00], USDT[0.02262126] | | |
| 03155784 | | ALEPH[32.99373], BAO[1.699677], BTC[0.00730116], COMP[.15597036], ETH[.06799392], ETHW[.04999392], LINK[1.4], LUNA2[0.00004546], LUNA2_LOCKED[0.00010608], LUNC[9.9], RUNE[1.999259], SAND[40.99734], SNX[4.199202], SOL[2.3298936], USD[16.28], USDT[0.21096827], XRP[118.98784] | | |
| 03155786 | | LUNA2[2.55272542], LUNA2_LOCKED[5.95635932], LUNC[.3355], MBS[.9036], SOL[.00665784], USD[0.63], USDT[0] | | |
| 03155811 | | APE-PERP[0], BTC[0.00003148], LUNA2[0.46006425], LUNA2_LOCKED[1.07348326], LUNC[100179.96], USD[0.00] | | |
| 03155901 | | AKRO[4], BAO[5], BNB[.06142243], BTC[.00195392], DENT[4], DOGE[174.12586587], DOT[3.43793564], ETH[.06495517], ETHW[.06495517], GBP[0.00], KIN[4], LINK[4.50903164], LUNA2[0.89079338], LUNA2_LOCKED[2.07851789], LUNC[15.01413021], RSR[1], RUNE[144.31534189], SNX[2.72814453], SOL[2.43121773], SRM[6.54874331], SUSHI[1], UBXT[3], USD[0.01] | | |
| 03155909 | | ALGO-PERP[0], APE[11.00037688], APT-PERP[0], AVAX[2.40913030], BTC[0.05729505], BTC-PERP[0], DOGE[1229.68585905], DOT[11.19094095], ETH[0.77261280], ETH-PERP[.012], ETHW[0.77050401], FTM[10.66868788], FTT[43.01434521], LUNA2[0.00363676], LUNA2_LOCKED[0.00848577], LUNC[2.47441723], MANA[71], MATIC[127.35327241], RAY[60.558314], SAND[45], SOL[8.33613011], SRM_LOCKED[2.85419635], TRX[2895.99192003], USD[1.04], VET-PERP[0], XRP[631.79366254] | | DOT[11.15211], ETH[.771698], FTM[100.492865], TRX[2846.583206] |
| 03155955 | | FTT[25.65660828], SRM[.99970314], SRM_LOCKED[.01595172], USDT[0] | | |
| 03155988 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], LUNA2[0.01148335], LUNA2_LOCKED[0.02879449], LUNC[2500.525], LUNC-PERP[0], NFT (341620778552526351/FTX EU - we are here! #65365)[1], NFT (472114219781702975/FTX EU - we are here! #65679)[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03155999 | | BTC[0], ETH[.00000001], LUNA2[2.89521670], LUNA2_LOCKED[6.75550565], LUNC[.0067567], USD[0.00], USDT[0.00026147] | | |
| 03156046 | | LUNA2[0.00014098], LUNA2_LOCKED[0.00032896], LUNC[30.7], MBS[.12030178], SOL[0], USD[0.08] | | |
| 03156091 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.24081198], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00014497], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00611417], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03156134 | | BTC-PERP[0], ETH[.99], ETHW[.99], LUNA2-PERP[0.00153756], LUNA2_LOCKED[0.00358764], LUNC[0.00495308], SOL[.93649237], USD[704.24] | | |
| 03156210 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[.00277771], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LUNA2[0.79440788], LUNA2_LOCKED[1.85361840], LUNC[6987.35756073], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-28.18], USDT[0.00000001], YFII-PERP[0], ZIL-PERP[0] | | |
| 03156232 | | DASH-PERP[0], LUNA2[0.26096895], LUNA2_LOCKED[0.60892756], USD[56826.54], USD[0.00] | | |
| 03156308 | | APE[6.29874], LUNA2[7.35016776], LUNA2_LOCKED[17.15039146], LUNC[1112775.49312582], SOL[1.29419945], USD[0.58], USDT[0.25130212], USTC[317.066118], XRP[243.9512] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03156498 | | ATLAS[8169.1127], CRO[359.8936], CRO-PERP[0], DMG[1185.647907], GALA[29.9962], IND[15], LUNA2[0], LUNA2_LOCKED[2.36238708], MER[130.97549], MPLX[116.95364], POLIS[56.795668], PSY[78.99772], RAY[148.67767956], SLRS[185], SOL[1.00068791], SOS[16099772], SPA[649.9829], SRM[8.00113172], SRM_LOCKED[0.0013084], STARS[213.99126], USD[0.00], USDT[1.76051323] | | |
| 03156669 | | BTC[0], LUNA2[0.55504694], LUNA2_LOCKED[1.29510953], LUNC[120862.64085339], MBS[0], PRISM[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 03156713 | | LUNA2[0.26067441], LUNA2_LOCKED[0.60649789], USD[0.00] | Yes | |
| 03156804 | | FTM[40.9934], FTT[0.00546319], KSOS[3699.26], LUNA2[0.01092160], LUNA2_LOCKED[0.02548374], LUNC[2378.202908], MBS[166.9504], PRISM[1958.922], SOL[.269692], SOS[8297820], STARS[11.9982], USD[0.00] | | |
| 03156858 | | LUNA2[0.55599398], LUNA2_LOCKED[1.29731929], LUNC[121068.86], MBS[.8668], SLP-PERP[0], USD[0.33], USDT[0] | | |
| 03156884 | | LUNA2[0.05853523], LUNA2_LOCKED[0.13658220], LUNC[12746.17], MBS[.8196], PRISM[3.4992], USD[0.00], USDT[0.00007622] | | |
| 03156893 | | GBP[0.00], LUNA2[0.00237908], LUNA2_LOCKED[0.00555119], LUNC[518.05], USD[0.00], USDT[0], XRP[13685.44757680] | | |
| 03156949 | | AAVE[.0055443], AKRO[1], APE[0], ATLAS[0], ATOM[1.22948874], AVAX[1.70611240], AXS[0], BAO[1], BNB[.00000295], BRZ[0.04764788], BTC[0.00000011], CRO[0], DOT[0.00000001], ENJ[0], ETH[0], ETHW[0.00000008], FTM[8.84363484], FTT[0], GALA[0], LINK[5.40099949], LUNA2[0.00975186], LUNA2_LOCKED[0.08387834], LUNC[0.14504450], MATIC[11.87162530], RAY[0.00000001], SAND[0], SOL[0.00000340], TRX[0], UNI[1.28261641], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03156989 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0845095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03157086 | | ATOM[0], AVAX[0.00018365], AXS[0.00000001], BNB[0.00000001], BTC[0], CQT[.07810042], DAI[0], DOGE[0.01377756], DOT[0.00000001], ETH[0.00000460], ETHW[.43834132], FTM[0], FTT[.01539436], LUNA2[0.15441419], LUNA2_LOCKED[0.36028991], LUNC[34493.94496577], MATIC[0], NFT (544623979355443106/The Hill by FTX #43751)[1], RAY[18.60902420], RSR[1302.80860974], SOL[3.01420652], SXP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0.00628940] | | |
| 03157179 | | AAVE[0], AKRO[0], ALPHA[5.64939997], APE[0], ATOM[0], AUDIO[3], BAO[127], BAT[2], BIT[238.48311867], BTC[0.05093585], BTT[6883662.2075985], CONV[31.84023889], CRO[0], DENT[55.79895921], DFL[61.94658880], DOGE[0], DOT[6], ETH[0.47381916], ETHW[51.69358918], FIDA[5], FRONT[2], FTM[0], FTT[0], FXS[1.49359118], GAL[1.46548106], GALA[79.64915355], GMT[2.11195500], GRT[2], HOLY[1.09664892], HXRO[2], KBTT[2037.5743761], KIN[97], LOOKS[0], LRC[0], LUNA2[0.00045947], LUNA2_LOCKED[0.00107209], LUNC[100.050671], MATIC[0], MTA[1.32830196], PERP[82.48956922], RSR[21], SECO[1], SHIB[322788.89606197], SNX[1.61404294], SOL[3.2], SPELL[141.70073086], SXP[1], TOMO[2], TONCOIN[0], TRU[5], TRX[31], UBXT[48], USD[0.00], USDT[0.89102058], XRP[0] | | |
| 03157189 | | AVAX[.3], AXS[1.00803498], BNB[0.00577749], HT[0.90764161], LUNA2[0.00435865], LUNA2_LOCKED[0.01017018], SNX[44.78761527], SOL[0.01000787], USD[1.05], USDT[97.54533280], USTC[0.61698800] | | |
| 03157204 | | BTC[0.07378331], FTT[449.19992], LUNA2[8.14745489], LUNA2_LOCKED[19.0107281], USD[167.95], USDT[0.00000001] | | |
| 03157330 | | LUNA2[0.10103014], LUNA2_LOCKED[0.23573699], LUNC[21999.526188], USD[0.00] | | |
| 03157379 | | LUNA2[0.25240837], LUNA2_LOCKED[0.58895287], LUNC[54962.455149], USD[0.13], USDT[0.00000001] | | |
| 03157398 | | ADA-PERP[0], BTC[0], ETHW[.199962], FTT[14.99715], LUNA2[1.99802394], LUNA2_LOCKED[4.66205586], SHIB[23090642.5], SOL[0], TRX[.41673], USD[3654.67] | | |
| 03157408 | | EUR[0.00], SRM[154.98044632], SRM_LOCKED[1.58875265], TRU[2682.95793176], USD[0] | Yes | |
| 03157413 | | DOGE[.7117], ETH[.00087524], ETHW[.00087524], LUNA2[5.97799253], LUNA2_LOCKED[13.94864924], LUNC[1301720.46], MBS[.81614], SHIB[73505.40625325], USD[0.00], USDT[0.00000010] | | |
| 03157439 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0.01106010], LUNA2[0.00164495], LUNA2_LOCKED[0.00383822], LUNC-PERP[0], RVN-PERP[0], SPELL[11200], USD[0.00], USDT[1.2328511] | | |
| 03157442 | | ADA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.14], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[7.20184455], SOL-PERP[0], USD[0.00], USDT[0.24287122], XRP-PERP[0], XTZ-PERP[0] | | |
| 03157466 | | ENJ[.286971], ETH[.000296], ETHW[.000296], FTM[.157083], FTT[137.87242], LUNA2[20.15816959], LUNA2_LOCKED[47.03572905], SHIB[54746.89760762], SUSHI[.008602], USD[0.06], USDT[.0012] | | |
| 03157470 | | LUNA2[0.11257167], LUNA2_LOCKED[0.26266724], LUNC[24512.72], MNGO[10], TONCOIN[.08], USD[0.00] | | |
| 03157476 | | CAD[64.60], ETH[.00000001], LUNA2[10.01101763], LUNA2_LOCKED[23.35904114], LUNC[0], SHIB[40693088], USD[35.06], USDT[0.00028138] | | |
| 03157541 | | ALICE[8], ETH[.053], ETHW[.053], GALA[100], GODS[8], LUNA2[0.33095831], LUNA2_LOCKED[0.77223606], LUNC[72066.87], SAND[8], USD[563.64] | | |
| 03157550 | | ADA-PERP[0], AUD[0.00], LUNA2[0.30873910], LUNA2_LOCKED[0.72039124], LUNC[67228.58978255], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03157559 | | AVAX[0], BNB[.0099848], ETH[.00068249], ETHW[.00068249], FTT[16.196922], GMT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054738], NFT (313142155889737268/FTX EU - we are here! #113362)[1], NFT (372249181330831404/FTX AU - we are here! #52681)[1], NFT (406642023134329007/FTX EU - we are here! #113065)[1], NFT (406854290271208489/FTX EU - we are here! #113318)[1], NFT (506161567907520590/FTX AU - we are here! #52780)[1], RAY[0], SOL[0.00886760], TRX-PERP[0], USD[0.03], USDT[72.59796042], XRP[0] | | |
| 03157585 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GARI[.9], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.87902473], LUNA2_LOCKED[11.38439105], LUNA2-PERP[0], LUNC[1062417.908678], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.7046], STG-PERP[0], STORJ-PERP[0], TRX[.000777], TRX-PERP[0], USD[92.32], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03157611 | | BAO[4], DENT[1], ETH[0.00000001], EUR[0.00], KIN[3], LUNA2[0.05472919], LUNA2_LOCKED[0.12770144], LUNC[11917.39674464], TRX[2], UBXT[1], USD[0.00] | | |
| 03157810 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.160055], ANC-PERP[0], APE[0.00001296], APE-PERP[0], APT[0.97785894], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00909850], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0.09628135], BAND-PERP[0], BAO-PERP[0], BIT[.19011], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0719[0], BTC-PERP[0], BTT[115], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[.00665], CREAM-PERP[0], CRO[0.016705], CVX-PERP[0], DENT-PERP[0], DMG[.119611], DODO-PERP[0], DOGE[.596265], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00039985], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FRONT[.025], FTM-PERP[0], FTT[25.51221867], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.799385], GST-PERP[0], HBAR-PERP[0], HGET[.009456], HNT-PERP[0], HOLY-PERP[0], HT[.03641], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INTER[.012631], JPY[0.17], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.05], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.053012], LUNA2[0.00481865], LUNA2_LOCKED[0.01124353], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[.005], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.0025], MATIC[.20869], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[2.37753], MTA-PERP[0], MYC[0.04755], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1643], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REAL[.0125], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[8.7397], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0.12493], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.00010561], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.063266], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.80377846], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[2], UNI[0.00331650], UNI-PERP[0], USD[26075.17], USDT[80607.67134906], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03157829 | | LUNA2[1.90657013], LUNA2_LOCKED[4.44866363], LUNC[415159.66], USD[0.00] | | |
| 03157944 | | DENT[77872.8], GST[111.3], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005868], USD[0.06], USDT[0.00000001] | | |
| 03157978 | | LUNA2[1.04820093], LUNA2_LOCKED[2.44580217], USD[100.05], USDT[98.18723996] | | |
| 03158088 | | ATLAS[0], BTC[.00541569], LUNA2[5.51565765], LUNA2_LOCKED[12.86986786], NFT (314363548860883068/FTX EU - we are here! #231875)[1], NFT (455652049127682375/FTX EU - we are here! #231890)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03158295 | | LUNA2[0.73031844], LUNA2_LOCKED[1.70407638], LUNC[159028.38], USD[2.35] | | |
| 03158302 | | LUNA2[0.01424749], LUNA2_LOCKED[0.03324414], LUNC[04589671], USD[0.00] | | |
| 03158400 | | ATLAS[7.32958108], LUNA2[0.00650670], LUNA2_LOCKED[0.01518231], LUNC[.0060886], USD[0.00], USTC[.921052] | | |
| 03158692 | | BTC[.03027276], LUNA2[0.04804046], LUNA2_LOCKED[0.11209440], LUNC[10753.24897437], USD[6130.13], USDT[14985.95400554] | Yes | |
| 03159144 | | ETH[.04433183], ETHW[.04433183], NFT (436912301354975453/FTX AU - we are here! #31091)[1], NFT (559235687603306354/FTX AU - we are here! #31066)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159212 | | ETH[.00000021], ETHW[.00000021], INDI_IEO_TICKET[1], NFT (304483115561982545/FTX AU - we are here! #31059)[1], NFT (421991282699828966/FTX AU - we are here! #31086)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USDT[1] | | |
| 03159258 | | ETH[.0000003], NFT (292305574116033457/FTX AU - we are here! #31212)[1], NFT (448304186361599246/FTX AU - we are here! #31256)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159278 | | FTT[9.2], LUNA2[5.16633700], LUNA2_LOCKED[12.05478635], TONCOIN[28.99639], USD[0.24], USDT[0.16629573] | | |
| 03159280 | | ADA-PERP[1322], AUDIO-PERP[10010], BNB-PERP[3.1], DOGE[13672.30156], DOGE-PERP[5000], ETH[1.99681], ETH-PERP[5.468], ETHW[1.99681], LINK-PERP[64.7], LTC-PERP[22], LUNA2[1.27541817], LUNA2_LOCKED[2.97597573], LUNC[277724.9922237], LUNC-PERP[0], ONE-PERP[11870], SHIB[40396352], SHIB-PERP[33300000], SOL-PERP[25], SRM[242.95383], TRX[2993.43114], TRX-PERP[9090], USD[ -6733.86], XRP-PERP[1652] | | |
| 03159292 | | ETH[.0072], ETHW[.0071997], NFT (298378439570040184/FTX AU - we are here! #30943)[1], NFT (323843098953446491/FTX AU - we are here! #30877)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159294 | | ETH[.0149], ETHW[.01489997], NFT (404932968329628569/FTX AU - we are here! #30876)[1], NFT (576420633360957877/FTX AU - we are here! #30937)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159298 | | ETH[.6700003], ETHW[.6700003], NFT (294533051798131798/FTX AU - we are here! #30920)[1], NFT (363691145520225859/FTX AU - we are here! #30871)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159299 | | INDI_IEO_TICKET[1], NFT (380356846472892032/FTX AU - we are here! #30886)[1], NFT (405505136733205301/FTX AU - we are here! #30936)[1], SRM[2.0544652], SRM_LOCKED[19.3055348] | | |
| 03159301 | | ETH[.00965], ETHW[.00965], INDI_IEO_TICKET[1], NFT (317956288852544550/FTX AU - we are here! #30909)[1], NFT (412247835447622778/FTX AU - we are here! #30852)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159305 | | ETH[.0858], ETHW[.0858], INDI_IEO_TICKET[1], NFT (392078177200849950/FTX AU - we are here! #30831)[1], NFT (514847089444403940/FTX AU - we are here! #30894)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159306 | | ETH[.0000003], INDI_IEO_TICKET[1], NFT (313465510244109176/FTX AU - we are here! #44625)[1], NFT (339009385837668625/FTX AU - we are here! #44646)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159307 | | ETH[.0000003], ETHW[.0000003], NFT (331459921925811016/FTX AU - we are here! #30900)[1], NFT (409137375996203885/FTX AU - we are here! #30847)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159312 | | ETH[.0000003], ETHW[.0000003], INDI_IEO_TICKET[1], NFT (318948498820653934/FTX AU - we are here! #30845)[1], NFT (577155655649221979/FTX AU - we are here! #30905)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159317 | | NFT (453238952625680818/FTX AU - we are here! #31294)[1], NFT (507971082516547746/FTX AU - we are here! #31333)[1], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[0.00] | | |
| 03159322 | | NFT (535835533483835756/FTX AU - we are here! #31296)[1], NFT (567609686170129622/FTX AU - we are here! #31334)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159328 | | ETH[.01029963], ETHW[.01029963], INDI_IEO_TICKET[1], NFT (395136232527083771/FTX AU - we are here! #30744)[1], NFT (460309186344563820/FTX AU - we are here! #30698)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159329 | | NFT (351182110804834078/FTX AU - we are here! #31302)[1], NFT (455391849175232724/FTX AU - we are here! #31337)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159335 | | INDI_IEO_TICKET[1], NFT (366038192097155830/FTX AU - we are here! #31342)[1], NFT (423861512876814358/FTX AU - we are here! #31304)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159340 | | NFT (445720221396613946/FTX AU - we are here! #31346)[1], NFT (554184188923138065/FTX AU - we are here! #31307)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159341 | | INDI_IEO_TICKET[1], NFT (407491575686129297/FTX AU - we are here! #31498)[1], NFT (507562491633685117/FTX AU - we are here! #31538)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159352 | | ETH[.00522], ETHW[.0052197], INDI_IEO_TICKET[1], NFT (335240297495949740/FTX AU - we are here! #30775)[1], NFT (412998582465108033/FTX AU - we are here! #30816)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159355 | | ETH[.0168], ETHW[.01679971], NFT (365945958704452448/FTX AU - we are here! #31242)[1], NFT (441108622406411360/FTX AU - we are here! #31203)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159359 | | ETH[.0015], ETHW[.0014997], NFT (505854022785965149/FTX AU - we are here! #31274)[1], NFT (558301970689127721/FTX AU - we are here! #31315)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159360 | | ETH[.00065], ETHW[.0006497], NFT (351030320342626983/FTX AU - we are here! #31254)[1], NFT (515901581599994333/FTX AU - we are here! #31209)[1], SRM[1.30478452], SRM_LOCKED[7.81521548], USD[0.00] | | |
| 03159366 | | INDI_IEO_TICKET[1], NFT (427509741789756571/FTX AU - we are here! #31712)[1], NFT (488340686559107742/FTX AU - we are here! #31592)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159367 | | INDI_IEO_TICKET[1], NFT (421223051331967931/FTX AU - we are here! #31512)[1], NFT (527484163801030907/FTX AU - we are here! #31549)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159369 | | INDI_IEO_TICKET[1], NFT (527200837219053752/FTX AU - we are here! #31543)[1], NFT (562421953810036698/FTX AU - we are here! #31506)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03159370 | | INDI_IEO_TICKET[1], NFT (359842684876316855/FTX AU - we are here! #31599)[1], NFT (531872452859045687/FTX AU - we are here! #31583)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159371 | | NFT (329220139283236577/FTX AU - we are here! #31502)[1], NFT (396334894374610428/FTX AU - we are here! #31541)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159382 | | ATLAS[0], BTC[0], LUNA2[0.69622863], LUNA2_LOCKED[1.56876615], TRX[62522.15664028], USD[18.16], USDT-PERP[ -18], USTC-PERP[0] | | |
| 03159401 | | NFT (311608811415317288/FTX AU - we are here! #31947)[1], NFT (354179279400518302/FTX AU - we are here! #32006)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[1875.01] | | |
| 03159402 | | INDI_IEO_TICKET[1], NFT (427506939548891047FTX AU - we are here! #31607)[1], NFT (430043794652293141/FTX AU - we are here! #31728)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03159403 | | INDI_IEO_TICKET[1], NFT (380492718877257293/FTX AU - we are here! #31605)[1], NFT (509718648956998653/FTX AU - we are here! #31726)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159404 | | INDI_IEO_TICKET[1], NFT (340280112274917229/FTX AU - we are here! #31721)[1], NFT (398296043178009342/FTX AU - we are here! #31600)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159406 | | INDI_IEO_TICKET[1], NFT (308563427420054666/FTX AU - we are here! #31717)[1], NFT (534860552335870825/FTX AU - we are here! #31594)[1], SRM[1.30478452], SRM_LOCKED[7.81521548] | | |
| 03159422 | | INDI_IEO_TICKET[1], NFT (380601724880376604/FTX AU - we are here! #32015)[1], NFT (486272971056935079/FTX AU - we are here! #31955)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[1] | | |
| 03159423 | | INDI_IEO_TICKET[1], NFT (433035036044998549/FTX AU - we are here! #32012)[1], NFT (496714022342938372/FTX AU - we are here! #31951)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159427 | | INDI_IEO_TICKET[1], NFT (381799995524357499/FTX AU - we are here! #31967)[1], NFT (537322471949949600/FTX AU - we are here! #32022)[1], SRM[2.0544652], SRM_LOCKED[19.3055348], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159430 | | INDI_IEO_TICKET[1], NFT (503277729822549776/FTX AU - we are here! #32020)[1], NFT (536941551546134877/FTX AU - we are here! #31963)[1], SRM[2.0544652], SRM_LOCKED[19.3055348], USD[0.00] | | |
| 03159434 | | INDI_IEO_TICKET[1], NFT (446993686895975514/FTX AU - we are here! #31972)[1], NFT (504791336204643158/FTX AU - we are here! #32025)[1], SRM[2.0544652], SRM_LOCKED[19.3055348] | | |
| 03159435 | | INDI_IEO_TICKET[1], NFT (464976993052162958/FTX AU - we are here! #33063)[1], NFT (548679379893830461/FTX AU - we are here! #33145)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159436 | | INDI_IEO_TICKET[1], NFT (357545367580637860/FTX AU - we are here! #33052)[1], NFT (555524648481783752/FTX AU - we are here! #33142)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159438 | | INDI_IEO_TICKET[1], NFT (288262261594598476/FTX AU - we are here! #32588)[1], NFT (545438797131515625/FTX AU - we are here! #32504)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159439 | | INDI_IEO_TICKET[1], NFT (319698434315993980/FTX AU - we are here! #32593)[1], NFT (560723261046212350/FTX AU - we are here! #32507)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159440 | | NFT (470854926270521560/FTX AU - we are here! #32074)[1], NFT (495293634875904120/FTX AU - we are here! #32003)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159441 | | INDI_IEO_TICKET[1], NFT (341456035852526630/FTX AU - we are here! #32579)[1], NFT (532310580713977936/FTX AU - we are here! #32498)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159442 | | INDI_IEO_TICKET[1], NFT (361653404924392202/FTX AU - we are here! #32492)[1], NFT (503899682733429286/FTX AU - we are here! #32573)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159443 | | INDI_IEO_TICKET[1], NFT (472750883965466067/FTX AU - we are here! #32640)[1], NFT (569988805974093143/FTX AU - we are here! #32467)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159445 | | NFT (329854684430654398/FTX AU - we are here! #32079)[1], NFT (486693547229900059/FTX AU - we are here! #32007)[1], SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03159446 | | INDI_IEO_TICKET[1], NFT (338647149146639678/FTX AU - we are here! #32685)[1], NFT (499672415029648023/FTX AU - we are here! #32486)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159450 | | INDI_IEO_TICKET[1], NFT (473541155223073451/FTX AU - we are here! #32011)[1], NFT (523839342965310978/FTX AU - we are here! #32081)[1], SRM[2.0544652], SRM_LOCKED[19.3055348], USD[0.00] | | |
| 03159451 | | INDI_IEO_TICKET[1], NFT (375834206861485239/FTX AU - we are here! #32569)[1], NFT (452373451174354061/FTX AU - we are here! #32444)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159452 | | INDI_IEO_TICKET[1], NFT (441564181006485149/FTX AU - we are here! #32014)[1], NFT (563217262468681611/FTX AU - we are here! #32084)[1], SRM[2.03448855], SRM_LOCKED[19.20551145] | | |
| 03159453 | | INDI_IEO_TICKET[1], NFT (362956505847859583/FTX AU - we are here! #32118)[1], NFT (416604855862866808/FTX AU - we are here! #32132)[1], SRM[2.03448855], SRM_LOCKED[19.20551145] | | |
| 03159455 | | INDI_IEO_TICKET[1], NFT (324510726064029204/FTX AU - we are here! #32582)[1], NFT (496127246001485917/FTX AU - we are here! #32457)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159464 | | INDI_IEO_TICKET[1], NFT (568048963183515151/FTX AU - we are here! #33546)[1], NFT (570372735104971613/FTX AU - we are here! #33695)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159466 | | INDI_IEO_TICKET[1], NFT (308068344465010146/FTX AU - we are here! #33690)[1], NFT (408925388004930917/FTX AU - we are here! #33538)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159468 | | INDI_IEO_TICKET[1], NFT (447075341980052354/FTX AU - we are here! #33171)[1], NFT (483868430195093221/FTX AU - we are here! #33090)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159471 | | INDI_IEO_TICKET[1], NFT (405986028199070579/FTX AU - we are here! #33166)[1], NFT (491002517053526420/FTX AU - we are here! #33076)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159472 | | INDI_IEO_TICKET[1], NFT (384000892299388462/FTX AU - we are here! #33066)[1], NFT (508059111253109204/FTX AU - we are here! #33155)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159499 | | INDI_IEO_TICKET[1], NFT (398880665886311760/FTX AU - we are here! #34455)[1], NFT (489066377559037060/FTX AU - we are here! #34540)[1], SRM[2.03448855], SRM_LOCKED[19.20551145], USD[0.00] | | |
| 03159500 | | INDI_IEO_TICKET[1], NFT (311647625369646963/FTX AU - we are here! #34527)[1], NFT (571998485780978999/FTX AU - we are here! #34447)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159501 | | INDI_IEO_TICKET[1], NFT (302764865895464155/FTX AU - we are here! #33761)[1], NFT (561117633138128901/FTX AU - we are here! #33849)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159502 | | INDI_IEO_TICKET[1], NFT (495290768506293536/FTX AU - we are here! #33756)[1], NFT (553178307328761631/FTX AU - we are here! #33837)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159503 | | INDI_IEO_TICKET[1], NFT (318078063649166110/FTX AU - we are here! #33855)[1], NFT (442345052607665737/FTX AU - we are here! #33767)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159504 | | INDI_IEO_TICKET[1], NFT (406743756778915895/FTX AU - we are here! #33582)[1], NFT (525054300483381157/FTX AU - we are here! #33726)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159507 | | INDI_IEO_TICKET[1], NFT (392807302721805789/FTX AU - we are here! #33755)[1], NFT (565353520739456728/FTX AU - we are here! #33606)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159514 | | INDI_IEO_TICKET[1], NFT (438201329837489760/FTX AU - we are here! #32556)[1], NFT (562225320386068948/FTX AU - we are here! #32480)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159515 | | INDI_IEO_TICKET[1], NFT (337529557500730473/FTX AU - we are here! #33570)[1], NFT (387629545126285313/FTX AU - we are here! #33710)[1], SRM[2.03448855], SRM_LOCKED[19.20551145] | | |
| 03159521 | | INDI_IEO_TICKET[1], NFT (434484969253755172/FTX AU - we are here! #32497)[1], NFT (566894324200751707/FTX AU - we are here! #32618)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159524 | | INDI_IEO_TICKET[1], NFT (452551564047282082/FTX AU - we are here! #33573)[1], NFT (516709917779782730/FTX AU - we are here! #33717)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159527 | | INDI_IEO_TICKET[1], NFT (347618891113584219/FTX AU - we are here! #44921)[1], NFT (388769448664585577/FTX AU - we are here! #44991)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159532 | | INDI_IEO_TICKET[1], NFT (526101505762671261/FTX AU - we are here! #32487)[1], NFT (545077853384656545/FTX AU - we are here! #32561)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159536 | | INDI_IEO_TICKET[1], NFT (494438675418573088/FTX AU - we are here! #33594)[1], NFT (521431250077669159/FTX AU - we are here! #33734)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159542 | | INDI_IEO_TICKET[1], NFT (400632992160138466/FTX AU - we are here! #33819)[1], NFT (421108104341471508/FTX AU - we are here! #33739)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159553 | | INDI_IEO_TICKET[1], NFT (289341922083558504/FTX AU - we are here! #34814)[1], NFT (433386080923215292/FTX AU - we are here! #34884)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159557 | | INDI_IEO_TICKET[1], NFT (296875109759043326/FTX AU - we are here! #34567)[1], NFT (373869553106367373/FTX AU - we are here! #34471)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159559 | | INDI_IEO_TICKET[1], NFT (290831287594994033/FTX AU - we are here! #34549)[1], NFT (500210563517607501/FTX AU - we are here! #34459)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159564 | | INDI_IEO_TICKET[1], NFT (332651163944027830/FTX AU - we are here! #33826)[1], NFT (567112959824049808/FTX AU - we are here! #33748)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159594 | | INDI_IEO_TICKET[1], NFT (316955253331149315/FTX AU - we are here! #34844)[1], NFT (401891466070928996/FTX AU - we are here! #34894)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159597 | | INDI_IEO_TICKET[1], NFT (383994868256684868/FTX AU - we are here! #34903)[1], NFT (519374784528576140/FTX AU - we are here! #34833)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159599 | | INDI_IEO_TICKET[1], NFT (383127798637726712/FTX AU - we are here! #34913)[1], NFT (469659835788420581/FTX AU - we are here! #34837)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03159617 | | FTT[28.74785977], SRM[1.27490935], SRM_LOCKED[7.86280778], USD[11.79], USDT[0.00000002] | | |
| 03159666 | | INDI_IEO_TICKET[1], NFT (324189318121222771/FTX AU - we are here! #34484)[1], NFT (340257555132976513/FTX AU - we are here! #34268)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159667 | | INDI_IEO_TICKET[1], NFT (406276122380808961/FTX AU - we are here! #34494)[1], NFT (502729093823158960/FTX AU - we are here! #34782)[1], SRM[2.0401891], USD[0.00] | | |
| 03159670 | | INDI_IEO_TICKET[1], NFT (368160560670916737/FTX AU - we are here! #35095)[1], NFT (405248560055690322/FTX AU - we are here! #35018)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159673 | | INDI_IEO_TICKET[1], NFT (460098419008979346/FTX AU - we are here! #35104)[1], NFT (571021479396621910/FTX AU - we are here! #35025)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159682 | | NFT (371577129264958555/FTX AU - we are here! #36035)[1], NFT (434654873508668909/FTX AU - we are here! #35746)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159683 | | NFT (451092097604885514/FTX AU - we are here! #35479)[1], NFT (574849575391385333/FTX AU - we are here! #35599)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159684 | | NFT (495401486084648849/FTX AU - we are here! #35585)[1], NFT (556260121289208411/FTX AU - we are here! #35472)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159685 | | NFT (295410692569588517/FTX AU - we are here! #35469)[1], NFT (513639533984588977/FTX AU - we are here! #35573)[1], SRM[1.63495263], SRM_LOCKED[16.36504737] | | |
| 03159691 | | INDI_IEO_TICKET[1], NFT (395797591415121589/FTX AU - we are here! #34254)[1], NFT (463322096578161311/FTX AU - we are here! #34457)[1], SRM[2.0401891], SRM_LOCKED[19.1998109] | | |
| 03159694 | | INDI_IEO_TICKET[1], NFT (339337926514836893/FTX AU - we are here! #34257)[1], NFT (512885291786637307/FTX AU - we are here! #34466)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159696 | | INDI_IEO_TICKET[1], NFT (331657726484390491/FTX AU - we are here! #34480)[1], NFT (389412556560706376/FTX AU - we are here! #34263)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159709 | | NFT (512147831758342544/FTX AU - we are here! #36057)[1], NFT (550204826867902956/FTX AU - we are here! #35755)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159710 | | NFT (324468231596954085/FTX AU - we are here! #36043)[1], NFT (528271778489583567/FTX AU - we are here! #35767)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159716 | | APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], ETC-PERP[0], LUNA2[0.01623280], LUNA2_LOCKED[0.03787655], LUNC[3534.728274], NEAR-PERP[0], TRX[0.000028], USD[0.00], USDT[0.0], ZIL-PERP[0] | | |
| 03159722 | | INDI_IEO_TICKET[1], NFT (309446150275549049/FTX AU - we are here! #35032)[1], NFT (424550521592959792/FTX AU - we are here! #35112)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[0.00] | | |
| 03159723 | | NFT (338115073317716324/FTX AU - we are here! #35119)[1], NFT (487326458361297295/FTX AU - we are here! #35036)[1], SRM[1.64960292], SRM_LOCKED[16.47039708] | | |
| 03159725 | | NFT (382953796340241526/FTX AU - we are here! #35122)[1], NFT (452950494257640589/FTX AU - we are here! #35047)[1], SRM[1.63495263], SRM_LOCKED[16.36504737] | | |
| 03159726 | | NFT (425385837053769307/FTX AU - we are here! #35445)[1], NFT (541905799056048028/FTX AU - we are here! #35541)[1], SRM[1.63495263], SRM_LOCKED[16.36504737] | | |
| 03159730 | | NFT (302249100511239460/FTX AU - we are here! #35563)[1], NFT (396314895244673638/FTX AU - we are here! #34457)[1], SRM[1.63495263], SRM_LOCKED[16.36504737], USD[0.00] | | |
| 03159731 | | ATOM[0.05624676], AVAX[0], BCH[0], BNB[0.00000002], GST[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00829457], MATIC[0], NEAR[0], NFT (292030506064893549/FTX EU - we are here! #31776)[1], NFT (413040004170754523/FTX EU - we are here! #31671)[1], NFT (566776518336189159/FTX EU - we are here! #25513)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03159752 | | NFT (545855314916019723/FTX AU - we are here! #35817)[1], NFT (568574920530964540/FTX AU - we are here! #36628)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159755 | | NFT (351606578493499535/FTX AU - we are here! #36595)[1], NFT (489444352382274529/FTX AU - we are here! #36809)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159777 | | NFT (425779946782889370/FTX AU - we are here! #36018)[1], NFT (523018300035349620/FTX AU - we are here! #36085)[1], SRM[1.06773806], SRM_LOCKED[7.93226194] | | |
| 03159784 | | NFT (306536668284401701/FTX AU - we are here! #36072)[1], NFT (478799538208095381/FTX AU - we are here! #35761)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159791 | | NFT (515247937425805803/FTX AU - we are here! #36568)[1], NFT (516694140799268102/FTX AU - we are here! #36740)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159795 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], FTT[0], LUNA2[0.00661743], LUNA2_LOCKED[0.01544068], MATIC[0], TRX[0.00002000], USD[0.00], USDT[0], USTC[.93673] | | |
| 03159803 | | NFT (344262251420422629/FTX AU - we are here! #36771)[1], NFT (478875599735625604/FTX AU - we are here! #36576)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159811 | | NFT (338393506431128201/FTX AU - we are here! #36579)[1], NFT (443645115488308291/FTX AU - we are here! #36784)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159821 | | NFT (296563852102918041/FTX AU - we are here! #36885)[1], NFT (497508906328810080/FTX AU - we are here! #36639)[1], SRM[1.07193765], SRM_LOCKED[7.92806235] | | |
| 03159822 | | NFT (530554807771330079/FTX AU - we are here! #36841)[1], NFT (561207523878319612/FTX AU - we are here! #36649)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159823 | | NFT (420242082464323581/FTX AU - we are here! #36801)[1], NFT (446390758130448301/FTX AU - we are here! #36586)[1], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00] | | |
| 03159825 | | NFT (420708425765310786/FTX AU - we are here! #36831)[1], NFT (445171914283179032/FTX AU - we are here! #36618)[1], SRM[1.06773806], SRM_LOCKED[7.93226194], USD[0.00] | | |
| 03160040 | | APE[10.55422388], AUD[0.00], AVAX[1.20125109], BAC[3], C98[95.41442365], C98[95.41442365], DFL[6506.77064697], DOGE[5005.2081906], FTM[800.83334954], FTT[21.02388704], GALAXY[49.05104601], GST[283.55442888], HNT[34.03544424], KIN[2], KNC[32.51383858], LRC[118.12295679], LUNA2[0], LUNA2_LOCKED[1.04493996], LUNC[0.89093340], MANA[64.06664291], MTA[51.21868395], PEOPLE[1500.9729259], RAY[394.79203772], SLP[3429.5686241], SOL[5.0178779], SPELL[40041.6654869], TLM[10502.5065356], TRX[1], USD[0.00], VGX[527.27381943], XRP[140.09084045] | | |
| 03160087 | | ATLAS[4.156], BTC[0], ETH[0.0074595], FTT[9.89624], GALA[9.978], GOG[.4424], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], POLIS[.06746], USD[0.25] | | |
| 03160089 | | SRM[.42487725], SRM_LOCKED[7.01250642], USDT[3.56615437] | | |
| 03160106 | | LUNA2[0], LUNA2_LOCKED[0.40597441], TONCOIN[.095], USD[0.00] | | |
| 03160227 | | GMT[10.6757905], GST[648.85826571], KIN[1], LUNA2[0.07622430], LUNA2_LOCKED[0.17785670], LUNC[17155.73274344], NFT (528436367971836153/Monaco Ticket Stub #412)[1], SOL[2.44590711], SOL-PERP[0], TRX[1.000843], USD[33.87], USDT[0.00329777] | Yes | |
| 03160247 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.0456307], LUNA2_LOCKED[0.10864718], MID-PERP[0], SOL[17.5266025], USD[19574.65] | | |
| 03160297 | | CRO[440], DENT[2700], ETH[0.05067822], ETHW[0.05042160], FTT[5], KIN[30000], KSHIB[340], MANA[34], REEF[210], SAND[10], SHIB-PERP[0], SOS[6600000], SRM[43.76587431], SRM_LOCKED[.65527373], STMX[160], THETA-0325[0], TRX[66.83526254], USD[3.94] | | ETH[.049817], TRX[59] |
| 03160300 | | BTC[0.00008913], BTC-PERP[0], ETH[0], FTT[0], GAL-PERP[0], LUNA2_LOCKED[0.00000001], NFT (393837753503480079/FTX AU - we are here! #50625)[1], TRX[3500.5399505], USD[442.23], USDT[0.00000001] | Yes | |
| 03160302 | | FTT[0.00419042], LUNA2[7.95137325], LUNA2_LOCKED[17.89570077], LUNC[1732282.32412062], SOL[.02497332], USD[4094.85], USDT[0.33716503] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03160309 | | ANC-PERP[0], ATOMBULL[300], BTC-PERP[0], DOGE[13.44684938], FTT[0], HNT-PERP[0], KIN-PERP[0], LUNA2[0.28347161], LUNA2_LOCKED[0.66143376], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[237019.45894636], SHIB-PERP[0], SRN-PERP[0], TONCOIN[8.13629931], TONCOIN-PERP[0], USD[0.09], USDT[0], XRPBULL[20995.8], YFII-PERP[0] | | USD[0.09] |
| 03160345 | | BAO[7], CHZ[1], FTT[63.89736155], GMT[73.73839618], KIN[7], LUNA2[0.16540404], LUNA2_LOCKED[0.38594278], LUNC[36017.08], NFT (299563095144651707/Montreal Ticket Stub #1531)[1], NFT (299677436613013720/FTX AU - we are here! #59558)[1], NFT (301594617107922990/The Hill Stay FTX #304102)[1], NFT (327074408417303299/France Ticket Stub #1904)[1], NFT (341932046080306046/Baku Ticket Stub #2253)[1], NFT (355756445077982036/FTX EU - we are here! #123654)[1], NFT (365915553522280616/FTX EU - we are here! #121618)[1], NFT (405371010717163921/Singapore Ticket Stub #1931)[1], NFT (406033563545448109/Belgium Ticket Stub #2123)[1], NFT (413059179272389485/Monaco Ticket Stub #926)[1], NFT (428858728934039772/Netherlands Ticket Stub #948)[1], NFT (500302218192186549/FTX EU - we are here! #124370)[1], TONCOIN[19.48827988], TRX[263.08594741], USD[845.55], USDT[707.64479622] | | |
| 03160394 | | LUNA2[1.17130337], LUNA2_LOCKED[2.73304119], LUNC[255053.775], USDT[483.993] | | |
| 03160551 | | AKRO[3], APT[.00002741], ATOM[0], BAO[7], DENT[2], ETH[0], GHS[0.00], KIN[12], LUNA2[0.13393868], LUNA2_LOCKED[0.31252359], LUNC[29351.13164746], MATIC[0], NFT (300225494347758179/The Hill by FTX #16054)[1], RSR[2], SOL[.00001525], TRX[1], USD[0.00], USDT[0.00093211] | Yes | |
| 03160596 | | AAVE[23.29300259], ATOM[0.15115653], AVAX[1978.96336613], BCH[60.0011], BNB[-3.38825805], BTC[7.07220835], BTC-PERP[0], CELO-PERP[0], DAI[441.03042396], ETH[-143.54354610], ETH-PERP[0], ETHW[-2.32876050], FTT[1001.0062737], KLAY-PERP[0], LINK[762.29552143], LINK-PERP[0], MATIC[1056.11915916], NEAR-PERP[0], OP-PERP[0], PERP[607.88183766], PERP-PERP[20781.7], SNX[-26356.71545762], SNX-PERP[0], SOL[5.98936], SRM[5.29122984], SRM_LOCKED[141.82877016], USD[317144.02], USDT[170.95538365], WBTC[3.92669187] | | |
| 03160707 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT[34921.02158547], DOT-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.26793334], LUNA2_LOCKED[0.62517780], LUNC[58343.05], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NFT (324355410612400480/The Hill by FTX #42563)[1], SOL-PERP[0], TRX[.000022], USD[69.12], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 03160841 | | ETH[.00000001], LUNA2[0.24492530], LUNA2_LOCKED[0.57149236], LUNC[533333], MBS[.006395], PRISM[8.4452], TRX[.1], USD[0.02], USDT[0.00000089] | | |
| 03160872 | | BTC-PERP[0], ETH-PERP[0], FTT[30000.7], SRM[411.16597739], SRM_LOCKED[4988.83402261], USD[304224.50], USDT[49] | | |
| 03161039 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB[0], BOBA-PERP[0], BTC[0.00020000], CEL-PERP[0], COMP[0.00004858], CREAM-PERP[0], DAI[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00038664], ETHW[0.00038664], FTM[0], FTM-PERP[0], FTT[23.94000000], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00996498], LUNA2[0.08564523], LUNA2_LOCKED[0.19983888], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR[0], MOB[0], NEAR-PERP[0], OMG[0], PEOPLE-PERP[0], RAY[27.62023560], RAY-PERP[0], RON-PERP[0], ROOK[0], RUNE[0], SLP-PERP[0], SOL[10.19335012], SOL-PERP[0], SOS-PERP[0], SRM[184.11300757], SRM_LOCKED[2.43622978], STEP-PERP[0], SUSHI[0], SXP[0], TRX[0], TULIP-PERP[0], UNI[0], UNISWAP-0325[0], USD[6.65], USDT[0], WAVES[.4994585], XRP[0], XRP-0325[0], YFII[0] | | |
| 03161079 | | 1INCH[.99981], CHR[2.99943], CLV[.49990S], FTM[.99981], GRT[.99981], ONE-PERP[0], PEOPLE[9.9981], REEF[29.9943], REEF-PERP[0], REN[.99962], RSR[19.9962], SKL[.99981], SRM[1.01366404], SRM_LOCKED[.01222124], THETA-PERP[0], TLM[1.99962], TRU[.99981], USD[-1.77], USDT[0], XRP[.99981] | | |
| 03161112 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM[6418.51318775], ATOM-PERP[0.11000000], AVAX[65717.08544716], AVAX-PERP[0], BTC[0.00044856], BTC-0624[0], BTC-0930[0], BTC-PERP[-0.07159999], CVX[47399.7], DEFI-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX[400000], EOS-PERP[0], ETH-0930[0], ETH[112.04756428], ETH-PERP[0], ETHW[4296.98379463], FLOW-PERP[0], FTT[1.9], FTT-PERP[0], FXS[3268691], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.10068283], LUNA2_LOCKED[0.23085.66315], LUNC[21923.9], LUNC-PERP[0], MATIC[1554400.72654775], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[36083.23999000], SOL-PERP[0.28000000], SRM[49.01412203], SRM_LOCKED[451.98587797], UNI[0], UNI-PERP[0], USD[34941.98961], USDT-PERP[0] | | |
| 03161132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-0325[0], AVAX[.0998], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13415413], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[-0.04799999], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0.00100000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0325[0], FTT-PERP[-2155.49999999], FXS-PERP[0], LDO[.38028], LDO-PERP[-3], LOOKS[-0.36226360], LUNA2[0.48220452], LUNA2_LOCKED[1.12514388], LUNC[105001.05], LUNC-PERP[0], MATIC[1.33437982], MATIC-PERP[-144], MKR[-0.10040859], NEAR[851.5595353], NEAR-PERP[-28], OP-PERP[-23], SAND-PERP[16], SHIB-PERP[0.00500000], SOL-0930[0], SOL[76.93194070], SOL-PERP[858.61999999], SRM[47.38879745], SRM_LOCKED[5443.63120255], TRX-PERP[0], UNI[0.72665.31], USD[-0624[0], USDT-0930[0], USDT-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP[-41.17336501], XRP-PERP[209703] | | |
| 03161142 | | BTC-1230[ -38],BTC[0.30.50793163], BTC-PERP[0], ETH[.0994068], LUNA2[1.55174591], LUNA2_LOCKED[3.62074047], LUNC[4.998777], USD[3722287.89] | | |
| 03161161 | | SRM[7.04006217], SRM_LOCKED[53.31993783], USD[0.00] | | |
| 03161170 | | AAVE[.0275286], AAVE-PERP[0.19000000], ADA-0325[0], ADA-PERP[21], ALGO[13.43738], APE[.073305], APE-1230[1646], APE-PERP[-1647.39999999], ATOM-PERP[0], AVAX-0325[0], AVAX[-18.90243445], AVAX-PERP[19.19999999], BNB-0624[0], BNB-0930[0], BNB[1.0065727], BNB-PERP[10.79999999], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.48639999], BTC[8.51040068], BTC-PERP[1.78490000], DOGE[9.78329], DOT[.062944], DOT-PERP[53.79999999], ETC-PERP[-5.69999999], ETH-0325[0], ETH-0331[1.70500000], ETH-0624[0], ETH-0930[0], ETH-1230[31.13699999], ETH[9659.73662206], ETH-PERP[-32.13799999], FIL-0325[0], FIL-PERP[78.69999999], FLOW-PERP[117.98000000], FTT[3078.7452875], FTT-PERP[-2155.49999999], FXS-PERP[0], LDO[.38028], LDO-PERP[-3], LOOKS[-0.36226360], LUNA2[0.48220452], LUNA2_LOCKED[1.12514388], LUNC[105001.05], LUNC-PERP[0], MATIC[1.33437982], MATIC-PERP[-144], MKR[-0.10040859], NEAR[851.5595353], NEAR-PERP[-28], OP-PERP[-23], SAND-PERP[16], SHIB-PERP[0.00500000], SOL-0930[0], SOL[76.93194070], SOL-PERP[858.61999999], SRM[47.38879745], SRM_LOCKED[5443.63120255], TRX-PERP[0], UNI[0.72665.31], USD[22583652.31], USDT-0624[0], USDT-0930[0], USDT-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP[-41.17336501], XRP-PERP[209703] | | |
| 03161231 | | APT[3], LTC[0], LUNA2[5.28824372], LUNA2_LOCKED[12.33923535], USD[0.04], USDT[0] | | |
| 03161247 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[.25], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[3.34568471], LUNA2_LOCKED[7.80659766], LUNC[39828.44], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1056.67], USDT[0.00000002], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03161297 | | AVAX[90.55197492], BNB[.00221142], DAI[.025823], EN[J2191.793], LUNA2[38.86006178], LUNA2_LOCKED[90.67347749], LUNC[8461860.2680045], REEF[172255.6], SOL[84.80692034], USD[1.62], USDT[0.03146234] | | |
| 03161369 | | LUNA2[21.42902472], LUNA2_LOCKED[50.00105768], LUNC[4165136.601988], LUNC-PERP[0], TRX[.000001], USD[00.07], USDT[82.14272101], USTC[7012] | | |
| 03161375 | | ADA-PERP[0], ALGO[.98], ALGO-PERP[0], ANC[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000678], ETH-PERP[0], ETHW[0.00000678], LUNA2[0.00335978], LUNA2_LOCKED[0.00783949], LUNC[731.6], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.38612077], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03161383 | | ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LUNA2[0.04574683], LUNA2_LOCKED[0.10674261], LUNC[9961.47], MANA-PERP[0], MASK-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[ -1.96] | | |
| 03161402 | | FXS[1000], GBP[15521.00], LUNA2[56.83058562], LUNA2_LOCKED[132.6046998], LUNC[12374979.67], USD[56.19], USDT[0] | | |
| 03161455 | | ATOM-PERP[0], BTC[0.00929800], BTC-PERP[0], CRV-PERP[0], ETH-PERP[.044], LUNA2[0.11483381], LUNA2_LOCKED[0.26794556], LUNC[.0097587], LUNC-PERP[0], SOL-PERP[1.01], USD[-65.74], USTC-PERP[0], XMR-PERP[0] | | |
| 03161513 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00020362], BTC-PERP[0], EGLD-PERP[0], ETH[0.01246543], ETH-PERP[0], ETHW[.0113288], IOTA-PERP[0], LUNA2[0.00028306], LUNA2_LOCKED[0.00066049], LUNC[61.6387159], THETA-PERP[0], USD[-1.78], USDT[0.0], XMR-PERP[0], XRP[-0.00000152] | Yes | |
| 03161516 | | LUNA2[28.43069618], LUNA2_LOCKED[66.33829108], LUNC[8190843.95], USD[0.00] | | |
| 03161538 | | AVAX[.06], BTC[0.00005944], BTC-PERP[0], FTT[0.01239194], LUNA2[0.00000001], LUNC[.000945], SHIB[16701], USD[13.21] | | |
| 03161674 | | ADA-PERP[0], AVAX[2.59952082], BTC[0.00240220], BTC-PERP[0], EUR[391.00], FIL-PERP[0], FTT[1.03328214], FTT-PERP[0], GRT[2800], LUNA2[0.44744177], LUNA2_LOCKED[1.04403081], LUNC[97431.3894363], LUNC-PERP[0], MANA[93], MATIC[165.7659190S], MATIC-PERP[0], REEF-PERP[0], SLP[5894.02096911], SLP-PERP[0], SOS-PERP[0], USD[-199.88] | | BTC[.002373], USD[53.21] |
| 03161769 | | AXS[0], AXS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.01029638], USD[0.00], USDT[0] | | |
| 03161785 | | BNB[.00000001], BTC[0.00009944], BTC-PERP[0], ETH[.11623471], ETH-PERP[0], ETHW[0.00023470], FTT[0.74453470], FTT-PERP[0], LUNA2[2.1991507S], LUNA2_LOCKED[5.13135177], LUNC[478869.7079344], USD[60.17] | | |
| 03161848 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[20057.68000000], BTC[0.00000001], BTC-PERP[0], BULL[0.06019142], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.17015435], LUNA2_LOCKED[0.39702682], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00430663], SRM_LOCKED[0.04264959], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.79], USD[23.01107572], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03161865 | | LUNA2[1.21263590], LUNA2_LOCKED[2.82948376], LUNC[264054.020436], MBS[26.45476603], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03161926 | | AAVE-2021123110], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC-2021123110], BTC-MOVE-0112[0], BTC-MOVE-0331[0], BTC-MOVE-20220210], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.58651244], LUNA2_LOCKED[0.70186238], LUNC[998722.7417261], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.98157], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.57], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03161943 | | LUNA2[0.04132685], LUNA2_LOCKED[0.09642933], LUNC[8999.01], MANA[1375.73856], USD[1.07] | | |
| 03161958 | | LUNA2[0.45835961], LUNA2_LOCKED[1.06950577], LUNC[99808.7714014], MBS[0], SOL[.00000001], USD[0.00] | | |
| 03161977 | | LUNA2[0.00000583], LUNA2_LOCKED[0.00001361], LUNC[1.27050602], MBS[0], SOL[3.65700597], USD[0.00] | | |
| 03161993 | | 1INCH-0325[0], 1INCH-20211231[0], AAVE-PERP[0], ADA-PERP[336], ALGO-PERP[0], ALT-PERP[0], APE-PERP[6.50000000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0.20000000], BNT-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[280], DOT-PERP[0], ETH-PERP[0], EUR[00.00], FIL-PERP[0], FTT-PERP[9.60000000], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.87653200], LUNA2_LOCKED[6.71190800], LUNC[4635.87053073], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[2.63000000], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[971.50], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[325] | | |
| 03162031 | | EUR[-101.54], LUNA2[1.04921922], LUNA2_LOCKED[2.44817820], LUNC[228469.696166], LUNC-PERP[0], TRYB[-1953.97094333], USD[827.89], USDT[8677.50394721] | | |
| 03162050 | | AVAX[18.298765], AVAX-PERP[0], ETH[.00056796], ETHW[1.17567960], EUR[0.00], FTM[.85617], GALA[21300], GOG[251], IMX[280.00117548], LUNA2[0.00014470], LUNA2_LOCKED[0.00033764], LUNC[31.51], MBS[77.59033576], NEAR[175.378549], RUNE[57.7], SOL[11.7380107], SOL-PERP[0], USD[1095.41], USDT[0.06600000] | | |
| 03162052 | | ADABULL[99.6408656], CEL[545.58196], ETH[.242], ETHW[.242], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SPELL[1253992.58], TRX[23.6178], USD[1364.95], USDT[26.46918436] | | |
| 03162066 | | ANC-PERP[0], APT-PERP[0], BAND[0.069486], BNB[.00020171], BNB-PERP[0], CEL[.006007], CEL-PERP[0], ETHW[.00011044], ETHW-PERP[0], EUR[0.66], FTT[0.00014582], FTT-PERP[0], GST-PERP[0], IMX[.023506], IP3[.423445], LOOKS-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], OP-PERP[0], TRX[.000805], USD[2.01], USDT[0.00066916], USTC[2], WAXL[.29164] | Yes | |
| 03162078 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00342222], USD[0.00], USDT[0] | | |
| 03162133 | | GENE[4.898499], LUNA2[0.45005305], LUNA2_LOCKED[1.05012379], LUNC[98000], USD[2.07] | | |
| 03162137 | | DOT[.00000001], FTT[25.00000433], LUNA2[0], LUNA2_LOCKED[2.45862408], USD[0.00] | | |
| 03162239 | | ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00851427], BTC-PERP[0], ETH[0.10844290], ETHW[0.10844290], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00122961], LUNA2_LOCKED[0.00286909], LUNC[1.33652753], LUNC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[2.2875], SOL-PERP[0], USD[128.75], USDT[0.00000001] | | |
| 03162263 | | LUNA2[0.17478517], LUNA2_LOCKED[0.40783208], NFT [559368980150529542/FTX AU - we are here! #59524][1], USD[0.27], USDT[0.03910624], XRP[0.41763200] | | |
| 03162289 | | BTC[0.11030011], ETH[0], HNT[0.00792922], LUNA2[0.01148251], LUNA2_LOCKED[0.02679253], LUNC[0], USD[0.00], XRP[0] | | |
| 03162330 | | LUNA2[0.17651540], LUNA2_LOCKED[0.41186926], LUNC[38436.6], USD[0.00] | | |
| 03162487 | | DOGE[101], FTT[30], LUNA2[0.21657195], LUNA2_LOCKED[0.50533457], USD[0.05] | | |
| 03162582 | | BTC[.00876632], ETH[.0279958], ETHW[.0279958], LRC[53.69691058], LUNA2[1.42505951], LUNA2_LOCKED[3.32513887], LUNC[310309.71], USD[200.00], XRP[99.98] | | |
| 03162628 | | LUNA2[0.20180882], LUNA2_LOCKED[0.47088726], LUNC[43944.2968], TONCOIN-PERP[0], USD[0.01] | | |
| 03162692 | | BTC[.005], ETH[.05468978], ETHW[.30468978], EUR[0.00], FTT[0.00000057], LUNA2[0.25239778], LUNA2_LOCKED[0.58892817], LUNC[54960.15], USD[199.02], USDT[441.37547391] | | |
| 03162729 | | BNB[ -0.00244735], BNB-PERP[0], BTC[0.03718182], BTC-0624[0], BTC-PERP[0], CEL[ -0.16252912], CEL-0624[0], CEL-0930[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.53702074], ICP-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.025018], SRM_LOCKED[0.8390638], USD[6337.79], USDT[0.00], USTC[0], USTC-PERP[0] | | |
| 03162785 | | BAO[35], BIT[.00023048], DENT[8], DOGE[21.3], ETHW[1.1], FTT[10.05508269], HT[.09995451], KIN[42], LUNA2[3.99825582], LUNA2_LOCKED[9.21792654], LUNC-PERP[0], RSR[1], TONCOIN[0], TRX[.00777], UBXT[15], USD[58.54], USDT[2.00000001], XRP[0], YFII[.00000008] | Yes | |
| 03162856 | | AKRO[5], BAO[26], BAT[1], CRO[0], DENT[1], KIN[27], LUNA2[0.00000869], LUNA2_LOCKED[0.00002075], LUNC[1.93705793], MANA[27.41955215], RSR[1], SAND[393.73616347], SHIB[141402.93309453], SOL[.60826083], SRM[1.84665106], TRU[1], TRX[5], UBXT[5], USD[0.00], XRP[5.72574167] | Yes | |
| 03162993 | | BTC[0.00080000], EUR[0.35], LUNA2[0.03724338], LUNA2_LOCKED[0.08690123], USD[0.03], USDT[1.79053183], USTC[0] | | |
| 03163045 | | BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00058438], FTT-PERP[0], GMT[.63258572], GST[.00007628], LUNA2[0.30966553], LUNA2_LOCKED[0.72325291], LUNC[67495.64817], TONCOIN[.03], TRX[.000001], USD[ -0.25], USDT[893.91076580] | | |
| 03163061 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTT-PERP[0], DOGE[.59342], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.00085238], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[.047562], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000184], LUNC[.4013755], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPLX[.84601], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.004566], SOL-PERP[0], SWEAT[60.16134], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03163100 | | ALT-PERP[0], BNB[.00000001], BTC[0.00324161], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC[152.4815763], LUNC[22625.74884459], TRX[.000778], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 03163153 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00669110], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.00077935], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00013], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000004], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03163155 | | LUNA2[0.03321238], LUNA2_LOCKED[0.07495555], USTC[.454728] | | |
| 03163306 | | CRO[190], LUNA2[0], LUNA2_LOCKED[2.11648667], USD[0.00] | | |
| 03163381 | | ATOMHEDGE[.02], EOSBULL[600000], FTT[0.00008041], LUNA2[1.42671683], LUNA2_LOCKED[3.32900595], LUNA2-PERP[0], SUSHIBULL[70000], TRX[.000028], USD[0.26], USDT[0], XRPBULL[7860000] | | |
| 03163414 | | BTC[0], ETH[0.00070490], FTT[0], GBP[0.00], LUNA2[0.59291986], LUNA2_LOCKED[1.38347969], USD[0], USDT[0.00000039] | | |
| 03163433 | | APE-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.59974081], LUNA2_LOCKED[1.39939524], LUNC-PERP[0], USD[1858.83], USDT[0] | | |
| 03163440 | | ENJ[.70306], ENJ-PERP[0], GALA-PERP[0], GRT[.77203], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.083637], TRX[6950.090063], USD[0.09], USDT[0.00115234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03163504 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTT[0.21958362], GENE[0], LUNA2[0.00459242], LUNA2_LOCKED[0.01071565], LUNC[0.00954043], MATIC[0], NFT (448331032957046359/FTX EU - we are here! #7716)[1], NFT (50639505657645059 3/FTX EU - we are here! #6247)[1], NFT (529920891506302715/FTX EU - we are here! #7512)[1], SOL[0], TRX[.140116], USD[0.00], USDT[0.00874780] | | |
| 03163567 | | ETH[7.819236], ETHW[7.819236], LUNA2[0.03767669], LUNC[0.08791227], LUNC[8204.178836], SOL[32.775334], TRX[.000778], USD[13.00002494] | | |
| 03163666 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00003312], LUNC-PERP[0], SRM[.00847032], SRM-PERP[0], USD[0.00] | | |
| 03163673 | | APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004852], LUNC-PERP[0], SOL-PERP[0], TRX[.001554], TSLA-0624[0], USD[0.02], USDT[0.00000006], USTC-PERP[0] | | |
| 03163788 | | AAVE-PERP[0], ADA-PERP[0], APE[1.01312456], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0726[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00026701], ETHE-0930[0], ETH-PERP[0], ETHW[.00026701], ETHW-PERP[0], FTM[0], FTT[0.07236739], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[0.00727716], MANA-PERP[0], MATIC[8.17302162], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFT (307203048493811001/France Ticket Stub #1498)[1], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00075819], USDT-PERP[0], USO-0930[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03163880 | | LUNA2[0.3251970], LUNA2_LOCKED[0.77587931], LUNC[72406.86573], USD[0.01], USDT[0.01739031] | | |
| 03163903 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5090.33], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03163908 | | APT[0], ETH[0], LUNA2[0.00929901], LUNA2_LOCKED[0.02169770], LUNC[2024.88], SOL[0], TRX[.000013], USD[0.00], USDT[0.00504347] | | |
| 03163928 | | SECO[1], SRM[4.50676126], SRM_LOCKED[31.49323874], USDT[0.00009945] | | |
| 03163933 | | BTC-PERP[0], ETH[.099981], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068368], MPLX[50], SOL[2.72962], SOL-PERP[0], USD[0.08] | | |
| 03163934 | | BTC[0], LUNA2[4.82112445], LUNA2_LOCKED[11.24929039], LUNC[1049810], USDT[375.28028369] | | |
| 03163941 | | BTC[0.58437990], LUNA2[10.00294861], LUNA2_LOCKED[5.55623134], LUNC[514920.06030663], SECO[.00000913], TRX[2067], USD[4.90], USDT[10590.12850203], XRP[13604.72239408] | Yes | |
| 03163942 | | AUDIO[137], BTC[.01160897], EUR[0.00], FTM[.00000001], GMT[11], IMX[38.8], LINK[2.1], LUNA2[0], LUNA2_LOCKED[0.10864718], TRX[.000001], USD[0.00], USDT[0] | | |
| 03163972 | | ATOMBULL[960000], AVAX[0], BNB[.00000001], BULL[5.95458181], DOGEBULL[479.90975], ETHBULL[251.1978188], EUR[0.00], LUNA2[0.79529728], LUNA2_LOCKED[73000], USD[0.00], USDT[0.00000001] | | |
| 03163981 | | ATLAS[.00471197], BTC[0.00000644], FTT[45.02471153], LUNA2_LOCKED[0.00000001], LUNC[0], USDT[0], XPLA[1842.38681882] | | |
| 03164018 | | AVAX[47.20875453], BTC[0], LUNA2_LOCKED[0.00000002], LUNC[.001927], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03164054 | | ATLAS[15027.89527108], AVAX[0], BTC[0], COMP[0], DYDX[0], ETH[0], ETHW[0.10066282], EUR[0.00], FTM[0], FTT[0], IMX[0], LINK[0], LUNA2[0.00015813], LUNA2_LOCKED[0.00036897], LUNC[34.43368481], MATIC[0], NEAR[0], POLIS[0], REEF[3001.68977548], RSR[0], SPELL[15005.06932642], SWEAT[2500.84488774], USD[0.00], USDT[0] | Yes | |
| 03164099 | | APE[0.00070654], BTC[0.00299940], ETH[0], LUNA2[0.05286298], LUNA2_LOCKED[0.12334697], LUNC[0.96900000], USD[0.00], USDT[1.62995473], USDT-PERP[0] | | |
| 03164152 | | LUNA2[0.93944800], LUNA2_LOCKED[2.19204533], LUNC[204566.78], MATIC[0], USDT[0.00000099] | | |
| 03164214 | | APT[20.04154457], ATLAS[2197.17545732], BAO[1], EUR[5.42], KIN[3], LUNA2[0.00042742], LUNA2_LOCKED[0.00099732], LUNC[93.07255138], TRX[1], UBXT[1], USD[2.40] | Yes | |
| 03164247 | | ATOM[.00626645], ETH-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], NFT (345754974874070982/FTX AU - we are here! #7445)[1], NFT (396249757925297660/FTX AU - we are here! #4780)[1], NFT (503634157533606369/FTX AU - we are here! #26756)[1], NFT (510497044761324645/FTX AU - we are here! #4769)[1], NFT (512828566119541846/FTX EU - we are here! #74663)[1], NFT (562860216230916 29/FTX EU - we are here! #74846)[1], RON-PERP[0], USD[0.09], USDT[0.00899761], USTC[3] | | |
| 03164327 | | BNB[.00417442], BTC[0], LUNA2[0.00229319], LUNA2_LOCKED[0.00535078], LUNC[499.3481376], USD[0.00], USDT[0.09479425], XRP[.284701] | | |
| 03164363 | | AAVE-PERP[0], ADABULL[16283], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.02902840], ATOMBULL[11438.06], ATOM-PERP[0], BTC[0.00004285], BTC-PERP[0], BULL[.00135665], CEL-PERP[0], CHZ-PERP[0], COMP[.008254], COMPBULL[18276987.672], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX[.0127], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETHBULL[0.34252820], ETH-PERP[0], EUR[9.57], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT[3999.28], GRTBULL[2705372.2], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[35.056], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[2006.95636], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[586.36], LUNA2[0.00008394], LUNA2_LOCKED[0.00019586], LUNC[18.27863202], LUNC-PERP[0], MATICBULL[507.764], MATIC-PERP[0], NEAR[0], NEXO[.97408], OKB-PERP[0], PERP[.052858], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[2450], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.00127161], THETABULL[174.062], THETA-PERP[0], USD[500.82], USDT[0.00000001], USTC-PERP[0], VETBULL[807.84], VET-PERP[0], WAVES[.48902], WAVES-PERP[0], XRPBULL[9267.4], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03164386 | | APE[.7], AURY[2], BAL[.89], BTC[.0002], ETH[.0063], ETHW[.0063], GALA[80], GENE[.7], GOG[47], IMX[8.1], LTC[.11], LUNA2[0.00000082], LUNA2_LOCKED[0.00001192], LUNC[.18], MANA[8], MATIC[10], MBS[26], NEAR[.9], RUNE[2], SHIB[400000], SPELL[1500], USD[205.22], YGG[10] | | |
| 03164406 | | ADA-0325[0], ATLAS[24310], ATLAS-PERP[0], AVAX[3.5], AXS[19.39701434], BAT[443.35749058], BNB[.64], CRV[120], DENT[198000], DENT-PERP[305300], DOGE-1230[3538], DOGE[784.8553245], EUR[2816.89], FTM[9], FTM-PERP[0], FTT[7.85447761], FTT-PERP[9.1], GALA[1770], HNT[13], LUNA2[2.04880575], LUNA2_LOCKED[4.78054675], LUNC[6.6], MANA[106], SOL[1.76], USD[-659.15] | | |
| 03164486 | | BTC[.00009754], BTC-PERP[0], ETH[.00053236], ETH-PERP[0], ETHW[0.65553235], LUNA2[3.25921523], LUNA2_LOCKED[7.60483555], USD[10911.32] | | |
| 03164493 | | ADA-PERP[0], APE-PERP[6.5], BAO[933.69], LUNA2[0.30610033], LUNA2_LOCKED[0.71423412], LUNC[66653.9933346], MANA[.99354], SHIB[1600000], USD[9.81] | | |
| 03164497 | | AKRO[4], BAO[22], BTC[.01607358], CRO[175.6426788], CRV[7.30000068], DENT[3], ETH[.19646984], ETHW[.06213654], EUR[0.00], KIN[3], LINK[9.9747204], LUNA2[0.01950154], LUNA2_LOCKED[0.04550360], LUNC[1.64762481], RSR[1], SOL[1.95603687], SPELL[0.0867331], TRX[1], UBXT[2], USD[0.00], USDT[0.12.7594667] | Yes | |
| 03164519 | | ADA-PERP[0], ALICE[.299946], ATLAS[29.9946], BRZ[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[.16516405], FTT[.2], LUNA2[0.60386695], LUNA2_LOCKED[1.40902290], LUNC[119328.441856], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03164622 | | BTC[0.00726015], FTT[4.39753228], LUNA2[0.00216495], LUNA2_LOCKED[0.00505156], TRX[.001554], USD[0.01], USDT[0.00014636] | | |
| 03164646 | | EUR[0.00], IMX[689.4], LUNA2[2.07095462], LUNA2_LOCKED[4.83222746], LUNC[450954.73], USD[0.00], USDT[0] | | |
| 03164659 | | ETH[0], LUNA2[0.09963128], LUNA2_LOCKED[0.23247300], USD[0.00], USDT[14.10636949] | Yes | |
| 03164677 | | AKRO[1], BAO[3], BNB[.00000936], BTC[.15436516], DENT[1], FTT[235.76782267], KIN[4], LUNA2[0.26184631], LUNA2_LOCKED[0.60921315], LUNC[58971.10137998], MATIC[1.02115192], NFT (401484806049584839/Singapore Ticket Stub #999)[1], NFT (572852740179824942/Japan Ticket Stub #1253)[1], NFT (572942750893986378/The Hill by FTX #20022)[1], RSR[2], TRX[1], UBXT[3], USD[0.00], USDT[0.00061984] | Yes | |
| 03164686 | | AVAX[-0.00000001], BNB[0], BTC[0.00078959], ETH[0.00000005], ETHW[0], FTT[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000010], LUNC[.85], MATIC[0.00000005], SOL[0], TRX[.00078S], USD[5.53], USDT[0.00000002] | | |
| 03164700 | | LUNA2[0.05051615], LUNA2_LOCKED[0.11787103], LUNC[11000.00000001], USDT[0] | | |
| 03164731 | | AAPL[0], ATOM[0], BNB[0], BTC[0.00000485], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FB[0], FTT[0.06210931], FTT-PERP[0], GOOGL[0], MATIC[0.95249916], NFT (292008748968320495/Mexico Ticket Stub #1848)[1], NVDA[0], SPY[0], SQ[0], SRM[10.13278318], SRM_LOCKED[9.3088811], TRX[719.10970515], TSLA[0], USD[0.55], USDT[0], XRP[0] | Yes | |
| 03164823 | | AXS-PERP[0], GLMR-PERP[0], LUNA2[0.24113300], LUNA2_LOCKED[0.56264367], TRX[.00078], USD[33060.08], USDT[.006673], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03164876 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[0], GRT-0624[0], GRT-PERP[0], H-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.16001760], LUNA2_LOCKED[0.37337440], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03164916 | | AKRO[5], BAO[14], BTC[.0030569], DENT[2], DOT[16.86013125], GRT[502.61943586], KIN[17], LINK[19.12393919], LUNA2[0], LUNA2_LOCKED[1.69874790], RSR[1], SOL[2.42941666], UBXT[5], USD[0.00], USDT[0.00142776], XRP[.00036367] | Yes | |
| 03164920 | | BLT[.17703872], LUNA2[0.02222224], LUNA2_LOCKED[0.00518523], USD[0.00], USDT[2.60721080], USTC[0.31456920] | | |
| 03164943 | | ETH[0.00123512], FTT[0.13056577], LINK[.00839199], LUNA2_LOCKED[0.01093795], LUNA2_LOCKED[46.63405503], TRX[.000196], USD[0.00], USDT[-0.99928070], USTC[0.63325036] | | |
| 03165042 | | ATLAS[519.9924], BTC[0], CAKE-PERP[0], LUNA2[0.42729545], LUNA2_LOCKED[0.99702272], LUNC[93044.4842356], MATH[484], REEF[13650], USD[249.93], USDT[2.09351372], XRP[161] | | |
| 03165156 | | SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.022115] | | |
| 03165182 | | EUR[0.38], GRT[1000], LUNA2[1.73023092], LUNA2_LOCKED[4.0372055], LUNC-PERP[0], NFT [569313108376371370/The Hill by FTX #19531][1], SOL[.88982201], USD[0.09] | | |
| 03165294 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.01010983], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.02464341], ETH-0930[0], ETH-PERP[0], ETHW[0.02464341], EUR[2000.38], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.06513215], LUNC[566012.27], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[14.23551781], TRX-PERP[0], USD[105.62], WAVES-PERP[0], XRP-PERP[0] | | |
| 03165301 | | DOGE-PERP[0], ETH-PERP[-0.062], ETHW[.434], KLUNC-PERP[-4], LUNA2[0.92297004], LUNA2_LOCKED[2.15359676], LUNC[200944.72369366], USD[100.00], USDT[500.00000361] | | |
| 03165385 | | AVAX[.0], BICO[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0], LUNA2[0.00050103], LUNA2_LOCKED[0.00116908], LUNC[109.10142843], USD[16103.69], USDT[0], USTC[0] | | |
| 03165463 | | ADA-PERP[0], APE_0987702], APE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.02132676], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.17688161], ETH-PERP[0], ETHW[1.17663665], FLOW-PERP[0], FTM[.99683], FTM-PERP[0], FTT[17.9961106], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INDI[.93254], LINK-PERP[0], LUNA2[0.02709507], LUNA2_LOCKED[0.06322184], LUNC[5900.00967264], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[5066.72], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 03165476 | | ADA-PERP[0], APE-PERP[0], ARS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[2.4050248], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.43190343], LUNA2_LOCKED[0.67465134], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.44], USDT[0.51281926], XMR-PERP[0], ZRX-PERP[0] | | |
| 03165516 | | BTC[0.23985681], EUR[0.01], LUNA2[0.40305332], LUNA2_LOCKED[0.94045775], LUNC[87765.71], USD[1.22] | | |
| 03165640 | | BNB[.44417], BTC[.15179613], DOGE[2512.323887S], ETH[1.08271563], ETHW[3.24110272], FTT[2.026668], LUNA2[0.00230134], LUNA2_LOCKED[0.00536979], LUNC[0], SHIB[7303570.16024397], USD[0.00] | | |
| 03165704 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0.00428111], APE-PERP[0], APT[10.38691800], AVAX-PERP[0], AXS-PERP[0], BNB[0.40387197], BTC[0.00021512], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], DOGE[207], DOGE-PERP[0], DOT[5.00004037], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.00917970], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[9.52383147], FTM-PERP[0], FTT[150.06420997], FTT-PERP[0], GAL[7], GAL-PERP[0], GMT[51.74637780], GMT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO[.000125], LINK[1], LINK-PERP[0], LUNA2[0.00174945], LUNA2_LOCKED[0.04608206], LUNC[0], LUNC-PERP[0], MATIC[2.81653966], MATIC-PERP[0], NEAR-PERP[0], NFT [488810664954037870/The Hill by FTX #36428][1], OP-PERP[0], RAY[67.56557767], SKL-PERP[0], SLP-PERP[0], SOL[2.05653643], SOL-PERP[0], SRM[40.30764522], SRM_LOCKED[26935852], SWEAT[3.015], TRX[883.37923484], TRX-PERP[0], USD[0.10], USDT[798.59958918], XRP[0.04358030], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.00021507], DOT[4.939537], FTM[79.13898], GMT[50.9485] |
| 03165722 | | LUNA2[0.63146702], LUNA2_LOCKED[1.47342306], LUNC[137503.2749546], USD[0.02] | | |
| 03165788 | | ANC[.61618107], APE[0], BAO[0], DOGE[0], GALA[0], GBP[0.00], GODS[0], KIN[0], LUNC[0.00005673], LUNA2_LOCKED[16.82196178], MOB[0], PTU[0], REEF[0], SLP[0], USD[0.00] | Yes | |
| 03165803 | | APE[55], GAL[200], LINK[200], LUNA2[0.02128130], LUNA2_LOCKED[0.04965638], LUNC[4634.05], SHIB[1000000], USD[1.60], USDT[0.00000001] | | |
| 03165874 | | AKRO[3], ATLAS[0], BAO[6], BNB[0], DENT[1], EUR[0.00], GOG[0], IMX[0], KIN[13], LUNA2[0.00001662], LUNA2_LOCKED[0.00003878], LUNC[3.61996211], MBS[0], RSR[1], TRX[5], UBXT[6], USD[0.00], USDT[0], WAVES[0] | | |
| 03165880 | | BTC[.10957947], LUNA2[32.67157984], LUNA2_LOCKED[73.53205528], LUNC[101.62888872] | Yes | |
| 03165921 | | AAVE[4.26298664], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[2.51250458], AVAX-PERP[0], BNB[2.90014303], BNB-PERP[0], BTC[0.04282333], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[784.82930439], CRO-PERP[0], DOGE[1055.58455755], EGLD-PERP[0], ETH[0.70329028], ETH-PERP[0], ETHW[0], FTT[5.73612822], GMT-PERP[0], GRT[1352.13011224], ICP-PERP[0], LINK[75.64762314], LINK-PERP[0], LUNA2[0.00000440], LUNA2_LOCKED[0.00001028], LUNC[.96], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-2749.25], USDT[184.52672383], WBTC[.01] | | USDT[1.882441] |
| 03165969 | | AVAX[0.06685353], LUNA2[0.22415374], LUNA2_LOCKED[0.52302539], LUNC[48809.94893372], NEAR-PERP[0], NFT [326083117287729534/FTX EU - we are here! #194137][1], ROSE-PERP[0], RUNE[0], TONCOIN[.015], USD[0.11], USDT[0.00000001] | | AVAX[.064174] |
| 03165994 | | EUR[0.00], LUNA2[0.84168063], LUNA2_LOCKED[1.96392147], USD[0.00], USDT[.06360407] | | |
| 03166121 | | BNB[0.00980549], ETH[0.00000001], ETHW[0.00091343], FTT[150], NFT [563320385665214777/The Hill by FTX #9570][1], SRM[6.75413887], SRM_LOCKED[11.72586113], TRX[.00002], USD[-0.23], USDT[0] | | |
| 03166291 | | AAVE[0], ACB[0], ANC[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0], CEL[0], DAI[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[48.44852030], EUR[0.00], EURT[0], FTM[0], FTT[0], GALA[0], HNT[0], IMX[0], JOE[0], KIN[0], LINK[17.50866898], LOOKS[0], LUNA2[0.283], LUNA2_LOCKED[.066], LUNC[0], MANA[0], MATIC[0], NEAR[0.00106729], PRISM[0], RAY[0], RUNE[0.04805540], SAND[0], SOL[0.00000001], SOS[0], SRM[0.00053829], SRM_LOCKED[0.00536940], TSLAPRE[0], UNI[0], USD[0.00], USDT[0.00000001], WAVES[0], XRP[0], ZRX[0] | | ETHW[48.437186], LINK[17.494174] |
| 03166346 | | AKRO[8], AVAX[11.34377596], BAO[29], BF_POINT[200], BNB[.10080348], BTC[.03124956], CHZ[262.49273069], CRO[2617.84296075], CRV[59.92888756], CVX[10.65325428], DENT[6], ETH[.24523094], ETHW[.17667108], EUR[0.01], FTT[15.49851146], GODS[111.47816462], KIN[28], LUNA2[0.00004122], LUNA2_LOCKED[0.00259260], LUNC[8.97773030], MANA[110.57992055], PAXG[.2050573], PERP[0], RUNE[7.22938056], SAND[65.54810600], SOL[6.93010407], STG[58.76710351], SXP[1.01493227], TRX[8], UBXT[5], USDT[0.00000001] | Yes | |
| 03166465 | | ADA-PERP[0], AVAX-PERP[0], BTC[.07911188], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.14598890], ETH-PERP[0], ETHW[0.14598889], FTM-PERP[0], FTT[7.37421595], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00013293], LUNA2_LOCKED[0.00031017], LUNC[28.94639044], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[0.00], USDT[0.00332596], XRP-PERP[0] | | |
| 03166583 | | EUR[0.01], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28385553], LUNC[26490.06], SOL[0], USD[0.00], USDT[0.00843671] | | |
| 03166685 | | AKRO[2], ATLAS[13210.27111652], BAO[25], DENT[4], ETH[0.0063528], ETHW[.0006533], EUR[0.00], GALA[1662.98227185], IMX[101.35763495], KIN[300371.12165339], LUNA2[1.09405884], LUNA2_LOCKED[2.55280395], LUNC[238233.6157404], MBS[791.60825309], MTA[419.62711711], POLIS[14.61354784], RSR[2], TRX[1], UBXT[4], USD[0.05], XRP[277.95675728], YGG[149.61948552] | | |
| 03166729 | | APT[0], AVAX[0], DOT[0], ETH[0], GENE[0], GST[0.00854447], LUNA2[0.00010018], LUNA2_LOCKED[0.00023376], LUNC[21.815636], MATH[0.00042244], MATIC[0], NFT [346284132555600603/FTX EU - we are here! #1234][1], NFT [361277131202478664/FTX EU - we are here! #782][1], NFT [564190447754412956/FTX Crypto Cup 2022 Key #12096][1], NFT [575584264951165697/FTX EU - we are here! #1080][1], SAND[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.05908888], XLMBULL[0], XRP[0] | | |
| 03166814 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOT-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00127498], LUNA2_LOCKED[0.00297495], LUNC[277.63], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03166995 | | ADA-PERP[0], APE-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], NEAR-PERP[0], SOL-PERP[0], USD[0.06], USDT[80.184762] | | |
| 03167004 | | LUNA2[0], LUNA2_LOCKED[2.67086619], LUNC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03167006 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.01089895], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.399924], LINK-PERP[0], LUNA2[0.19542033], LUNA2_LOCKED[0.45598078], LUNC[42553.19], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[192.12] | | |

Amended Schedule F-6304 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03167096 | | ETH[0], FTT[0], LUNA2[16.28617527], LUNA2_LOCKED[38.00107562], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03167124 | | ALTBULL[19.396504], ATLAS[999.81], ATOMBULL[8898.309], COMPBULL[749.8955], DOGEBEAR2021[.9981], DOGEBULL[123.5448117], DOT[.008746], ETHW[2.499525], FTT[1.299753], HNT[1.499715], JOE[26.99487], LUNA2[0.00010616], LUNA2_LOCKED[0.00024771], LUNC[23.1175319], MATICBULL[3477.33918], SOL[.4299183], USD[7.56], USDT[0.00000001] | | |
| 03167159 | | BTC[.0492], ETH[0.22497493], ETHW[0], EUR[0.00], FTT[10.08748100], LUNA2[2.50513066], LUNA2_LOCKED[5.84530489], LUNC-PERP[0], USD[0.89] | | |
| 03167235 | | AXS[455.251154], BNB[.0028067], BTC[0.89436690], CRO[18911.70686825], EUR[999.81], FTT[3956.348151], KNC[2480.628591], LUNA2[9.87335667], LUNA2_LOCKED[23.03783224], SOS[780937259.25222230], SPELL[683307.43781116], SUSHI[3739.168605], TRX[0], USD[65181.60], USDT[0] | | |
| 03167257 | | APT[1275.848], BTC[0], CRV[305.12422173], DAI[.01390811], ENS[.00412012], ETH[2.0001], ETHW[.0001], HNT[999.909981], LUNA2[0.06639054], LUNA2_LOCKED[0.01491127], LUNC[1391.5548243], MATIC[2868], SNX[290.06404319], SOL[331.882], SOS[89007.5272], UNI[100.3404], USD[95984.34], USDT[9.84653136], WBTC[.00001342] | | |
| 03167306 | | AVAX[11], EGLD-PERP[4.67], FTM[807.05354033], FTM-PERP[0], FTT[25.54423719], HNT[33.68634141], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], NEAR[55.64695815], NEAR-PERP[0], SOL[.98835675], SOL-PERP[.98], USD[ -313.26] | | |
| 03167362 | | AVAX[0], BTC[.0113], CRV[82.9982], ETH[.218], ETHW[.218], EUR[15.60], LUNA2[0.04603767], LUNA2_LOCKED[0.10742123], LUNC[10024.8], USD[143] | | |
| 03167371 | | BAO[1], DENT[1], EUR[0.00], KIN[2], LUNA2[.09856272], LUNA2_LOCKED[2299797], LUNC[13448773.68253391] | Yes | |
| 03167423 | | AAVE[.03], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.599784], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.02], BNB-PERP[0], BTC[0.01830607], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.2], ENS-PERP[0], ETH[.06399172], ETH-PERP[0], ETHW[.06399172], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK[.3], LINK-PERP[0], LUNA2[0.21783991], LUNA2_LOCKED[0.50829314], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.04], SOL-PERP[0], STORJ-PERP[0], TRX[.00077], TRX-PERP[0], UNI[.4], USD[1.58], USDT[0.00000176], WAVES-PERP[0] | | |
| 03167554 | | BNB[.009962], BTC[0.01564758], CRO[349.9981], DOGE[.31866], DOT[1.697701], ETH[.00099753], ETHW[.00099753], FTT[.099867], LUNA2[0.28234507], LUNA2_LOCKED[0.65880517], LUNC[9895003], SOL[.2696143], UNI[6.73024], USD[6.79], USDT[6.58466412], XRP[.924] | | |
| 03167575 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LUNA2[3.12949314], LUNA2_LOCKED[7.30215066], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[ -103.92], USDT[124.85700175], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03167654 | | APT[41.6302644], ATOM[.033841], ETH2[.96327543], ETH-PERP[0], ETHW[2.96308601], FTT[155.99506], GST[.00000016], LUNA2[0.00680190], LUNA2_LOCKED[0.01587112], LUNC[1481.13], NFT[.40645342889018069?/FTX AU - we are here! #1465][1], NFT[.43096316875295914?/FTX AU - we are here! #1463][1], NFT [.50067383262950939?/FTX AU - we are here! #2426][1], SOL[.0030949], TRX[.00007], USD[28.63500000] | Yes | APT[40] |
| 03167771 | | BTC[0], BTC-PERP[0], ETH[.00000166], EUR[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[11.6988532], SWEAT[4.96714968], TRX[.000787], USD[0.00], USDT[0] | Yes | |
| 03167777 | | AXS[1.89972355], CHR[330.8969763], CRV[29.9933652], FTM[115.8448194], FTT[3.01943377], LUNA2[4.76661586], LUNA2_LOCKED[11.12210368], LUNC[1037940.64], SAND[.9987099], SUSHI[35.49032425], SXP[97.88262051], USD[830.66] | | |
| 03167973 | | ETH[.00004086], LUNA2[1.42312071], LUNA2_LOCKED[3.32061499], LUNC[.001336], USD[46.62] | | |
| 03168019 | | ALCX[.69], EUR[0.00], SRM[55.00781046], SRM_LOCKED[.85743904], USD[0.03], USDT[0.00000001] | | |
| 03168042 | | EUR[0.00], FTT[4.42178996], LUNA2_LOCKED[0.00000001], LUNC[.001486], USD[0.41], USDT[0.00000017], XRP[5154.79395193] | | |
| 03168057 | | BTC[0.10801330], DOGE[100544.30173301], ETH[0.21331994], ETHW[0], FTT[290.25699602], GRT[0], LUNA2[0.61523875], LUNA2_LOCKED[1.43555708], RAY[500], SAND[.9996], SHIB[1000000], SRM_LOCKED[11.87478518], TRX[0], USD[1869.75], USTC[0] | | |
| 03168082 | | 1INCH[19.82964052], AKRO[1], ALCX[.14394194], BTC[0.00446383], CHZ[96.31520848], DENT[1], ETH[0.00997348], ETHW[3.46224190], FTT[33.63508], HOLY[1.01315094], KIN[2], LUNA2[1.93551414], LUNA2_LOCKED[4.43020589], LUNC[421462.30184463], RSR[1], SNX[6.87965806], SUSHI[9.46144895], USD[0.00], USDT[0.0015085], YFI[.00744232] | | |
| 03168241 | | AKRO[5], ALCX[.01773884], BAO[8], BAT[596.36307061], BTC[.05057505], CONV[521.14270614], DENT[1481.67546077], ENJ[132.86428541], ETH[.45297579], ETHW[.45278535], FTT[36.74428539], GBP[3.10], GRT[9.4129155], HNT[3.51687834], JOE[2.62028157], KIN[11], LUNA2[0.33930035], LUNA2_LOCKED[0.78871289], LUNC[76217.89476984], MANA[145.50131367], MATIC[807.04647243], RSR[1], SAND[2.34697148], SHIB[743294.58530677], SOL[8.69284524], SRM[2.49695960], SUSHI[177.7669863], SXP[36.35104219], TOMO[1], TRX[1], UBXT[5], USTC[0.08057552] | Yes | |
| 03168277 | | ALICE[21.7], AVAX[3], AXS[1], BTC[.0022], DOGE[359], ETH[.076], ETHW[.076], FTT[1], KSHIB[850], LUNA2[0.47437719], LUNA2_LOCKED[1.10688011], LUNC[35701.91], SAND[35], SHIB[500000], SOL[77.00], USDT[0], USDT[0.77361742], XRP[377] | | |
| 03168340 | | DOT[5.3], ETH[.249], ETHW[.249], EUR[0.81], JST[2000], LINK[5], LUNA2[0.02264001], LUNA2_LOCKED[0.05282669], LUNC[4929.91], MANA[85], SOL[7], UNI[15], USD[0.00], XRP[175] | | |
| 03168430 | | ADA-0325[0], APE-PERP[0], BTC[.0000186], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], KIN-PERP[0], LUNA2[0.17392318], LUNA2_LOCKED[0.40582076], LUNC[36771.14], SOL-PERP[0], USD[1.00], XRP-PERP[0] | | |
| 03168540 | | BNB[.00000001], BTC[0.00002461], FTT[1], LTC[0.00672889], LUNA2[0], LUNA2_LOCKED[16.46711699], NFT[.34969367262240757?/FTX Crypto Cup 2022 Key #7615][1], NFT[.47573454403582185?/The Hill by FTX #11344][1], TRX[0.01017310], USD[0.00], USDT[0.00000008], USTC[0], XRP[0] | | LTC[.006585], TRX[.000001] |
| 03168670 | | AKRO[1], ETH[.00000001], LUNA2[0.01155518], LUNA2_LOCKED[0.00269543], LUNC[251.54388796], NFT[.32406157544208072?/FTX EU - we are here! #115964][1], NFT[.36740029833065627?/FTX AU - we are here! #6292][1], NFT[.40927688963761667?/FTX AU - we are here! #6283][1], NFT[.43371731462835411?/FTX EU - we are here! #116303][1], NFT[.47510249053732690?/FTX AU - we are here! #23636][1], NFT[.54541431548305446?/FTX EU - we are here! #115725][1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03168785 | | BTC[.00003271], LUNA2[0.00300117], LUNA2_LOCKED[0.00700275], LUNC[.007398], RUNE[.0998], SOL[.009948], TRX[.000231], USD[0.01], USD[1.21222573] | | |
| 03168900 | | BRZ[1.38753097], BTC[0], CUSDT[8.63315885], DAI[2.07564377], DOT[0], ETH[0], GRT[0], LINK[0], LUNA2[3.42450381], LUNA2_LOCKED[7.99050890], MATIC[0], SOL[0], USD[90.55], USDT[0.92705047], USTC[484.75506699] | | USDT[.910717] |
| 03168928 | | AVAX[87.67458], BTC[0.20309912], DOT[63.87522], ETH[-0.00008590], ETHW[-0.16311136], LINK[.07458], LUNA2[0.00011478], LUNA2_LOCKED[0.00026783], LUNC[24.995], MATIC[9.836], SOL[.008472], USD[-1114.77], USDT[-5.59579258] | | |
| 03169029 | | AKRO[1], AVAX[0.52632974], BTC[0], DENT[1], GBP[0.88], KIN[1], LUNA2[0.00002889], LUNA2_LOCKED[0.00006743], LUNC[6.29280488], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 03169086 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMD-0325[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[-0.00004245], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0.29075425], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.38211097], LUNA2_LOCKED[0.89159228], LUNC[83205.47], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NIO-0325[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00717118], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TSLA[.0072125], TSLA-0325[0], UNI[19.00], USD[19.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03169209 | | BABA[.0036959], DOT[12.489308], ETH[0.00939910], ETHW[0.00093909], FTT[53.59035266], LUNA2[0.96422580], LUNA2_LOCKED[2.24986022], LUNC[209962.2], TOMO[0.05818636], TRX[-0.12049372], TWTR-0624[0], USD[966.93], USDT[-228.33184621] | Yes | |
| 03169378 | | ETH[.0005], FTT[.031112], SRM[.89978092], SRM_LOCKED[147.72740908], STMX-PERP[0], USD[1.23], USDT[0.00366118] | | |
| 03169514 | | AAVE[.00869322], AGLD-PERP[0], ALICE-PERP[0], ATOM[0.02265452], AUD[0.31], AVAX[0.02863943], BAND[0.02792730], BAND-PERP[0], BNB[0.00070554], BTC[0.00008444], CEL-PERP[0], CRV[.8849968], DOT[0.01561777], ETH[0.0009004], ETH-PERP[0], ETHW[0.00009004], FL-PERP[0], FTM[0.14419423], FTM-PERP[0], LINK[0.02712808], LUNA2[0.03186857], LUNA2_LOCKED[0.03053535], LUNC[521.16154689], MATIC[0], RAMP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[4.42590745], TRX-PERP[0], USD[0.00], USDT[.56534411], USTC[3964.52], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03169566 | | LUNA2[7.26427933], LUNA2_LOCKED[16.94998511], USD[0.00], USDT[0] | | |
| 03169593 | | LUNA2[0.00408463], LUNA2_LOCKED[0.00953081], TRX[.000014], USTC[.5782] | | |
| 03169709 | | LUNA2[2.74016750], LUNA2_LOCKED[6.39372417], NFT[.39704944953490073?/FTX EU - we are here! #138496][1], NFT[.42873492510050236?/FTX AU - we are here! #50804][1], NFT[.46473107760932980?/FTX AU - we are here! #50840][1], NFT[.52520465465618582?/FTX EU - we are here! #136483][1], NFT[.55042104716384640?/FTX AU - we are here! #138563][1], USD[60.57], USDT[137.0195384] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03169731 | | BTC-PERP[0], ETHW[8.85684369], FTT[.00069306], LUNA2_LOCKED[256.0791306], LUNC[318.55454408], SOL-PERP[0], TRX[1.000778], UBXT[1], USD[4.35], USDT[0] | Yes | |
| 03169741 | | BTC[.0000919], BTC-PERP[0], ETH[.00000001], FTT[0], GOG[.607467793], LUNA2[0.00000001], LUNC[.002948], USD[686.28] | | |
| 03169803 | | LUNA2[0.95803013], LUNC2[2.23540365], USDT[0.00678471] | | |
| 03169853 | | LUNA2[0.45923785], LUNA2_LOCKED[1.07155498], USD[0.00], USDT[0] | | |
| 03169885 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.2444], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[6.50902583], LUNA2_LOCKED[15.18772695], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 03169944 | | APE-PERP[0], AVAX-PERP[0], BCH[5.90548104], BTC[0.05162935], BTC-PERP[0], CEL-PERP[0], ETH[0.11514950], ETH-PERP[0], ETHW[.00017108], FTT[.08683011], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00629704], LUNC-PERP[0], MANA-PERP[0], NFT [358427445184037444/Monaco Ticket Stub #846][1], NFT [403945311987487320/The Hill by FTX #10645][1], NFT [435851276120181721/FTX EU - we are here! #5758][1], NFT [467645813704063780/FTX EU - we are here! #134188][1], NFT [478781373243316120/FTX AU - we are here! #25504][1], NFT [481280250695673659/FTX AU - we are here! #5784][1], NFT [505314356103809323/FTX EU - we are here! #135073][1], NFT [538140442151513901/Monza Ticket Stub #618][1], NFT [539051544382096973/FTX Crypto Cup 2022 Key #21624][1], NFT [548742454930294925/Montreal Ticket Stub #202][1], NFT [565723689625641765/FTX EU - we are here! #135157][1], TRX[.000777], TRX-PERP[0], USD[5771.25], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 03170009 | | ETH[.02960069], ETHW[.02930006], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[.00651872], NFT [324433190664050578/France Ticket Stub #354][1], NFT [339396616851554576/Mexico Ticket Stub #1412][1], NFT [393813346723735483/Monza Ticket Stub #1650][1], NFT [408513188361559878/Singapore Ticket Stub #1400][1], NFT [433385011178439222/Belgium Ticket Stub #1621][1], NFT [448159256245260825/Montreal Ticket Stub #1399][1], NFT [471099623237476694/Japan Ticket Stub #666][1], NFT [490642182681766255/Hungary Ticket Stub #744][1], NFT [558410028290832846/FTX Crypto Cup 2022 Key #595][1], NFT [561916567179605195/The Hill by FTX #3163][1], USD[10.32], USDT[12.54907464] | Yes | |
| 03170032 | | AAVE-PERP[0], APE[.00000001], APE-PERP[0], BTC[0.41941182], BTC-1230[1.7302], BTC-PERP[4.847], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.00705055], LUNA2_LOCKED[2.34978463], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[14.34347871], UNI-PERP[0], USD[-102136.37], USDT[1.28611564] | | |
| 03170052 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00147478], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG[1], DOT-PERP[0], ETH[0], FLM-PERP[0], FTM[101], FTM-PERP[0], FTT[0.00000559], FTT-PERP[0], FXS-PERP[0], GAL[64.69898], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003042], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI[6], SUSHI-PERP[0], TRX[26], TRX-PERP[0], USD[-40.22], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03170064 | | BTC[0.00572107], DOGE[8179.87263432], DOT[.00000001], FTM[450], FTT[0.11290922], GALA[2910], GBP[0.00], LUNA2[9.11097708], LUNA2_LOCKED[21.25894654], LUNC[29.35], MANA[189], MATIC[880], NEAR[71], SOL[50.80127618], USD[1147.74], USDT[49.24056765] | | |
| 03170064 | | BCH[.000342], GOG[8], LTC[.009], LUNA2[0.19228452], LUNA2_LOCKED[.44866389], LUNC[41870.36], USD[0.06] | | |
| 03170072 | | ADA-PERP[0], APE-PERP[5], FTM[.97], FTM-PERP[50], GALA[99.98], GALA-PERP[0], LUNA2[3.55671763], LUNA2_LOCKED[9.29900780], LUNC[774482.752464], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY[40.68242362], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], USD[16.84], XRP-PERP[0] | | |
| 03170121 | | AKRO[2741.19120397], ANC[115.07306677], AVAX[.00000889], BAO[38], BIT[5.73979535], BTC[.00000001], BTT[11797118.44968412], CRV[2.09118499], DOGE[.00063693], DOT[4.05296633], ENS[0], ETH[.00000012], ETHW[.00037331], GALA[.01202009], HNT[0], IMX[0], KIN[47], LINK[.00001856], LUNA2[0.59741200], LUNA2_LOCKED[1.34773252], LUNC[83208.81061665], MTA[61.77227753], NEAR[0], PERP[15.26651531], POLIS[3.96695405], RAY[0.00004635], SHIB[901280.59548992], SLND[12.05842936], SLRS[552.55531955], SOS[39032594.80763426], SPELL[9016.33134726], STEP[30.86726685], STG[0], STMX[1300.88641119], SUSHI[0], TLM[425.64723711], TRU[164.807646], TRX[3], UBXT[4], UNI[.00001559], USD[0.00], USDT[0], VGX[20.44525856], YFI[.00239678], YGG[21.62859894] | Yes | |
| 03170126 | | FTT[0.03041313], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC [004114], USD[0.02], USDT[0] | | |
| 03170191 | | ATOMBULL[8470000], BAT[.9262], BSVBULL[3000000], BULL[4.9832012], COMPBULL[10797840], DOGEBULL[4645.1036], DRGNBULL[2.7394], ETH[.000834], ETHBULL[.008938], ETH-PERP[0], ETHW[8.6470834], FTT[0.05302127], GRT[999.81], GRTBULL[15431890], LUNA2[0.00045923], LUNA2_LOCKED[0.0107155], LUNC[600], MATIC[7973.81884934], MATICBULL[6.7], MIDBULL[295.69112], NEAR[198.06038], OP-PERP[0], RNDR[.04902], SOL[.00937703], SOL-PERP[0], SRM[.33177305], SUSHI[0.19565672], SUSHI-PERP[0], UNISWAPBULL[1828], USD[29255.42], USTC[0] | | |
| 03170224 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009925], USDT[0] | | |
| 03170371 | | ETHW[2.0109647], LUNA2[9.65697706], LUNA2_LOCKED[22.53294648], LUNC[2102827.086927], TRX[.011941], USD[1.22] | | |
| 03170524 | | IMX[.062562], LUNA2[0.08934113], LUNA2_LOCKED[20846264], LUNC[19454.21958569], USD[0.01], USDT[0.00000007] | | |
| 03170602 | | BTC[0.00010000], ETH[.001], ETHW[.00499975], LUNA2[0.05377928], LUNA2_LOCKED[0.12548499], LUNC[4951.08], SGD[0.77], SOL[.1], USD[319.92], XRP[1] | | |
| 03170609 | | LUNA2[0.00452482], LUNA2_LOCKED[0.01055792], SOL[6.33756338], USD[0.01], USDT[0.24764571], USTC[.64051062] | Yes | |
| 03170649 | | BNB[.0095], BTC[.0052], LUNA2[0.00046150], LUNA2_LOCKED[0.00107684], LUNC[100.4940853], USD[1.96] | | |
| 03170755 | | BTC-PERP[0], ETH[4.89204365], ETH-PERP[0], ETHW[4.87201556], FTT[25], LUNA2[1.44452908], LUNA2_LOCKED[3.37056787], SOL[-.00877447], TRX[.000028], USD[5817.54], USDT[0.00139500] | | ETH[4.868289] |
| 03170795 | | 1INCH[0.00000001], ALPHA[0], AMPL[0], AVAX[0], AXS[0], BNB[0.00000003], BTC[0.00000001], DAI[0], DOGE[0], DOT[0.00000001], ETH[0.00000003], ETHW[0.00000001], LINK[0], LUNA2[0.00000115], LUNA2_LOCKED[0.00000270], LUNC[0], MATIC[0], NFT [555902984141845010/FTX Crypto Cup 2022 Key #2805][1], SNX[0], SOL[0.00000002], SUSHI[0.00000001], TRX[0.00094540], UNI[0], USD[472.52], USDT[0.00000003], WBTC[0] | Yes | |
| 03170807 | | BNB[6.03320473], DOT[0], FTM[0], FTT[249.91338666], LUNA2[2.92621231], LUNA2_LOCKED[6.58615265], LUNC[0], NFT [482328216895593289/Netherlands Ticket Stub #1004][1], NFT [548870551237993108/FTX Crypto Cup 2022 Key #21285][1], RAY[658.26924287], TRX[.0000001], USD[2650.93] | Yes | USD[2502.78] |
| 03170858 | | ETH[.0000414], ETHW[.0000414], GOG[69], LUNA2[0.00353223], LUNA2_LOCKED[0.00824187], LUNC[.007158], STG[59.992], USD[0.00], USDT[79.97092288], USTC[.5] | | |
| 03170880 | | AAVE-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00649533], LUNA2_LOCKED[0.01515577], LUNC[.0086981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.08], TRX[.204102], TRYB[0], TRYB-PERP[0], USD[11.80], USDT[0.00000001], USTC[.91944], XRP[-1.26766813], XRP-PERP[0] | | |
| 03171013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[65.26842782], LUNA2_LOCKED[154.6263316], LUNAI-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2375.18], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03171016 | | GALA[0], GMT[0], GOG[0], LOOKS[0], LUNA2[4.90868576], LUNA2_LOCKED[11.45360012], LUNC[0], SAND[0], STG[0], USD[0.00], USDT[0.00001600] | | |
| 03171094 | | FTT[2.00012228], GOG[1], LUNA2[20.04092073], LUNA2_LOCKED[46.76214836], LUNC[4363952.68217516], USD[25.98], USDT[0] | | USD[25.80] |
| 03171158 | | ADA-PERP[0], LUNA2[0.12304712], LUNA2_LOCKED[0.28710995], LUNC[26793.77], USD[0.99] | | |
| 03171218 | | ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008234], MBS[.3318], USD[1.98], USDT[0] | | |
| 03171580 | | AVAX[0.00000001], ETH[.00000003], ETHW[0.00000003], LUNA2[0], LUNA2_LOCKED[2.54329441], MATIC-PERP[0], USD[0.29], USDT[0.03437624] | | |
| 03171644 | | ETH[0], ETHW[3.86990393], EUR[0.70], FTT[364], LUNA2[13.91629727], LUNA2_LOCKED[32.4713603], LUNC[3030303.03], TRX[.000803], USD[0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03171688 | | LTC[.003], LUNA2[0.00038332], LUNA2_LOCKED[0.00089442], LUNC[83.47], USDT[0.00000688] | | |
| 03171794 | | LUNA2[0.00705878], LUNA2_LOCKED[0.01647049], LUNC[.007603], LUNC-PERP[0], USD[0.00], USDT[0], USTC[.9992] | | |
| 03171911 | | AKRO[2], ALGO[.00845501], BAO[13], DENT[1], FIDA[1], FRONT[1], GBP[9.79], KIN[4], LUNA2[0.08640976], LUNA2_LOCKED[0.20162278], LUNC[19513.58847117], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0.00007073] | Yes | |
| 03171921 | | BTC[.0002], ETH[0.00649678], ETHW[0.00641464], LUNA2[0.02503916], LUNA2_LOCKED[0.05842470], LUNC[.08072377], SOL[0.08404766], USDT[0.00000129] | Yes | |
| 03171924 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009804], USDT[0] | | |
| 03172071 | | ATOM-PERP[0], ETH[.004], ETHW[.00005473], FTT[25.09498], LUNA2[0.06322638], LUNA2_LOCKED[0.14752822], MATIC[3], NFT [5504858315875399333/FTX EU - we are here! #105940][1], USD[0.38], USDT[0], USTC[8.95] | | |
| 03172134 | | ETH[.94255749], LUNA2[0.51280482], LUNA2_LOCKED[1.19654458], LUNC[111664.33], USD[0.00] | | |
| 03172176 | | ADA-0624[0], APE[.074448], AVAX-0325[0], AVAX-0624[0], BNB[0.03201039], BTC-0624[0], BTC-0930[0], CEL-0630[0], CEL-1230[0], CHZ-0325[0], DOT-0325[0], DOT-0624[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], FIL-0624[0], LINK-0325[0], LINK-0624[0], LTC-0624[0], LTC-0930[0], LUNA2[5.71486094], LUNA2_LOCKED[13.33467553], SOL-0624[0], SOL-0930[0], TRX-0624[0], UNI-0325[0], USD[-6.76], WAVES-0624[0] | | |
| 03172395 | | GOG[.9392], LUNA2[1.2572132], LUNA2_LOCKED[2.93349746], LUNC[.007524], USD[0.00], USTC-PERP[0] | | |
| 03172499 | | FTT[.0001395], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002588], USD[0.00] | | |
| 03172543 | | FTT[0.00739844], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.07] | | |
| 03172568 | | 1INCH[0], BTC[0], CRO[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], EUR[0.00], RAY[0], SHIB[0], SOL[2.62473722], SRM[.0004239], SRM_LOCKED[.01633283], TRX[0], USD[0.00], USDT[0], XAUT[0] | | |
| 03172768 | | AVAX[.84588472], BAO[4], BTC[.00025925], CRO[11.95570524], ETH[.02706822], ETHW[.02673004], KIN[3], LUNA2[0.00000690], LUNA2_LOCKED[0.00001611], SOL[.00001037], USD[16.38], USTC[.00097734] | Yes | |
| 03173091 | | AAVE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00000504], ETHW[.00000504], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00090405], LUNA2_LOCKED[0.00210945], LUNC[196.85913691], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-3.81], XRP-PERP[0] | | |
| 03173095 | | ALCX[0], AMPL[25.66104701], AXS[.09933652], BADGER[0], BULL[0], ENS[0.00964556], FTM[7.00494172], FTT[317.23874103], GALA[20], IMX[.42144368], LUNA2[2.70612108], LUNA2_LOCKED[6.31428253], MBS[1207.1856066], MEDIA[0], MKR[0], RAY[10.22668038], RUNE[.9966826], USD[1345.47] | | FTM[6.99894915] |
| 03173114 | | ETH[.00000001], FTT[0.00246873], LUNA2[0.00703755], LUNA2_LOCKED[0.01642096], MATIC-PERP[0], NEAR[0], SOL[3.2543768], USD[0.00], USDT[0.20686544], USTC[.9962] | | |
| 03173121 | | BTC-PERP[0], DENT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.10370191], LUNA2_LOCKED[0.24197113], LUNC[.00000001], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03173128 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00021146], LUNA2[0.06913779], LUNA2_LOCKED[0.16132151], LUNC[15054.9], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[0.00059490], SOL-PERP[0], USD[230.59], USDT[0] | | |
| 03173129 | | BTC-PERP[0], ETH[9.564], ETH-PERP[0], ETHW[9.564], FTT[508.38364994], SHIB[13000000], SRM[11.29362858], SRM_LOCKED[123.34637142], USD[15.29], USDT[0.00000020] | | |
| 03173173 | | AMC[.0678842], APE[0], APE-PERP[0], BAND[0.12814960], BNB[0], BTC[0.00517591], FTT[.00132462], LINK[0.04971169], NIO[.003315], RSR[8.09712788], SOL[0.00484276], SRM[.00004558], SRM_LOCKED[.01128183], UNI[-0.01553645], USD[1.42], USDT[0.00000001], XRP[0.44412006] | | |
| 03173264 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02670409], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00460156], LUNA2_LOCKED[0.01073697], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-8.58], USDT[0.00364327], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03173297 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.04282929], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00930546], LUNA2_LOCKED[0.02171275], LUNC[2026.2849327], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[.004406], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03173370 | | FTT[0], LUNA2[0], LUNA2_LOCKED[12.846475], USD[0.00], USDT[0] | | |
| 03173445 | | LUNA2[0.00434319], LUNA2_LOCKED[0.01013411], NFT [313453115932165817/FTX AU - we are here! #10956][1], NFT [355947131669550968/FTX AU - we are here! #10942][1], NFT [499126076386400567/FTX EU - we are here! #251346][1], NFT [531874689208458549/FTX EU - we are here! #251300][1], NFT [548117059400613387/FTX EU - we are here! #251271][1], USD[0.00], USTC[.6148] | Yes | |
| 03173461 | | AUD[0.00], BAO[3], ETH[0], KIN[4], LUNA2[0.00707422], LUNA2_LOCKED[0.01650653], LUNC[.02278884], TRX[1], USD[0.00] | | |
| 03173472 | | AKRO[1], BAO[5], GBP[0.00], KIN[4], LUNA2[0.08254627], LUNA2_LOCKED[0.19260797], LUNC[5225.37675307], RSR[1], SOL[15.66266431], TRX[2], UBXT[2], USTC[8.33945095] | Yes | |
| 03173545 | | CEL[4.76314973], CEL-PERP[0], ETH[.21794622], ETHW[.42009493], FTT[0], LUNA2[0.09615135], LUNA2_LOCKED[0.22435316], LUNC[20937.16], LUNC-PERP[0], TONCOIN[.03305522], TRX[.379188], USD[0.00], USDT[0] | | |
| 03173571 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTM[19587.68828478], LUNA2[43.46484207], LUNA2_LOCKED[101.4179648], LUNC[9464560.870968], USD[0.00] | | |
| 03173589 | | APT-PERP[0], ETH[0], LUNA2[0.00417857], LUNA2_LOCKED[0.00975001], NFT [356766769790683860/FTX Crypto Cup 2022 Key #3186][1], NFT [522332946884509473/The Hill by FTX #9573][1], SOL[0.00691261], TRX[0], USD[180.76], USTC[.591498] | | |
| 03173658 | | DOGE-PERP[0], ETH[0.00099626], ETH-PERP[0], ETHW[0.00099626], LUNA2[0.00115025], LUNA2_LOCKED[0.00268392], LUNC[250.4698925], LUNC-PERP[0], TRX[.25614001], USD[0.01], USDT[0.92313416] | | |
| 03173665 | | LUNA2[0.98661489], LUNA2_LOCKED[2.30210141], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03173701 | | BAO[2], EUR[941.84], JPY[0.00], KIN[1], NFT [350982345987085064/Green Lie #1][1], SOL[.00229484], SRM[.00036669], SRM_LOCKED[.22916695], TRX[320], USD[0.00], USDT[3442.73612783] | Yes | |
| 03173702 | | FTT[2], LUNA2[1.87977925], LUNA2_LOCKED[4.38615159], LUNC[304325.89], NFT [384931845463957277/Monza Ticket Stub #744][1], NFT [390817834660958082/Belgium Ticket Stub #1025][1], NFT [439563742116889805/The Hill by FTX #9909][1], NFT [503298222939555618/Netherlands Ticket Stub #1138][1], USD[0.18], USDT[0.13972833] | | |
| 03173753 | | LUNA2[0.91872370], LUNA2_LOCKED[2.14368865], USD[0.00] | | |
| 03173825 | | APE[.01], BNB[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085924], USD[0.03], USDT[8.65842311] | | |
| 03173844 | | FTT[0.04178090], LUNA2[0.00001556], LUNA2_LOCKED[0.00003632], LUNC[3.39], LUNC-PERP[0], USD[0.43], USDT[0.24543355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03173922 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0012291 4], LUNA2_LOCKED[0.00288801], LUNC[267.64970567], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0.257725], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.70], USDT[-9.02451924], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03174005 | | ATOM-PERP[0], BAT[0], BAT-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CHZ[0.00006], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00391868], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL[0.04153016], UNI[0.01039600], UNM-PERP[0], USD[-0.40], USDT[0.00192054], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03174093 | | AVAX[4.22115785], BAO[4], BTC[0.01893351], DENT[2], DOT[4.28244255], ETH[.0702868], ETHW[.06941255], EUR[0.00], FTM[78.90969041], KIN[5], LUNA2[1.70992162], LUNA2_LOCKED[3.84842291], LUNC[5.31850282], MATIC[119.07458189], SAND[28.67523544], SOL[7.28970403], SUSH[61.68904659], TRX[3], UBXT[2], USDT[20.55947580] | Yes | |
| 03174151 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LOOKS[ 14168229], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.09484], NEAR-PERP[0], SOL[.006196], SOL-PERP[0], TRX[.000179], TRX-PERP[0], USD[0.00], USDT[0.00490000], XRP-PERP[0], YGG[.4008] | | |
| 03174201 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00047347], LUNA2_LOCKED[0.00110476], LUNC[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.13], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 03174277 | | ATLAS[9.6656], BTC-PERP[0], IMX[.095497], LUNA2[0.25676413], LUNA2_LOCKED[0.59911630], NFT (412231828281023499/FTX EU - we are here! #204254)[1], NFT (476560891960876866/FTX EU - we are here! #204315)[1], NFT (562452661566137610/FTX EU - we are here! #204164)[1], TRX[.01007], USD[0.64], USDT[0] | | |
| 03174291 | | ATOM[0], BNB[0], BTC[0.00000407], LUNA2[0], LUNA2_LOCKED[1.11970199], USD[0.00], USDT[893.20048433] | | |
| 03174329 | | BNB[0], LUNA2[0.00083642], LUNA2_LOCKED[0.00195166], LUNC[182.133566], SOS[96880], USD[-0.02], USDT[0.0070885] | | |
| 03174398 | | LUNA2[33.77011279], LUNA2_LOCKED[78.79692985], LUNC[7353513.16], USD[0.00], USDT[0.00000013] | | |
| 03174530 | | AAVE[.00767228], ATOM[0.780446], AVAX[0.052359], BTC[0.00001577], ETH[0.00088226], ETHW[0.00088284], EUR[0.00], FTT[2.8], LUNA2[1.91121245], LUNA2_LOCKED[4.45949571], LUNC[6.15675848], NEXO[.292644], RUNE[0.866496], USD[59.32], USDT[0.00169179] | | |
| 03174542 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.00062844], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083335], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.06], USDT[7671.48041954], USTC-PERP[0] | | |
| 03174670 | | ATLAS[457.90453293], BAO[1], BTC[0.01204485], BTC-PERP[0], ETH[0], ETHW[0.52089164], FTT[.00000085], LUNA2[0.00002021], LUNA2_LOCKED[0.12890252], LUNC[0.08563828], NFT (326983683526270200/FTX EU - we are here! #188955)[1], NFT (428683561183601063/The Hill by FTX #3778[0]1], NFT (449460024913060562/FTX AU - we are here! #51410)[1], NFT (505529794727335437/FTX Crypto Cup 2022 Key #4892)[1], NFT (507989339831037338/FTX EU - we are here! #189042)[1], NFT (538125255682960248/FTX AU - we are here! #50742)[1], TRX[2], USD[61.04], USDT[0.00400671], USTC[0.00280565] | Yes | |
| 03174809 | | BTC[0], DOT[.00000001], DOT-0325[0], ETH[.10899468], EUR[100.00], LUNA2[0.24922059], LUNA2_LOCKED[0.58151472], LUNC[54268.31000000], MATIC[138.9753], SOL[0], USD[450.78], USDT[0] | | |
| 03175072 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.1], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.0529587S], GAL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM[5.66898732], SRM_LOCKED[88.77809513], TRX[.000149], USD[0.06], USDT[13406.82864030] | | |
| 03175073 | | BAO[2], BTC[0], BTC-0325[0], BTC-PERP[0], ETH[.00000187], FTT[0.00000496], SRM[.96744282], SRM_LOCKED[26.86305355], USD[0.00], USDT[0.00006262] | Yes | |
| 03175089 | | FTT[10.1], LUNA2[1.35778806], LUNA2_LOCKED[3.16817214], LUNC[295661.20912], MATIC[0], RAY-PERP[0], SOL[0], USD[0.47], USDT[0] | | |
| 03175099 | | AAVE[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[3.01202291], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA[2.1.9462820], LUNA2[.9462620], LUNA2_LOCKED[4.54127807], LUNA2-PERP[0], LUNC[.000000], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (420699124877497312/Japan Ticket Stub #1840)[1], NFT (455331068515330038/The Hill by FTX #20881)[1], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.96732157], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[367.91601579], USTC[0.00763015], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03175107 | | AAVE[.02], APE[2.7], ATOM[1.1], AVAX[1.5], AXS[.2], BAT[3], BCH[.099], BNB[.38], BNT[1], CEL[.9], CHZ[10], COMP[.0145], CRV[1], DOGE[934], DOT[5.7], ETHW[.017], FTM[12], FTT[25.095421], GALA[30], GRT[39.99867], HNT[.1], LEO[7.99943], LINK[2.6], LRC[2], LTC[.33], LUNA2[0.33752993], LUNA2_LOCKED[0.78756985], LUNC[47811.86], MANA[2], MATIC[40], MKR[.002], NEAR[6], OKB[1.99981], PAXG[.0012], RUNE[1], SHIB[1.00000], SNX[1], SOL[2.85008632], TRX[997.92609], UNI[6.6], USD[0.00], WAVES[.5] | | |
| 03175108 | | ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BNB[15.71882730], BTC[0], CRO[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.15487375], LUNA2_LOCKED[0.36120829], LUNC[0], NFT (307297057092421768/FTX AU - we are here! #41580)[1], NFT (317486320152297555/FTX AU - we are here! #41564)[1], POLIS[0], SOL[0], SOL-PERP[0], TSLAPRE[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 03175170 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[50.55985717], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00002706], ETH-PERP[0], ETHW[33], FIL-PERP[0], FTM-PERP[0], FTT[.00000098], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[711.79736S8], LUNA2_LOCKED[1660.86052], LUNC[4995375], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM_07568803], SRM_LOCKED[11.92431197], SUSHI-PERP[0], THETA-PERP[0], USD[-268927.83], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03175171 | | AKRO[7.28013879], BAO[581.46855364], DENT[2], EUR[0.00], KIN[838.92051339], LUNA2[3.92852615], LUNA2_LOCKED[8.84170897], LUNC[855866.80225055], SPELL[28249.76518483], TOMO[.00000021], TRX[1], UBXT[3] | Yes | |
| 03175194 | | ADA-PERP[500], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00535577], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[169.32306202], RSR-PERP[0], SHIB[0], SOL-PERP[0], SRN-PERP[0], TRX[.000973], USD[-1261.22], USDT[1640.40542500], XRP-PERP[0], YFI-PERP[0] | | |
| 03175222 | | LUNA2[0.48105560], LUNA2_LOCKED[1.12246308], LUNC[23237.096491 9], USD[0.00], USTC[52.98993] | | |
| 03175276 | | ETH[.00000384], ETH-PERP[0], ETHW[.00005617], FTT[0.01708019], LUNA2[0.00704323], LUNA2_LOCKED[0.01643422], LUNC-PERP[0], NFT (489273528122342393/The Hill by FTX #34434)[1], USD[0.72], USDT[0] | Yes | |
| 03175276 | | AKRO[10], ALPHA[2.00128942], APE[12.80589129], AUD[0.00], AUDIO[1], BAO[57], BAT[2.00893932], BTC[8.44775637], CEL[.00004516], CHZ[1], DENT[8], DOGE[435.52891641], DOT[58.37117706], ENJ[95.80911911], ETH[3.8851202], ETHW[3.88405804], FRONT[1], FTM[514.69273076], GMT[231.75610759], GRT[1], GST[36.11442738], HOLY[1.02087612], KIN[67], LINK[293.83544139], LTC[67.53477759], LUNA2[15.70238813], LUNA2_LOCKED[35.80128329], LUNC[1705395.27388005], MATIC[4405.91040714], NEAR[40.9194899], ORBS[9466.1797683], RSR[4], SECO[2.08175901], SOL[3.87821557], TOMO[1.00757759], TRU[1], TRX[7.00122775], UBXT[11], USD[0.00], USTC[1114.82201522], XRP[1476.04520287] | Yes | |
| 03175293 | | BTC[0.01579699], LUNA2[0], LUNA2_LOCKED[15.41743187], SOL[1.0483484], USD[0.00], USDT[301.43813231] | | |
| 03175387 | | AAVE[.009968], ALICE[.09938], BAND[.0935], BNB[.02], CHR[.9766], DENT[9500], DOT[35.07924], ETHW[15.589], FTT[7.29694], GALA[3650], GRT[.9774], LINK[.0998], LUNA2[0.00001304], LUNA2_LOCKED[0.00003043], LUNC[2.84], RUNE[.0988], SAND[76], SLP[1040], SOL[.00109], USD[1678.14], USDT[16.34099635] | | |
| 03175441 | | AKRO[1], BAO[3], ETH[0.00280424], ETHW[0.00280424], FRONT[1], GBP[0.00], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007004], MBS[.303918], NFT (347748252599940992/FTX Crypto Cup 2022 Key #9834)[1], NFT (553247693656491252/The Hill by FTX #13305)[1], RSR[1], TRU[2], TRX[2.00014], UBXT[2], USD[0.01], USDT[0], WAXL[58.099118] | | |
| 03175464 | | AKRO[2409], ATLAS[1362.07818519], AVAX[2.8], LUNA2[0.62679265], LUNC[136485.42], QI[1020], RAY[10], REEF[2000], USD[0.00], USDT[0.00301311] | | |
| 03175489 | | AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00009837], BTC-PERP[-0.017], CRO-PERP[0], EGLD-PERP[0], ETH[0.00078087], ETH-PERP[-0.16], ETHW[.00578087], EUR[255.99], FTM[1], FTT[.1994], KNC-PERP[-128], LUNA2[0.00040977], LUNA2_LOCKED[0.00096614], LUNC[89.23], MATIC[3], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[803.62], USDT[.008] | | |
| 03175504 | | FTT[.03275938], LUNA2[0.00145337], LUNA2_LOCKED[0.00339120], USD[2.35], USDT[611.4239594], USTC[.205732] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03175576 | | BAO[3], BOBA[40.95186147], FTM[98.64562191], KIN[1], LUNA2[0.64661903], LUNA2_LOCKED[1.5087775], LUNC[2.08301136], RSR[1], SOL[1.00525057], TRX[1], USD[724.41] | | |
| 03175586 | | ATLAS[0], BTC[0.28878111], ETH[0.52328237], ETHW[0.52328237], LUNA2[0.00634600], LUNA2_LOCKED[0.01480735], SOL[.00007095], USD[1.54], USDT[0], USTC[.898308], XRP[0.75830500] | | |
| 03175747 | | APE[5.1], BTC[0.07370116], ETH[1.06728210], ETHW[1.06728210], FTT[14.6951432], ICP-PERP[8.86], LUNA2[63.65030245], LUNA2_LOCKED[10.98935238], LUNC[1023579.429182], MANA[.9978], MATIC[9.992], SHIB[99920], SOL[3.72694832], USD[-533.64], USDT[0.00000046] | | |
| 03175841 | | APE[4.94461039], ATLAS[11226.07227735], DOGE[255.51342144], FTT[83.3593463], GALA[398.80928826], HNT[81.65517164], LUNA2[31.07760392], LUNA2_LOCKED[72.51440915], LUNC[343.02908361], RAY[65.08648203], SHIB[845540.91816627], SOL[378.89061304], XRP[85.33995354] | | |
| 03175927 | | BNB[0], BOBA[0], BTC[0.00099227], LUNA2[0.50787527], LUNA2_LOCKED[1.18504230], MATIC[0], USD[0.00], USDT[0] | | |
| 03176103 | | BNT[105], CEL[45.4], DOT[4.8], ETHW[24.5510888], FTT[0.01273101], FXS[9.9], HGET[70.93581], LUNA2[10.17769401], LUNA2_LOCKED[23.74795269], LUNC[2216214.298928], MATIC[369.98], MBS[11104.6136], MPLX[695.93272], PORT[1349.5], SLRS[2476.5934], STEP[337.4], USD[27.74] | | |
| 03176126 | | APE[1], ATLAS[450], ATOM[4.048504], AXS[2.85919423], DOT[4.98], ENS[3.94519443], ETH[.59635571], FTT[2.99943], GALA[250], GMT[18], LUNA2[0.04754011], LUNA2_LOCKED[0.11092693], LUNC[10351.96], MATIC[47.1775438], SAND[41.99905], SOL[2.85263433], USD[0.72], ZRX[50] | | |
| 03176171 | | DMG[.023], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.001042], SPELL-PERP[0], USD[0.01], USDT[0] | | |
| 03176225 | | GOG[.98746], LTC[.00375507], LUNA2[.23293823], LUNA2_LOCKED[0.54352253], LUNC[50722.79], MATIC[6.4981], NFT [332459569045410125/FTX EU - we are here! #41682][1], NFT [433294592299226600/FTX EU - we are here! #41612][1], SOL[0], TRX[.001558], USD[0.00], USDT[0.38787487] | | |
| 03176240 | | AXS-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[3.41542323], LUNA2_LOCKED[7.96932087], LUNC[743715.6], MANA-PERP[0], MBS[.981], SAND-PERP[0], SOL[1.03174659], SOL-PERP[0], STORJ-PERP[0], USD[-114.45], USDT[0.00000072] | | |
| 03176264 | | LUNA2[3.00966858], LUNA2_LOCKED[7.02256001], LUNC[655361.66973780], USDT[24.90215707] | | |
| 03176297 | | BEAR[960.1], BTC[0.01489891], DOT[5.20719494], ETH[0.02599506], ETH-PERP[0], ETHW[0.02599506], FTM[0], FTT[0.04834811], LUNA2[1.26487754], LUNA2_LOCKED[2.95138095], LUNC[275429.7504029], SOL[2.12987622], USD[106.57], USDT[0] | | DOT[4.902783] |
| 03176328 | | BTC[0], LUNA2[462.329754], LUNA2_LOCKED[1078.769426], LUNC[100643277.3084393], USD[0.00], USDT[74.9904236] | | |
| 03176381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM[.06972472], ATOM-PERP[0], BAND[698.21441632], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00051373], ETHW-PERP[0], FLOW-PERP[0], FTT[.0072312], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00406206], LUNA2_LOCKED[0.00947815], LUNC[.008182], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT [315505865512270688/FTX EU - we are here! #27829][1], NFT [388685456645814653/9/FTX AU - we are here! #38783][1], NFT [448972276335225716/FTX EU - we are here! #27743][1], NFT [496877305203975830/FTX AU - we are here! #38811][1], NFT [530320695006438248/FTX EU - we are here! #27869][1], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[1.32608288], SRM_LOCKED[18.98350076], TRX[.000007], TRX-PERP[0], USD[50.70], USTC[.575], USTC-PERP[0], WAVES-PERP[0], XRP[1.31513926], XRP-PERP[0] | | BAND[695.83143], USD[35.00] |
| 03176394 | | 1INCH[1.0708638], 1INCH-PERP[9111], AAVE[0.00849959], AAVE-PERP[-16.11], ADA-PERP[-10323], AGLD[14736.71270343], AGLD-PERP[18021.799999999], AKRO[106.6525333], ALCX[47.55797068], ALCX-PERP[297.09100000], ALGO[67.0292], ALGO-PERP[-8229], ALICE[1094.41589865], ALICE-PERP[4384], ALPHA[7.4359375], ALPHA-PERP[-42324], ANC[160], ANC-PERP[0], APE[133.415665], APE-PERP[561.10000000], APT[8.18503], APT-PERP[525], AR-PERP[-67.49999999], ASD[36.88260356], ASD-PERP[1913.5], ATLAS[300151], ATLAS-PERP[0], ATOM[44.764105], ATOM-PERP[-342.76999999], AUDIO[.10], AUDIO[18013.7393174], AUDIO-PERP[-18578.80000000], AVAX[8.19729411], AVAX-PERP[602.70000000], AXS[7.2342836], AXS-PERP[-357.59999999], BADGER[208.94323032], BADGER-PERP[-1584.14], BAL[3.56762120], BAL-PERP[398.07999999], BAND[288.35744515], BAND-PERP[2277.70000000], BAT[3698.601997], BAT-PERP[19187], BCH[0.37145338], BCH-PERP[-34.30999999], BICO[3587.70823], BNB[0.00549434], BNB-PERP[-18.50000000], BNT[136.86326537], BNT-PERP[2008.59999999], BSV-PERP[-64.02000000], BTC[0.72633050], BTC-PERP[-0.04690000], BTT[71770800], BTT-PERP[1817.00000000], C98[1046.7101233], C98-PERP[24037], CAKE-PERP[-517.49999999], CEL[1.90970934], CEL-PERP[9190], CRV[342.7077938], CHR[7820.69259660], CHR-PERP[43172], CHZ[7.87137], CHZ-PERP[24083], CLV[30966.0767595], CLV-PERP[76647.30000000], COMP[26.30896438], COMP-PERP[136.4556], CREAM[18.36504588], CREAM-PERP[-673.07000000], CRO[44916.89885], CRO-PERP[190], CRV[342.7077938], CRV-PERP[-5528], CVC[4738.9287097], CVC-PERP[34026], CVX[886.088723], CVX-PERP[1084.8], DAI[.17472397], DASH-PERP[-151.63], DENT[1058154.602], DENT-PERP[-4204500], DOGE[2451.482396], DOGE-PERP[63351], DOT[136.83033804], DOT-PERP[901.89999999], DYDX[61.3181422], DYDX-PERP[-917.70000000], EDEN[11828.85344445], EDEN-PERP[10083.5], EGLD-PERP[-82.70000000], ENJ[1348.3478373], ENJ-PERP[-14721], ENS[243.42760038], ENS-PERP[410.71000000], EOS-PERP[528.00000000], ETH[15.75595535], ETH-PERP[-4.15000000], ETHW[0.00039718], EUR[8992.26], EUR[T592.0727], FIDA[21335.46068], FIDA-PERP[20329], FIL-PERP[-1195], FLOW-PERP[-2902.01999999], FRONT[6513.824828], FTM[1594.1223877], FTM-PERP[-303], FTT[281.12157805], FTT-PERP[340.79999999], FXS[938.3019], FXS-PERP[1058.09999999], GAL[921.223054], GALA[24416.755766], GALA-PERP[163760], GAL-PERP[3262.09999999], GBP[1147.44], GLMR-PERP[3020.5], GMT[.55799], GMT-PERP[12423], GODS[8866.551862], GRT[1714.9574241], GRT-PERP[-74237], GT[2.1699714], HBAR-PERP[6263], HNT[1037.348092], HNT-PERP[1840.69999999], HOT-PERP[2880700], HT[1.01684452], HT-PERP[-846.96000000], ICP-PERP[-243.79999999], ICX-PERP[-22321], IMX[306.040476], IMX-PERP[610.70], INJ-PERP[3001], IOST-PERP[-371160], IOTA-PERP[22079], JASMY-PERP[-787700], JPY[178.96], JST[11.8047], KAVA-PERP[5418.20000000], KLAY-PERP[21930], KNC[18376555], KNC-PERP[-8193.89999999], KSM-PERP[-107.66000000], LDO[490.71255], LDO-PERP[4353], LEO[828.86188634], LEO-PERP[-221], LINA[200], LINA-PERP[-36060], LINK[1.14330413], LINK-PERP[-234.59999999], LOOKS[1], LOOKS-PERP[0], LRC[3770.567244], LRC-PERP[19305], LTC[15.90841596], LTC-PERP[79.54], LUNA2[10.94942160], LUNA2_LOCKED[24.14865052], LUNC[.32], LUNC-PERP[0375180000], MANA[297.5828123], MANA-PERP[-10212], MATIC[961.546820], MATIC-PERP[-4908], MINA-PERP[-8560], MKR[0.00027668], MKR-PERP[-6.50000000], MTL[1443.069821], MTL-PERP[7540.40000000], NEAR[390.382577], NEAR-PERP[2366.2], NEO-PERP[591.19999999], NEXO[583.95464], OKB[3.9], OMG[20.7838996], OMG-PERP[-4070.79999999], ONE-PERP[262510], OP-PERP[25154], PAXG[0.00007447], PAXG-PERP[0], PEOPLE[181198.0627], PEOPLE-PERP[194350], PERP[199.6243678], PERP-PERP[15140.39999999], POLIS[.07439258], POLIS-PERP[0], PORT[214.2755566], PUNDIX[.056772], PUNDIX-PERP[0], QTUM-PERP[2324.49999999], RAY[3728.21222], RAY-PERP[16476], REEF[693481.6419], REEF-PERP[1473000], REN[4.6287-PERP[1411073000]], REN-PERP[-46466], RNDR[1692.009857], RNDR-PERP[-225.30000000], ROSE-PERP[-91947], RSR[16515.353758], RSR-PERP[-1140420], RUNE[10.381955], RUNE-PERP[494.8], RVN-PERP[2227560], SAND[532.8075325], SAND-PERP[-1756], SC-PERP[-1589900], SCRT-PERP[-7318], SHIB[95815050.21], SHIB-PERP[58700000], SKL[8283.7405136], SKL-PERP[6000700], SLP[450674.00255], SLP-PERP[1376900], SNX[.3044986], SNX-PERP[-2540.70000000], SOL[0.00926451], SOL-PERP[0], SOS[43000000], SOS-PERP[0], SPELL[37857.92], SPELL-PERP[7642800], SRM[12451.2115382], SRM-PERP[-12482], SRN-PERP[0], STG[8118.71418], STG-PERP[-12406], STORJ[1582.7640735], STORJ-PERP[-15031.31074999], STX-PERP[21370], SUN[316.76904431], SUSHI[677.2476348], SUSHI-PERP[-4985], THETA-PERP[-5197.09999999], TLM[198725.24421], TLM-PERP[-71695], TRU[30477.5322597], TRU-PERP[161078], TRX[18.3151501], TRX-PERP[-9236], UNI[13.15518309], UNI-PERP[866.10000000], USD[667619.03], USTC-PERP[0], UST-PERP[238560], VGX[3542.607144], WAVE[5[278.3251425], WAVES-PERP[2298], WBTC[0.00403826], XEM-PERP[-146933], XLM-PERP[57985], XMR-PERP[-36.97999999], XRP[700.3628244], XRP-PERP[12712], XTZ-PERP[5026.62400000], YFI[0.00011918], YFII[.59170966], YFII-PERP[2.76999999], YFI-PERP[-0.33900000], YGG[2812.46756], ZEC-PERP[-108.95], ZIL-PERP[230860], ZRX[4708.071005], ZRX-PERP[-10646] | | |
| 03176417 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[2029.7606], AVAX[0], BNB[0], DOT[2.80000000], EN[668], GALA[600], LUNA2[0.60040489], LUNA2_LOCKED[1.40094475], MATIC[0], SAND[27], SOL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03176675 | | BAO[1], BNB[.00001276], BTC[.00000011], ETH[.08831099], ETHW[0], LUNA2[0.00010360], LUNA2_LOCKED[0.00017345], LUNC[22.56077742], NFT [301931323606579747/FTX Crypto Cup #16801][1], NFT [368237091088560047/FTX EU - we are here! #105198][1], NFT [520601523616446549/FTX EU - we are here! #105485][1], NFT [556680111627762798/FTX EU - we are here! #103684][1], RSR[1], TONCOIN[31.66345121], TRX[.000019], USD[0.00], USDT[69.27736568] | Yes | |
| 03176737 | | ETH[1.06061925], ETH-PERP[0], ETHW[2.06061925], LUNA2[0.45135710], LUNA2_LOCKED[1.05316657], LUNC[98283.96], USD[-8.74] | | |
| 03176929 | | ADA-PERP[180], AXS[1.99962], BTC[0.00338172], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.099981], ETH-PERP[0], ETHW[.099981], FTM[94.98195], FTM-PERP[0], LOOKS[34.99335], LUNA2[0.00039365], LUNA2_LOCKED[0.00091853], LUNC[85.72], LUNC-PERP[0], MATIC[119.9772], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRISM[2499.582], RAY[35.38126722], SAND-PERP[0], SHIB-PERP[0], SOL[3.01602681], SPELL[19996.2], USD[195.64] | | |
| 03177038 | | AVAX[2.08046429], BTC[0.09800777], ETH[0.87407995], ETHW[0], EUR[0.01], LTC[0], LUNA2[0.00011832], LUNA2_LOCKED[0.00027608], PAXG[0.02865871], USD[0.00], USDT[0.19278261] | Yes | |
| 03177052 | | BAO[1], BNB[3.54991651], DOT[34.64717714], FTT[25.09596234], KIN[1], LUNA2[0.00002662], LUNA2_LOCKED[0.00006212], NFT [372178592008446082/FTX EU - we are here! #215830][1], NFT [452514330257482800/FTX EU - we are here! #215786][1], NFT [567863111855842194/FTX EU - we are here! #215275][1], SOL[50.42792834], USD[522.35], USDT[.001144], USTC[.003766866] | | |
| 03177059 | | FTT[0.00252101], LUNA2[0.00273955], LUNA2_LOCKED[0.00639230], LUNC[40.24], USD[0.00], USDT[0] | | |
| 03177008 | | LUNA2[1.79186685], LUNA2_LOCKED[4.18102265], SHIB[299940], USD[1.58], USD[7.70964050] | | |
| 03177129 | | FTT[0.03572747], LUNA2[0.07121160], LUNA2_LOCKED[14.16616042], LUNA2-PERP[0], SRM[0.00797140], SRM_LOCKED[.65783455], USD[0.00], USDT[0] | | |
| 03177164 | | LUNA2_LOCKED[130.6567935], TRX[.915803], USD[0.00], USDT[0.00000011], VGX[.8398], WRX[4228] | | |
| 03177343 | | ADA-PERP[0], BTC-PERP[0], CRO[73.59519897], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], LUNA2[5.83171137], LUNA2_LOCKED[13.60732654], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[201.30], USDT[0], XRP-PERP[0] | | |

Amended Schedule 6304 Priority Unsecured 01/23/24 Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03177352 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[ -33], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[8.40000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-22.2], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11557487], LUNA2_LOCKED[0.26967469], LUNC[25166.61364], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[90.1], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[68], TRX-PERP[0], THS-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8092.12], USDT[.0023], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03177456 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00164823], FTT[.028], FTT-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], SRM[5.37701043], SRM_LOCKED[46.36449045], USD[ -1.67], USDT[0.00010342], YGG[ 92639] | | |
| 03177599 | | BTC[0.00000019], FTT[0], FTT-PERP[0], LUNA2[0.76537655], LUNA2_LOCKED[1.78587863], LUNC[166662.3564675], SAND[0], SOL[4.10924877], USD[ -2.18] | | |
| 03177635 | | BNB[.5], BNBBULL[1.91071915], ETHBULL[2], LUNA2[0.00021737], LUNA2_LOCKED[0.00050721], LUNC[47.33480299], USD[0.00], VETBULL[14344.08700466] | | |
| 03177673 | | LUNA2[0.00004320], LUNA2_LOCKED[21.43176747], MBS[43.27018963], USD[0.00], USDT[0.06370042] | | |
| 03177806 | | BTC[0.00401738], EUR[0.00], FTT[41.79691616], LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], USD[0.00], USDT[3712.53787474], USTC[64] | | |
| 03177877 | | ADABULL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], ETH[0.57550503], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00237978], LUNC-PERP[0], MATIC[0], NEAR[0], SHIB[99069], USD[1.35], USDT[0.00000001], USTC-PERP[0], XRP[0.05498335] | | |
| 03177881 | | AVAX-PERP[0], BTC[0.07770373], BTC-PERP[0], ETH[.54033194], ETHW[.55233194], FTM-PERP[0], LUNA2[0.00473535], LUNA2_LOCKED[0.01104917], SOL[.00000864], USD[36.73], USDT[0.01808992], USTC[.670313] | | |
| 03177934 | | LUNA2[0.00960804], LUNA2_LOCKED[0.02241876], USD[0.10], USDT[0.00000065] | | |
| 03177943 | | DOGE[0], LUNA2[0.10990220], LUNA2_LOCKED[0.25643848], LUNC[23931.43756967], SHIB[0], SPELL[0], STG[18], USD[0.00], USDT[0] | | |
| 03177944 | | AVAX[2.72734188], BTC[.02722783], ETH[1.28680919], ETHW[162.8932075], LUNA2[0.70889691], LUNA2_LOCKED[1.65409279], LUNC[1568.76709396], MATIC[147.9413575], SOL[2.43995761], USD[0.00] | | |
| 03177953 | | ETH[.00175474], ETHW[.00175474], GALA[189.926], LUNA2[0.01284805], LUNA2_LOCKED[0.02997878], LUNC[2797.69035], MATIC[29.988], MBS[1.9988], SOL[17.11626498], USD[ -36.40], USDT[29.12384187] | | |
| 03177970 | | ALICE-PERP[450], AUDIO-PERP[4500], AVAX-PERP[0], BAL-PERP[250], BCH-PERP[8], BTC-PERP[.06], COMP-PERP[3], DASH-PERP[12], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[5331.2], ETC-PERP[0], ETH-PERP[0], FIL-PERP[107], FTT-PERP[100], ICP-PERP[40], KNC-PERP[0], LUNA2[12.65465784], LUNA2-PERP[29.52753498], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[4973], QTUM-PERP[220], SXP-PERP[0], TRX[.001644], TRX-PERP[ -35090], USD[ -11089.27], USDT[2847.210085], XLM-PERP[0], XRP-PERP[2500], YFII-PERP[0], ZEC-PERP[0] | | |
| 03178071 | | FTT[958.9579409], SRM[22.55768962], SRM_LOCKED[250.92231038], USD[0.00] | | |
| 03178109 | | BTC[0.00030000], BTC-PERP[0], ETH[0], ETHW[0.00071654], FTT[151.24940855], INDI_IEO_TICKET[1], LUNA2[31.04670523], LUNA2_LOCKED[72.4423122], LUNC[1000.0001956], MATIC[9.232442], SGD[0.00], SHIB[0.91], USDT[0] | | |
| 03178157 | | BTC[0.05034662], CVX[11.8], DOT[10.3], ETH[.069], ETHW[.051], FTT[0], FTT[2.1], LUNA2[0.07275712], LUNA2_LOCKED[0.16976661], LUNC[12463.28], USD[1.26] | | |
| 03178250 | | BOBA-PERP[0], BTC-PERP[0], LUNA2[0.64176624], LUNA2_LOCKED[1.49745456], LUNC[139745.95], SAND-PERP[0], USD[13.68], USDT[0.44883427], XRP-PERP[0] | | |
| 03178377 | | ASD[225.27929184], BCH[0.10775383], DOT[2.17844721], LUNA2[0.00002009], LUNA2_LOCKED[0.09504169], LUNC[8869.51248079], USD[887.52], USDT[0] | | ASD[225.249784], BCH[.107331], DOT[2.173884], USD[800.00] |
| 03178411 | | LUNA2[0.00664935], LUNA2_LOCKED[0.01551515], LUNC[1447.91], REAL[2.9], USD[0.21], USDT[0.00007265], XRP[.266] | | |
| 03178440 | | ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[.05690068], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.21101476], LUNA2_LOCKED[9.82570111], LUNC[0], LUNC-PERP[0], MATIC[1035.42276322], MATIC-PERP[0], NEAR[219.6], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], USD[11254.41] | | |
| 03178450 | | ATOM[84.00444], LUNA2[7.39052884], LUNA2_LOCKED[17.2445673], LUNC[548.83], MBS[1161], USD[223.20] | | |
| 03178463 | | BTC[0], LUNA2[0.00010456], LUNA2_LOCKED[0.00024399], LUNC[22.77], USD[0.00], USDT[0.04425213] | | |
| 03178535 | | BTC[0], BTTPRE-PERP[0], DASH-PERP[0], LUNA2[0.12064645], LUNA2_LOCKED[0.28150839], LUNC[26271.02], LUNC-PERP[0], MTA-PERP[0], SHIB[0], USD[0.00] | | |
| 03178753 | | BNB[2.44477031], BTC[.63999066], CRO[3770.13459348], DOT[8.83468613], ETH[5.11256781], ETHW[4.12120997], EUR[0.00], FTT[192.10401848], LINK[20.98189927], LUNA2[0.73061943], LUNA2_LOCKED[1.65812831], LUNC[2.29138244], MATIC[649.24905445], RUNE[27.91513353], SOL[16.12049872], SRM[90.83694509], USD[1396.51], USDT[0] | Yes | |
| 03178819 | | DOT[0], ETH[0.47814813], ETHW[0.47814813], FTT[0], LUNA2[0.69594983], LUNA2_LOCKED[15.53054962], MTL-PERP[0], USD[0.00], USTC[942.18186988] | | |
| 03178905 | | LUNA2_LOCKED[0.00000001], LUNC[.00164], USDT[0] | | |
| 03178994 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.02295734], LUNA2_LOCKED[0.05356713], LUNC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02] | | |
| 03179086 | | LUNA2[0.28730549], LUNA2_LOCKED[0.67037949], LUNC[1.37685083], TRX[.002331], USD[0.00], USDT[0.00000004] | | |
| 03179265 | | BTC[.00005506], DOT[12.5534529], ETH[.00062854], ETHW[1.41862854], LINK[1.79964], LTC[1.00843855], LUNA2[0.55828287], LUNA2_LOCKED[1.30266004], LUNC[121567.271682], RUNE[47.77050255], SHIB[4016064.79344157], SOL[9.268146], TRX[406.917823], USDT[1.96490807] | | |
| 03179392 | | ETH[1.04000632], ETHW[1.04000632], FTT[25], KIN[2470000], RAY[58.9041095], SHIB[7000000], SOL[10.532244], SRM[101.92899307], SRM_LOCKED[1.63264943], USD[0.57] | | |
| 03179401 | | COMPBULL[89.982], DOGE[0], DOGEBULL[2724.99611528], FTT[0.00747781], ICP-PERP[0], LINKBULL[419.916], LUNA24.32050139], LUNA2_LOCKED[10.08169911], TRX[.257652], USD[0.03], USDT[0.00004342] | | |
| 03179667 | | BTC[0], CRO[0], ETH[0], FTT[14.37389292], GENE[0], SOL[3.24246115], SRM[0.0896948], SRM_LOCKED[.0412649], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03179687 | | BTC[0.07218700], BTC-PERP[0], ETH[.99964], ETH-PERP[0], ETHW[.99964], LUNA2[14.84496061], LUNA2_LOCKED[34.63824143], LUNC[47.8213906], LUNC-PERP[0], NEAR-PERP[0], SOL[27.4750536], USD[4064.94] | | |
| 03179802 | | EUR[0.00], LUNA2[0.00067790], LUNA2_LOCKED[0.00158178], LUNC[147.61560815], USD[0.00], USDT[0] | Yes | |
| 03179809 | | AAVE[.099988], AXS[.09998], CRO[89.998], FTT[1.19978], LINA[2000], LOOKS[.9998], RAY[55.61411042], SAND[19.996], SOL[5.14909417], SRM[16.25762141], SRM_LOCKED[.22534003], USD[0.17] | | |
| 03179821 | | BNB[2.16], BOBA[171.167472], CRV[110.97891], DYDX[52.8], FTM[240.97682], FTT[20.03955216], GALA[660], IMX[116.56745262], LINK[31.29423141], LRC[347.9358636], LTC[.00436208], NEAR-PERP[0], RUNE[67.887099], SRM[104.30776443], SRM_LOCKED[1.16423111], USD[0.00], WAVES-PERP[0] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03179840 | | AAPL-0930[0], ADA-PERP[0], AGLD-PERP[0], AMC-0624[0], AMD-0624[0], AMD-20211231[0], AMZNPRE-0624[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIL[0], BILI-0325[0], BIT-PERP[0], BNB-PERP[0], BNTX-0624[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CREAM-PERP[0], DKNG-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.8], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GME-0624[0], GMEPRE-0930[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0.00000033, LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.0828], LUNC-PERP[0], MAPS-PERP[0], MRNA-0624[0], MSTR-0325[0], MSTR-0624[0], NFLX-0624[0], NIO-0325[0], NIO-0624[0], NVDA-0624[0], NVDA-20211231[0], ONT-PERP[0], OXY-PERP[0], PENN-0624[0], PERP-PERP[0], PFE-0624[0], PYPL-0624[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX-PERP[0], SPY-0624[0], SXP-PERP[0], TLM-PERP[0], TRX[.813845], TSLA-0624[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0624[0], UBER-0624[0], UNI-0325[0], UNI-PERP[0], USD[0.64], USDT[0.2198438], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-0624[0] | | |
| 03179896 | | APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], FTT[0], IMX-PERP[0], LUNA2-0.00000002, LUNA2_LOCKED[0.00000006], LUNC[.005948], SLP-PERP[0], TRX[2623.475238], USD[0.69], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03179909 | | LUNA2[0], LUNA2_LOCKED[0.09510342], TONCOIN[.098], TRX[.022863], USD[0.01], USDT[0] | | |
| 03180098 | | AVAX[.899838], BTC[0.02909476], DOT[3.49937], ETH[.01299766], ETHW[.01299766], LINK[.699874], LUNA2[0.15208092], LUNA2_LOCKED[0.35485549], LUNC[.4899118], MATIC[9.9982], USD[2.10] | | |
| 03180123 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[68.82434829], MASK-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03180191 | | LUNA2[0.00310307], LUNA2_LOCKED[0.00724050], LUNC[.0099962], TONCOIN[.291279], USD[0.45] | | |
| 03180257 | | AXS-PERP[0], BAL-PERP[0], CRV-PERP[0], EN-PERP[0], ENS-PERP[0], ETH[.00035309], ETHW-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00097744], LUNA2_LOCKED[0.00228069], LUNC[212.84], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 03180636 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06707930], LUNA2_LOCKED[0.15651838], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFT (3918201941498224991FTX EU - we are here! #198882)[1], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000915], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-0930[0] | Yes | |
| 03180892 | | APE[0], APE-PERP[0], BTC[.03204735], GMT[0], LUNA2[1.83658388], LUNA2_LOCKED[4.28536240], USD[ -23.48], USDT[0.00015598] | | |
| 03181030 | | GENE[50.69096], LUNA2[0.15076253], LUNA2_LOCKED[0.35177925], LUNC[32828.86], USD[33.85], USDT[0] | | |
| 03181041 | | AAVE[2.0092], ATOM[2.19333505], BTC[0], ETH[0.00074790], ETHW[0.40374790], FTM[.96], FTT[0.60302899], LINK[9.998], LUNA2[0.40315521], LUNA2_LOCKED[0.94069549], LUNC[105.4789], MATIC[100], TRX[.8], USD[ -227.21], USDT[0], USTC[57], XRP[0] | | |
| 03181064 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.0590275], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.07468446], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[12.51634394], LUNA2_LOCKED[29.20480253], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], QTUM-PERP[0], RUNE[.0595], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[9082.65], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 03181149 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0.21855634], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.51848114], LUNA2_LOCKED[1.20978935], LUNC[112900.362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[624.11], USDT[0.00000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 03181152 | | ATLAS[25210], BAND[.025804], CONV[109530], CRO[2500], GALA[7.417], GRT[.46108], LOOKS[.68788], LUNA2[16.84080646], LUNA2_LOCKED[39.29521507], LUNC[3667121.0628574], NEAR[.096346], SUSHI[.46886], USD[414.07], USDT[0] | | |
| 03181222 | | ATLAS[1010], LUNA2[0.00719986], LUNA2_LOCKED[0.01679968], LUNC[1567.7856946], USD[0.00], USDT[0.00000540] | | |
| 03181231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00018651], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0.066562], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[102.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[0.68002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03725782], LUNA2_LOCKED[0.08693491], LUNC[8112.969205], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[16.002331], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[6035.96], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03181234 | | GOG[88], LUNA2[1.06374571], LUNA2_LOCKED[2.48207334], LUNC[231632.87], MBS[54], USD[0.00] | | |
| 03181260 | | AKRO[8], ALICE[0], ATLAS[0], BAO[20], BF_POINT[200], BTC[.00000007], CRO[.0238162S], ETHW[.00000179], FTT[.0000212], GBP[0.00], GENE[.00061224], IMX[0], KIN[105], LRC[0], LUNA2[0.00060011], LUNA2_LOCKED[0.00140026], LUNC[130.67638168], MBS[0], RAY[.00255136], RUNE[0], SAND[0.0030594], SHIB[113.38143251], SOL[0.00904000], STARS[0], SUSHI[0], USD[0.06], USDT[0.00000006], XRP[0] | | |
| 03181477 | | LUNA2[6.87347650], LUNA2_LOCKED[16.03811184], USD[0.01], USDT[0] | | |
| 03181478 | | 1INCH[1.064075S6], AKRO[99.982], ALPHA[3.07453374], ALPHA-PERP[0], ASD[5.82158735], ASD-PERP[0], ATLAS[9.9982], BAO[9998.2], BAO-PERP[0], BRZ[5.07819919], BRZ-PERP[10], BTTPRE-PERP[0], CHR[.9982], CHZ[9.9982], CHZ-PERP[10], CLV[2.99946], CONV[99.982], CONV-PERP[0], CQT[4.9991], CRO[19.9964], CUSDT[50.71408143], CVC[3.99928], CVC-PERP[10], DENT[99.982], DFL[9.9982], DMG[14.9973], DODO[2.99946], DODO-PERP[0], DOGE[31.26046694], EMB[9.9982], EUR[50.69], FTM[1.05150877], GALA[9.9982], GALA-PERP[10], GRT[4.01391388], GRT-PERP[0], HBAR-PERP[10], HOT-PERP[100], HUM[9.9982], JET[2.99946], JST[19.9964], KIN[9998.2], KSOS[99.982], LINA[99.982], LINA-PERP[100], LUA[19.9964], LUNA2[0.02550859], LUNA2_LOCKED[0.05952005], LUNC[5554.550001], MATH[4.9991], MBS[2.99946], MER[9.9982], MNGO[9.9982], ONE-PERP[10], ORBS[9.9982], PEOPLE[9.9982], PRISM[99.982], PSY[9.9982], QI[9.9982], RAMP[9.9982], RAMP-PERP[0], REEF[59.991], REEF-PERP[100], REN[5.1340549Q], RSR[238.03308469], RSR-PERP[100], SC-PERP[100], SGB[1999982], SKL[9.9982], SKL-PERP[10], SLP[9.9982], SLR[52.99946], SOS[1299766], SPELL[99.982], SRN-PERP[0], STEP[24.9955], SUN[99.982], SXP[1.03271951], TLM[19.9964], TLM-PERP[10], TRU[9.9982], TRU-PERP[10], TRX[33.19169561], TRYB[85.89078484], UBXT[99.982], USD[24.59], VET-PERP[50], XEM-PERP[10], XRP[11.39504922], ZIL-PERP[30], ZRX-PERP[5] | | 1INCH[1.063427], EUR[50.56], FTM[1.04947], GRT[4.004364], TRX[32.62316], TRYB[85.129611], USD[30.00], XRP[11.389] |
| 03181549 | | CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.65133634], LUNA2_LOCKED[1.5197848], USD[0.00], USDT[0.00000011] | | |
| 03181669 | | ADA-PERP[0], BNB[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], FTT[0], FTT-PERP[0], LUNA2[0.23664641], LUNA2_LOCKED[0.55217497], NEAR[14.19867678], SOL[1.12999026], TRX[0], USD[ -13.97], USDT[339.21940540] | | |
| 03181796 | | ADA-PERP[0], AVAX[0.01430948], AVAX-PERP[0], BTC-PERP[0], CRO[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.14654007], LUNA2_LOCKED[0.34192684], LUNC[31909.41], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[ -0.76], XRP-PERP[0] | | |
| 03181829 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.22961869], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[183.27588317], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03181834 | | BAO[4], BNB[0], CRO[.00039828], ETH[0.00000003], ETHW[0.00000003], FTT[0], GALA[0], KIN[8], LTC[0], LUNA2[0.00000034], LUNA2_LOCKED[0.00000081], NEXO[.00003127], TRX[2], USD[0.00], USDT[0.00004041], USTC[0.00004918] | Yes | |
| 03181956 | | BNB[0], LINK-PERP[0], LUNA2[0.02200106], LUNA2_LOCKED[0.05133681], LUNC[532.41303811], RUNE-PERP[0], USD[ -0.01], USDT[0] | | |
| 03182005 | | ANC[0], AVAX[0], GBP[0.00], GMT[0], LUNA[.00032], LUNA2_LOCKED[.000746], LUNC[69.65541664], MANA[0], MBS[0], SOL[0], STG[0], USDT[1344.36384390], WAVES[0], XRP[0] | | |

Amended Schedule G/3/04 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03182057 | | ATOM[5.098841], AUDIO[19.9962], DOT[7.098271], LUNA2[0.09184759], LUNA2_LOCKED[0.21431106], LUNC[20000.007891], NEAR[6.098841], USD[155.26] | | |
| 03182117 | | APT-PERP[0], BNB[0.00000001], BTC[0], BTC-0624[0], CRO[0], DOGE-1230[0], ETH[0], ETH-1230[0], EUR[0.00], FTT-PERP[0], LUNA2[0.14475579], LUNA2_LOCKED[0.33776353], LUNC[31520.88000000], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], REEF[4509.99259704], RUNE[0], SOL[0], USD[-0.83], USDT[0], USTC-PERP[0] | | |
| 03182111 | | BTC[0.00035460], LTC[.0001], LUNA2[0.35276072], LUNA2_LOCKED[0.82310835], UNI[.05], USD[0.31], USDT[13.99321075] | | |
| 03182234 | | BTC[0], ETHW[.00002746], EUR[0.00], FTT[1353.75], FTT-PERP[0], SRM[.91624141], SRM_LOCKED[41.44375859], USD[119.51], USDT[0] | | |
| 03182243 | | BTC[0.2202792], ETH[1.76929107], ETHW[0], EUR[1603.57], FTM[113.49471474], KIN[1], LINK[1.0531591], LUNA2[0.05725892], LUNA2_LOCKED[0.13360416], LUNC[6.07940607], TRX[6], USDT[12.90054379], USTC[2.58462012] | Yes | |
| 03182277 | | BTC[0], ETH[0], FTT[0], GODS[0], GOG[0], IMX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005234], TRX[0.00002900], USD[0], USDT[-0.00000010], USTC[0] | | |
| 03182289 | | APE[127.6], AVAX[13.60435562], BNB[1.10187661], BNB-PERP[0], BTC[2.09219954], BTC-PERP[0], CRO[3191.46049742], DOGE[.54194886], DOT[85.73792052], ETH[11.15003663], ETHW[11.15003663], FTT[29.17396235], FTT-PERP[0], LINK[15.00810663], LUNA2[6.18145117], LUNA2_LOCKED[14.42338609], LUNC[902602.63111262], LUNC-PERP[0], MATIC[160.02044503], SHIB[57213138.71646296], SOL[35.02474862], UNI-PERP[0], USD[2269.31], USDT[0.00021250], XRP[362.03149338] | | |
| 03182351 | | BTC[0.00001002], ETH[0.00000075], TRX[.00000244], USD[0.12944466] | | |
| 03182380 | | LUNA2[0.31943323], LUNA2_LOCKED[0.74534422], LUNC[69557.26], USD[79.07] | | |
| 03182421 | | LUNA2[0.00469345], LUNA2_LOCKED[0.01095139], LUNC[1022.01], USDT[0.00515736] | | |
| 03182539 | | BTC[0.01356631], FTT[.09962], LUNA2[0.00001708], LUNA2_LOCKED[0.0000396], LUNC[3.72], SOL[.0047031], USD[0.01], USDT[0.00258930] | | |
| 03182564 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[5089.43], LTC-PERP[0], LUNA2[0.05964768], LUNA2_LOCKED[0.13917794], LUNC-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03182597 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[3.9551296], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[3210], ATOM[0.80741903], ATOM-0930[0], ATOMBULL[0.67721.9], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.40051198], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[258900.7811], BIT[15.83888], BIT-PERP[0], BNB[0.00037637], BNBBULL[1.265611], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00319988], BTC-0624[0], BTC-PERP[0], BULL[5.98615403], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[99.8651], CRO-PERP[0], CRV[0.06.96842], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[94.01616576], DOGEBULL[49.470736], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00400551], ETH-0624[0], ETHBULL[151.8214602], ETHE-0624[0], ETH-PERP[0], ETHW[0.20375932], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM[6.95182453], FTM-PERP[0], FTT[21.38521998], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA[218.84269], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.42531137], HTBEAR[613.096], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.10008326], LINKBULL[4663.07], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.03989740], LTCBULL[3825.3292], LTC-PERP[0], LUNA2[3.51245239], LUNA2_LOCKED[8.19572226], LUNA2-PERP[0], LUNC[3472.20929960], LUNC-PERP[0], MANA[13.9513296], MANA-PERP[0], MATIC[70.54763485], MATICBULL[53582.362], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.30942965], OMG-PERP[0], ONE-PERP[0], ONT-0930[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[53.292305], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[17.9636736], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05999503], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[19.78682], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX[80], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], UNI-PERP[0], USD[709.95], USDT[0.00512320], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[1833.94], XRP-PERP[0], XTZ-PERP[0], YF[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[.805228], AVAX[.100347], BTC[.000299], DOT[.1], ETH[.003999], FTM[6.942253], HT[.42007], LINK[.1], MATIC[70.412959], OKB[.302254], SOL[.019975], USD[50.00] |
| 03182633 | | AAPL[1], AKRO[1], APE[0], ATLAS[0], BAO[23], BNB[0], BTC[0], DENT[1], ETH[0.00000001], FRONT[0], GALA[0], GBP[40.66], KIN[8], LUNA2[.0000152], LUNA2_LOCKED[.0000354], LUNC[3.30036663], NIO[0], PFE[0], SOL[0], SPY[0], TRX[1], TWTR[0], USD[0.00], USDT[0.00000019], XRP[0] | Yes | |
| 03182718 | | BAO[1], LUNA2[0.38300640], LUNA2_LOCKED[0.88728960], LUNC[.75702948], MATIC[0], USD[0.00] | Yes | |
| 03182809 | | AAVE[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], ENS[5], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00098897], FTT[25], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], INDI_IEO_TICKET[2], LEO-PERP[0], LINK[0], LUNA2[12.17682014], LUNA2_LOCKED[28.41258032], LUNC[0], MANA-PERP[0], MATIC[0], PAXG-PERP[0], SOL[0], SPA[270], SRN-PERP[0], TRX-PERP[0], TRY[0], TRYB-PERP[0], USD[-18.26], USDT[0], USTC[0], WAVES-0630[0], XRP[0], XRP-PERP[0], YF[0], YFI-0325[0], YFI-0930[0], YFI-PERP[0] | | |
| 03182930 | | BTC[0.08669833], BTC-PERP[0], ETH[1.2415952], ETH-PERP[0], ETHW[1.700838], LINK[125.87026], LOOKS[13], LTC[24.68564], LUNA2[0.00494508], LUNA2_LOCKED[0.01153852], SOL[.57], USD[629.18], USDT[1093.50858472], USTC[.7] | | |
| 03183043 | | ENJ[19.9962], ETH[1.62105616], ETHW[1.61299497], LUNA2[0.00252250], LUNA2_LOCKED[0.00588584], LUNC[549.28051786], MANA[1500.525], RAY[4787.54368975], SAND[2001.61962], SOL[77.85232100], SUSHI[1054.78612966], USD[2152.60], USDT[-71.78911480] | | |
| 03183067 | | ATLAS[0.23619995], BNB[0.00007606], FTM[0.51580528], FTT[0], GOG[0.89362415], LUNA2[0.01296245], LUNA2_LOCKED[5.36889290], LUNC[4.5857257], POLIS[0], SOL[02186017], USD[0.00], USDT[0], WRX[.43614464] | Yes | |
| 03183141 | | BTC[0], LUNA2[0.21256461], LUNA2_LOCKED[0.49598410], SNX[.08465645], USD[0.00], USDT[0.00005732] | | |
| 03183220 | | BTC[.32926086], DOT[.09936], ETH[4.0567992], ETHW[2.0757076], FTT[20.39592], LTC[13760.1846], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.005716], USD[8.32] | | |
| 03183221 | | AUD[0.00], BTC[0.03231652], ETH[.78591402], ETHW[.78591402], FTM[1159.60613], LOOKS[679.17637616], LUNA2[22.22872428], LUNA2_LOCKED[5.20035667], LUNC[112.15477638], SPELL[1459915.424], STEP[37982.455954], USD[247.36], USDT[0.00000001], USTC[315.41378643] | | |
| 03183222 | | FTT[0], LUNA2[0.00004886], LUNA2_LOCKED[0.00011402], LUNC[10.64076867], TRX[.118385], USD[0.43], USDT[677.80343600] | | |
| 03183483 | | LUNA2[0.22961881], LUNA2_LOCKED[0.53577723], LUNC[49999.98] | | |
| 03183705 | | ETH-PERP[0], SAND[0], SRM[0.00051905], SRM_LOCKED[0.00396876], TRX[0.05050101], USD[0.00] | | |
| 03183720 | | LUNA2[0], LUNA2_LOCKED[4.96361293], LUNC[0], RAY[0], TRX[.000777], USD[0.00], USDT[0], USTC[0] | | |
| 03183726 | | EUR[0.00], KIN[2], LUNA2[0.16996441], LUNA2_LOCKED[0.39610985], RAY[0], USTC[24.21227678] | Yes | |
| 03183753 | | BTC[0], LUNA2[0.04594955], LUNA2_LOCKED[0.10721562], USD[5.18], USDT[0.00053620], WBTC[.0000482] | | |
| 03183765 | | BTC[.01729858], BTC-PERP[0], CRV-PERP[0], DOT[23.51282017], DOT-PERP[0], EGLD[0], EGLD-PERP[0], ETH[.17692735], ETHW[.17692735], FTM-PERP[0], GALA-PERP[0], HNT[12.03290283], LINK[30.24889911], LUNA2[0.00415785], LUNA2_LOCKED[0.00970165], LUNC[905.38098703], MATIC[157.09919232], SUSHI-PERP[0], USD[1.04], USDT[0.00000196], XTZ-PERP[0] | | |
| 03183862 | | LUNA2[6.50636214], LUNA2_LOCKED[15.18151166], LUNC[1416774.054837] | | |
| 03183865 | | BTC[0], ETH[0], LUNA2[0.17059095], LUNA2_LOCKED[0.39804556], LUNC[37146.54], USD[0.00], USDT[.46620459] | | |
| 03183878 | | ATOM[9.32491684], AVAX[4.3934718], BNB[.26265003], BTC[.05870485], DOGE[1], DOT[12.15791448], ETH[1.019879], ETHW[.79230964], FTM[337.76699086], KIN[1], LUNA2[0.33141038], LUNA2_LOCKED[0.77049909], LUNC[545.47880314], MATIC[74.55027721], NEAR[11.76928374], SOL[5.52526308], USD[0.14], USDT[1010.88731282] | Yes | |
| 03183895 | | AAVE-PERP[0], ADA-PERP[607], ATOM[.0996], ATOM-PERP[2.56], AVAX[.09972], BNB[.009964], BTC[.00009224], DOGE[.924], ETH[.0009306], FIL-PERP[5.8], FTM[.9718], FTM-PERP[112], HBAR-PERP[492], LUNA2[0.61684558], LUNA2_LOCKED[1.43930636], LUNC[2536.079112], LUNC-PERP[0], MATIC[.994], NEAR-PERP[9.5], SHIB[996520], SOL[.009524], SRM-PERP[66], USD[1697.72], VET-PERP[1710] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03183910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.07132], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.009003], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], CHA-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO[.51.2], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009066], ETH-PERP[0], ETHW[.0009066], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[83.9832], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST[.09964], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEY-PERP[0], KNC[.087], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.32798586], LUNA2_LOCKED[0.76530030], LUNC[71419.61322], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[.08944], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[8598.28], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-32.05], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03183971 | | BTC[.0663321], FTT[25], LUNA2[4.19955123], LUNA2_LOCKED[9.70437623], LUNC[914461.11957003], USD[63.55], USDT[0.00911721] | Yes | |
| 03183078 | | AUD[0.00], AVAX-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008254], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[585.76], USDT[0] | | |
| 03184062 | | ADA-0624[0], AR-PERP[0], CHR-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-0325[0], FTT-PERP[0], LUNA2[248.20684857], LUNA2_LOCKED[112.4826467], LUNC[10497142.77], OMG-0624[0], SXP[10523.6], USD[0.02], USDT[0.00000001] | | |
| 03184068 | | AAVE[.002056], ADA-PERP[0], APE-PERP[0], DOGE[.1162], ETH-PERP[0.01800000], GALA[7.62], GMT[.8426], LUNA2[4.81600632], LUNA2_LOCKED[4.23734609], SOL-PERP[0], TRX[.954777], TRX-PERP[0], USD[3166.75], USDT[0], USTC[.404] | | |
| 03184183 | | APE-PERP[0], APT[20.0327964], BTC[0.00004388], BTC-PERP[0], ENS[.0002815], ETH[.00899274], ETH-PERP[0], ETHW[1.01989769], FTT[.32992011], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.25382239], LUNA2_LOCKED[0.59225225], LUNC[55415.46032196], LUNC-PERP[0], PAXG[0.00006751], USD[45.78], USDT[7.17526674], USTC[.03], USTC-PERP[0], XLM-PERP[0] | Yes | |
| 03184400 | | ETH[0.60509404], ETH-PERP[0], ETHW[0.60180817], FTT[25], LUNA2[0.00128278], LUNA2_LOCKED[0.00299317], LUNC[279.33], TRX[.000001], USD[478.13], USDT[0] | | ETH[.6] |
| 03184443 | | ETH[0], FTT[0], LUNA2[0.02121616], LUNA2_LOCKED[0.04950437], NFT (297452775871076380/FTX AU - we are here! #32663)[1], NFT (491785734976773383/FTX AU - we are here! #32739)[1], USD[0.01], USDT[0], USTC[0] | Yes | |
| 03184512 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027008], USD[187.29] | | |
| 03184542 | | LUNA2[0.54313274], LUNA2_LOCKED[1.26730973], LUNC[.009667S], SRM[.32000192], SRM_LOCKED[.16708772], USDT[.65561216] | | |
| 03184755 | | 1INCH-PERP[0], AAVE-PERP[0], ANC[1050], ATLAS[70], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], FTM[.89987], FTM-PERP[0], FTT[0], GALA-PERP[0], KSOS-PERP[0], LINA[5.0125], LOOKS-PERP[0], LUNA2[2.80752104], LUNA2_LOCKED[6.55088242], LUNC[811343.617336], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAMP-PERP[0], REEF-PERP[0], STEP[.015664], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03184777 | | LUNA2[0.00471252], LUNA2_LOCKED[0.01099588], NFT (360662393965051361/FTX Crypto Cup 2022 Key #2919)[1], NFT (405538449810852237/FTX EU - we are here! #97826)[1], NFT (417592991204949530/FTX AU - we are here! #44825)[1], NFT (465889155781801149/FTX EU - we are here! #97249)[1], NFT (499055333475054525/FTX AU - we are here! #44777)[1], NFT (504447161892858865/FTX EU - we are here! #98176)[1], USD[0.00], USDT[26739632], USTC[.66708] | | |
| 03184787 | | ASD-PERP[0], ETH-PERP[0], ETHW[0.10067977], LUNA2[1.70386733], LUNA2_LOCKED[3.97569045], LUNA2-PERP[0], RAY-PERP[0], SOL[.008738], USD[0.00], USDT[217.23225027] | | |
| 03184866 | | ATLAS-PERP[0], AXS[0.00000001], BTC[0.00003310], DOT[0], ETH[0], FTM[0], HNT[0], LOOKS-PERP[0], LTC[0], LUNA2[4.61683314], LUNA2_LOCKED[10.77261067], LUNC[0.00000001], OKB[0], REN-PERP[0], SLP-PERP[0], SOL[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03184890 | | GOG[4491.5054], LUNA2[0.00035540], LUNA2_LOCKED[0.00082928], LUNC[77.391106], TRX[.001744], USD[0.01], USDT[.008441] | | |
| 03184923 | | AMZN[.004776], BTC[0.00000615], BTC-PERP[0], CHZ[9.8841], ETH[0.0058100], ETH-PERP[0], ETHW[0.55858100], FB[.00170923], FTT[.079432], GOOGL[.0006892], HUM[489.8024], LUNA2[0.26237172], LUNA2_LOCKED[0.61220069], LUNC[57131.9960648], MANA[.94832], NFLX[.00015071], SAND[.96694], SOL[0.00048753], SOL-PERP[0], TRX[.535474], TSLA[.00216467], USD[9605.70], USDT[2.64900297], XRP[.555034] | | |
| 03185020 | | ETH[1.84775756], ETH-PERP[0], ETHW[1.84775756], LUNA2[1.06854715], LUNA2_LOCKED[2.49327669], LUNC[14282.9957151], SOL[33.67717087], USD[10.14], USTC[141.97302] | | |
| 03185196 | | APE[.073367], ATOM[.01592], CHZ[8.7472], ETH[.77223], FTT[.022706], GMT[.7136], HNT[.03799], LEO[.4418], MANA[.84921], MATIC[7.208], NEAR[.064367], RUNE[.0738], SAND[.08651], SOL[.006186], SRM[1.59977649], SRM_LOCKED[25.40022351], TRX[557.8884], USD[0.24], USDT[0.14069450], XRP[54231.6486] | | |
| 03185209 | | AAVE[.6], APE[15.4], AVAX[16.99418784], AXS[6.9], BAT[208], BNB[.45], BTC[0.01226297], CHR[522], CRO[2260], DOT[37.1], ENJ[165], ETH[.153], FTM[261], GALA[1590], GMT[117], GRT[720], LDO[45], LINK[7.1], LUNA2[2.63949075], LUNA2_LOCKED[6.15881176], LUNC[88072.67], MANA[104], MATIC[207], MKR[.047], REEF[15840], RNDR[88.9], RUNE[2], SOL[9.1], STETH[0.0003304], TRX[581], UNI[47.7], USD[1.30], USDT[0.0291064], WBTC[.0028], XRP[530] | | |
| 03185259 | | ATOMBULL[144], BULL[.0009974], LUNA2[0.07009088], LUNA2_LOCKED[0.16354540], LUNC[.22579], MATICBULL[33.52], TRX[5], UNISWAPBULL[.1478], USD[136.35], USDT[.00398352], XRPBULL[432] | | |
| 03185343 | | AAPL[.000025], AMD[.00005], BNB[.00575547], BNB-PERP[0], BTC[0.00007192], BTC-PERP[0], ETH[0.00094004], ETH-PERP[0], ETHW[0.00071157], FTT[159.16323767], FTT-PERP[0], GMT[7361398S], GMT-PERP[0], GST[.03571693], GST-0930[0], GST-PERP[0], LUNA2[0.94741236], LUNA2_LOCKED[2.14976093], LUNC[13.4894481], LUNC-PERP[0], MSOL[0], SOL[.0041293], SOL-PERP[0], TRU-PERP[0], TRX[.000791], USD[0.51], USDT[0.00939305], USTC-PERP[0] | Yes | |
| 03185391 | | AVAX[.009943], BNB[.000481], BTC[.0050148], ETH[.19736248], ETHW[.19736248], FTM[.17055], LUNA2[0.00687357], LUNA2_LOCKED[0.01603833], LUNC[1496.73457], MATIC[145.1753], RUNE[.0943], SHIB[99981], SOL[0.0008385], USD[0.16], USDT[.01485] | | |
| 03185464 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00022096], LUNA2_LOCKED[0.00001557], MSOL[0], PEOPLE-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.64], USDT[0], USTC[.0312781A], USTC-PERP[0], ZIL-PERP[0] | | |
| 03185654 | | ATLAS[16859.9946], CREAM[54.16948160], FTT[0], JOE[2538], LOOKS-PERP[0], LUNA2[11.39732865], LUNA2_LOCKED[26.59376684], LUNC[248179.308553], MATH[3967], OXY[4906.85816], USD[-0.72] | | |
| 03185855 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.06142183], GMT-PERP[0], GOOGL[0], LUNA2[2.65296714], LUNA2_LOCKED[6.19025666], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], SOL[35.26625475], SOL-PERP[0], USD[0.00] | | |
| 03185872 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BILI-0624[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0424[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000175], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0624[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.004734], LTC-PERP[0], LUNA2[0.00250078], LUNA2_LOCKED[0.00583515], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001778], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], UNISWAP-PERP[0], USD[1.00], USDT[0.00000001], USTC[0.35399753], USTC-PERP[0], WAVES-PERP[0], WSB-0624[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03185877 | | APE-PERP[0], BTC[.00009791], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.09993466], LUNA2_LOCKED[0.23318088], LUNC[21760.9836487], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[129.43], USDT[0.00266382], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03186097 | | 1INCH-PERP[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NICO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00], SOL0.85731588], SOL-PERP[0], SPELL-PERP[0], SRM[0.00703385], SRM_LOCKED[8.7704954], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-0.09], USDT[0.00000009], USTC[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03186106 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.59087055], LUNA2_LOCKED[1.37869755], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000017], USD[0.00], USDT[49.12445608], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03186130 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[1.0547], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.084435], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[.1], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.60800674], SRM_LOCKED[10.63195926], TRX[10], USD[1764.01], USDT[.0019], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03186182 | | EUR[0.00], LUNA2[11.78023134], LUNA2_LOCKED[27.48720647], LUNC[437.8667895], LUNC-PERP[158000], SOL-PERP[0], USD[45.32], USDT[171.75356384] | | |
| 03186203 | | APE[130], AVAX[20.5], BTC[0.00002124], BTC-PERP[0], CRO[5720], ETH-PERP[0], EUR[18.94], FTM-PERP[0], KSM-PERP[0], LINK[138.679753], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], LUNC-PERP[0], MANA[382], RNDR[219], SAND[300.95288], SAND-PERP[0], SOL-PERP[0], USD[0.00], XRP[9000], XRP-PERP[0] | | |
| 03186368 | | ETH[1.38271283], ETH-PERP[0], ETHW[1.38271283], LUNA2_LOCKED[2.12051297], LUNC[197891.21352086], REN-PERP[0], USD[0.00], USDT[0.00795538] | | |
| 03186436 | | AVAX[38.5], BTC[.1974424], DOT[683.984], ETH[2.2202], ETHW[2.2202], FTT[0.03511820], LUNA2[7.99312516], LUNA2_LOCKED[18.65062537], SOL[24.5], USD[0.00], USDT[3176.83269357] | | |
| 03186444 | | ADA-PERP[0], BNB[0], BTC[0], ETH[0.19456057], ETHW[0.21692620], EUR[-1.80], FTT[0.00000002], LTC[0], LUNA2[0], LUNA2_LOCKED[1.11184824], LUNC[103760.27], PEEP[0], SOL[0], USD[0.00], USDT[0.00000875] | | |
| 03186532 | | LUNA2[0.01346544], LUNA2_LOCKED[0.03141938], LUNC[2932.13], USD[-0.03], USDT[0.00409585] | | |
| 03186615 | | ATLAS[20890], BTC[.07161925], ETH[0], ETHW[0], FTT[0.00094475], LUNA2_LOCKED[0.00000002], NFT [484409229167095075/StarAtlas SHIP][1], USD[1917.47], USDT[0] | | |
| 03186743 | | AKRO[1], ATOM[2.08419784], AVAX[1.04003268], BAO[1], BTC[0.00762419], ETH[0.04952621], ETHW[0.04897423], FTM[62.69731278], KIN[2], LUNA2[1.78829749], LUNA2_LOCKED[4.11108702], LUNC[81066.649382], MATIC[21.3383401], SOL[1.41746649], USD[18.33], USTC[143.73586849] | Yes | |
| 03186773 | | AVAX[0.01316333], BTC[0], ETH[.00228251], FTT[0.00300072], GBP[0.00], LTC[0.01536919], LUNA2[0.78688366], LUNA2_LOCKED[1.83606187], LUNC[169995.031268], SHIB[0], USD[3.77], USDT[0], XRP[0] | | AVAX[.013024] |
| 03186778 | | AVAX[0.06298797], JOE[0], LUNA2[0.01364686], LUNA2_LOCKED[0.00318467], LUNC[297.2016206], USD[0.05], USDT[0.00420089] | | |
| 03186803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00283008], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03999152], ETH-PERP[0], ETHW[.06999152], EUR[7.10], FIDA-PERP[0], FIL-062x[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001396], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[54.26], USDT[1.99340549], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03186843 | | BTC[.00014331], LTC[.001], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], NFT [318515333599997937/FTX EU - we are here! #86629][1], NFT [393121066747009031/FTX EU - we are here! #86755][1], NFT [450711204039267884/FTX EU - we are here! #86865][1], TRX[.094368], TRX-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03186939 | | ALGO-0325[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BLT[.9622], BTTPRE-PERP[0], DOT-PERP[0], FIDA[201], FIDA-PERP[0], FTM-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[5.43168752], LUNC[506897.74], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[2.06], USDT[17.33856027], XRP-PERP[0] | | |
| 03186953 | | AKRO[4], BAO[23], BAT[1], BTC[0], DENT[6], DOGE[1], ETH[0.00016755], ETHW[0.00016755], KIN[22], LUNA2[2.37574921], LUNA2_LOCKED[5.34706808], RSR[7], TRX[10], UBXT[7], USD[0.00], USDT[0.00009580], USTC[.00305383] | Yes | |
| 03186955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003294], ETH-PERP[0], ETHW[.00003294], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[.98328], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.19804615], LUNA2_LOCKED[0.07544102], LUNC[2807067.3250151], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-49.02], USDT[0.00494817], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03186969 | | BAO[8], DAI[0], DENT[2], ETH[0], KIN[5], LUNA2[0.17999566], LUNA2_LOCKED[0.41941204], TRX[1], TRY[0.00], USDT[0.00128], USTC[25.66590911] | Yes | |
| 03187000 | | ETH[0], FTM[0], HT[0], LUNA2[0.08676100], LUNA2_LOCKED[0.20244233], LUNC[358.69007585], LUNC-PERP[0], NFT [312325280924043080/FTX EU - we are here! #49426][1], NFT [401168415763483416/FTX EU - we are here! #48343][1], NFT [466990716154735728/FTX EU - we are here! #49348][1], SOL[0], TRX[0.00024000], USD[0.00], USDT[0] | | |
| 03187050 | | AVAX[.00000262], BNB[0], LUNA2[0.00001122], LUNA2_LOCKED[0.00002620], LUNC[2.44514736], SOL[0], TRX[0.00001000], USDT[0.00000001] | | |
| 03187057 | | DFL[50], LUNA2[0.26011142], LUNA2_LOCKED[0.60692665], USD[0.00], USDT[17.49304745], XRP[.184209] | | |
| 03187085 | | APE-PERP[0], BTC[0.00000366], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0.00028763], ETH-PERP[0], ETHW[0.00028764], LOOKS-PERP[0], LUNA2[0.08704251], LUNA2_LOCKED[0.20309919], LUNC[18953.69], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00326840], SOL-PERP[0], USD[10.39], USDT[0.00000001] | | |
| 03187137 | | FTT[.00000001], FTT-PERP[0], SRM[.10654976], SRM_LOCKED[5.21807827], USD[145.67], USDT[0] | | |
| 03187186 | | ATOM-PERP[0], BNB-PERP[0], DOGE[.386], DOGE-PERP[0], FTT[0], ICP-PERP[0], LUNA2_LOCKED[0.01643463], LUNC[.008944], MATIC-PERP[0], NFT [288700051464082918/FTX AU - we are here! #49530][1], NFT [350965235685151348/FTX EU - we are here! #270858][1], NFT [421586362392633359/FTX AU - we are here! #49583][1], NFT [440268919958968507/FTX EU - we are here! #270840][1], NFT [458834536244675263/FTX EU - we are here! #270864][1], ONE-PERP[0], OP-PERP[0], USD[2173.05], USDT[0], YFI-PERP[0] | Yes | |
| 03187247 | | ATOM-PERP[0], AVAX-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNA2[0.06841067], LUNC[0.01495825], LUNC[.0040605], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC[.90746], USTC-PERP[0], WAVES-PERP[0], XPLA[2.336796] | | |
| 03187276 | | BTC[0], ETH[.086], FTT[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], USD[0.77] | | |
| 03187334 | | BTC[.30174876], DOGE[.553759], DOT[.03], FTT[160.854454], IMX[.001], LTC[.00534052], LUNA2[0.01046089], LUNA2_LOCKED[0.02440874], LUNC[2277.88138935], RUNE[1], TRX[.00052], USD[0.00], USDT[98.36222087], XRP[.040835] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03187607 | | ETH[0], LTC[0], LUNA2[0.17026498], LUNC[0.39728406], LUNC[54848972], MANA[213.48819861], SOL[4.68730004], TRX[0], USDT[0.00000014], XRP[0] | | |
| 03187641 | | BNB[0.00000001], LUNA2[0.12499634], LUNA2_LOCKED[0.29165812], LUNC[1067.32], SOL[0], USD[0.00], USDT[0], USTC[17] | | |
| 03187658 | | BNB[0], BULL[0], CRO[100.818], ENJ[13.9662], FTT[0], LUNA2[0.08345234], LUNA2_LOCKED[0.19472214], LUNC[44.37195022], RUNE[6.361791], SAND[48.9408], SOL[1.168782], USD[0.00], USDT[0] | | |
| 03187731 | | BAO[4], BICO[0], BNB[0], DOGE[.0010328], ETH[0], EUR[0.00], KIN[4], LUNA2[0.00713275], LUNA2_LOCKED[0.01664309], LUNC[1553.17242142], MATIC[0.00060944], MBS[0], MTA[0], SHIB[0.88513516], SOL[0.00000976], UBXT[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03187735 | | JOE[254], LUNA2[5.23761688], LUNA2_LOCKED[12.22110608], TRX[.000002], USD[183.48], USDT[0.00928024] | | |
| 03187868 | | APT[0], BNB[0], BTC[0], DOGE[0], GARI[.9], LUNA2[0.00067581], LUNA2_LOCKED[0.00157690], LUNC[147.16], MATIC[.00000001], SOL[0], TRX[.14126115], USD[0.00], USDT[0] | | |
| 03187901 | | FTT[0.00004233], LUNA2[0.92170216], LUNA2_LOCKED[2.14881271], NFT (472757705312123136/Gangster Inu)[1], USD[55.13] | Yes | |
| 03187905 | | ETH[.06444714], ETHW[.06444714], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097193], NFT (470129293768521437/FTX AU - we are here! #49326)[1], NFT (489804152848018369/FTX AU - we are here! #49333)[1], USD[0.00], USDT[0] | | |
| 03187920 | | BAO[1], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], USDT[0], USTC[.3] | | |
| 03187926 | | ADA-PERP[0], ALT-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.23304936], LUNA2_LOCKED[0.54378185], LUNC[50746.99], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[2.36] | | |
| 03187965 | | ALPHA[10], ATLAS[10], CHZ[10], CRO[10], DOGE[10], ETH[.5], ETHW[.5], FTM[3], KNC[1], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5], MTA[.00445781], STG[2], USD[28.34], XRP[5.9998] | | |
| 03187975 | | ETH[.007], ETHW[.007], GALA[290], LUNA2[1.89769477], LUNA2_LOCKED[4.42795448], LUNC[413227.033334], SPELL[3300], USD[134.29] | | |
| 03188013 | | CHF[0.00], DAI[0], ETH[0], ETHW[0.71040549], LUNA2[0.00207020], LUNA2_LOCKED[0.00483048], MATIC[0], USD[0.00], USDT[0], USTC[.293048] | | |
| 03188014 | | APE[.0127629], LUNA2[0.68253466], LUNA2_LOCKED[1.53614184] | Yes | |
| 03188029 | | BULL[0], ETHW[.00062], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096292], USD[0.00], USDT[0] | | |
| 03188106 | | ATLAS[1044.34698491], BAO[1], DENT[1], LUNA2[0.00010255], LUNA2_LOCKED[0.00023928], LUNC[22.3310282], UBXT[1], USD[0.00] | Yes | |
| 03188126 | | APT[42.9943], BICO[0.00000001], BTC[0.07196609], DOT[.055], ENS[9.9981], ETHW[.39], GST[.05], LUNA2[2.39967143], LUNA2_LOCKED[5.59923334], TRX[.000383], USD[1.12], USDT[112.80929495], USTC[.481889] | | |
| 03188242 | | AVAX[.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0.00004765] | | |
| 03188310 | | ETH[.43899582], ETHW[.43899582], FTT[25], LUNA2[0.38031314], LUNA2_LOCKED[0.88739733], LUNC[82292.1], USDT[100.68088845], USTC[.339265] | | |
| 03188431 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[1692.50], HNT-PERP[0], LINK-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03188438 | | LUNA2[0.76642211], LUNA2_LOCKED[1.78831827], LUNC[166890.03], USD[0.00] | | |
| 03188529 | | BNB[.0565], BTC[0], LTC[0.89599357], LUNA2[0.89223036], LUNA2_LOCKED[2.08187084], LUNC[194285.04], USD[0.00], USDT[2.44136695] | | |
| 03188553 | | AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.03799334], LUNA2_LOCKED[0.08865112], LUNC[8273.13], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03188579 | | ADA-PERP[0], BTC[0.00183320], BTC-PERP[0], ETH-PERP[0], FTT[0.01047154], LUNA2[0.00019669], LUNA2_LOCKED[0.00045896], LUNC[42.83168904], LUNC-PERP[0], USD[233.34] | | |
| 03188591 | | ADA-PERP[30], BTC[0.02338529], FTT[2.99943], RAY[8.39424900], SRM[0.09189795], SRM_LOCKED[0.07897975], USD[ -31.02] | | |
| 03188638 | | BAO[2], BNB[0], LUNA2[0], LUNA2_LOCKED[16.07657795], USD[0] | | |
| 03188735 | | BF_POINT[200], BTC[0], CRO[559.8936], ETH[0.48357193], ETHW[2.07735270], EUR[5280.52], FTT[0.00007053], LUNA2[0.10177865], LUNA2_LOCKED[0.23748353], LUNC[21929.82268107], NFT (305171485842854701/FTX AU - we are here! #4818)[1], NFT (364660958472043334/FTX AU - we are here! #4814)[1], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 03188778 | | ATLAS[0], BNB[0], ETH[ -0.00024826], ETHW[ -0.00024670], LUNA2[0.08577767], LUNA2_LOCKED[0.20014791], LUNC[18678.27], LUNC-PERP[0], POLIS-PERP[0], SOL[0], USD[0.33], USDT[0], USTC-PERP[0], XRP[0] | | |
| 03188812 | | AVAX[0], DOGE[0.56467083], ETH[23.32478046], ETHW[23.22032024], FTM[10250.64770203], FTT[199.962], LUNA2[4.85231432], LUNA2_LOCKED[11.32206676], LUNC[1056601.66059001], SHIB[82748], SPELL-PERP[0], USDT[277500.00], USDT[30727.52917051] | | |
| 03188838 | | APE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00304055], LUNA2_LOCKED[0.00709462], LUNC[.0097948], LUNC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[4.20], USDT[0], USTC-PERP[0] | | |
| 03188863 | | BTC[.00000421], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.00], XRP[0.00124090] | | |
| 03188877 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039535], USD[0.00], USDT[ -0.00000006] | | |
| 03188880 | | ETH[.136], ETHW[.136], FTT[1], LUNA2[0.38492714], LUNA2_LOCKED[0.89816332], LUNC[1.24], MATIC[100], RUNE[18.8], USD[40.16] | | |
| 03188933 | | AURY[4.99928], BRZ[.98904561], BTC[0.00819842], FTM[6.3063753], GOG[203], HNT[5.3], MANA[16], SAND[11], SOL[2.38530335], SPELL[7657.13172], SRM[50.9078968], SRM_LOCKED[.7814258], SUSHI[19.03240605], UNI[10.67881090], USD[0.30], YFI[0.00519709] | | BTC[.0081], FTM[6], SUSHI[17.5], YFI[.005] |
| 03189101 | | FTT[750.1], SRM[9.74250541], SRM_LOCKED[13.25749459] | | |
| 03189292 | | BAO[1], LUNA2[0.04099349], LUNA2_LOCKED[0.09565148], LUNC[9102.25398767] | Yes | |
| 03189293 | | LUNA2_LOCKED[33.085883l], USD[51.88] | | |
| 03189313 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0.00980017], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00003107], ETH-PERP[0], ETHW[.00003107], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[ -0.5], GALA[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.05751612], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.042], LUNA2_LOCKED[0.033], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0.08918323], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SNX-PERP[0], SOL[0.00626441], SOL-PERP[0], SPA[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.39], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WFLOW[.1], XLM-PERP[0], XMR-PERP[0], XRP[0.01190900], XRP-PERP[0], ZIL-PERP[0] | | |
| 03189322 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], GALA[0], GALA-PERP[0], LEO-PERP[0], LUNA2[0.65269674], LUNA2_LOCKED[1.52295906], LUNC[142126.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[82], RUNE-PERP[0], SHIB[27448.75789473], SOL-PERP[0], UNI-PERP[0], USD[ -20.42], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03189350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0402[0], BTC-MOVE-0528[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10667662], LUNA2_LOCKED[0.25091211], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MMA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.60], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03189364 | | BTC[.099981], ETHW[3730.71134244], FTT[25.0222444], LUNA2[0.00098905], LUNA2_LOCKED[0.00230779], LUNC[.008088], TRX[100.905], USD[7714.35], USDT[0.00535943], USTC[.14] | | |
| 03189373 | | BTC[0], FTT[4.299962], LEO[6.09981], LUNA2[0.00079024], LUNA2_LOCKED[0.00184390], TRX[639.9970922], USD[0.34], USDT[0] | | |
| 03189401 | | AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.07575984], LUNA2_LOCKED[0.16677296], LUNC[16496.865], LUNC-PERP[0], SOL-PERP[0], USD[88.17] | | USD[87.79] |
| 03189402 | | KIN[1], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.13], NFT (371354400807433448/FTX EU - we are here! #212425)[1], NFT (475566577974587264/FTX EU - we are here! #212378)[1], NFT (515584648352119902/FTX EU - we are here! #213687)[1], RSR[1], TONCOIN[.05], TRX[.0000003], USD[10.00], USDT[0.69944111] | Yes | |
| 03189448 | | AAPL[0], ATOM[.0009145], BAO[2], BTC[0], DOT[0], ETH[0], GOOGLPRE[0], LOOKS[15.63473842], LUNA2[0.54882772], LUNA2_LOCKED[1.24311355], SNX[1.02354213], TRX[.000001], USD[100.67], USDT[0.87109347], USTC[77.90232357] | Yes | |
| 03189472 | | SGD[0.00], USD[0.01], USDT[0] | | |
| 03189701 | | AKRO[1], ALEPH[637.55574655], AVAX[18.1667074], BAO[2], DENT[5], EDEN[177.97732118], FTM[94.77689313], GBP[0.00], GMT[57.20225282], KIN[7], LOOKS[4.05137605], LUNA2[0.00047084], LUNA2_LOCKED[0.00109863], LUNC[102.52732253], MAPS[1531.15390053], MATIC[126.63850407], MBS[13.46394786], PRISM[352.66969451], PSY[97.89683819], RSR[1], SAND[24.52285157], SRM[38.91614882], TOMO[181.29492875], UBXT[4], USD[0.00] | Yes | |
| 03189738 | | APE[1.99962], CHZ[9.9981], DFL[499.905], DOGE[261.95022], ETH[.01899639], ETHW[.01899639], KBTT[3999.24], KNC[9.9981], LINK[.199582], LINKBULL[409.9221], LUNA2[0.23593850], LUNA2_LOCKED[0.55052318], LUNC[51376.1066847], SHIB[300000], SPELL[1999.62], TRX[200.96181], USD[2.64], XRPBULL[40000] | | |
| 03189751 | | FTT-PERP[-400], LUNA2[0.00652044], LUNA2_LOCKED[0.01521436], LUNC-PERP[0], USD[1987.06], USDT[.98478854], USTC[.923] | | |
| 03189867 | | BNB[0], ETH[0.00099703], ETH-PERP[0], ETHW[0.00000006], FTT[0], LUNA2[0.05844950], LUNA2_LOCKED[0.13638218], MATIC[0], SOL[0], USD[0.43], USDT[0], USTC-PERP[0] | | |
| 03189949 | | APE-PERP[0], DOT[8.50000514], LUNA2[6.73957317], LUNA2_LOCKED[15.72567073], USD[0.00], USDT[1.23970915] | | |
| 03190053 | | AKRO[3], BAO[27], CRV[.00006557], DENT[3], ENJ[.00094715], KIN[18], LRC[.00071747], LUNA2[0.00006509], LUNA2_LOCKED[0.00015187], LUNC[14.17364824], MANA[.00065192], MATIC[.0004399], RSR[1], SAND[.00062179], TRX[.00236081], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03190192 | | AKRO[1], BAO[6], DENT[2], KIN[6], LUNA2[0.01175152], LUNA2_LOCKED[0.02742022], LUNC[2562.02943614], NFT (466416578916013114/FTX EU - we are here! #48497)[1], NFT (569166114499494714/FTX EU - we are here! #48684)[1], NFT (574647433073936639/FTX EU - we are here! #48777)[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.04441519] | Yes | |
| 03192210 | | BTC-PERP[0], ETH-PERP[-0.13], LUNA2[0.00052621], LUNA2_LOCKED[0.00122783], RAY[0.06193593], RAY-PERP[0], TONCOIN-PERP[0], USD[2165.75], USDT[118.32519232], USDT-PERP[-1797], USTC[0.07448797] | | |
| 03190470 | | ADA-PERP[0], AVAX[.09753], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00078796], ETH-PERP[0], ETHW[.00078796], LINK-PERP[0], LTC-PERP[0], LUNA2[1.07388876], LUNA2_LOCKED[2.50574045], LUNC[233841.54], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000008], VET-PERP[0] | | |
| 03190516 | | LUNA2[0.10637568], LUNA2_LOCKED[0.24820993], PERP[11.18762676], USD[0.01], USDT[0.00000114] | | |
| 03190838 | | FTX_EQUITY[0], LUNA2[0.24931203], LUNA2_LOCKED[0.58172807], LUNC[0.00000001], SRM[12.79083619], USD[17.71] | Yes | |
| 03190980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.8346], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.04], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.04333679], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00991675], BNB-PERP[0], BOBA-PERP[0], BTC[0], CHR-PERP[0], CEL[1.52443942], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[0.55044913], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00036914], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07218], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.00813], LUNC-PERP[0], LUNA2[0.04667575], LUNA2_LOCKED[0.10884539], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.632], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROMPT-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06750430], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.0640747], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.02360013], TRX-PERP[0], USD[5285.60], USDT[4716.45909862], USTC[0.91950084], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03191040 | | APE[.00558], ETH[1.53206136], ETHW[0], EUR[90.10], FTM[0], LUNA2[6.51431438], LUNA2_LOCKED[15.20006689], SOL[0], SRN-PERP[0], USD[-1609.02] | | |
| 03191070 | | DOGE[4], LUNA2[1.20062398], LUNA2_LOCKED[2.80145596], NFT (487837881175491308/The Hill by FTX #12378)[1], NFT (556159121558642934/FTX Crypto Cup 2022 Key #17005)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03191073 | | APE[10.8], BTC[0], CRO[2700], FTM[143], GARI[2333, LUNA2[2.74258818], LUNA2_LOCKED[6.39937243], LUNC[597204.352168], SOL[4.58371868], USD[64.00] | | |
| 03191086 | | FTT[6.10110138], LUNA2[1.21246817], LUNA2_LOCKED[2.82909241], LUNC[264017.49866877], MOB[26.9972064], USD[0.06], USDT[0.00000066] | | |
| 03191142 | | BICO[1009.69688533], GST[1854.41], LUNA2[0.53223263], LUNA2_LOCKED[1.24187614], NFT (317769126452156040/The Hill by FTX #20281)[1], TRX[6.27761477], USD[0.09], USDT[0.00001493] | | |
| 03191170 | | ATOM-PERP[0], AVAX[.09826], AXS[2.8], AXS-PERP[0], DOT[.0814], ETH[.0009736], ETH-PERP[0], ETHW[.1319736], FTT[0.01838929], LUNA2[1.45521686], LUNA2_LOCKED[3.39550602], MATIC-PERP[0], NEAR[3.69926], NEAR-PERP[0], SOL[3.02511362], SOL-PERP[0], USD[-0.79], USDT[0], XRP-PERP[0] | | |
| 03191232 | | AVAX[.00000001], BNB[0], GENE[0], LUNA2[0.00005712], LUNA2_LOCKED[0.00013330], LUNC[12.44], SOL[0], TRX[0], USDT[0.00328727] | | |
| 03191272 | | AVAX[1.0276], FTT[0.06328801], LUNA2[0.17372185], LUNA2_LOCKED[0.40535098], LUNC[37828.2988854], NFT (339667646998264791/FTX EU - we are here! #284599)[1], NFT (373074697269862146/FTX EU - we are here! #284611)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03191285 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.00769994], AAVE-0930[0], AAVE-PERP[0], ACB[25.1], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-PERP[250], ALICE-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[-0.19999999], BOBA-PERP[0], BTC[0.05004558], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0.04000000], BTC-PERP[-0.04000000], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-0331[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.08750089], LUNA2_LOCKED[0.20414678], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-MOB-0424[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0330[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-0930[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SKL-0930[0], SKL-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0.99999999], SOS-PERP[0.99999933], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU[0.57377737], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], USD[-597.70], USTC[0.80810517], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03191364 | | BAND[.053773], FTT[0], GARI[.88841884], GENE[.04260348], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006598], TRX[.000843], USD[0.00], USDT[0.00232057] | | |
| 03191455 | | BNB[0], LUNA2[0.49156636], LUNA2_LOCKED[1.14698817], LUNC[107039.61], MANA-PERP[0], NFT (364219024688118483/FTX EU - we are here! #654)[1], NFT (408370305084449293/FTX EU - we are here! #576)[1], NFT (409471118930664133/FTX EU - we are here! #479)[1], SAND[0.06557736], SOL[0], TRX[0], USD[0.83], USDT[0.12277075], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03191467 | | AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNA2[0.60621778], LUNA2_LOCKED[1.41450817], LUNC[37882.14], LUNC-PERP[0], MINA-PERP[0], MNGO[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[1.89], USDT[0.00000001] | | |
| 03191628 | | BTC[0], ETH[0], GBP[0.00], LUNA2[0.00282640], LUNA2_LOCKED[0.00659495], SOL[0], USD[0.20], USTC[0] | | |
| 03191629 | | LUNA2_LOCKED[0.00000001], LUNC[.001442], MBS[724.071738], TRX[.000807], USD[105.05773346] | | |
| 03191687 | | LUNA2[0.04802483], LUNA2_LOCKED[0.11205795], LUNC[10457.51], NFT (343177300260904333/FTX EU - we are here! #201266)[1], NFT (396120081124857719/The Hill by FTX #11783)[1], NFT (413950007198411580/FTX Crypto Cup 2022 Key #16506)[1], NFT (466019787912556274/FTX EU - we are here! #201299)[1], USD[0.00], USDT[0] | | |
| 03191822 | | BTC[.00215847], BTC-PERP[0], BTTPRE-PERP[0], ETH[.0385714], ETHW[.0385714], LUNA2_LOCKED[0.23342981], LUNC[21784.21458484], SOL-PERP[0], USD[0.05], XRP[699.99644635] | | |
| 03191901 | | FTT[114.24], LUNA2_LOCKED[703.2398519], USD[0.00], USDT[0.0772561], USTC[42863] | | |
| 03191958 | | ALGO[.6], AVAX[0], BNB[0], ETH[0], LUNA2[0.00001933], LUNA2_LOCKED[0.00004511], LUNC[4.21], MATIC[0], SOL[0], TRX[.696482], USDT[0] | | |
| 03191964 | | BTC[0.00002107], BTT[23000000], ETH-PERP[0], FTT[0.00000008], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NFT (372445672571602583/FTX AU - we are here! #54629)[1], SRM[3.54024632], SRM_LOCKED[27.29432486], STX-PERP[0], USD[1.44], USDT[0], YFI[.00005679] | | |
| 03192002 | | FTT[.00010573], GST[321.72], LUNA2[0.00056398], LUNA2_LOCKED[0.00131597], LUNC[122.81], SOL[.09871628], USDT[0] | | |
| 03192024 | | FTT[0.00000104], LTC[0.35000000], LUNA2[0.13592529], LUNA2_LOCKED[0.31715902], TRX[.000045], USD[0.00], USDT[0.51290946] | | |
| 03192098 | | AAVE[.04379436], ALGO-PERP[0], APT-PERP[0], ATOM[.137105], ATOM-PERP[0], AVAX[.2167365], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV[27802.539012], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.0461735], ETH-PERP[0], ETHW[0.00226871], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00294297], GALA-PERP[0], ICP-PERP[0], IMX[977.6], LTC[.10707631], LTC-PERP[0], LUNA2[0.21919015], LUNA2_LOCKED[0.51144369], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[.15523882], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.73853078], USTC[30.686747], WBTC[.00012826], XRP-PERP[0], YFI[.00259748] | | |
| 03192099 | | FTT[9.0981], LUNA2[0.07575984], LUNA2_LOCKED[0.17677296], LUNC[16496.865], RUNE[13.597416], TONCOIN[434.017521], USD[283.35] | | |
| 03192127 | | LUNA2[0.08797728], LUNA2_LOCKED[0.20528033], NFT (383904398670705346/FTX Crypto Cup 2022 Key #7570)[1], NFT (525053282680943600/The Hill by FTX #12672)[1], TRX[.001639], USD[0.09], USDT[0] | | |
| 03192151 | | SRM[16.60327802], SRM_LOCKED[26527452] | | |
| 03192181 | | BOBA[7.3006685], ETH[-0.00000622], ETHW[-0.00000618], LUNA2[0.00801950], LUNA2_LOCKED[0.01871217], LUNC[1746.26400738], TRX[5.54743126], USD[0.00], USDT[0] | | TRX[.490001] |
| 03192197 | | BNB[0], ETH[0.00281129], ETHW[0.00281129], LUNA2[0.00087553], LUNA2_LOCKED[0.00204292], LUNC[190.650208], MATIC[0], NFT (338708045124314915/MagicEden Vaults)[1], NFT (341897616400913767/Serum Surfers X Crypto Bahamas #82)[1], NFT (379963038960668417/MagicEden Vaults)[1], NFT (408773416023939154/Zakiro Unrevealed)[1], NFT (467079018966046274/MagicEden Vaults)[1], NFT (482743938048154594/MagicEden Vaults)[1], NFT (562403702995400709/MagicEden Vaults)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03192225 | | BAT[0], BNB[0], DAI[0], ETH[.00000001], GENE[0], GST[0], LUNA2[0.00038228], LUNA2_LOCKED[0.00089199], LUNC[83.243348], NFT (331208364071748922/FTX EU - we are here! #1872)[1], NFT (388554167157748901/FTX EU - we are here! #2139)[1], NFT (487202035970683085/FTX EU - we are here! #1363)[1], SOL[0], TRX[.000125], USD[0.00], USDT[0.00001110] | | |
| 03192329 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00732684], LUNC[1595.4368094], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03192375 | | BAO[2], BTC[.00079653], ETH[0.01018761], ETHW[0.01006440], LUNA2[0.21092849], LUNA2_LOCKED[0.4910537S], LUNC[0.67854719], MBS[5.18694591], SOL[0.15447592], USDT[0.00000001], XRP[.00074937] | Yes | |
| 03192405 | | BRZ[2727.65362423], BTC[.000424], BTC-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], POLIS[0], USD[0.00], USDT[0] | | |
| 03192414 | | APT[1], FTT-PERP[0], LUNA2[1.47878937], LUNA2_LOCKED[3.45050854], LUNC[322009.5], MATIC[4.1905], USD[0.00] | | |
| 03192450 | | ATLAS[0], ATOM-PERP[0], AVAX[0], BNB[0], CEL-PERP[0], DOT[.2], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00001698], LUNA2_LOCKED[0.00003963], LUNC[3.69926], MATIC[0], NEAR-PERP[0], OP-050[0], RNDR-PERP[0], SOL[0], USD[-0.66], USDT[0], WAVES-PERP[0] | | |
| 03192544 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[5.908818], ETH-PERP[0], FTT[3.3], FTT-PERP[0], LUNA2[0.57693191], LUNA2_LOCKED[1.34617447], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[58.73], USTC-PERP[0] | | |
| 03192561 | | 1INCH[0], APE[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AXS[0], BAND[0], BAND-PERP[0], BTC[0], BULL[0], CRO[0], CRV-PERP[0], DOT[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTM[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.09431717], LUNA2_LOCKED[0.22007341], LUNC[0.00000001], MANA[0], MATIC[0], MATICBULL[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], SAND[0], SUSHI-0325[0], USD[0.00], XRP[121.96163914], XRPBULL[0] | | |
| 03192731 | | ATLAS[8658.18260987], BAO[2], LUNA2[1.23886], LUNA2_LOCKED[2.78823134], LUNC[269897.44299682], TRX[1], USD[0.00], WRX[85.78596329] | Yes | |
| 03192875 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.03499999], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00157812], LUNA2_LOCKED[0.0368229], LUNC[343.64], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-31.72], XMR-PERP[0], XRP-PERP[0] | | |
| 03192892 | | GENE[.070], LUNA2[0.00000546], LUNA2_LOCKED[0.00001275], LUNC[1.19], NFT (374989070463269965/Dojo Whitelist Token 1)[1], NFT (442309013433702483/FTX EU - we are here! #5099)[1], NFT (448936164642244341/FTX EU - we are here! #4952)[1], NFT (493397523342376791/FTX EU - we are here! #5193)[1], NFT (546835623119306760/Saint Giong Soldier 6954)[1], USD[0.00], USDT[0.00000897] | | |
| 03192905 | | DMG[.09438], DOGE[.9998], ETH[.000693], ETHW[.000693], LUNA2[0.06927309], LUNA2_LOCKED[0.16163711], SOL[5.29447], USD[0.04], USD[0.00079862] | | |
| 03192916 | | LUNA2[0.18916189], LUNA2_LOCKED[0.44137774], LUNC[41190.4], USD[130.94] | | |
| 03193016 | | AKRO[9], ALPHA[3.00202846], BAO[11], CHZ[2], DENT[5535.84207976], DOGE[1], FRONT[2], FTM[0], HOLY[1.02742863], KIN[9], LUNA2[0.00000524], LUNA2_LOCKED[0.00001222], MANA[.00056413], RSR[6], SECO[1.0263127], SOL[.000009], SXP[2.0074906], TLM[.00325809], TRX[10.005842], UBXT[10], USD[0.00], USDT[0.0576459], USTC[.00074185] | Yes | |
| 03193041 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSOS-PERP[0], LUNA2[0.91847604], LUNA2_LOCKED[2.14311078], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (381224494626758407/The Hill by FTX #4008)[1], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.001554], USD[0.15], USDT[74.99438188], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03193106 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[946.29003381], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT[0105228.42639593], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[15.86269599], KIN[54600.05460005], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC2-PERP[0], LUNC[0.04492S2], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[199962], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[1448474.00661353], SPELL[2500], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[2.48], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03193110 | | BTC-PERP[0], ETH[0.00000002], ETHW[0.00000001], EUR[0.00], FTT[25.09792829], LUNA2[0.35032007], LUNA2_LOCKED[0.81741351], LUNC[8688.21253526], USD[0.03], USDT[0], USTC[0] | | |
| 03193218 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00005685], BTC-PERP[0], CRV[.77713], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0.30000000], ETH[.00009068], ETH-PERP[0], ETHW[.00009068], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.37975103], LUNA2_LOCKED[7.88608574], LUNC[735947.9033256], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[.0078229], SOL-PERP[0.06999999], THETA-PERP[0], UNI-PERP[0], USD[33504.69], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03193283 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.77], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA20.02126096], LUNA2_LOCKED[0.04960891], LUNC[4620.62], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[74175], XRP-PERP[0], ZIL-PERP[0] | | |
| 03193299 | | BTC[0], EUR[0.00], LUNA2[0.79406875], LUNA2_LOCKED[1.85282709], LUNC[172910.143122], USD[0.00], USDT[0.00004628] | | |
| 03193361 | | BTC[0.00008080], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00559399], LUNC-PERP[0], MATIC[8.31728574], MBS[.81209], SAND-PERP[0], SOL[0.00195192], USD[ -0.65], USDT[ -3.44158673], VET-PERP[0] | | |
| 03193524 | | AAVE[.003604], BTC[0.00007239], BTC-PERP[0], DOT[5523.896], ETC-PERP[0], ETH[.0001], ETHW[.0009902], LINK[.07008], LUNA2[0.31997243], LUNA2_LOCKED[0.74660234], LUNC[69674.670856], MATIC-PERP[0], STORJ[.0346], SUSHI[.1882], THETA-PERP[0], TRX[.000915], USD[27.25], USDT[19.55209036] | | |
| 03193643 | | BNB[.23048788], ETH[0], LUNA2[0.00047751], LUNA2_LOCKED[0.00114119], LUNC[103.9792], SOL[1.35], USD[0.00], USDT[0.25538490] | | |
| 03193690 | | AXS[1000.00300000], LUNA2[13.92921861], LUNA2_LOCKED[32.50151009], LUNC[200251.31387610], SUSHI[543.81731688], USD[2251.94], USTC[1841.57018230], XRP[0] | | AXS[1000], SUSHI[543.801546], USD[2251.00] |
| 03193790 | | BTC[0], LUNA2[0.00466250], LUNA2_LOCKED[0.01087917], USD[1.38], USDT[0.00730736], USTC[.66], XRP[.70735] | | |
| 03193838 | | APE[.07986], LUNA2[0.00187203], LUNA2_LOCKED[0.00436808], LUNC[407.6396238], USD[0.00], USDT[0.00000834] | | |
| 03193872 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.08082861], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.00011], USD[0.01], USDT[0.00661851], USTC[.5] | Yes | |
| 03193873 | | 1INCH[0.00000001], BTC[0], ETH[0], FTT-PERP[0], LUNA2[0.00350848], LUNA2_LOCKED[0.00818645], SRM[.01939672], SRM_LOCKED[8.40363626], USD[0.03], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 03193956 | | APE[33.87830850], AVAX[4.17961040], ETH[0.60070166], ETHW[0], FTM[507.62778258], IMX[309.9411], LUNA2[0.00004983], LUNA2_LOCKED[0.00011627], LUNC[10.85103770], MANA[100.97036], MATIC[773.66470037], SAND[109.979442], USD[334.63] | | ETH[.09006], FTM[507.569838] |
| 03194004 | | ETCHEDGE[.0285123], ETH[.00098917], ETHBULL[0.00056074], ETH-PERP[0], ETHW[.00098917], FTT[32.5], HT-PERP[0], LUNA2[3.89970091], LUNA2_LOCKED[9.09930214], LUNC[9168.0853281], USD[1.32], USDT[0.00000007] | | |
| 03194028 | | ETH[0], FTT[0.00002246], HNT[0], SOL[0.00200000], SRM[0.00020000], SRM_LOCKED[0.00000011], UNI[0.00627600] | | |
| 03194039 | | EUR[0.00], LUNA2[0.00352732], LUNA2_LOCKED[0.00823041], LUNC[0.1136287], MATIC[1.00430253], SHIB[166083.69087678], USD[0.00], USDT[0] | | |
| 03194089 | | ETH[.11496621], ETHW[0.11496620], LUNA2[0.05287111], LUNA2_LOCKED[0.12336592], LUNC[11512.79598], TONCOIN[117.10732], TONCOIN-PERP[0], USD[978.52] | | |
| 03194209 | | ETH-PERP[0], LUNA2[0.02669283], LUNA2_LOCKED[0.06228328], LUNC[5812.421672], USD[9.97] | | |
| 03194229 | | EUR[0.00], LUNA2[3.58507367], LUNA2_LOCKED[7.61859173], LUNC[737470.52385785] | Yes | |
| 03194232 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.04079358], LUNA2_LOCKED[0.09518504], LUNC[8882.89], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[ -0.22], XRP-PERP[0], YGG-PERP[0], ZEC-PERP[0] | | |
| 03194248 | | AVAX[13.199924], BNB[.0099962], BTC[0.01578187], BTT[6000000], DOGE[2867], ETH[.10099829], ETHW[.12196829], FTT[98.095573], GALA[900], LINA[26710], LTC[7.02817643], LUNA2[8.01488679], LUNA2_LOCKED[18.70140253], LUNC[1680367.54], MATIC[410], NEAR[85.7], SAND[135.99829], SOL[2.5099658], STEP[100], USD[315.82], USDT[0.01195597], XRP[560.794651] | | |
| 03194352 | | AVAX[0], ETH[ -0.00000110], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], SNX[0.09304216], TRX[.000257], USD[0.00], USDT[0.00000634] | | SNX[.09174] |
| 03194460 | | LUNA2[0.00168903], LUNA2_LOCKED[0.00394108], LUNC[.00544104], NFT [394891617558782367/FTX AU - we are here! #19026][1], NFT [441838635131853479/FTX EU - we are here! #141139][1], NFT [466722658924194305/FTX EU - we are here! #144555][1], NFT [538968302147918013/FTX EU - we are here! #145996][1], USD[0.00], USDT[3.03715837] | | |
| 03194476 | | AGLD-PERP[0], BNB[.00000001], CVX-PERP[0], DENT-PERP[0], ETC-PERP[0], FTT[300.0970045], FXS-PERP[0], LINA-PERP[0], LUNA2[1.09548180], LUNA2_LOCKED[2.55612421], LUNA2-PERP[0], LUNC[.47], MANA[1146.005165], REEF-PERP[0], RSR-PERP[0], SPELL[.1060], SPELL-PERP[0], STNX-PERP[0], USD[0.00], USDT[1663.23872156], XPLA[1500.00053] | | |
| 03194496 | | APE-0930[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002379], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[229], DOGE-PERP[0], ETC-PERP[0], ETH[0.00096537], ETH-PERP[0], ETHW[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], LUNC-PERP[0], MATIC-PERP[0], NFT [361333928706962304/FTX EU - we are here! #235427][1], NFT [390036814168202057/FTX EU - we are here! #235364][1], NFT [461355854022885395/FTX EU - we are here! #235436][1], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03194517 | | ETH[.00252459], ETHW[0.00252458], LUNA2[0.31814823], NFT [440153447328310589/FTX AU - we are here! #13344][1], NFT [503674422427243279/FTX AU - we are here! #13395][1], USDT[0] | | |
| 03194537 | | GENE[.075], LUNA2[0.00049175], LUNA2_LOCKED[0.00114742], LUNC[107.08], TRX[.605911], USD[0.00] | | |
| 03194570 | | ETHW11.33080723], LUNA2[0.12715920], LUNA2_LOCKED[0.29670481], MATIC[.57357332], NFT [420743533478797770/FTX AU - we are here! #50805][1], NFT [433218979725825598/FTX AU - we are here! #71769][1], NFT [495487739527506617/FTX AU - we are here! #72041][1], NFT [513832367872608510/FTX AU - we are here! #50792][1], NFT [540869997583869228/FTX AU - we are here! #71659][1], USD[0.10], USDT[0.00645470], USTC[18], WAXL[.685932] | | |
| 03194574 | | ETH[0], LUNA2[0.00002501], LUNA2_LOCKED[0.00005837], LUNC[5.447788], SOL[0], TRX[0], USD[0.01662945] | | |
| 03194603 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00872403], FTT-PERP[0], GALA[8.4781], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SRM[1.34311546], SRM_LOCKED[7.65688454], USD[ -11.00], USDT[12.36235788] | | |
| 03194697 | | LUNA2[0.02509312], LUNA2_LOCKED[0.05855061], LUNC[5464.08], USD[3675.35] | | |
| 03194723 | | AVAX[.099848], BCH[.41390253], BTC[0.00000252], DOT[.099848], ETH[.00099126], ETHW[.00099126], FTM[.99658], FTT[2.399544], LTC[.0099202], LUNA2[0.59319087], LUNA2_LOCKED[1.38411205], LUNC[.0093578], MATIC[9.9962], SOL[1.41745093], TRX[.962], USD[9.32], USDT[.002], USTC[33.96903] | | |
| 03194773 | | AKRO[.8842], ATOM[35.5], BTC[.04739464], C98[.973], DYDX[80.8], ETH[.000577], ETHW[.000577], GALA[9.93], LUNA2[0.56007339], LUNC[121957.16], NEAR-PERP[0], SOL[6.6912406], TRX[.000016], USD[0.53], USDT[226.23742292] | | |
| 03194788 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0367], USD[0.00] | | |
| 03194850 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00007855], LUNA2_LOCKED[0.00018329], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT [418495671381514427/The Hilt by FTX #3342][1], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03194891 | | LUNA2[0.01081723], LUNA2_LOCKED[0.02524020], LUNC[2355.4746673], USD[33240.8182829], USD[0.00] | | |
| 03194921 | | BEAR[268.83], BTC-PERP[0], BULL[38.33852460], DOGEBULL[1.921026], ENS-PERP[0], ETHBULL[521.50839068], FTT[4.47897035], LEO[16.949446], LUNA2[24.88470873], LUNA2_LOCKED[58.06432036], LUNC[5417797.65550852], TRXBULL[1.17281], USD[0.04], USTC[.585106], WAVES[.418617] | | |
| 03194935 | | BIT[14], BTC[.00459998], EDEN[13.8], ETH[.016], ETH-PERP[0], ETHW[3.964], FTT[.2], LUNA2[32850161], LUNA2_LOCKED[5.43317043], LUNC[303982.1096], MAPS[27], MOB[1], OXY[12], PTU[15], USD[0.00], USDT[0.00000087], USTC[132], XPLA[10], XRP[.737249] | | |
| 03195075 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], AXS[0], AXS-PERP[0], ETH-PERP[0], FTT[13000.28121590], FTT-PERP[0], HT[3000], HT-PERP[0], LUNA2[0.00006184], LUNA2_LOCKED[0.00014431], LUNC[0.00000001], TONCOIN-PERP[0], TRX[0.00008], USD[58.05], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03195159 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0421[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0606[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS_51556729], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[9998], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1968.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03195166 | | 1INCH-062[4[0], 1INCH-PERP[0], AAVE-062[4[0], AAVE-PERP[0], ADA-062[4[0], ADA-0930[0], ADA-PERP[0], ALGO-062[4[0], ALGO-0930[0], ALGO-PERP[0], ALT-062[4[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ATLAS-PERP[0], ATOM-062[4[0], ATOM-PERP[0], AVAX-062[4[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-062[4[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BCH-062[4[0], BCH-0930[0], BCH-PERP[0], BNB-062[4[0], BNB-PERP[0], BNT-PERP[0], BSV-062[4[0], BSV-0930[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-062[4[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-062[4[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CVC-PERP[0], DEFI-062[4[0], DEFI-0930[0], DEFI-PERP[0], DOGE-062[4[0], DOGE-1230[0], DOGE-PERP[0], DOT-062[4[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-062[4[0], DRGN-PERP[0], EDEN-062[4[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-062[4[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIL-062[4[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT1104.36553470], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-062[4[0], GMT-PERP[0], GRT-062[4[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-062[4[0], LINK-PERP[0], LTC-062[4[0], LTC-0930[0], LTC-PERP[0], LUNA123.71235579], LUNA2.71235579], LUNA2-71235579], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-062[4[0], MID-0930[0], MID-1230[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-062[4[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-062[4[0], OMG-0930[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-062[4[0], PRIV-0930[0], PRIV-PERP[0], RAY-062[4[0], REEF-062[4[0], REEF-PERP[0], ROOK-PERP[0], SHIT-062[4[0], SHIT-0930[0], SHIT-PERP[0], SOL-062[4[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUN[628750.44941241], SUSHI-062[4[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-062[4[0], SXP-PERP[0], THETA-062[4[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-062[4[0], TRX-0930[0], TRX[159919.449204], TRX-PERP[0], TRYB-PERP[0], TRYB-PERP[0], UNISWAP-062[4[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[425304.29], USDT[99987.59271339], USTC-PERP[0], WAVES-062[4[0], WAVES-0930[0], WAVES-PERP[0], XAUT-062[4[0], XAUT-PERP[0], XMR-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03195181 | | ETH[.099904], ETHW[.099904], FTT[.043646], SRM[1.43880021], SRM_LOCKED[10.80119979], USDT[0] | | |
| 03195233 | | APE-PERP[0], ETH[0], FTT[25.05354], GMT-PERP[0], LUNC-PERP[0], NEAR[.05000001], NEAR-PERP[0], NFT (541532183915673677/FTX AU – we are here! #17027)[1], SRM[.84693506], SRM_LOCKED[8.02122516], USD[0.00], USDT[0] | | |
| 03195280 | | BNB[.00000001], DOGE[0.4736750S], LUNA2[0.26224738], LUNA2_LOCKED[0.61191056], LUNA2-PERP[0], SOL[0], TRX[0], USD[0.12], USDT[0.00000001] | | |
| 03195285 | | APT[.4996], BNB[0], DOGE[.984], ETH[0], FTT[0], GENE[0], GMT[0], GST[0], LUNA2[0.04308115], LUNA2_LOCKED[0.10052269], LUNC[0.21258385], MATIC[2.04324464], SHIB[0], SOL[0], TRX[2], USD[283.63], USDT[15.44697680] | | |
| 03195306 | | ALGO[.9], ALGO-PERP[0], ATLAS[2.96131734], ATOM[0.10047914], AVAX[0], AVAX-PERP[0], BTC[0], ETH[0], ETHW[0.00080932], GENE[.063444], GMT[.5], LUNA2[0.00000310], LUNA2_LOCKED[0.00000724], LUNC[.6764065], LUNC-PERP[0], NFT (556050270190214120/FTX Crypto Cup 2022 Key #5094)[1], SOL[0], SRM-PERP[0], TRX[0.00001600], TRX-PERP[0], USD[1.83], USDT[0.19460583], WAVES[1.01589474], XRP[0], XRP-PERP[0] | Yes | |
| 03195308 | | LUNA2[0.00303719], LUNA2_LOCKED[0.00708679], LUNC[.009784] | | |
| 03195427 | | AAVE[0], ADABULL[17095.75160074], AMZN[0], ATOM[0], BNT[0], BTC[0.00001753], BTC-062[4[0], CEL[0], DAI[0], ETH[0.76099999], ETHW[0], EUR[11.01], FTM[0], FTT[0.06407640], GBP[0.00], KAVA-PERP[0], LUNA2[0.01132881], LUNA2_LOCKED[0.02643391], LUNC[0], MATIC[0], MSTR[0], SAND[0], SOL[1203.1284587I], STETH[.2], TRX[.09176072], TSLA[0], TSLAPRE[0], USD[-974.82], USDT[0] | Yes | |
| 03195436 | | BRZ[ -0.00036283], ETH[0], GMT[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009765], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03195469 | | BNB[0], BTC[0], ETH[0], GENE[0], LUNA2[0.00025924], LUNA2_LOCKED[0.00060489], LUNC[56.45035945], SOL[0], TRX[0] | | |
| 03195513 | | HT[.01], LUNA2[0.00018051], LUNA2_LOCKED[0.00042119], LUNC[39.30720573], NFT (299052428034543041/FTX EU – we are here! #11483)[1], NFT (325212983718660469/FTX EU – we are here! #10877)[1], NFT (494088192614970055/FTX EU – we are here! #11008)[1], TRX[.890115], USD[0.00], USDT[0] | | |
| 03195515 | | DOGE[1200.92147706], LUNA2[0.40470043], LUNA2_LOCKED[0.94430100], LUNC[88124.37113301], USD[ -2.23], USDT[0] | | DOGE[1189.128591] |
| 03195545 | | LUNA2[0.05505755], LUNA2_LOCKED[0.01180095], SOL[.0097403], USD[0.00], USDT[0], USTC[0.71592100] | | |
| 03195603 | | ATLAS[5000], LUNA2[2.98133967], LUNA2_LOCKED[6.95645923], LUNC[649192.99], LUNC-PERP[0], NFT (301715827227919857/FTX AU – we are here! #40695)[1], NFT (516499630626246025/FTX AU – we are here! #40738)[1], USD[ -1.56], USDT-PERP[0] | | |
| 03195620 | | ETH[0], LUNA2[0.04690256], LUNA2_LOCKED[0.10943931], USD[0.00], USDT[0] | | |
| 03195628 | | BNB[0], LUNA2[0.00052035], LUNA2_LOCKED[0.00121415], LUNC[113.307334], NFT (480172817667798884/FTX EU – we are here! #10865)[1], NFT (530592869274335873/FTX EU – we are here! #11084)[1], NFT (533224988332597127/FTX EU – we are here! #10995)[1], SHIB[1499800], SOL[7.76712], TRX[.002599], USD[94.87], USDT[0.78533965] | | |
| 03195698 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[.01078255], ETH-PERP[0], ETHW[.01078255], LRC-PERP[0], LTC-PERP[0], LUNA2[0.76859954], LUNA2_LOCKED[1.79338694], LUNC[167364.17], SHIB-PERP[0], TRX[.000778], USD[ -3850.60], USDT[4198.98563327] | | |
| 03195750 | | ETH[.03215224], ETHW[.03215224], LUNA2_LOCKED[16.15247043], LUNC[1507386.19], USD[6.94], XRP[314.01271634] | | |
| 03195831 | | ATOM[0], BNB[0], ETH[0], LUNA2[0.00000364], LUNA2_LOCKED[0.00000849], MATIC[0], NEAR[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0.00000186] | | |
| 03195893 | | BOBA[.03], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055832], USD[0.00], USDT[0] | | |
| 03195928 | | AVAX[0.13098235], BTC[0.00004504], ETH[0], EUR[3.16], GBP[0.06], SOL[0.23891593], USD[4.01], USDT[0.22139762] | | |
| 03195939 | | BTC[0], CRO[848013.88167014], CRO-PERP[100000], ETH[90.25], ETHW[6], FTT[2000.64883101], MATIC[0.73346057], RAY[5533.78712415], SOL[1125.6299882], SRM[14.32539368], SRM_LOCKED[281.43115288], USD[96500.91], USDT[ -0.00475397] | | |
| 03195995 | | ETH[.00017307], ETHW[.00017307], GST[.02000014], LUNA2[0.01065473], LUNA2_LOCKED[0.02486103], LUNC[2320.09], NFT (387431643776209647/FTX EU – we are here! #55094)[1], NFT (472048193927288209/FTX EU – we are here! #55205)[1], NFT (542698897407928811/FTX EU – we are here! #55314)[1], USD[0.00] | | |
| 03196012 | | DOT[.0118196], ETH[0], ETHW[0.00029667], FTT[0.01919796], LUNA2[0], LUNA2_LOCKED[0.00340724], LUNC[.0061876], USD[2.73], USDT[.000399] | | |
| 03196044 | | APE[.099964], ATOM[1.9996508], BNB[0.19995035], BTC[0.00115853], DOGE[5.9964], DOT[1.09977032], ETH[0.03099492], ETHW[0.03099492], FTM[1.99946], FTT[2.6994807], LTC[.08997147], LUNA2[0.05585588], LUNA2_LOCKED[0.13033040], LUNC[0.17993354], MANA[3.9993016], MATIC[19.994454], NFLX[0], SOL[1.9685973], SPY[0.01599720], TSLA[0.00000001], TSLAPRE[0], USD[16.56], XRP[3.9991162] | | |
| 03196138 | | DOGE[0], ETH[.32341962], ETHW[.32324557], GBP[0.00], LINK[.00001849], LUNA2[0.03333572], LUNC[0.07778335], LUNC[5824.25591966], SHIB[925085091.48187913], USD[0.00], USTC[.99134081] | Yes | |
| 03196233 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], MOB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03196298 | | BTC[4.68638125], ETH[36.71200927], ETHW[.00076692], LUNA2[5.05883663], LUNA2_LOCKED[11.80395214], USD[25428.13], USDT[0] | | |
| 03196303 | | APT[0], ATOM[0], BNB[0], GENE[0], LUNA2[0.00006725], LUNA2_LOCKED[0.00015692], LUNC[14.64472605], MATIC[.0001], NFT (414053268978505452/FTX EU – we are here! #3134)[1], SOL[0], TRX[.000013], USD[0.00], USDT[7.23845808] | | |
| 03196424 | | LUNA2[0.00000734], LUNA2_LOCKED[0.00001714], LUNC[1.59998], USD[2.49], XRP[9.10122126] | | USD[1.45], XRP[5.995] |
| 03196449 | | AVAX[44.98677], BTC[0.17966101], DOT[168.573666], ETH[1.246762S], ETHW[1.2467625], FTT[0.14748676], HNT[21.99582], LINK[19.596276], LUNA2[1.86219679], LUNA2_LOCKED[4.34512586], LUNC[5.99886], MBS[213.95934], NFT (572395584174183954/Magic Eden Pass)[1], PRISM[106117.9822], SNX[94.98195], SOL[85.47524484], SRM[61.98822], USD[3665.77], USDT[.002429] | | |
| 03196652 | | BTC[.0063985], ETH[.08798024], ETHW[.08798024], FTM[.99943], LUNA2[1.12418595], LUNA2_LOCKED[2.62310056], LUNC[244122.27789], MATIC[39.9924], RAY[96.30517679], SOL[.01035536], TRX[.000777], USD[105.97] | | RAY[.03084529] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03196681 | | FTT[48.38284291], LUNA2[0.00087209], LUNA2_LOCKED[0.00203488], LUNC[.94], USD[39.22], USDT[63.61955267], USTC[0.12283822] | | |
| 03196686 | | APT[100.1130331], ATOM[30.01397585], BAO[2], BTC[0.00456165], DENT[3], DOGE[5276.33324878], ENS[87.41035046], ETH[.05412155], ETHW[.03286045], FTT[0], KIN[3], LUNA2[0.00003751], LUNA2_LOCKED[0.00008752], LUNC[8.16823756], NFT [409919708862936668/FTX EU - we are here! #199230][1], NFT [489624115409104347/FTX EU - we are here! #199307][1], NFT [509029373828118622/Monaco Ticket Stub #1048][1], NFT [524420404783543777/FTX EU - we are here! #199043][1], TOMO[1], UBXT[.4], USD[0.00], USDT[0] | Yes | |
| 03196694 | | EUR[506.77], KIN[1], LUNA2[0.00000406], LUNA2_LOCKED[0.00000948], LUNC[.8850786], PAXG[.01269001], SOL[.27550271], USDT[0.00000834] | Yes | |
| 03196713 | | FTT[0], GMT[52.95953], LUNA2[0.13.11572742], TONCOIN[24.81774911], USD[0.01] | | |
| 03196716 | | BNB[.0004724], ETH[0.00072800], ETHBULL[2511.32026248], ETHW[0.00011657], LUNA2_LOCKED[56.74729333], MATIC[0], TRX[0.00081300], USD[0.00], USDT[5.87516757] | | |
| 03196778 | | ADA-PERP[0], ATLAS[0.55289569], AVAX[5], FTT[25.09057118], LUNA2[0.00690378], LUNA2_LOCKED[0.01610882], MATIC[120.00000001], NFT [344509618435174711/FTX AU - we are here! #35998][1], SOL-PERP[0], TRX[.000001], USD[1306.14], USDT[0], USTC[.977264] | Yes | |
| 03196815 | | ETH[0], ETHW[0], LUNA2[0.07769363], LUNA2_LOCKED[0.18128515], NFT [320065788352190975/FTX Crypto Cup 2022 Key #6314][1], NFT [386208221852327392/FTX EU - we are here! #68835][1], NFT [418585739711798504/FTX EU - we are here! #68978][1], NFT [523343742571487250/FTX EU - we are here! #69287][1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 03196860 | | AVAX[.07681966], BAO[2], DENT[1], KIN[1], LUNA2[0.09944652], LUNA2_LOCKED[0.23204190], SOL[.00851298], TRX[1.000332], USD[0.00], USDT[1.67975853] | | |
| 03196880 | | AKRO[5], BAO[11], DENT[4], EUR[0.00], FTT[8.19936946], HXRO[1], KIN[15], LUNA2[0], LUNA2_LOCKED[0.00384360], LUNC[358.69457314], TRX[2], UBXT[5], USD[0.01], XRP[0] | | |
| 03196884 | | LUNA2[0], LUNA2_LOCKED[0.09794097], LUNC[0000001] | | |
| 03196887 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.05052737], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.0005746], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GMX[1.40638636], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008904], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2553.98], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03196927 | | APE[.09], BTC-PERP[0], DYDX[.01744], ETH-PERP[0], ETHW[.00080928], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71554858], LUNC-PERP[0], OMG-0930[0], USD[0.00], USDT[0.70104934] | | |
| 03197067 | | LUNA2[0.00005115], LUNA2_LOCKED[0.00011937], LUNC[11.14], SOL[.00926844], USD[0.00], USDT[1200.21313556] | | |
| 03197090 | | AVAX[0.09788844], BTC[0.00000170], ETH[0.00096644], ETHW[0.00096644], LUNA2[0.01361142], LUNA2_LOCKED[0.03175999], LUNC[6.20567354], MATIC[159.81458450], USD[0.53], USDT[1.31558906] | | MATIC[153.969712] |
| 03197102 | | AMPL[0], BTC[0.00000002], CHF[0.01], ETH[0.00132695], EUR[0.00], FTT[4.60785680], LUNA2[0.00821502], LUNA2_LOCKED[0.01916838], LUNC[6.95391200], LUNC-PERP[0], SOL[0.00000001], USD[0.00] | | |
| 03197152 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000520], LUNA2_LOCKED[0.00001214], NEAR[0], NFT [536395448516112182/FTX Crypto Cup 2022 Key #6591][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03197275 | | BAO[1], DENT[1], GBP[0.00], KIN[3], LUNA2[0.57337028], LUNA2_LOCKED[1.33786399], LUNC[1.84704864], SOL[2.87207055], USD[0.00] | | |
| 03197346 | | AVAX[.0983], BTC[0.00002781], ETHW[.0007314], LUNA2_LOCKED[52.27228868], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03197554 | | LUNA2[0.06010728], LUNA2_LOCKED[0.14025033], LUNC[13088.487778], TRX[.000001], USD[1.16], USDT[0] | | |
| 03197558 | | APT[.02590137], AVAX[0], BNB[0], DOGE[0], ETH[0], GMT[0.00003603], LUNA2[0.00008523], LUNA2_LOCKED[0.00019888], LUNC[18.56], MATIC[0], NFT [359198674301479424/FTX EU - we are here! #16813][1], NFT [483048258418538389/FTX EU - we are here! #17357][1], NFT [518684340236770233/FTX EU - we are here! #17153][1], SHIB[0], SOL[0], TRX[0.01076208], USD[0.00], USDT[0.00000021] | | |
| 03197639 | | 1INCH[10], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[299.94], DOGE-PERP[0], DOT[3], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], GALA-PERP[0], GMT-PERP[0], HNT[3], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[1], LTC-PERP[5.55], LUNA2[0.41061446], LUNA2_LOCKED[1.11102754], LUNC[10683.68], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[10], NEO-PERP[1], OP-PERP[0], QTUM-PERP[3], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI[33], THETA-PERP[0], TONCOIN[218.09786], TRX[.000028], UNI-PERP[0], USD[-577.28], USDT[493.82537667], VET-PERP[0], WAVES-PERP[1], XRP[.8], XRP-PERP[0] | | |
| 03197642 | | AKRO[2], APE[.00335761], BAO[30], DENT[4], EUR[307.64], GARI[.00036262], KIN[33], LUNA2[0.20203208], LUNA2_LOCKED[0.47042928], LUNC[0000789], RSR[1], RUNE[4.7345886], TRX[2], USD[0.41] | | |
| 03197643 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.18195757], LUNA2_LOCKED[2.75790100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[2652.22424092], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03197650 | | ATOM[0], ETH[0], LUNA2[0.00001326], LUNA2_LOCKED[0.00003096], LUNC[2.889422], SOL[0], TRX[0.002049], USD[0.00], USDT[0.00976583] | | |
| 03197681 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00064022], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENA-PERP[0], ETH-PERP[0], EUR[700.00], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.47765558], LUNA2_LOCKED[1.11452970], LUNC[104010.51], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03197707 | | ATLAS[2279.28870187], KIN[3], LUNA2[1.79984285], LUNA2_LOCKED[4.05080321], UBXT[1], USD[0.00], USTC[254.90212207] | Yes | |
| 03197826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009992], ETH-PERP[0], ETHW[.0009992], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT0.00187958], GENE[.09986], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43523335], LUNA2_LOCKED[1.01554450], LUNC[947772.98], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL[.20601675], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.90], USDT[39.35690345], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-82.82518474], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03197829 | | BTC[0], DOT[8.84934184], FTT[0], LUNA2[0.00005960], LUNA2_LOCKED[0.00013908], LUNC[12.98], USD[0.01], USDT[0.00000001] | | |
| 03197830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0.00000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.00000001], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00092124], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03197841 | | LTC[.01998773], LUNA2[0.00034053], LUNA2_LOCKED[0.00079458], LUNC[01097], NFT [293490212711396571/The Hill by FTX #19755][1], TRX[8.78728131], USD[0.13], USDT[24.67178469] | | |
| 03197911 | | ETH[0], GST[.08], LUNA2[0.00023857], LUNA2_LOCKED[0.00055667], LUNC[51.9501276], MATIC[8], SOL[.00000001], USD[0.05] | | |
| 03197927 | | BTC[0.00815783], DOGE[29451.348553], DOT[0], ETH[.727], ETHW[31.9575992], LINK[113.1], LUNA2[287.62106], LUNA2_LOCKED[671.1158068], LUNC[1406.500647], USD[7983.90], USDT[61.74253885], USTC[40713.236877], XRP[254.274969] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03197989 | | LUNA2[0.31246522], LUNA2_LOCKED[0.72908551], LUNC[68039.96], LUNC-PERP[0], USD[9.63] | | |
| 03197995 | | ATOM[0], ETH[0], LUNA2[.000268], LUNA2_LOCKED[.000626], LUNC[58.39572000], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000009], USTC[0] | | |
| 03198031 | | LUNA2[0.01001965], LUNA2_LOCKED[0.02337918], LUNC[2181.8], SKL[.904], TONCOIN[.04], USD[0.01], XRP[0.99904573] | | |
| 03198098 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00026698], ETH-PERP[0], ETHW[0.00026698], FIL-PERP[0], FTT[18.17618421], FTT-PERP[0], HUM-PERP[0], INJ-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.23740403], LUNA2[27.57513127], LUNA2_LOCKED[64.34197296], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (552447203398708863/The Hill by FTX #44376)[1], ONE-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[13.88], USDT[0.00000001], USTC-PERP[0], WAVES[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03198114 | | ADABULL[4.2459978], ADA-PERP[0], LUNA2[0.00062121], LUNA2_LOCKED[0.00144949], LUNC[135.27], SUSHI[0.01842251], USD[0.04] | | |
| 03198117 | | BNB[.00000001], BTC[0], LUNA2[0.00021046], LUNA2_LOCKED[0.00049109], LUNC[45.83], NFT (289367957496930547/FTX EU - we are here! #60785)[1], NFT (412907687311556839/FTX EU - we are here! #59265)[1], NFT (502932929686322984/FTX EU - we are here! #60304)[1], SOL[.00000001], TRX[0], USDT[0.00013290] | | |
| 03198224 | | LUNA2[0.00176939], LUNA2_LOCKED[0.00412859], LUNC[385.29], SLP[44735.566], USD[0.00] | | |
| 03198242 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], LUNA2[0.00484784], LUNA2_LOCKED[0.01131164], MATIC[0], SOL[0.54053123], TRX[0], USD[0.00], USDT[0.00773972] | | |
| 03198344 | | FTT[737.19005602], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008444], NFT (321268541151283791/FTX EU - we are here! #121598)[1], NFT (403960959539375712/FTX EU - we are here! #121203)[1], NFT (465139238926563259/FTX AU - we are here! #57153)[1], NFT (567036992805843593/FTX EU - we are here! #121812)[1], SRM[8.68132855], SRM_LOCKED[106.75867145], TRX[.000001], USD[1.92], USDT[2.66954741] | | |
| 03198365 | | LUNA2[0], LUNA2_LOCKED[1.55398818], TONCOIN[.01825175], USD[0.00], USDT[0.00000202] | | |
| 03198436 | | ATLAS[0], AXS[0], BTC[0], CEL[0.04244000], CHR[0], CREAM[0], ETH[0], ETHW[0.00042163], FTM[0], FTT[0.02923742], IP[0], LOOKS[0], LUNA2[0.16754138], LUNA2_LOCKED[0.39092990], SNX[0], TONCOIN[0], TRX[0], USD[0.07], USDT[0] | | |
| 03198494 | | AKRO[2], BAO[21], CRO[236.1565955], DENT[1], FTT[4.38995187], KIN[34], LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2500.8532134], SOL[26.82807745], TRX[5], USD[0.04], USD[0.01965798] | Yes | |
| 03198532 | | LUNA2[0.26234690], LUNA2_LOCKED[0.61214276], LUNC[57126.59], TONCOIN[.05], USD[0.00] | | |
| 03198571 | | ETH[0], ETHW[0], IMX[.08018], LUNA2[12.11302334], LUNC-PERP[0], SPELL[80.28], USD[ -3.14], USDT[1.06499803], USTC[276.5768201] | | |
| 03198734 | | ADA-PERP[0], AMPL[0.86471801], APE-PERP[0], ATOM[.3], BAO-PERP[0], BTC[0.02399692], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], JPY[0.00], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[13.06130896], LUNA2_LOCKED[30.47638758], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SNL-PERP[0], SOL[12.16459028], SOL-PERP[ -39.77], USD[725.70], USDT[4.38246077], ZRX[2597.50086], ZRX-PERP[1940] | | |
| 03198769 | | LUNA2[0.01277553], LUNA2_LOCKED[0.02980958], LUNC[2781.9], TRYB-PERP[19], USD[ -0.69] | | |
| 03198878 | | BNB[.0000254], BTT[26000000], CRO[900], DENT[152700], DOT[17], ETH[.06722923], FTM[343], FTT[47], LINK[37], LUNA2[4.89764554], LUNA2_LOCKED[20.76117294], LUNC[1932481.05044502], MATIC[180], SHIB[19500000], SOL[18.50728689], TRX[6200], USD[0.00], USDT[8.03967860] | | |
| 03198987 | | AGLD[213.54244853], AKRO[2], ALGO[378.75530101], ATOM[.0001896], AVAX[21.21002589], BAO[621821.71386971], BTC[0.00000025], CLV[1388.50109346], CRO[2075.69739165], DENT[3], DOGE[797.90926844], DOT[.00038786], ETH[.00000791], ETHW[.71409285], EUR[0.00], FTT[20.87495668], KIN[19], LUNA2[0.03388089], LUNA2_LOCKED[13.58011055], LUNC[5180.01003604092], RNDR[.01173956], SLND[123.60467526], SOL[.00009767], SUSHI[40.53173779], TRX[1], UBXT[2], USDT[0.00001200] | Yes | |
| 03199061 | | APE[0], EUR[0.00], LUNA2[1.77999146], LUNA2_LOCKED[4.15331342], LUNC[387596.89], USD[0.00], USDT[ -0.10073024] | | |
| 03199077 | | ALGOBULL[752550.98546895], BNBBULL[2.81292213], DOGEBEAR2021[.70151], EOSBEAR[1024.59016393], EOSBULL[47772.42824492], ETCBULL[.47826], ETHBULL[61.7354182], GRTBULL[1506.50202886], KNCBEAR[0], KNCBULL[0], LUNA2[0.00000001], LUNC[.0014825], SOS[38736.69696969], SUSHIBULL[412053.27710741], TRX[.000949], USD[0.08], USDT[0.00945481], XRPBULL[42.39022303] | | |
| 03199185 | | LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], USDT[0] | | |
| 03199231 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX[1.3], AVAX-PERP[0], BTC[.02909477], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.66], LUNA2[0.01289994], LUNA2_LOCKED[0.03009986], LUNC[2808.99], PAXG[0.72046484], RSR[20520], STORJ-PERP[0], USD[1.76], USDT[0.02363105], WAVES-PERP[0] | | |
| 03199247 | | ETH[0], FTT[0.18378817], SRM[1.0243849], SRM_LOCKED[32.27744122], USD[0.00], USDT[0] | | |
| 03199262 | | APE[3], ATOM[1], AXS[1], BTC-0325[0], BTC[.0835], BTC-PERP[0], CRO[20], DOGE[666], ETC-PERP[0], ETH[.038], ETHW[.038], FTT[25.19525], FTT-PERP[0], GAL[.3], GMT[10], KIN[210000], LTC[1.08243924], LUNA2[0.01469620], LUNA2_LOCKED[0.03429114], LUNC[3200.13], MAPS[5], MATIC[10], RNDR-PERP[0], SAND[9], SHIB[200000], SLP[660], SXP[0.10171264], SXP-0325[0], USD[235.70], XMR-PERP[0] | | |
| 03199332 | | APE[333.3016665], DYDX[5754.26116835], FTT[196.5], HBAR-PERP[0], LUNA2[535.688272], RAY[2015.99497224], RUNE[0], SOL[45.31022655], SRM[2215.60933809], SRM_LOCKED[5.95159279], USD[0.00], XRP[0.31604687] | | |
| 03199409 | | AAVE[0.00305724], ADABULL[1.31322402], BNB[0.00067226], BRZ[2684.54960702], BTC.00000062], BTC-PERP[4000000], DOT[0.00520980], ETH[0.00009545], ETH-PERP[.011], ETHW[0.06549545], LINK[0.00597179], LUNA2[0.06406326], LUNA2_LOCKED[0.14948094], LUNC[13949.91], REEF-0624[0], SHIB[964445.24686539], SOL[0.00804926], SOS-PERP[22200000], SRN-PERP[0], SUSHIBULL[47491450], USD[0.00679204], USD[ -16.53], XRP[511.3987] | | XRP[500] |
| 03199492 | | BNB[0], LUNA2[0.38987104], LUNA2_LOCKED[0.90969909], LUNC[84895.24], NFT (433882467578165887/Serum Surfers X Crypto Bahamas #35)[1], NFT (493791844310628692/FTX EU - we are here! #7325)[1], NFT (532665820502809738/FTX EU - we are here! #7583)[1], NFT (552895940218577133/FTX EU - we are here! #7470)[1], SOL[.56], SOL-PERP[0], TRX[.001651], USD[0.29], USDT[0.00777700] | | |
| 03199524 | | ADABULL[.1358], ALGOBULL[953200], APE-PERP[0], BCHBULL[8974], BNB[0], BNBBULL[.008792], COMPBEAR[78778], DOGEBULL[5.0528], ETH[.0046167], ETHBULL[.004214], ETHW[.00046167], FTT[0.05603460], KAVA-PERP[0], KNCBEAR[89200], KNCBULL[862086.498], LTCBULL[986], LUNA2_LOCKED[0.00000001], LUNC[0.0119001], LUNC-PERP[0], MATICBEAR2021[50988.46], MATICBULL[529.36], SUSHIBULL[979000], SXPBULL[99280], THETABULL[1.868], TRU-PERP[0], TRX[.194927], USD[613.12], USDT[12], USDTBEAR[0], USTC-PERP[0], VETBULL[2.7], XLMBULL[89.73], XRPBULL[8463.2], XTZBULL[14000], YFII-PERP[0], ZECBULL[7.72] | | |
| 03199589 | | LUNA2[1.80762336], LUNA2_LOCKED[4.13053431], LUNC[393613.78748405], TONCOIN[41.02840479], USD[0.14] | Yes | |
| 03199738 | | ANC[96.59893374], APE[6.4], BTC-PERP[0], DFL[1890], LUNA2[1.42174702], LUNA2_LOCKED[3.31740971], LUNC[4.58], USD[30.56] | | |
| 03199750 | | ALGO[12.82672457], APT[.80969856], BNB[0], BTC[.00009842], ETH[0], LTC[0.04881692], LUNA2[0.02021653], LUNA2_LOCKED[0.04717191], LUNC[4402.19317263], TRX[.001314], USDT[466.08054279] | | |
| 03199760 | | LUNA2[0.00298492], LUNA2_LOCKED[0.00696481], LUNC[649.973], STG[9703], TRX[.000777], USD[0.17], USDT[0.00265989] | | |
| 03199796 | | CHF[0.00], CRO[560], DYDX[2338.90459173], ETH[3.09207584], ETHW[3.09131351], EUR[0.00], FB[24.17093067], FTT[174.2], LUNA2_LOCKED[168.04910751], LUNC[0], RUNE[0], SOL[51.88912248], SRM[3205.76243728], SRM_LOCKED[47.00367352], USD[7.56], USDT[0.00000001], XRP[0] | Yes | |
| 03199950 | | APE[.0536763], APE-PERP[0], APT-PERP[0], CHZ[4260.51820897], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25.00039593], FTT-PERP[0], GMT[.90121509], GST-PERP[0], LUNA2_LOCKED[157.5096256], NFT (391474189157864120/FTX AU - we are here! #18597)[1], NFT (511524477353121134/FTX EU - we are here! #18127)[1], SOL[0], SOL-PERP[0], USD[ -0.50] | Yes | |
| 03200005 | | ATLAS[0.98496032], ATLAS-PERP[0], BTC[0.00008486], BTC-PERP[0], ETH[.00063462], ETH-PERP[0], ETHW[.00085653], GALA[5.7308], GALA-PERP[0], GST-PERP[0], LUNA2[0.01356482], LUNA2_LOCKED[0.03165126], LUNC-PERP[0], TRX[.022486], USD[281.20], USDT-PERP[0], USTC[1.920167], USTC-PERP[0] | | |
| 03200026 | | AVAX[.09976], ETH-PERP[0], ETHW[.00050179], LINK[.09996], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00347], SOL[.009704], USD[0.01], USDT[0.05253186] | | |
| 03200123 | | ANC[.9852], BTC[.02449966], GST[.01004999], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[98028], USD[0.01], USDT[2.43022776] | | |
| 03200349 | | BTC[.01684194], FTT[36.62043596], LINA[15780], LUNA2[4.90403846], LUNA2_LOCKED[11.44275641], LUNC[1067864.7], MANA[.91602], SGD[0.00], USD[6.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03200377 | | BNB[1], BOBA[5], FTT[14], LUNA2[1.35378428], LUNA2_LOCKED[3.15882999], LUNC[294789.3777806], MANA[306.91855411], OMG[5], TRX[634.214733], USD[0.00], XRP[300.031222] | | |
| 03200425 | | AVAX[2.399544], BCH[.40692267], BEAR[7898.73], BNB[.0099012], BTC[0.01759167], ENJ[3.99924], ETH[.25486491], ETHW[.17188068], FTM[91.98252], FTT[2.599506], LTC[.799848], LUNA2[0.09216721], LUNA2_LOCKED[0.21505684], LUNC[20069.6060502], MANA[.98176], MATIC[29.9867], MATICBULL[3.59981], RAY[70.41748856], SAND[34.99335], SHIB[2199582], SOL[4.99801962], USD[44.02], XRP[80.93293] | | |
| 03200509 | | FTT[150.047478], FTT-PERP[-1.9], SRM[1.29065661], SRM_LOCKED[8.01697931], USD[512.14], USDT[0] | | |
| 03200517 | | ALGO[0], APE[0], ETH[0], ETHW[0], LUNA2[9.03778786], LUNA2_LOCKED[20.34083213], LUNC[1087.28427975], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03200521 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03200556 | | ATLAS[0], BTC[0.00582843], FTT[0], LUNA2[0.23014310], LUNA2_LOCKED[0.53700057], LUNC[0], USD[0.00], USTC[32.57786877] | | |
| 03200567 | | AAVE[0], SRM[17.98812466], SRM_LOCKED[227.54321771], USD[85.78] | | |
| 03200657 | | ATLAS[250], LUNA2[5.01023123], LUNA2_LOCKED[11.69053955], LUNC[988.4], POLIS[34.379804], USD[0.01], USDT[0] | | |
| 03200684 | | BNB[.00000001], ETH[.00000001], LUNA2[0.00019457], LUNA2_LOCKED[0.00045400], LUNC[42.368746], MATIC[0], NFT [423329918304317048/FTX EU - we are here! #6010][1], SOL[0], TRX[.000016], USD[0.00], USDT[2.08033228] | | |
| 03200720 | | BNB[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008278], MATIC[0], USDT[3.75880263] | | |
| 03200895 | | AVAX[.9], ETH[.25939891], LUNA2[20.09185562], LUNA2_LOCKED[0.48809978], LUNC[45550.61], OP-PERP[0], TRX[.001556], USD[0.00], USDT[0.71242960] | | |
| 03200909 | | AVAX-PERP[0], AXS-PERP[0], DOGE[7.99848], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00310189], LUNA2_LOCKED[0.00723774], LUNC[.0099924], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[18.8838608], USD[-0.07], USDT[0.00343595], WAVES-PERP[0], XMR-PERP[0] | | |
| 03201067 | | BTC[0.05200993], DOT[.07752], ETH[.23679847], ETHW[0.23679846], LTC[.00999445], LUNA2[0.28704069], LUNA2_LOCKED[0.66976162], LUNC[62503.715542], USD[407.65], USDT[1.71080853] | | |
| 03201089 | | ETH[.025], ETHW[.025], FTT[8.3], LUNA2[0.01130325], LUNA2_LOCKED[0.02637426], LUNC[2461.30764], SUSHI[6.9638285], USD[0.24], USDT[.02308052] | | |
| 03201158 | | BNB[.00575906], FTT[.09958], LUNA2[0.91847520], LUNA2_LOCKED[.14310882], LUNC[.910382], USD[0.54], USDT[0.17389024] | | |
| 03201241 | | BTC[0.30963734], GNE[1.19982], LUNA2[0.03324904], LUNA2_LOCKED[0.07758110], LUNC[0], SOL[0.97620638], USD[2.12], USDT[0] | | SOL[.975538] |
| 03201312 | | BNB[.00380366], BTC[0.00005594], ETH[.00000526], ETHW[.00000526], LUNA2[0.00456486], LUNA2_LOCKED[0.01060935], LUNC[990.09], TRX[.002759], USD[0.01], USDT[829.98431504] | | |
| 03201314 | | BNB[.00000001], BTC-0325[0], BTC-PERP[0], ETH[.00000001], LUNA2[0.50784492], LUNA2_LOCKED[1.18497149], LUNC[110584.302], LUNC-PERP[0], SHIB-PERP[0], USD[1572.68] | | |
| 03201358 | | AVAX[0], BNB[0], BTC[0], DOT[0], EUR[0.00], FTM[0], FTT[0.03998994], LUNA2[0.45923408], LUNA2_LOCKED[1.07154619], USD[8.33], USDT[0], YFI[0] | | |
| 03201360 | | BTC-PERP[0], ETH-PERP[0], FTM[24.87934182], LUNA2[324.58019607], LUNA2_LOCKED[104.5884457], LUNC-PERP[0], SUSHI-PERP[0], USD[100.00], USDT[0.0089397], USTC[29257.03653066] | Yes | |
| 03201487 | | AKRO[1], AVAX[4.63736711], BTC[0], ETH[.01573008], ETHW[.01553842], KIN[1], LUNA2[1.22874972], LUNA2_LOCKED[2.76547656], LUNC[267694.80738646], SHIB[26342345.11178438], SOL[0], USD[0.00], USDT[0.36948283], XRP[.00068312] | Yes | |
| 03201626 | | BNB[.10017081], BTC[.01957509], BTC-PERP[0], ETH[.06607258], ETHW[.05540448], EUR[0.00], FTT[.90399451], LUNA2[18.05436711], LUNC[8.30128936], SOL[.17317161], USD[0.00], USDT[0.00000001], USTC[1090.26173865] | Yes | |
| 03201654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[18096.2], ATLAS-PERP[0], ATOM-0325[0], ATOM[-59.812], ATOM-PERP[0], AUDIO-PERP[0], AVAX[20.4825], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.046549043], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[400], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-1230[-0.009], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[1087.8832], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[19796.04], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[.23000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-0325[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00482235], LUNA2_LOCKED[0.01125217], LUNA2-PERP[0], LUNC[100.079], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFD-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.06432], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[-0.89999999], QTUM-PERP[0], RAMP[9.8262], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.996834], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[99.58], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM[9499.05], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0930[0], USD[3040.51], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03201752 | | KIN[1089712], KIN-PERP[0], LUNA2[0.46637549], LUNA2_LOCKED[1.08820947], LUNC[101554.24489], TONCOIN[50.07], USD[0.00] | | |
| 03201881 | | AAVE[.00000001], FTT[907.44536214], SRM[11.52992367], SRM_LOCKED[125.63007633], USD[39.35], USDT[0], XRP[0.62333624], XRP-PERP[0] | | |
| 03201900 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00045014], ETH-PERP[0], ETHW[.45640514], EUR[2476.43], FLOW-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[2.84335671], LUNA2_LOCKED[6.63449899], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03201931 | | BTC[0], LUNA2[0.00697030], LUNA2_LOCKED[0.01626403], USD[0.00], USTC[.98668] | | |
| 03201945 | | APE[0], ETH[0], GBP[0.00], LOOKS[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], USD[0.00] | | |
| 03201949 | | BTC-PERP[0], LUNA2[7.20568825], LUNA2_LOCKED[16.8132726], USD[16841.88], USDT[0.00000001], USTC[1020] | | |
| 03202056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.15], AVAX-PERP[0], BTC[0.00000536], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0925[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1108[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDA-PERP[0], ETH-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00500629], SOL-PERP[0], SPELL-PERP[0], SRM[.68302216], SRM_LOCKED[10.43384335], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9982.68], USDT[0.00970632], WAVES-PERP[0], XRP[.3614], ZEC-PERP[0] | | |
| 03202324 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BRZ[534.49535132], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0118[0], BTC-MOVE-0211[0], BTC-PERP[0], CAKE-PERP[0], DFL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.24001071], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.99017824], LUNA2_LOCKED[6.97708257], LUNC[651117.608948], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-3.02], USTC-PERP[0], XRP[.88485] | | |
| 03202438 | | LUNA2[1.04467196], LUNA2_LOCKED[2.43756792], LUNC[227479.52], USD[42.45] | | |
| 03202458 | | APE[0], BNB[0], BNT[0], LUNA2[0.66429991], LUNA2_LOCKED[1.55003313], USD[0.00], USDT[0.04362745] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03202663 | | ADA-PERP[0], ATLAS-PERP[0], FTT-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL[0.00606310], SRM[.01489711], SRM_LOCKED[.11686282], USD[0.44], USDT[0], YFII-PERP[0] | | |
| 03202769 | | GODS[.02], GOG[.9868], LUNA2_LOCKED[0.00000002], LUNC[.00214], USD[0.00], USDT[0] | | |
| 03202835 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02670000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[5.2], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.98556330], LUNA2_LOCKED[22.29964770], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[97138], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHBULL[76402], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[649.59], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03202903 | | LUNA2[0.00403353], LUNA2_LOCKED[0.00941157], LUNC[878.31], USD[383.79] | | |
| 03202924 | | AVAX[40.30759471], AVAX-PERP[0], BTC[.69999], ETH[4.40080919], ETHW[1.50056672], FTM[1800.34963], FTT[18.4], LUNA2[0.00330537], LUNA2_LOCKED[0.00071253], LUNC[0], LUNC-PERP[0], MANA[615.32047], MATIC[990.52977364], MATIC-PERP[0], SHIB[21769222], SOL[29.6227464], USD[0.11], USDT[0.20977464] | | |
| 03202960 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00649977], BTC-MOVE-0129[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0227[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0424[0], BTC-MOVE-0503[0], BTC-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09815243], LUNA2_LOCKED[0.22902234], LUNA2-PERP[0], LUNC[15140.4000000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[302.28], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03203054 | | BTC[0.01224200], ETH[.17898347], ETHW[.17898347], EUR[2.86], LUNA2[0.00008976], LUNA2_LOCKED[0.00020944], LUNC[19.5462855], USD[0.59], USDT[0.40596057] | | |
| 03203154 | | BTC[0], DOGE[0], ETH[0.27999274], ETHW[0.27999274], EUR[0.00], GALA[51.73573387], LUNA2[0.00000314], LUNA2_LOCKED[0.00079408], LUNC[127997.83611543], MANA[13.42068574], MATIC[0], SAND[22.55366459], SHIB[0], SOL[4.4134597], USD[0.00], USDT[0], XRP[28.08777069] | | |
| 03203172 | | BTC[0], LTC[0], LUNA2[0.01654909], LUNA2_LOCKED[0.03861455], LUNC[3603.6], SOL[.03465374], TRX[.000016], USD[1.67], USDT[0] | | |
| 03203195 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00237265], LUNA2_LOCKED[0.00553618], LUNC[516.65], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03203235 | | BEAR[88919], DOGEBULL[.4779], ETHBEAR[1982200], LINKBULL[2099.58], LUNA2[0.58578512], LUNA2_LOCKED[1.36683196], LUNC[127555.944628], THETABULL[20838.8314], TRX[.308201], USD[0.21], USDT[0.00000396], XRPBEAR[996000], XRPBULL[204959] | | |
| 03203252 | | LUNA2[0.17759667], LUNA2_LOCKED[0.41439225], LUNC[38672.050914], USD[0.00], USDT[0.00759504] | | |
| 03203273 | | BNB[.0098], LUNA2[0.02985045], LUNA2_LOCKED[0.06965106], LUNC[6500], SAND[297.9404], TONCOIN[37.69958], USD[152.82], USDT[0] | | |
| 03203290 | | AKRO[4], BAO[5], BTC[.00000013], DENT[4], ETHW[0.00000686], GALA[.0200199], HOLY[1.04426662], KIN[3], LUNA2[0.00140144], LUNA2_LOCKED[0.00327003], LUNC[305.16741413], MBS[.00402769], RSR[1], RUNE[.00118566], TRX[3], UBXT[2], USD[1710.53] | | |
| 03203422 | | ADA-PERP[1992343], BTC[133.53377248], BTC-PERP[4.46250000], ETH-0331[1095.299], ETH-1230[886.259], ETH[4358.02927570], ETH-PERP[10970.026], ETHW[2562.60426923], LUNA2[2.84226106], LUNA2_LOCKED[6.63194248], LUNC[618908.331], USD[-9466885.67] | | USD[5805296.99] |
| 03203426 | | FTT[0], LTC[0], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC[35], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 03203435 | | BNB[2.7605], BTC[.05999], ETH[3.48388396], ETHW[3.48388396], FTT[1.49972], LUNA2[0.27938044], LUNC[28072.43447], RUNE[3], SOL[10.47], TRX[.000777], USDT[0.42627055] | | |
| 03203500 | | AXS-PERP[0], ETH[.00000001], ETHW[0], EUR[0.00], FTT[0.04371913], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00975483], MATIC[29], OP-PERP[0], SOL-PERP[0], STETH[0.00004981], USD[2.15], USDT[0], USTC-PERP[0] | Yes | |
| 03203560 | | AKRO[1], BAO[6], DENT[1], KAP[0.00], KIN[10], LUNA2[0.00045023], LUNA2_LOCKED[0.00150053], LUNC[98.03877403] | Yes | |
| 03203619 | | AAVE-PERP[5.67], ACB-1230[154], ALCX[3], ALICE[37.4], AMZN-0930[0], AMZN-1230[0], AR-PERP[0], ATOMBULL[33620], ATOM-PERP[73.05999999], AVAX[-0.00827906], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[26.3], BADGER-PERP[58.25], BAT-PERP[0], BTC[0.00003245], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[.36730], C98-PERP[0], CELO-PERP[0], CRO-PERP[0], CRO-0930[0], CRV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[321.0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[193], ETH[-0.00007200], ETH-PERP[0], ETHW[0.02193365], FIL-PERP[0], FLOW-PERP[0], FTM[312.99999287], FTM-PERP[1976], FTT[0.07835444], FTT-PERP[25], GALA[2520], GALA-PERP[0], GAL-PERP[0], GRT[174], GRTBULL[236000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[64.4], HOOD[.748195], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21879926], LUNA2_LOCKED[0.51053161], LUNC[47644], LUNC-PERP[0], MANA[97], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[179], MTL-PERP[0], NEAR-PERP[11.5], OMG[88.68975673], OMG-PERP[0], ONE-PERP[16510], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND[.985240], SAND-PERP[311.5], SC-PERP[0], SCRT-PERP[82], SKL-PERP[0], SLP-PERP[0], SOL-1230[0], SOL[2.93613130], SOL-PERP[57.51], SOS-PERP[0], THETA-PERP[241.9], TLM-PERP[0], TOMO[480.1], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], USD[-4415.84], USDT[0.00446473], WAVES[19.5], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[6570], ZRX-PERP[0] | | OMG[87.5] |
| 03203692 | | BTC[.04764513], ETH[.07715476], ETHW[.07619716], EUR[0.28], LUNA2[0.69685004], LUNA2_LOCKED[1.56836083], LUNC[11090.40925959], LUNC-PERP[0], USD[0.00] | Yes | |
| 03203741 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0325[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LUNA2[0.02154557], LUNA2_LOCKED[0.05027300], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX[1.17477600], USD[0.76], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03203875 | | 1INCH[1.00633966], AKRO[7], ALTBEAR[1614987.08010335], AUDIO[2.00449404], BAO[1.05370547], BNB[.0000012], CEL[1.03080259], CONV[7288.76424670], CRO[.00690516], DENT[8], EUR[7.33], FRONT[1], HOLY[1.02744739], HXRO[1], KIN[17], LUNA2[0.00123966], LUNA2_LOCKED[0.00289254], LUNC[269.93918909], MATH[1], PRISM[.00396161], RAY[164.83627391], RSR[4], SHIB[511933.26684604], SLP[3452.9348192], SRM[6211.41186228], SXP[4.17330085], TRU[2], TRX[10], UBXT[6] | Yes | |
| 03204148 | | ATOM[14.59188178], BTC[.01032009], DOT[.00000001], ETH[.20785276], ETHW[.20531281], EUR[0.00], FTT[1.02395233], LRC-PERP[0], LUNA2[3.78304151], LUNA2_LOCKED[8.82709687], LUNC[12.016221], LUNC-PERP[0], USD[102.65], USTC[535.5] | Yes | |
| 03204382 | | BTC[0.00003778], EUR[90.75], GMT-PERP[0], LUNA2[6.53601958], LUNA2_LOCKED[15.25071236], LUNC[190598.25], USD[0.20] | | |
| 03204413 | | BTC[.00004788], FTM[0], FTT[0], GBP[0.00], LUNA2_LOCKED[36.03916703], USD[1.63], USDT[0.00000001] | | |
| 03204491 | | BTC[0], FTM[0.00030200], LUNA2[0.00002199], LUNA2_LOCKED[0.00005131], LUNC[0.00007085], MATIC[0], XRP[0] | | |
| 03204531 | | BNB[0], CRO[.58867412], DOGE[.764], ETH[0], FTT[.0796626], FTT-PERP[149.3], GMT[.00030319], GST[.09124968], IP3[.12662809], LUNA2[0.01742851], LUNA2_LOCKED[0.04046665], MATIC[0], NFT[295361716017201968/The Hill by FTX #6317][1], NFT[347951874997323346/Netherlands Ticket Stub #1949][1], NFT[370301813020827165/FTX EU - we are here! #20764][1], NFT[417850302278604823/FTX AU - we are here! #51343][1], NFT[513436870114941406/FTX EU - we are here! #19594][1], NFT[528169689596823342/FTX Crypto Cup 2022 Key #2678][1], NFT[528590749342735163/FTX AU - we are here! #51353][1], NFT[567122407479564474/FTX EU - we are here! #20915][1], SOL[0.00829533], TRX[0.16633500], USD[-67.02], USDT[0], USTC[246709] | Yes | |

FTX Trading Ltd.

Unliquidated Schedule of Customer priority claims or Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03204577 | | BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC[0], NFT (298697101099887161/FTX EU - we are here! #68098)[1], NFT (427674654049031816/FTX EU - we are here! #47463)[1], NFT (506468448148009060/FTX EU - we are here! #67179)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03204843 | | BTC[.0026], DENT[1], LUNA2[0.00006098], LUNA2_LOCKED[0.00014230], LUNC[13.28], USD[0.02], USDT[1.50093530] | | |
| 03204861 | | ATLAS[409.92046], AURY[6.998642], AVAX-PERP[7.5], AXS[34.49804961], BTC[0.06798674], BTC-PERP[0.06798674], CRV[30], ENJ[200], ETH[2.50988018], ETH-PERP[.2], ETHW[1.23011618], FTT[3.79924], GALA-PERP[800], GMT-0930[0], GMT-1230[0], GMT-PERP[100], GST[1799.8], GST-PERP[0], IMX[9.99806], IMX-PERP[400], LRC[4100.232148], LRC-PERP[900], LUNA2[0.72210392], LUNA2_LOCKED[1.68490916], LUNC[1801.9503538], LUNC-PERP[0], MANA-PERP[250], MATIC-PERP[650], POLIS[20.99418], SAND[434.95381], SAND-PERP[280], SOL[15.996806], SOL-PERP[13.5], USD[-.0029.58] | AXS[32.647263] | |
| 03204893 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[5], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.33727139], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECS-PERP[0], ETC-PERP[0], ETH[12.57662790], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC[1010], MATIC-PERP[0], MKR-PERP[0], MSOL[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[5.00509029], SOL-PERP[0], SRM[28006102], SRM_LOCKED[61.41544593], STETH[0.0000001], SUSHI-PERP[0], TRX-PERP[0], USD[37291.24], WBTC[0] | | |
| 03204924 | | APE-PERP[0], BTC[0], CRV-PERP[0], ETHW[.3013], FIL-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.17474590], LUNC[16307.695456], ROSE-PERP[0], SOL[1.9995], SOL-PERP[0], USD[10.90], USTC-PERP[0], WAVES-PERP[0] | | |
| 03205056 | | ETH[.00000127], ETHW[.00000127], LUNA2[0.87822621], LUNA2_LOCKED[1.97657324], LUNC[191329.91446374] | Yes | |
| 03205102 | | ATLAS[1995653.4127636], BTC[0.00028131], BTC-PERP[0], ETH[0], FTT[150.9994875], LUNA2[0.65153941], LUNA2_LOCKED[1.52025864], LUNC[141874.07999321], LUNC-PERP[0], NFT (480085415291183264/FTX EU - we are here! #89531)[1], NFT (487411968108948472/FTX EU - we are here! #89650)[1], NFT (491967481565579264/FTX EU - we are here! #89238)[1], NFT (527184211787192238/FTX AU - we are here! #57345)[1], RAY[0.11418123], SOL[0.05672685], SRM[0.08815347], SRM_LOCKED[0.92332681], TRX[.411236], USD[3.70], USDT[0] | | |
| 03205178 | | ETH[0], GENE[0], LUNA2[0.00031385], LUNA2_LOCKED[0.00003233], LUNC[3.01785557], SOL[0], STG[0.00220948], TRX[.000001], USD[0.00], USDT[0.0000198] | | |
| 03205343 | | AUD[0.01], BTC[.04300795], DOGE[3577.70608266], ETH[0.00008472], ETHW[1.50814501], FTM[2182.79346152], LUNA2[6.72077525], LUNA2_LOCKED[15.68180892], PAXG[0.01363446], USD[0.00], USTC[951.35822037] | | |
| 03205371 | | FTT[.099715], GRT[.99962], LUNA2[0.38510497], LUNA2_LOCKED[0.89857826], LUNC[38357.4183798], MAPS[8.99829], USD[0.00], USDT[0.02850306] | | |
| 03205372 | | AKRO[6], BAO[4], DENT[6], DOGE[1], FIDA[1], HOLY[1.00015702], KIN[7], LUNA2[4.05641621], LUNA2_LOCKED[9.46497116], LUNT[383293.17069248], RSR[4], TRX[4], UBXT[2], USD[0.00], USDT[0.0000048] | | |
| 03205379 | | ATLAS[.52653485], ATLAS-PERP[0], LOOKS[.00167602], LUNA2[0.02298788], LUNA2_LOCKED[0.05363839], LUNC[5005.66], USD[0.29] | | |
| 03205434 | | ATLAS[0.01183408], BTC[0.00228975], BTC-PERP[0], DENT[1], GALA[9.42311911], KIN[1], LUNA2[0.23001737], LUNA2_LOCKED[0.53567564], SOL[0], TRX[0], USD[0.64], USDT[0.00775673] | Yes | |
| 03205478 | | ATOM[0], BNB[0], ETH[0], GENE[0.00015712], LUNA2[0.00000110], LUNA2_LOCKED[0.00000258], LUNC[3.24142669], MATIC[0], TRX[.000002], USD[0.01], USDT[0.00001308] | | |
| 03205500 | | BTC[0.00142098], BTC-PERP[0], ETH[0.00927072], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], LUNA2[0.10862532], LUNA2_LOCKED[0.25345908], LUNC[3499244], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03205517 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.0195], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.08112], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000796], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000119], ETH-PERP[0], ETHW[.00391994], FIL-PERP[0], FTM-PERP[0], FTT[.0393128], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0.00184020], LUNA2_LOCKED[0.00429380], LUNC[.005928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.268], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[825.43433080], WAVES[.43], WAVES-PERP[0], XRP-PERP[0] | | |
| 03205605 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[.012], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[.10214899], LUNA2_LOCKED[4.90501422], LUNC[457747.36], LUNC-PERP[2322000], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[13], TRX[.000805], USD[-853.55], USDT[2340.49974213], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03205640 | | AVAX[.00000001], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00957234], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (565373190262314827/FTX EU - we are here! #104708)[1], SAND-PERP[0], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0.00000027], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03205729 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[425.59351097], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (427972155071435213/FTX AU - we are here! #41336)[1], NFT (474034453291805351/FTX AU - we are here! #41265)[1], PRISM[0], ROSE-PERP[0], SOL[0.00047135], SOL-PERP[0], SRM[0.94584378], SRM_LOCKED[18.64910252], SRM-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00045], USTC-PERP[0], WAVES-0930[0], XRP-PERP[0] | Yes | |
| 03205895 | | ALC[X].01596124], ALPHA[.96371], AMPL[0.14548556], AURY[.99943], BL[1.91982], BOBA[1.191906], BRZ[1.91564], BTC[0.07848641], BTT[989930], C8[6.99183], CAD[0.99], CEL[.073172], CITY[.099202], COMP[0.00006321], CONV[14.9346], COPE[.97606], COTI[11.905], CRO[10], CUSD[7.80544], DFL[2.2625], DMG[247.82547], EDEN[1.5], EMB[4749.0323], ENS[.04], EUR[1.98727], FTT[0.03963554], GAL[FAN[.292704], GARI[3.92191], GENE[.094892], GOG[2.96941], GRT[1.95934], GT[.096219], HMT[7.96694], HNT[1.19943], HOLY[1.09962], HT[.098081], JST[29.5288], KIN[780.9], KNC[.890538], LEC[0.9801], LINK[0.99183], LOCKS[.99753], LRC[2.9825], LTC[0.008917], LUNA2[0.00000008], LUNC[0.174236], MATH[6.157025], MATIC[.99024], MEDIA[7.148791], MER[1.322], MKR[0.199069], MOB[.989835], MTA[1.92115], MTL[.090861], NEXO[1], OKB[.09981], OXY[3.97853], PAXG[0], PRISM[95.4704], PSY[3455.48951], PUNDIX[6], RAMP[6.94034], REAL[.072492], RSR[9.4604], RUNE[17.797568], SECO[.99886], SNX[.297967], SNY[.95649], TOMO[.094908], TONCOIN[.195554], TRYB[15.386611], TULIP[.093993], UBXT[27213.7089366], UMEE[779.8537], UNI[.048461], USD[16.39], USDT[1.43317020], VGX[.96257], WAVES[.49962], WRX[.9924], XRP[.98993], YFI[.00009943], YFII[.00098955] | | |
| 03205911 | | AKRO[1], ATLAS[0], BTC[0.01485900], LUNA2[56.03637543], LUNA2_LOCKED[127.5138209], SOL[.82935784], USD[0.00], USDT[0], USTC[.05817533] | Yes | |
| 03206018 | | CAD[0.00], CRO[0], ETH[.00000001], LUNA2[0.06120401], LUNA2_LOCKED[0.14280935], SOL[0], USD[0.00], USTC[8.66372347] | Yes | |
| 03206141 | | AAPL[8.18137396], ABNB[.00000045], AMZN[.01661102], BAO[7804.97525956], BTC[0.00037276], DOGE[3.38173542], ETH[.00000006], ETHW[.00000006], FB[0.04543552], LTC[0.01791798], LUNA2_LOCKED[0.00001349], LUNC[1.25939782], NVDA[.0513023], SOL[0.08165137], TSLA[.01279407], TSLAPRE[0], TSM[0.07216965], TWTR[0], USD[13.80] | Yes | |
| 03206310 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTT-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.00316519], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00334274], LUNA2_LOCKED[0.00779974], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SLP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03206441 | | BNB[0], ETH[0], FTT[0], LUNA2[0.00000039], LUNA2_LOCKED[0.00000093], LUNC[0.08697164], MATIC[0], NFT (485532681870986730/FTX EU - we are here! #12515)[1], NFT (501027310689435394/FTX EU - we are here! #12182)[1], NFT (501500099942825035/FTX EU - we are here! #12848)[1], SOL[0], TOMO[0], TRX[0.00003000], USD[0.00], USDT[0] | | |
| 03206556 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], BRZ[0.12358936], BTC-PERP[0], BTT-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09752159], LUNA2_LOCKED[22750039], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.02], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 03206598 | | AAVE-PERP[0], BTC[0], CRO-PERP[0], ETH[0], ETH[1], ETHW[.00058348], FTM[0], FTT[330.93259102], LUNA2[0.00004947], LUNA2_LOCKED[12.63230569], LUNC[507059.50793301], MATIC[0], NFT (318614458127692173/Baku Ticket Stub #2498)[1], NFT (342710341669323357/Belgium Ticket Stub #1882)[1], NFT (381844571079192104/Austin Ticket Stub #90)[1], NFT (403001983926588682/FTX Crypto Cup 2022 Key #2360)[1], NFT (421337668211056706/Montreal Ticket Stub #233)[1], NFT (421350209323770675/Netherlands Ticket Stub #1190)[1], NFT (433024115458170008/The Hill by FTX #5287)[1], NFT (466793433895680148/Monaco Ticket Stub #360)[1], NFT (467542419041394360/FTX EU - we are here! #99313)[1], NFT (486993395677146977/FTX EU - we are here! #95518)[1], USD[5001.50] | | |
| 03206684 | | AKRO[1], BAO[1], BTC[0.00259522], ETH[.07546903], ETHW[.07453143], KIN[5], LUNA2[0.79077514], LUNC[7.04433278], SOL[.58917401], UBXT[2], USD[52.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03206706 | | AAVE-PERP[0], AGLD-PERP[0], ANC[190], ANC-PERP[0], APE[25.395174], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.79962], FTT-PERP[0], GAR[199.98404], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[10.99601], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA[1099.791], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.50020753], LUNA2_LOCKED[3.50048425], LUNC[326673.35], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO[9.9981], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.30], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[279], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03206751 | | AVAX[7.54909663], AXS[2.82284359], BNB[4.16033494], BTC[.01623114], DOGE[784.31944348], DOT[53.98110846], ENJ[581.7731884], ETH[2.37722791], ETHW[2.37722791], EUR[10000.00], FTT[44.61076087], LTC[1.7983045], LUNA2[0.73409292], LUNA2_LOCKED[1.71288349], LUNC[159850.28], MATIC[549.30267064], SHIB[1873608.09291869], SOL[11.04220119], USD[0.00], XRP[1921.74771379] | | |
| 03206773 | | LUNA2[0.00165028], LUNA2_LOCKED[0.00385066], LUNC[.009086], NFT (363986965227211061/FTX AU - we are here! #48915)[1], NFT (438536384883297653/FTX AU - we are here! #7648)[1], NFT (453124290645324023/FTX AU - we are here! #7484)[1], USDT[0], USTC[.2336] | | |
| 03206790 | | CRO-PERP[0], ETH[.00094578], FTT[0], LUNA2[0.00805303], LUNA2_LOCKED[0.01879040], LUNC-PERP[0], NFT (288989019407624223/FTX AU - we are here! #121430)[1], NFT (361362686464772812/FTX AU - we are here! #47757)[1], NFT (382902049598023496/FTX AU - we are here! #121320)[1], NFT (458230274042227800/FTX AU - we are here! #121472)[1], NFT (509501303419750823/FTX AU - we are here! #47750)[1], UBXT[1], USD[0.00], USTC[.99564481], USTC-PERP[0] | Yes | |
| 03206875 | | ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[0], LUNA2[2.19418363], LUNA2_LOCKED[5.11976182], LUNC[0], LUNC-PERP[0], USD[26.65], USDT[0], USTC-PERP[0] | | |
| 03207151 | | ALPHA-PERP[0], ATOM[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[1611.55447661], DOGE-PERP[3366], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[0], KSHIB-PERP[0], LUNA2[0.03726333], LUNA2_LOCKED[0.08694778], LUNC[8114.17000000], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], SAND[0], SHIB[50000], SOL[0], SOL-PERP[0], TONCOIN[0.00000001], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[-278.74], USDT[0], XRP[.30482509], XRP-PERP[0], ZIL-PERP[0] | | |
| 03207184 | | LUNA2[1.21362509], LUNA2_LOCKED[2.83179188], LUNC[102749.1759], USDT[0.16049135], USTC[105] | | |
| 03207397 | | DEFI-PERP[0], DOGE[114], LUNA2[0.10016159], LUNA2_LOCKED[0.23371038], TONCOIN[8.89648], USD[0.11], USDT[0] | | |
| 03207408 | | AAVE[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], GRT[0], LINK[0], LUNA2[0.00315223], LUNA2_LOCKED[0.00357521], LUNC[10.00692668], NEAR-PERP[0], RAY[0], SUSHI[0], TRX[.000014], USD[1862.41], USDT[4186.32362852], USTC[0] | | USD[1603.98], USDT[2000] |
| 03207413 | | CLV[357.4285], CLV-PERP[5500], LUNA2[0], LUNA2_LOCKED[3.13012560], TONCOIN[7.9030806], TONCOIN-PERP[0], TRX[0.15314827], TRX-PERP[0], USD[1401.15], USD[70.09189966] | | |
| 03207512 | | ADA-PERP[0], ATLAS[209.9601], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02037590], LUNA2_LOCKED[0.04754378], LUNC[4436.8968294], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (420449960455747735/FTX EU - we are here! #285697)[1], NFT (450369613254633176/FTX EU - we are here! #285710)[1], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], SXP[13.57], TRX[.863192], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03207526 | | ALCX[.026], ALGO-PERP[0], ATOM[0], ATOM-0325[0], AVAX[0], BTC[0.00650001], BTC-MOVE-0303[0], BTC-MOVE-0314[0], BTC-MOVE-0321[0], BTC-MOVE-0330[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0731[0], BTC-PERP[0], CELD[.05907553], DOT[0], ETH[0], ETHW[0.03619015], EUR[0.01], FTT[.04181493], KAVA-PERP[0], LUNA2[.05014263], LUNA2_LOCKED[.05126210], LUNC[7601.28], MATIC[0], RAY[57.42863774], SOL[00000041], SRM[.90322165], SRM_LOCKED[.1744983], SRM-PERP[0], USD[1.07], USDT[0.00096590] | | |
| 03207578 | | CRV[.9986], LUNA2[0.00052999], LUNA2_LOCKED[0.00012365], LUNC[11.54], TONCOIN[.06], USD[0.39], USDT[0.00385258] | | |
| 03207584 | | AMPL[0], AUDIO[.89590652], AVAX[0], BTC[2.68527897], COMP[332.55961807], CREAM[0], DOT[4207.52474370], ENS[1198.23], ETH[15.70199858], EUR[0.36], FTT[0.31005651], LUNA2[5.51746182], LUNA2_LOCKED[12.87407758], LUNC[.007984], MANA[0], MATIC[.06683768], MKR[.006], RUNE[.42679675], RUNE-PERP[0], SAND[0], SOL[804.88664352], SRM[1.65777148], SRM_LOCKED[46.34222852], USD[0.46], USDT[249.70057835], XTZ-PERP[0] | | |
| 03207664 | | AUD[0.00], BNB[.15], BTC[0.07241007], CRO[340], DOGE[395], DOT[4.6], ETH[.075], ETHW[.035], LUNA2[0.17383549], LUNA2_LOCKED[0.40561614], MATIC[29], SHIB[2700000], SOL[1.240444], STETH[0.00000303], TRX[956], USD[4.33], USDT[28.44805476], XRP[112] | | |
| 03207702 | | ATLAS[9.2630128], AVAX[.09593626], FTT[25.02238321], SRM[1.66628879], SRM_LOCKED[10.85744494], USD[0.00], USDT[0.01165122] | Yes | |
| 03207729 | | LUNA2_LOCKED[830.5334322], USTC[.00000001] | | |
| 03207743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.006692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001677], TRX-PERP[0], UNA-PERP[0], USD[0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03207853 | | ADABULL[.82.5], BSVBULL[13000000], COMPBULL[9930], DOGEBULL[1586.15884], ETCBULL[1015.67178087], ETHBULL[.5.9], LUNA2[0.20793435], LUNA2_LOCKED[0.48518015], MATICBULL[33080], SHIB[4800000], SUSHIBULL[30600000], SXPBULL[100000], THETABULL[2539.5938], TOMOBULL[1000000], TRX[.000487], UNISWAPBULL[1160], USD[0.07], USDT[0.00000001], XRPBULL[1078467.8] | | |
| 03207922 | | ADABULL[.00072583], ADA-PERP[0], BEARSHIT[8243.8], BULLSHIT[.003392], DOT-PERP[0], LUNA2[0.31083361], LUNA2_LOCKED[0.72527842], USD[0.01], USDT[0.00665543], USTC[44] | | |
| 03207973 | | AKRO[21033.02999718], BAO[631000], BTC[0], CONV[39460], DENT[30300], DMG[8084.4109], ETH[0], KIN[4110000], LUA[2093.60786929], LUNA2[1.69733376], LUNA2_LOCKED[3.96044544], LUNC[369598.00005], REEF[103310], SLP[5933.09275], SLP-PERP[0], SOS[30300000], SPELL[1400], UBXT[4828.507], USD[0.00], VET-PERP[0], XRP[0.43481305] | | |
| 03207978 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[3.10803560], LUNA2_LOCKED[30.5208307], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.00840911], XMR-PERP[0], XRP[.055587], XRP-PERP[0] | | |
| 03208017 | | BTT[997000], FTT[.0999], LUA[.07878], LUNA2[0.00306695], LUNA2_LOCKED[0.00715623], LUNC[.00987986], USD[0.08], USDT[.1506954] | | |
| 03208064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[12.79130508], APE-PERP[12], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0981], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.05593582], AVAX-PERP[0], AXS[0.03015972], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00098805], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CTX[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[1724], DOT[20.24320895], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[655], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05264937], ETH-PERP[.066], ETHW[8.06621860], ETHW-PERP[24.5], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000002], FTM-PERP[888], FTT[0.02216286], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GENE-PERP[0], GMT[1003.83860357], GMT-PERP[0], GODS[54.1], GRT[0], GRT-PERP[0], GST-0903[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LRC-PERP[0], LTC[0.00091100], LTC-PERP[0], LUNA2[4.12987674], LUNA2_LOCKED[9.30345174], LUNC[4200506.88313844], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[8.65121559], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (439479729782692210/Mystery Box)[1], OP-PERP[0], OXY-PERP[0], PEOPLE[0], PEOPLE-PERP[0], PROM-PERP[0], PSY[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND[331], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[5.20081760], SOL-PERP[2.97999999], SPELL[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[16.63466692], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.62847612], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[-80.09], USDT[0.00232280], USTC[682], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[98.01512790], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03208072 | | ATLAS[5.60232038], LUNA2[0.16401420], LUNA2_LOCKED[0.38269980], LUNC[35714.437402], USD[0.00] | | |
| 03208114 | | BOBA[541], BTC[0], FTM[5573.11514556], LUNA2[0.00440450], LUNC[388.08238], PSY[867], USD[-270.85], USDT[534.50981661], VET-PERP[10960], WRX[1018], XRP[.685144] | | |
| 03208127 | | ADABULL[1.064], ADA-PERP[0], ATOMBULL[6100], AVAX-PERP[0], BNBBULL[.2503], BNB-PERP[0], BTC[.00008972], BTC-0624[0], BTC-PERP[0], BULLSHIT[8.79], BVOL[.0001], COMPBULL[1808], CRO-PERP[0], CRV[.9432], DEFIBULL[13.47], DOGE[.1315183], DOGEBULL[52.11], DOGE-PERP[0], DOT-PERP[0], ETH[.00338117], ETHBULL[2126], ETH-PERP[0], ETHW[.116], FTT[.068], FTT-PERP[0], GRTBULL[5360], LINKBULL[704], LTCBULL[8840], LTC-PERP[0], LUNA2[1.34509289], LUNA2_LOCKED[3.1855090], MATICBULL[533], MKRBULL[7.2], NEAR-PERP[0], SOL[.009995], SOL-PERP[0], SUSHIBULL[22930000], THETABULL[7.8], TONCOIN[.07], TONCOIN-PERP[0], TRXBULL[11483], USD[0.95], USDT[5.65921790], WAVES[.00000001], WAVES-PERP[0], XRPBULL[110400], XRP-PERP[0], ZECBULL[1883] | | |
| 03208168 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DNS-PERP[0], ETH[.062], ETH-PERP[0], FTM[.050], FTM-PERP[0], GALA[250], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.04224680], LUNA2-LOCKED[.09857587], LUNC[9199.33], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[2245], MATIC[50], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[15], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.32], USDT[0.00484844], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03208213 | | AKRO[1], BAO[6], BNB[2.74804496], BTC[-0.00008627], DENT[4], DOGE[1], EUR[0.00], GOG[1010.73400127], KIN[10], LUNA2[0.00033274], LUNA2_LOCKED[0.00077640], LUNC[72.45592924], MATIC[157.47115132], MBS[422.29619427], NEAR[20.18272092], RSR[2], SOL[10.11935525], TRX[2], UBXT[2], USD[2.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03208317 | | ETH[0.00055569], ETHW[1.02117269], LUNA2_LOCKED[0.00000001], LUNC[.001148], NFT [453726645792091897/The Hill by FTX #5168][1], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 03208546 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.05367234], BTC-PERP[-0.01480000], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.73966224], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[247.23046384], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03208656 | | ALGO-PERP[0], ATOM-PERP[0], AXS[-0.00001091], BNB[-0.00000023], CRO[0], CRV[0], CRV-PERP[0], DOT[0], ETH[0], FTT[0.00000319], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[-0.00000090], SRM[0.03735331], SRM_LOCKED[.0100521], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 03208731 | | ALICE-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0.00369524], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[59.62777185], LUNC[.00000001], MATIC[0], OP-PERP[0], RUNE-PERP[0], USD[0.04], USDT[1488.05152770] | | |
| 03208734 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00254035], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], STG[.47244], USD[0.24], USTC-PERP[0] | | |
| 03208790 | | APE-PERP[0], BCH-PERP[0], BTC[0.00039934], BTC-0624[0], BTC-PERP[0], DOGE[7146], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[197], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.02724325], LUNC[.01], USD[-1004.92], USDT[0], XMR-PERP[0], XRP[1575], XTZ-PERP[0] | | |
| 03208908 | | LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], TONCOIN[11.94166273], TRX[.001884], USD[0.05], USDT[0] | | |
| 03208957 | | ALGO[.0154], ATOM[0], BNB[0.00000001], FTT[0], HT[.00000001], LUNA2[0.00087041], LUNA2_LOCKED[0.00203097], MATIC[0], SHIB[0], SOL[0], TOMO[0], TRX[0.00130600], USD[0.00], USDT[0.00179338] | | |
| 03208980 | | BTC[0.03563220], LUNA2[0.83225842], LUNA2_LOCKED[1.94193632], RUNE[.9], USD[0.00], USDT[0.00006744] | | |
| 03209030 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00006752], CAKE-PERP[0], CEL-PERP[0], ETH[.00008], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00961408], LUNA2_LOCKED[0.02243286], LUNC-PERP[0], NEAR-PERP[0], NFT [425032390573394017/The Hill by FTX #21693][1], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00798613], SOL-PERP[0], TRX-PERP[0], USD[7945.40], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.779383], ZIL-PERP[0] | | |
| 03209057 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA[10], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.34363415], LUNA2_LOCKED[0.80181302], LUNC[74827.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SLP[100], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[-0.14], USDT[0.00000001], VET-PERP[0], XRP[7], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03209162 | | ADA-PERP[0], ANC-PERP[0], APE[43.9], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[50.1], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[14.32284731], EUR[0.00], FTT[.00000001], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[14.17043036], LUNA2_LOCKED[33.06433751], LUNC[329128.28], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL[36.70906066], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[8.40], USDT[461.21184157], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03209184 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01035136], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084922], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.45], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03209207 | | LUNA2[0.01853948], LUNA2_LOCKED[0.04325879], LUNC[4037.01128], USDT[.05374519] | | |
| 03209217 | | BTT[.00000001], DENT[1524.02672825], EUR[0.46], GALA[82.05940061], KIN[97178.62082746], LUNA2[0.00006863], LUNA2_LOCKED[0.00016014], LUNC[14.94511363], SHIB[322025687.48717536], SOS[18581999.44415446], SPELL[2426.63895092] | | |
| 03209229 | | FTT[0], SOL[5.66854725], SRM[.0000882], SRM_LOCKED[.00436763], USD[0.00] | | |
| 03209279 | | FTT[.03342984], LUNA2[0.09570711], LUNA2_LOCKED[0.22331660], LUNC[.12751313], TRX[.001896], USD[0.26], USDT[0] | Yes | |
| 03209400 | | ETH[.00600687], ETHW[.00600687], FTT[0], LUNA2[2.05852158], LUNA2_LOCKED[4.80321704], LUNC[448247.41], USD[0.00] | | |
| 03209439 | | BNB[0], ETH[0], ETHW[0.00001457], FTM[0], LUNA2[0.48136725], LUNA2_LOCKED[1.12319026], MATIC[0], SOL[0], TRX[0.90002600], USD[0.01], USDT[17.05792752], USDT-PERP[0] | | |
| 03209454 | | FTT[0.00434025], LUNA2[0.08266450], LUNA2_LOCKED[0.19288384], LUNC[18000.37], TRX[.000062], USD[0.09], USDT[0.06673000] | | |
| 03209466 | | BAO[3].gene][1], KIN[3], LUNA2[0.00001551], LUNA2_LOCKED[0.00000353], LUNC[0.00000488], MATH[1], NFT [399261814211287569/Covid-19#11 years2049, SOL[.04024491], USD[0.00], USDT[0.00000037] | Yes | |
| 03209468 | | ETH[0.06900431], ETHW[0], LUNA2[0.00036340], LUNA2_LOCKED[0.00084795], USD[1.83], USDT[0.00000001], XRP[52.18050985] | | ETH[.069], USD[1.83], XRP[52.180248] |
| 03209479 | | APE[.07737], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], GMT[.87289], GMT-PERP[0], GST-PERP[0], LUNA2[9.64849424], LUNA2_LOCKED[22.51315324], LUNC[366739.2133102], REN[.31448], SOL[0], SOL-PERP[0], USD[0.00], USDT[30.34357103], USTC[888.97625] | | |
| 03209529 | | ATOM[6.35811996], BTC[.18316419], ETH[.33083054], ETHW[.33066444], LUNA2[1.03777553], LUNA2_LOCKED[134.20925605], SOL[30.83599144] | Yes | |
| 03209662 | | BNB[.00003169], LUNA2[0.00003506], LUNA2_LOCKED[0.0008182], LUNC[7.63605936], LUNC-PERP[0], NFT [299725888783911241/FTX EU - we are here! #33310][1], NFT [299851836436831309/FTX EU - we are here! #32951][1], NFT [317708786207186983/FTX EU - we are here! #33181][1], TRX[.000777], TRX-PERP[0], USD[0.31], USDT[0.00000001] | | |
| 03209754 | | BAO[2], BLT[32.5686797], BNB[.41989434], BTC[.04287725], DENT[1], DOT[14.67204579], ETH[.00001402], ETHW[.00001402], FTT[.00219361], KIN[3], LUNA2[0.02123104], LUNA2_LOCKED[0.04953911], RSR[1], SAND[108.26990348], TONCOIN[1301.12328895], TRX[1.000406], USD[5471.90], USDT[1210.64802001], USTC[3.00535746] | | |
| 03209776 | | IMX[138.5], LUNA2[0.89325170], LUNA2_LOCKED[2.08425398], LUNC[194507.44], TRX[.019608], USD[0.00], XRP[.555137] | | |
| 03209815 | | BNB[0], BTC[0], LUNA2[0.03707195], LUNA2_LOCKED[0.08650122], MATIC[0.08798507], USDT[0] | Yes | |
| 03209982 | | LUNA2[.01192222], LUNA2_LOCKED[0.02781852], LUNC[2596.09], TRX[.458889], USD[0.00] | | |
| 03210107 | | BTC[0], ETH[.00582405], ETH-PERP[0], ETHW[0.05829286], LUNA2[0.00004619], LUNA2_LOCKED[0.00010777], SOL-PERP[0], USD[0.01], USDT[1141.39933711] | | |
| 03210205 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00013002], LUNA2_LOCKED[0.00030339], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[10], USTC[.01840606], VET-PERP[0] | | |
| 03210243 | | BTC[.00000035], ETH[.00001657], ETHW[0.00001657], LUNA2[2.11749638], LUNA2_LOCKED[4.76572796], LUNC[1190.22154703], USD[0.00], USTC[24.23295326] | Yes | |
| 03210258 | | BNB[.00850067], BTC[.01032482], DOGE[59], ETH[0.50421360], ETHW[0.50421360], LUNA2[0.12894277], LUNA2_LOCKED[0.30986646], LUNC[28077.56], SHIB[300000], TRX[124.39813665], USD[0.00] | | |
| 03210266 | | LUNA2[33.29767325], LUNA2_LOCKED[74.94116776], USD[0.00], USDT[0.08580082], USTC[4715.77158526] | Yes | |
| 03210273 | | ADA-PERP[0], ETH[0], LUNA2[0.00826796], LUNA2_LOCKED[0.01929192], NFT [560517597250600934/FTX EU - we are here! #261272][1], OKB-PERP[0], USD[0.00], USDT[0.00000001], USTC[1.17037088] | | |
| 03210321 | | AVAX[0], BNB[0], BTC-PERP[0], ETH[0], FIDA[0], GENE[0], LUNA2[0.31486596], LUNA2_LOCKED[0.73468725], LUNC[0], MATIC[0], SOL[0], TRX[119.00002500], USD[0.00], USDT[0.00001069] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03210344 | | BTC[0.07877817], FTM[251.19447793], LUNA2[0.83994906], LUNA2_LOCKED[1.95988116], LUNC[205.38843937], MATIC[204.74631038], USD[2928.13] | | FTM[248.54711] |
| 03210415 | | APE-PERP[0], ETH[0.00030558], ETH-PERP[0], FTM[.15481006], LUNA2[0.00283430], LUNA2_LOCKED[0.00661338], LUNC[.00064154], LUNC-PERP[0], NFT (315943804205782913/FTX EU - we are here! #34324)[1], NFT (384442829127355442/The Hill by FTX #7047)[1], NFT (423188638644290026/FTX EU - we are here! #34393)[1], NFT (445033396141615603/FTX EU - we are here! #34167)[1], NFT (497310712498870553/FTX Crypto Cup 2022 Key #5427)[1], NFT (544053003171056568/FTX AU - we are here! #54386)[1], OKB-PERP[0], SOL[0], USDC[0.00], USDT[0], USDT-PERP[0], USTC[0.40120930] | | |
| 03210416 | | DOGE[0], EUR[0.00], LUNA2[6.00026240], LUNA2_LOCKED[0.00061228], LUNC[57.14], SUSHI[20.5], USD[0.62], USDT[0.0057858], XRP[23] | | |
| 03210479 | | 1INCH[.9856], AAVE[.159914], AVAX[1.49956], BAND[29.94464], BAT[34.9554], BTC[0.00051419], CEL[38.16122], COMP[.000074], CRO[479.75], CRV[12.9856], CVX[.09978], FTM[42.9812], GRT[465.42], HNT[2.29902], LDO[4.9978], LINK[2.99808], LRC[34.9584], LUNA2[0.36000773], LUNA2_LOCKED[0.84001604], LUNC[.003968], MATIC[59.8448], MKR[.0099924], RUNE[22.38414], SAND[80.961], SNX[.09872], UNI[4.59455], USD[6.58], USDT[0.09817200], WBTC[.00139984] | | |
| 03210486 | | BTC[0], ETH[.00000002], ETHW[.00000002], EUR[0.00], FTT[0.03943903], LUNA2[0.00418147], LUNA2_LOCKED[0.00975677], NEAR[.00018517], STETH[0], USD[0.01], USDT[0] | Yes | |
| 03210512 | | LUNA2[0.94502003], LUNA2_LOCKED[2.20504673], TONCOIN[2.47], USD[0.00] | | |
| 03210617 | | LUNA2[0.64937989], LUNA2_LOCKED[1.51521976], USDT[0.00000164] | | |
| 03210676 | | ANC[417.96048], CRV[27.99468], LUNA2[0.00099083], LUNA2_LOCKED[0.00231193], LUNC[215.7554935], USD[581.19], USDT[0.00000004] | | |
| 03210712 | | AVAX[0], BTC[0], LUNA2[0.00636444], LUNA2_LOCKED[0.01485037], USD[1075.11], USDT[0.00000001] | | |
| 03210735 | | BRZ[0], GALA[1025.76], LUNA2[0.23545649], LUNA2_LOCKED[0.54939849], LUNC[51271.14799945], SOL[.68723619], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03210834 | | AVAX[.098969], ETH[0.00099453], FTT[1], GMT[.96084], LINK[.294962], LTC[.0398357], LUNA2[0.00004546], LUNA2_LOCKED[0.00010608], PAXG[0.00000001], SOL[.1195958], STEP[.03182], USD[27.47], XRP[.97801] | | |
| 03210913 | | AKRO[2], ATLAS[333.63792355], BAO[1], GBP[0.00], KIN[2], LUNA2[0.83968270], LUNA2_LOCKED[1.88982566], LUNC[2.61165886], SOL[1.72182422], TRX[1], USDT[0] | Yes | |
| 03210992 | | APE-PERP[0], BTC[.02650348], BTC-PERP[0], DOGE[15], FTT[.063422], FTT-PERP[0], SRM[.2986347 5], SRM_LOCKED[20.70136525], TRX[.000015], USD[-1641.78], USDT[11003.32227445] | | |
| 03211017 | | 1INCH[10.55000002], AAVE[0.02579667], ALGO[10.77709933], ATLAS[1125.55598864], ATOM[1.05879011], ATOMBULL[100555.59764765], AVAX[1.05785547], BIL[.25], BNB[0.02572386], BNBBULL[0], BTC[0], BULL[0], COIN[0.05110800], CQT[55.55590278], CRO[55.55570131], DOT[1.09912086], DYDX[5.55777161], EN[5.55630841], ETCBULL[155.53933074], ETH[0.05511351], ETHBULL[.155001], ETHW[11.05551993], FRONT[25.55599925], FTM[25.07835060], FTT[2.00501797], GMT[0], GST[1], IMX[10.01113901], LINKBULL[0], LUNA2[1.09137151], LUNA2_LOCKED[1.66886685], LUNC[25599.90041622], MANA[5.55000069], MAPS[25.55148076], MATIC[20.54513745], MATICBULL[5555.59865191], NEAR[1.05580102], NFLX[0.02555779], OXY[10.01523251], PRISM[55.55508059], PYPL[0.05164445], RAY[0], REAL[.09996], SAND[5.55573111], SOL[1.58794498], SOS[1059840.68], SRM[5.01560747], SRM_LOCKED[0.05962296], SUN[15.58619718], SUSHI[5.60106293], TRX[156.57696370], USD[0.00], USDT[0], WFLOW[0], XRP[0], XTZBULL[0] | | DOT[1.097993], FTM[25.06004], SOL[.055416], TRX[156.029251] |
| 03211061 | | LUNA2_LOCKED[45.3303133], LUNC[0], MBS[0.11640000], SOL[-0.00004125], TRX[.422935], USD[0.00], USDT[0] | | |
| 03211092 | | APE[0], APT-PERP[0], BAND[0], BNB[.00000001], C98-PERP[0], CHZ-PERP[0], CVC[0], DOGE-1230[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[79992.40000000], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LUNA2[0.00009348], LUNA2_LOCKED[0.00021812], LUNC[20.35613160], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], SLP[0], SOL[0.00064333], SOL-PERP[0], THETA-PERP[0], TRX[0.31977800], USD[0.03], USDT[0] | | |
| 03211099 | | ATLAS[960], LUNA2[0.02087442], LUNA2_LOCKED[0.04870699], LUNC[4545.45], POLIS[4.9], USD[0.39], USO[.1] | | |
| 03211132 | | BNB[0.00444494], DFL[2500], ETH[0], GENE[0], LUNA2[0.00007524], LUNA2_LOCKED[0.00017556], LUNC[16.38395937], MATIC[0.00000001], NFT (306560849972294360/FTX EU - we are here! #2857)[1], NFT (445094439942782949/FTX EU - we are here! #3013)[1], NFT (570353354800742049/FTX EU - we are here! #2935)[1], USD[0.00], USDT[0] | | |
| 03211137 | | DOGE[242.9514], LUNA2[0.00051783], LUNA2_LOCKED[0.00120828], LUNC[112.76], USD[0.00] | | |
| 03211245 | | BNB[.000068], DOGE[.8606], FTM[.008], LUNA2[0], LUNA2_LOCKED[3.97917756], LUNC[.125622], NEAR[.00002], SOL[.007136], SWEAT[200], USD[0.00] | | |
| 03211278 | | AVAX[28.9945], LUNA2[0.01075548], LUNA2_LOCKED[0.02509613], LUNC[2342.03], USD[1.75] | | |
| 03211612 | | AXS[75.64895477], BTC[4.13111941], ENJ[770], ETH[10.61811836], ETHW[10.56040703], EUR[0.00], FTT[0], LUNA2[0.33110100], LUNA2_LOCKED[0.77256901], LUNC[72097.94118414], RAY[895.1634963], SHIB[267950.14466786], SOL[25.57317781], USD[0.00], XRP[918.41041026] | | |
| 03211753 | | BNB[0], BTC[0.00000100], DENT[1], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.01335171], MSOL[0.00009514], SOL[0], USD[0.00], USDT[0], USTC[.81] | Yes | |
| 03211759 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.65113041], LUNA2_LOCKED[6.18597096], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[567.25], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03211814 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715555], MTA-PERP[0], NEO-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-3.70], USDT[5.58369905], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03211857 | | AVAX[0], BNB[0], FTT[0.02916407], GMT[.00000001], GST[0], LUNA2[0.14237409], LUNA2_LOCKED[0.33220623], LUNC[31002.25972967], SOL[0], TONCOIN[0], TRX[.000198], USD[0.00], USDT[0.50461320] | | |
| 03211934 | | ATOM[1.71751159], BTC[0.00869016], ETH[.03839302], ETHW[.03799297], EUR[0.25], LUNA2[1.25094768], LUNA2_LOCKED[2.88856819], LUNC[168.5979603], SOL[.35360565], USD[0.69], USTC[176.96693632] | Yes | |
| 03212034 | | AKRO[.88277], BCH[.00022045], BEAR[553.86], BTC[0.04187535], BULL[1.21657506], DOGE[.95421], ETH[.00024339], ETHW[.00024339], LINKHEDGE[.0030707], LTC[.32328817], LTCBEAR[93.149], LTCBULL[.82.4059], LUNA2[1.31638361], LUNA2_LOCKED[3.07156177], LUNC[286645.3045941], TRX[.85218], TRXBEAR[218945090], USD[12.90], WAVES[.99981], ZECBEAR[4.83145], ZECBULL[3.16799] | | |
| 03212176 | | AKRO[2], AVAX[.70563373], BAO[7], CAD[0.00], CRO[.00000037], DENT[1], DOT[3.10818028], FTM[157.10110645], KIN[5], LINK[1.08718504], LUNA2[0.05471477], LUNA2_LOCKED[0.12766781], LUNC[.17640086], MATIC[48.81146077], UBXT[3], XRP[0.00228982] | Yes | |
| 03212256 | | ALGO[.61228], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], JOE[.00000001], LUNA2[0.01362936], LUNA2_LOCKED[0.03180185], LUNC[2967.8228574], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03212291 | | LUNA2[1.01420205], LUNA2_LOCKED[2.36647145], LUNC[220844.632238], USDT[.06958427] | | |
| 03212391 | | ETH[0], GBP[0.00], LUNA2[1.16215211], LUNA2_LOCKED[2.61558927], LUNC[253185.89857428], MATIC[0], USD[0.00], USDT[0.00010972] | Yes | |
| 03212477 | | BNB[0], DOGE[0], LUNA2[0.00004429], LUNA2_LOCKED[0.00010336], LUNC[9.646144], MATIC[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03212515 | | FTT[0], LUNA2[0.17381832], LUNA2_LOCKED[0.40557609], USD[0.00], USDT[0.00000016] | | |
| 03212614 | | BTC[0.00006908], ETH[0.00099060], ETHW[0], FTT[8.22156654], LUNA2[0.52151662], LUNA2_LOCKED[1.21687212], LUNC[2.21], TRX[.001778], USD[2.45], USDT[25.84266187] | | |
| 03212819 | | LUNA2[3.99536885], LUNA2_LOCKED[9.32252732], MATIC[118.9298], TONCOIN[.08522], USD[45.38] | | |
| 03212850 | | ETH[.0009958], ETHW[.0449958], LUNA2[0.23060043], LUNA2_LOCKED[0.53806767], LUNC[.73], USD[86.81] | | |
| 03212858 | | LUNA2[0.71887972], LUNA2_LOCKED[1.67738601], MBS[.7966], NFT (450085012677072935/FTX EU - we are here! #153503)[1], NFT (483032233679661166/FTX EU - we are here! #153221)[1], NFT (557753190878824627/FTX EU - we are here! #153996)[1], USD[0.01], USDT[0.01723865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03212899 | | LUNA2[0.01344048], LUNA2_LOCKED[0.03136113], LUNC[.04329704], USD[0.00], USDT[0.00001179] | | |
| 03213207 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.003692], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.7682], FTM-PERP[0], FTT[.0614986], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.0848], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00468674], LUNA2_LOCKED[0.01093574], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[9.1], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00149103], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[.0525], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.82497005], TRX-PERP[0], USD[1091.93], USDT[284.96676626], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03213293 | | ATLAS[89.983413], FTT[2.79456475], RAY[4.3809951], SOL[1.24455535], SRM[10.72066767], SRM_LOCKED[16981747], USD[18.02], USDT[0.52750954] | | |
| 03213315 | | AGLD-PERP[0], AMC-0930[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00070123], BNB[0.00007560], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.04143478], LUNA2_LOCKED[0.09668116], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00080200], TRX-PERP[0], USD[0.10307216], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03213327 | | BNB[.35484846], BTC[.0032628], ETH[.07022548], ETHW[.07022548], FTT[6.33676469], HT[8.66701419], LEO[19.87750019], RAMP[3.8745327], SOL[.3182342], SRM[.09601375], SRM_LOCKED[.08407618], TONCOIN[28.2974], TRX[552.68739863], USD[0.00], USDT[0] | | |
| 03213329 | | BNB-PERP[0], LUNA2[1.14787642], LUNA2_LOCKED[2.67837831], LUNC[.00000001], USD[0.00], USDT[9.71000001] | | |
| 03213401 | | APT[.5], BNB[0], LUNA2[0.11287720], LUNA2_LOCKED[0.26338015], MANA[7.41884176], MATIC[0], NFT (374930940458257215/FTX EU - we are here! #63815)[1], NFT (404658840479798384/FTX EU - we are here! #63437)[1], SOL[0], TRX[.434413], USD[0.00], USDT[1.43319228] | | |
| 03213551 | | ATOM[4], AVAX[.999981], AVAX-PERP[0], BTC[.0040352], DODO-PERP[0], DOGE[44], DYDX[31.294053], DYDX-PERP[45], ETH[.04699677], ETH-PERP[.004], ETHW[.0399981], EUR[30.38], FTM-PERP[0], FTT[.3], GALA[10], ICX-PERP[0], JASMY-PERP[0], LINA[120], LOOKS-PERP[0], LUNA2[0.08654172], LUNA2_LOCKED[0.20193070], LUNC[5000.0515933], LUNC-PERP[0], MATIC-PERP[0], NEAR[1.999905], PEOPLE-PERP[0], RAY[3], SOL[.1], SOL-PERP[0], SUSHI[1], SUSHI-PERP[0], USD[-317.15], USDT[338.12399812], USTC[29], XRP[4] | | |
| 03213580 | | DOGEBULL[31.423714], LUNA2[0.21035968], LUNA2_LOCKED[0.49083927], USD[0.00], USDT[0.00690596] | | |
| 03213664 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.91657456], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85679682], LUNA2_LOCKED[1.99919259], LUNC[7.88], LUNC-PERP[0], MANA-PERP[0], MATIC[100.62297459], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[2.000043], TRX-PERP[0], USD[44.40], USDT[24.93885248], WAVES-PERP[0], XMR-PERP[0], XRP[71], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03213672 | | BNB[.02588024], BTC[.000278], ETH[.00392981], ETHW[.00392981], EUR[0.00], FTM[4.34596554], LUNA2[0.00000120], LUNA2_LOCKED[0.00000281], LUNC[.26269165], SOL[.09658275], USDT[0.27569422] | | |
| 03213708 | | AVAX[0], BCH[.13197624], BTC[0], CEL[0.00848751], EUR[0.00], FTM[5.99892], LTC[0], LUNA2[0.00104007], LUNA2_LOCKED[0.00242684], LUNC[226.4792264], MATIC[0], NEAR[2.799496], USD[15.94], USDT[0.00287567], XRP[0] | | |
| 03213989 | | FTT[0], LUNA2[1.54816311], LUNA2_LOCKED[3.61238059], MATIC[10], TONCOIN[77.25642], USD[0.00], USDT[6.59918146] | | |
| 03214016 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00223314], LUNA2_LOCKED[0.00052066], LUNC[48.59], LUNC-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03214045 | | SRM[4.97865854], SRM_LOCKED[0.04696379], TONCOIN[5.109], USD[0.00] | | |
| 03214053 | | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.04321432], LUNC[0], TRX[.00778], USD[15148.07], USDT[1.003929] | | |
| 03214082 | | AKRO[0], BAO[10], DOGE[299.45595433], GALA[0], GBP[0.00], KIN[16], LUNA2[0.00514127], LUNA2_LOCKED[0.01199631], LUNC[1119.52403399], MBS[0], RSR[2], SHIB[0], UBXT[1], USD[0.00] | | |
| 03214089 | | ATLAS[0], BNB-PERP[0], BTC-PERP[0], FTM[.01], LUNA2[0.00697685], LUNA2_LOCKED[0.01627932], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0.00100000], USD[0.00], USTC[.98760748] | | |
| 03214242 | | APE[.00001817], AVAX[.00000354], BTC[.00000001], CREAM[.00000523], DOT[.00001544], FTM[.00016743], LOOKS[.00025751], LTC[.00000262], LUNA2[0.08105226], LUNA2_LOCKED[0.18912195], LUNC[.26131811], MATIC[.00018718], RUNE[.00006166], SOL[.00000312], SUSHI[.00008241], USD[0.00], USDT[0.00000001], XRP[.0003768] | Yes | |
| 03214304 | | ETH[0.00055321], ETH-PERP[0], ETHW[0.65055321], FTT[241.754058], LUNA2[0.01024826], LUNA2_LOCKED[0.02391262], LUNC[2231.58154674], SRM[0.0872448], SRM_LOCKED[0.06810962], TRX[.00078], USD[0.05], USDT[0.87280036] | | |
| 03214415 | | BTC[0.02158501], CRO[920.99351422], ETH[.06344709], EUR[0.00], FTM[185.532636], LUNA2[0.00061211], LUNA2_LOCKED[0.00142826], SOL[.00000001], USD[0.00], USDT[35.06645319] | Yes | |
| 03214422 | | ATOM[.4999], ETH-PERP[0], LUNA2[0.13555841], LUNA2_LOCKED[0.31630296], LUNC[29518.13], MATIC-PERP[0], TONCOIN[39.79378], TONCOIN-PERP[0], USD[-5.06], XRP[.9974] | | |
| 03214445 | | BTC[.01257563], ETH[4.11435853], ETHW[5.72021171], LUNA2[338.33182204], LUNA2_LOCKED[17.98506497], LUNC[1740932.56289005], XRP[4766.05459561] | Yes | |
| 03214457 | | BTC[.00006], LUNA2[0.00016792], LUNA2_LOCKED[0.00039181], USD[1679.31], USTC[.02377] | | |
| 03214739 | | APE-PERP[0], APT[.00020152], ATOM[.04057284], BTC[0], ETH[.00002853], ETHW[0.00047344], FLOW-PERP[0], FTM[.68319394], FTT[150.01681022], LUNA2[2.08529166], LUNA2_LOCKED[4.70439066], LUNC[6.50075477], NEAR[.08987033], USD[278.82], USDT[0.00000001] | Yes | |
| 03214786 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[3.61722959], USD[0.00] | | |
| 03214892 | | ADA-PERP[0], APE[0], AXS[0], BNT[0], BNT-PERP[0], BTC[0.00147884], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.10638551], KNC[0], LUNA2[0.00000779], LUNA2_LOCKED[0.00000186], LUNC-PERP[0], MATIC[0], OKB[0], RAY[0], RVN-PERP[0], SHIB[0], SOS[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 03214923 | | ADA-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0.00922859], LUNA2[1.60548188], LUNA2_LOCKED[3.74612436], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[247.75], USDT[0.00000001], WAVES-06240], WAVES-PERP[0], XRP[.94319] | | |
| 03214941 | | FTT[750], SRM[10.10300647], SRM_LOCKED[117.81699353] | | |
| 03214955 | | FTT[750], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 03214960 | | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 03215003 | | DOGE[.06091], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054973], SOL[.00525636], USD[0.00], USDT[239.04637414] | | |
| 03215066 | | AAVE[1.1], BIT[122.9773311], FTM[142.68086937], FTT[9.29825865], LUNA2[0.00688388], LUNA2_LOCKED[0.01559572], LUNC[2.37838624], MATIC[31.72932030], USD[0.43], USDT[0] | | FTM[138.974382], MATIC[29.994471] |
| 03215179 | | LUNA2[0.00004090], LUNA2_LOCKED[0.00009545], LUNC[8.908218], USD[0.00], USDT[0.00248855] | | |
| 03215238 | | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007908], USD[0.00], USDT[0.16256861] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03215246 | | FTT[750], SRM[7.13274532], SRM_LOCKED[68.94725468], USD[0.00] | | |
| 03215340 | | BAO[1], DENT[2], DOGE[.03588791], FTM[.01182577], GST[1.0030758], LUNA2[69.93249606], LUNA2_LOCKED[15.6064143], NFT (324754147045961788/FTX EU - we are here! #132548)[1], NFT (332642526654532899/FTX EU - we are here! #132125)[1], NFT (345125317506926630/Japan Ticket Stub #1844)[1], NFT (372104027141611757/Mexico Ticket Stub #502)[1], NFT (385142255425919233/France Ticket Stub #1535)[1], NFT (517332750641067855/Baku Ticket Stub #2217)[1], NFT (529416476615379335/Monza Ticket Stub #1084)[1], NFT (529867960432006056/FTX AU - we are here! #24139)[1], NFT (558083820095373732/Montreal Ticket Stub #1144)[1], NFT (572258627046238353/The Hill by FTX #2676)[1], NFT (572798562509797848/FTX EU - we are here! #24129)[1], NFT (573419065438233085/FTX EU - we are here! #134342)[1], SHIB[35.52521572], TRX[2], USD[3.98], USDT[0.0] | Yes | |
| 03215385 | | APT[.00008612], LUNA2[0.10743390], LUNA2_LOCKED[0.25067912], LUNC[23393.96], NFT (324159930280288509/FTX EU - we are here! #31086)[1], NFT (466225388373720364/FTX EU - we are here! #30946)[1], NFT (496297542988609734/FTX EU - we are here! #31174)[1], TRX[.042711], USD[0.06], USDT[0.00000213] | | |
| 03215390 | | AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022187], MATIC-PERP[0], MBS[129.79765], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03215519 | | ATOM[0], ETH[0], FTM[0], LUNA2[0.76211445], LUNA_LOCKED[1.77826705], LUNC[0], MATIC[0], SOL[0], USD[0.00], USTC[0] | | |
| 03215525 | | LUNA2[0.00157768], LUNA2_LOCKED[0.00368126], LUNC[343.54385521], TONCOIN[63.49512344], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03215527 | | BTC[5.00268017], ETH[.00015], ETHW[.00015], FTT[.07693901], SRM[8.72547486], SRM_LOCKED[109.35452514], STETH[0.00033459], TRX[181], USD[1063.74], USDT[130715.91254801] | | |
| 03215548 | | AKRO[1], BAO[1], KIN[2], LUNA2[0.00006835], LUNA2_LOCKED[0.00015949], USD[0.00], USDT[0.00000396], USTC[.00967607] | Yes | |
| 03215571 | | FTT[420], SRM[4.48906978], SRM_LOCKED[29.83093022] | | |
| 03215602 | | ATLAS[7.11174276], LUNA2[0.00027984], LUNA2_LOCKED[0.00065208], LUNC[60.93781], POLIS[.07352], USD[0.00], USDT[0.05000000] | | |
| 03215624 | | FTT[.07302451], LUNC-PERP[0], NFT (385736525503692458/FTX AU - we are here! #60013)[1], OKB-PERP[0], SRM[.46290997], SRM_LOCKED[2.65709003], USD[0.01], USDT[0.44404046] | | |
| 03215724 | | ATOM[10.54293932], BTC[0.46706834], DOT[13], ETH[5.84209052], ETHW[5.992], FTT[73.4948], LUNA2[7.58645943], LUNA2_LOCKED[22.66546536/FTX EU - we are here! #204703)[1], NFT (431671845589913917/FTX EU - we are here! #204591)[1], NFT (508336531107231656/FTX EU - we are here! #204445)[1], TRX[.002349], USD[-8943.24], USDT[0.05634221], USTC[1073.9] | | |
| 03215865 | | APT[0.64099343], ATLAS[30024.56078188], AVAX[0.00903381], FTM[0.78733110], FTT[25.00738974], LINK[0.08514207], LUNA2[0.00475900], LUNA2_LOCKED[0.01110434], LUNC[0.00623458], SOL[20.00557945], USD[0.34], USDT[498.46948626], USTC[0.24387530] | | FTM[.786571], LINK[.085104], USDT[.8] |
| 03215869 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00004578], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE[86.2707379], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001884], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[1.070192], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS[458.10618601], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11125571], LUNA2_LOCKED[0.25952666], LUNA2-PERP[0], LUNC[24219.63359857], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000038], SOL-PERP[0], SOS[434782.60869565], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.54042], TRX-PERP[0], UNI-PERP[0], USD[333.04], USDT[130.90066576], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03215932 | | BTC[.0026406], ETH[1.870062], ETHW[1.867668], LUNA2[0.00117097], LUNA2_LOCKED[0.00273227], LUNC[254.9823416], MSOL[1.5617958], SOL[0.00000915], TRX[.000001], USD[8832.41], USDT[.07729256] | Yes | |
| 03215937 | | FTT[25.22395844], LUNA2[0.68868105], LUNA2_LOCKED[1.60555794], LUNC[150035.69156372], SOL[.05056696], USD[5.34] | Yes | |
| 03215989 | | AXS[530.78016958], DOGE[900.388737], ETH[0], LUNA2[13.86360178], LUNA2_LOCKED[32.34840416], SOL[527330.63679829], SHIB[2149130.96624732], SOL[40.38955803], USD[7.46], USTC[1619.65626332], XRP[129.01767816] | | AXS[530.779638], SOL[40.361911] |
| 03216085 | | LUNA2[0.10984509] | | |
| 03216098 | | BTC[0], ETH-PERP[0], LUNA2[0.00033866], LUNA2_LOCKED[0.00079022], LUNC[73.745248], USD[0.00] | | |
| 03216175 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00156189], LUNA2_LOCKED[0.00364441], LUNC[340.1053677], NFT (537788106054515391/FTX AU - we are here! #63679)[1], TRX[.000055], USD[0.01] | | |
| 03216263 | | LTC[0], LUNA2[0.00126418], LUNA2_LOCKED[0.00294977], LUNC[275.28], PERP[0], USD[0.00031411] | | |
| 03216305 | | FTT-PERP[0], LUNA2[0.72763322], LUNA2_LOCKED[1.69781086], TRX[.500023], USD[0.00], USDT[2471.07322051], USTC[103] | | |
| 03216325 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.08374221], BTC-PERP[0.12040000], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[260.6], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00698474], LUNC-PERP[-0.00000001], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[-2539.48], USDT[0.00014425], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.00728200], XRP-PERP[0] | Yes | |
| 03216388 | | AVAX[0], BNB[.00000001], FTT[2.007629], LUNC[0], RAY[78.14875059], SOL[0], SRM[58.70918982], SRM_LOCKED[.2413872], TONCOIN[36.4], USD[0.40], USDT[0.00000027] | | |
| 03216411 | | SRM[.27187024], SRM_LOCKED[117.78779421], USD[0.00], USDT[0] | | |
| 03216418 | | BNB[.00000001], ETH[0], FTM[.39090114], FTM-PERP[0], LUNA2[0.00211357], LUNA2_LOCKED[0.00493166], LUNC[.0093946], NEAR[.00000001], SOL[.00127971], TONCOIN[0], USD[0.04], USDT[0.29918000] | Yes | |
| 03216420 | | LUNA2[0.00040969], LUNA2_LOCKED[0.00095595], LUNC[89.212154], UBXT[0], USD[0.00], USDT[0.00002577], XPLA[.11143867] | | |
| 03216424 | | AUDIO[0.9963334], AVAX[0], BTC[0.03498669], CEL[23.53326799], CHF[0.00], DOGE[8.07592093], DOT[10.28956244], ENJ[10.51324149], ETH[0.40540208], ETHW[0], FTT[13.59858529], GALA[13.65722048], LINK[0], LRC[85.9849844], MANA[20.4272141], MATIC[29.04393171], RAY[5.83353773], SAND[35.9936064], SHIB[1557450.00476608], SOL[8.32413999], SRM[45.4107937], SRM_LOCKED[9.41097033], USD[0.00], USDT[47.17.28892606], XRP[0] | | SOL[.001039] |
| 03216453 | | APE[.000078], APT[0], BNB[0], ETH[0.00059742], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027147], MATIC[0], TRX[0], USD[0.00], XRP[.005] | | |
| 03216477 | | BNB[0], LUNA2[0.00000683], LUNA2_LOCKED[0.00001595], LUNC[1.48915896], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.00007352] | Yes | |
| 03216698 | | AAVE[9.22679799], AAVE-PERP[0], ADABULL[1.32028944], ALGO-PERP[0], ANC-PERP[0], APE[204.78799], APE-PERP[0], APT[98.67993205], APT-PERP[0], ATOM[142.7], ATOMBULL[17864.09709494], ATOM-PERP[0], AVAX[60.02587646], AVAX-PERP[0], AXS[18.04870130], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09252297], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[4407.10175], CHZ-PERP[0], CRV[1077.92189411], CRV-PERP[0], DASH-PERP[0], DMG[1519.09375871], DODO[1114.71560565], DOGE[16077.7], DOGE-PERP[0], DOT[0.09], DOT-PERP[0], EDEN[1928.13222103], ECS-PERP[0], ETC[0.00343987], ETH[0.00043987], ETH-PERP[0], ETHW[1.00043987], EUR[0.00], FIL-PERP[0], FTM[2838], FTM-PERP[0], FTT.24926200], FTT-PERP[0], GMT[2122.47655], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[268.36810630], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[296.8], LINK-PERP[0], LOOKS-PERP[0], LTC[25.93385362], LTC-PERP[0], LUA[2247.17333683], LUNA2[0.36103600], LUNA2_LOCKED[0.84241734], LUNC[78616.35], LUNC-PERP[0], MANA[1486], MANA-PERP[0], MAPS-PERP[0], MATIC[708.037912], MATIC-PERP[0], MEDIA[2.64727929], MER-PERP[0], MNGO-PERP[0], NEAR[153.655558], NEAR-PERP[0], NEO-PERP[0], NFT (536730442012180282/The Hill by FTX #44310)[1], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM[0], PSY[4873], PTU[438.26560069], RAY[129.99657536], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[277705.99748546], RSR-PERP[0], RUNE[270.7], RUNE-PERP[0], SAND[1187], SAND-PERP[0], SHIB[41000000], SHIB-PERP[0], SNX-PERP[0], SOL[0.09019023], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[928.7563729], SRM_LOCKED[13.5879238], STEP-PERP[0], SUSHI[292], SUSHI-PERP[0], TRX-PERP[0], UNI[110.9], UNI-PERP[0], USD[-12381.74], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT[0], XRP[5229], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03216796 | | APE[0], AVAX[.00000001], BNB[0.00000001], BTC[0.41726728], ETH[2.39571631], EUR[0.00], FTT[0], LUNA2[.0000178], LUNA2_LOCKED[0.0000416], LUNC[3.87889076], MATIC[0], SOL[9.9], USD[0.00], USDT[0] | Yes | |
| 03216827 | | ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[12], ATOM-PERP[0], BTC[0.00016513], BTC-PERP[.0002], BULL[0], CREAM[0], DOGEBULL[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.22762461], LUNA2_LOCKED[0.53112410], LUNC[0.00587124], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], TRY[0.00], TRYB[0], USD[-9.18], USTC[32], XRP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03216828 | | APT[199.34993123], AVAX[0], AXS[0], BAND[802.62583892], BCH[0], BNT[10495.90883164], BTC[0], CEL[1055.82701357], FTT[56.51948086], LTC[0], LUNA2[0.67044577], LUNA2_LOCKED[1.56437347], LUNC[145990.97882681], RSR[0], TOMO[0], TRX[0], TRYB[0], USD[0.18], USDT[0] | | BAND[799.88649962], BNT[10490.51985159] |
| 03216975 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00033264], LUNA2_LOCKED[0.00077618], LUNC[72.4349346], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03217110 | | LUNA2[1.59038901], LUNA2_LOCKED[3.71090840], USD[0.01] | | |
| 03217205 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.50305286], LUNA2_LOCKED[3.50712334], LUNC[432.02], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], RON-PERP[0], SAND-PERP[0], SRM-PERP[0], TONCOIN[.5], TONCOIN-PERP[0], TRX-PERP[0], USD[0.39], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03217265 | | AKRO[1], ALPHA[1], AVAX[17.57106995], BAO[4], BF_POINT[400], DENT[4], DOGE[1], DOT[.00000001], ETH[0], FTT[0.00019101], IMX[.00692813], KIN[3], LUNA2[0.35637388], LUNA2_LOCKED[0.82760792], LUNC[50941.51172659], MANA[.00211685], MKR[.24005255], RSR[2], SAND[.0021372], TRX[1], UNI[.00022273], USD[0.05], USDT[0] | Yes | |
| 03217511 | | BAO[18000], BAT[138], BTC[0], LUNA2[0.85531830], LUNA2_LOCKED[1.99574270], LUNC[14003.41608262], PRISM[3349.727996S], SOL[3.56], UMEE[780], USD[0.23], USTC[111.97119275] | | |
| 03217642 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.92989], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[4.80884768], LUNA2_LOCKED[11.22017793], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[.-0.03], USD[0.00187478], XEM-PERP[0], XRP-PERP[0] | | |
| 03217651 | | BAT[32.495926], BTC[0.00054569], BTC-PERP[0], CRV-PERP[0], ETH[0.00078454], ETH-0930[0], ETH-PERP[0], FTM[77.17888218], FTM-PERP[0], FTT[3.49658], FTT-PERP[0], GBP[0.56], GMT-PERP[0], LUNA2[0.00920334], LUNA2_LOCKED[0.02147448], LUNC[2004.04874422], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[10.9348123], SOL-PERP[0], SPELL[1599.118], SPELL-PERP[0], STX-PERP[0], USD[8210.57], USDT[0.00580097] | | BTC[.000542], FTM[19.158905], SOL[.003606], USD[8200.00], USDT[.005775] |
| 03217683 | | LUNA2_LOCKED[59.12892154], USD[0.00], USDT[0.00000152] | | |
| 03217689 | | AMPL[0], ANC[0], APE[0], BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.93917418], MATIC[0], PROM[0], SHIB[0], SNX[0], SOL[0], USD[0.00] | | |
| 03217734 | | ATOM[12.3975944], BTC[.01392], ENS[2.91], ETH[.0001388], ETHW[.0001388], FTT[6.29632], LTC[5.51963], LUNA2[0.01514800], LUNA2_LOCKED[0.03534534], LUNC[3298.51], TRX[.000028], USD[0.00], USDT[1.64739063] | | |
| 03217736 | | BAO[21], BTC[.00000001], CRO[.00085656], DENT[5], DOGE[20.7046754], ETH[.00000006], ETHW[.00000006], FTM[1.14938208], KIN[14], LUNA2[0.28948094], LUNA2_LOCKED[0.67342888], LUNC[85187.10692576], MATIC[1.12997687], SAND[.00003031], TRX[2], UBXT[2], USDT[0.15025231], XRP[5.86422528] | Yes | |
| 03217753 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00029177], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST[.0958], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[19.16], USDT[0.00599829], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03217763 | | BTC[0.00006039], ETH[.000846], ETHW[.000846], FTT[50.09256094], LUNA2[37.00093492], LUNA2_LOCKED[86.33551481], LUNC[8057031.48], SOL[.909822], USD[0.00], USDT[0.00000032] | | |
| 03217926 | | AAVE[.00796407], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.11289085], LUNA2_LOCKED[0.26341198], LUNC[.0085], LUNC-PERP[0], MSOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USTC[15.98024] | | |
| 03217978 | | BNB[0], FTT[8.75804123], LUNA2[1.27751168], LUNA2_LOCKED[2.98086060], LUNC[.86], LUNC-PERP[0], USD[0.00] | | |
| 03217988 | | ALT-PERP[0], AMPL[0.08002975], ANC-PERP[0], AVAX-PERP[0], BTT[995440], CVC[.96276], DOGE[1.63482], DOGE-PERP[0], ENJ-PERP[0], ENS[.0066655], ETH-PERP[0], IMX[.09943], IMX-PERP[0], LUNA2[1.10075082], LUNA2_LOCKED[2.56841859], LUNC[189377.55], LUNC-PERP[0], MANA[.99582], MANA-PERP[0], MCB[.009183], RUNE-PERP[0], SHIB[197340], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[492609], SOS-PERP[0], SRM-PERP[0], STARS[.98974], STETH[0.00000415], USD[.-0.02], USDT[0.00384568], WAVES[.99734], WAVES-PERP[0] | | |
| 03218010 | | APE[0], APT-PERP[0], BNB[.-0.02496298], DOGE[3413.09509019], DOGE-PERP[0], ETH[.-4.15383360], ETHW[2.32747579], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX[571.89132], LUNA2[1.02305120], LUNA2_LOCKED[2.38711947], LUNC[222771.553], MANA[13.0160232], MATIC[102.67772623], NFT (5584022167936131182/FTX AU - we are here! #49608)[1], SHIB[3955696.20253164], SOL[49.18231025], USD[409.94], USDT[7358.30117674] | | |
| 03218096 | | LUNA2[0.00001078], LUNA2_LOCKED[0.00002517], LUNC[2.34953], TONCOIN[.02], USD[0.00] | | |
| 03218128 | | BTC[.00000338], DOGE[.871], LUNA2[0.00007749], LUNA2_LOCKED[0.00018081], LUNC[16.873872], TONCOIN[19.3], USD[0.04], USDT[15.58038395] | | |
| 03218142 | | LUNA2[0.00138714], LUNA2_LOCKED[0.00323667], LUNC[302.0542902], USD[501.55559550] | | |
| 03218145 | | BTC[0], DAI[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0.00251518], LUNA2_LOCKED[0.00586909], LUNC[54.69536436], SLP[0], THETABULL[0], USD[116.34], XRP[4.22608142] | | |
| 03218181 | | AVAX[0], AXS[2.12265152], BTC[0], DOT[0], ETHW[.00098848], LOOKS[4.09438264], LUNA2[1.24029732], LUNA2_LOCKED[2.89402710], LUNC[270077.35475112], SNX[0], SOL[13.68168702], SOS[43816685.35555555], USD[0.14], USDT[0.00184096], XRP[0.00000001] | | |
| 03218348 | | BCH[.000886], DOGE[3.4003782], DOT[.25], ETH[0.11100000], LINK[.162487], LUNA2[0.00286699], LUNA2_LOCKED[0.00673632], LUNC[628.65], MATIC[224.00000001], NEAR[.08938424], TRX[.000006], USD[0.21], USDT[2426.52954973], USDC-PERP[0], XRP[0.67122600] | | |
| 03218451 | | BNB[0], FTT[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00645075], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.08500489] | | |
| 03218577 | | FTT[0.05061620], LUNA2[30.36413992], LUNA2_LOCKED[0.84965982], LUNC[79292.235243], USD[0.00], USDT[0] | | |
| 03218670 | | ADA-PERP[0], AR-PERP[0], ATLAS[1440], AVAX[.6], DOGE-PERP[0], FTM[29.9882], FTM-PERP[0], LRC[.66350578], LUNA2[.13658705], LUNA2_LOCKED[0.31870311], LUNC[.44], LUNC-PERP[0], MAPS[31], MAPS-PERP[0], RAY[14], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[15.4544477S], STARS[80], USD[0.57] | | |
| 03218773 | | LUNA2[0.22611639], LUNA2_LOCKED[0.52760492], LUNC[49237.321742], USD[0.00], USDT[0] | | |
| 03218851 | | BTC-PERP[0], CHZ[120], CRO-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], LUNA2[0.00019105], LUNA2_LOCKED[0.00044578], LUNC[41.60209S41], RUNE-PERP[0], SHIB[3030931.13751214], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03218982 | | LUNA2[0.12120121], LUNA2_LOCKED[0.28280283], LUNC[26391.82], TONCOIN[.02], USD[0.00] | | |
| 03219003 | | ETH[0.60591412], ETHW[0.60591412], FTT[.06139713], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RAY[88.91548763], SOL[16.93737388], SRM[152.30598948], SRM_LOCKED[2.00883904], TRX[.001121], USD[4.34], USDT[422.45478693] | | |
| 03219139 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.0006], ETH-0930[0], ETH-PERP[0], ETHW[.0001], GALA[9.952], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[6560.001863], TRX-PERP[0], USD[0.29519028], USTC-PERP[0] | | |
| 03219169 | | ATLAS[6738.7422], COMP[0.53400339], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], MANA[.99772], NEAR[.098138], SAND[112.97017], SLP[5959.4661], TRX[.000004], USD[32.65], USDT[0] | | |
| 03219192 | | AVAX[.1], BEAR[7.372], BTC[0.00029391], BULL[0], ENJ[2.8984908], ETH[.188], ETHBULL[.0000265], ETHW[.188], FTM[0], FTT[.09679474], HNT[.19909208], LUNA2[1.34258557], LUNA2_LOCKED[3.13269967], LUNC[82131.24960715], MATIC[19.896302], USD[291.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03219206 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001799], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03219306 | | AAPL[.29994], BABA[1.725], BTC[.02909904], ETH[.0349964], ETHW[.0349964], EUR[9.00], KNC[8.2], LUNA2[4.16892644], LUNA2_LOCKED[9.72749503], NIO[4.255], SHIB[2800000], USD[17.21], USTC[233], XRP[49.99] | | |
| 03219428 | | BTC[0.00005322], BTC-PERP[0], EUR[10409.44], LUNA2[4.94508017], LUNA2_LOCKED[.15338520441], USD[ -18.50], USDT[50814.28476233], USTC[700] | | |
| 03219465 | | AKRO[1], ATOM-PERP[0], AVAX[0], BAO[3], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0], GRT[14.90401093], HNT[0.00598206], HT-PERP[0], KIN[1], LUNA2[0.00453527], LUNA2-PERP[0], LUNC[387.56525495], LUNC-PERP[0], MANA[7.15584676], MANA-PERP[0], PERP-PERP[0], RUNE[0.00002422], SAND[0], SHIB[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.0870637], SUSHI-PERP[0], TRX[1], UNI[0], USD[ -1.52], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 03219485 | | AKRO[0], ALPHA[1], BAO[23], BAT[1], BNB[0.0001601], CHZ[1], DENT[11], DOGE[2], FIDA[1], FRONT[1], GRT[3], KIN[31], LUNA2[0.00091448], LUNA2_LOCKED[0.00213379], LUNC[199.1308132], MATH[2], MATIC[1.00042927], RSR[4], SXP[1], TRU[2], UBXT[9], USD[0.00], USDT[0.00000001] | Yes | |
| 03219575 | | BTC[0], FTM-PERP[0], FTT[3.09943], GMT-PERP[0], GST-PERP[0], LUNA2[9.73288294], LUNA2_LOCKED[22.71006019], LUNC[3799.278], USD[0.00], USDT[0.00766690], USTC[1375.2668128] | | |
| 03219653 | | ADA-PERP[0], APE-PERP[0], AURY[0], BNB[0.00000001], ETH[0], FTT[0.0355823S], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], NEAR[0], SOL[0.00380002], USD[0.00], USDT[0.00700000], VGX[.01759356] | | |
| 03219700 | | ANC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LUNA2[0.00451009], LUNA2_LOCKED[0.01052355], LUNC-PERP[0], TRX[.001564], TRX-PERP[0], USD[ -213.74], USDT[238.91242556], USTC-PERP[0] | | |
| 03219864 | | BTC[0], DOT[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.00000001], LINK[0], LUNA2[0], LUNA2_LOCKED[0.00014841], LUNC[0], NFT (333949016164990234/FTX AU - we are here! #24867)[1], NFT (573874144067297635/FTX AU - we are here! #24823)[1], SOL[0.00000001], TONCOIN[0], TRX[0.00002983], USD[0.00], USDT[0] | | TRX[.000029] |
| 03219866 | | APT[0], BNB[0.00000001], HT[0], LUNA2[0.00005202], LUNA2_LOCKED[0.00012138], LUNC[11.32789001], MATIC[0], SOL[0.00000001], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03220019 | | FTT[150.3716074], NFT (312552754767296713/FTX EU - we are here! #176634)[1], NFT (316340402756614734/FTX AU - we are here! #35981)[1], NFT (351692311596382591/FTX EU - we are here! #176677)[1], NFT (370296029068000649/FTX AU - we are here! #35048)[1], NFT (384190688040070572/FTX EU - we are here! #176703)[1], SOL[.00979068], SRM[1.79028964], SRM_LOCKED[10.56971036], USD[0.01], USDT[0], XRP[.861137] | | |
| 03220030 | | AKRO[1], LUNA2[0.16028645], LUNA2_LOCKED[0.37400173], LUNC[34902.7134371], SOL[0.65032052], USD[0.00], USDT[0] | | |
| 03220275 | | ADA-PERP[0], BTC[.02099811], BTC-PERP[0], LUNA2[8.63370036], LUNA2_LOCKED[15.47863417], LUNC[1444502.22], USD[3757.45] | | |
| 03220473 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00043033], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04258401], LUNA2_LOCKED[0.09936271], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[ -0.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03220486 | | ALGO-PERP[0], BAO[3], BNB-PERP[0], DENT[1], ETH-PERP[0], ETHW[.14531377], KIN[4], LUNA2[0.20991640], LUNA2_LOCKED[0.48980495], MATIC-PERP[0], OP-PERP[0], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03220501 | | APE[S], APT[S], BTC[.01177685], CRO[2950], EUR[0.00], LUNA2[0.81324205], LUNA2_LOCKED[1.89756479], SRM[100], USD[0.00] | | |
| 03220632 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0] -0.02999996], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04023698], LUNA2_LOCKED[0.09408860], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.39], USDT[97.28990841], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03220682 | | LUNA2[0], LUNA2_LOCKED[0.04483162], USD[0.01], USDT[.001902], USTC[.293117] | | |
| 03220735 | | AVAX[1.1999], DOT[6.59916], FTM[13.9972], LUNA2[0.08690164], LUNA2_LOCKED[0.20277051], LUNC[.279944], SOL[.65], USD[648.75] | | |
| 03220834 | | ATOM[.099981], AVAX[0.10365320], BTC[0.00019998], DOT[0.10519621], LUNA2[0.69700395], LUNA2_LOCKED[1.62634255], LUNC[13456.1246876], MATIC[10.33971868], NEAR[.099981], SOL[0.19102552], TONCOIN[4.299221], USD[1.13], USTC[10.99791] | | AVAX[.099981], DOT[.099981], MATIC[9.9981], SOL[.023299] |
| 03220953 | | BTC-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[4.51479620], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03220954 | | ADABULL[433.16837765], ATOMBULL[9996.2], BNBBULL[.021999], BTC-PERP[0], BULL[.00129974], COMPBULL[550000], DEFIBULL[38], DOGEBULL[36522.91784665], EOSBEAR[50000], EOSBULL[289942], ETHBEAR[41996800], ETHBULL[2.089106], GRTBULL[299940], LINKBULL[999.8], LTCBULL[3999.8], LUNA2[0.49163727], LUNA2_LOCKED[1.14715364], LUNC[10939.50181057], LUNC-PERP[0], MATICBULL[34526.3], SHIB[497920], SUSHIBULL[39980000], SXPBULL[6999860], THETABULL[77726.69672], TOMOBULL[1299740], TRX-1230[0], TRX[27.532372], TRXBULL[.836], UNISWAPBULL[.16], USD[0.77], USDT[0], ZECBULL[210] | | |
| 03220960 | | BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.00002352], LUNA2_LOCKED[0.00005489], LUNC[5.123083], NFT (335277057700340379/FTX EU - we are here! #168530)[1], NFT (354990071200615221/FTX EU - we are here! #169532)[1], NFT (487937592879610332/FTX AU - we are here! #169747)[1], SOL[0], USD[0.00], USDT[2.06334073], USTC[0] | | |
| 03221049 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 03221135 | | ETH[4.00823829], ETH-PERP[0], ETHW[4.00823829], LUNA2[0.00840484], LUNA2_LOCKED[0.01961129], LUNC[1830.171875], SHIB[199962], SOL[17.366944], USD[5191.55] | | |
| 03221216 | | CITY[8.9], ETH[0.00000001], EUR[0.00], FTT[25.19505], LUNA2[1.08122983], LUNA2_LOCKED[2.45605648], USD[236.76], USDT[0.00000002] | Yes | |
| 03221220 | | ALPHA[7.16785370], BAO[999.82], BCH[0.01383707], BNB[0.02068203], BTC[0.01852331], BTC-PERP[0], CRO[9.9982], DOGE[9.07043063], ETH[0.03996261], ETH-PERP[0], ETHW[0.06755687], EUR[1.75], FTT[.49991], FTT-PERP[0], KIN[69987.4], LTC[0.06172506], LUNA2[0.00002162], LUNA2_LOCKED[0.00005491], LUNC[2.93913304], MANA[4.9991], PRISM[79.9856], RAY[8.49752870], REN[12.19710954], SAND[3.99928], SOL[0.23636415], SOS[899838], TRX[31.28717035], TRYB[121.64129085], USD[10.81], XRP[24.52533132] | | LTC[.061713], TRX[31.2764591] |
| 03221289 | | APE-PERP[0], BTC[0.00004258], CEL-0930[0], CEL-PERP[0], CHF[127.40], ETHW[.006], FTT-PERP[0], JOE[15], LTC-PERP[0], LUNA2[22.15593937], LUNC[158820.88], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[ -12.96], USDT[24.00098040], USTC[189] | | |
| 03221415 | | LUNA2[0.32339818], LUNA2_LOCKED[0.05459577], LUNC[5095.0048138], TRX[0], USD[0.00], USDT[0] | | |
| 03221465 | | ETH-PERP[0], ETHW[.021], LUNA2[0.55255670], LUNA2_LOCKED[1.28929897], LUNC[1.78], USD[0.56], USDT[0.00135553], XRP[.706154] | | |
| 03221468 | | BNB[0.00000032], EUR[0.00], KIN[9], LUNA2[0.00586230], LUNA2_LOCKED[0.01367870], LUNC[1276.52867613], UBXT[1], USDT[0.00000022] | Yes | |
| 03221471 | | ANC[334], ATLAS[1370], EUR[0.00], FTM[37.66027653], LOOKS[73], LUNA2[0.00114713], LUNA2_LOCKED[0.00267663], LUNC[249.79], LUNC-PERP[0], USD[0.01] | | |
| 03221547 | | FTT[.00000001], SRM[.81119639], SRM_LOCKED[5.18880361], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03221655 | | LUNA[2.80444111], LUNA2_LOCKED[0.54369594], LUNC[9.03419535], MATIC[141.191], SOL[.0798], USD[29.19] | | |
| 03221685 | | ATOM[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], EURT[0], FTM[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.00000023], LUNC[0], MATIC[0], PAXG[0], RUNE[0], SOL[0], STETH[0.00004505], USD[1.38], USDT[0.00000001], USTC[0], XAUT[0], XRP[0] | Yes | |
| 03221692 | | LUNA2[0], LUNA2_LOCKED[0.19893225], TONCOIN[35.247178], USD[0.03] | | |
| 03221716 | | BTC[0], ETHW[.1532384], EUR[0.00], LUNA2[2.34265346], LUNA2_LOCKED[5.46619141], LUNC[7.54659774], SOL[.00000001], STETH[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 03221863 | | ALGO[108.14964], AVAX[0], BNB[0], BTC[0.00313686], DOGE[968.69305056], ETH[0], FTM[0], LUNA2[0], LUNA2_LOCKED[1.85753226], LUNC[0], MBS[0], SOL[0], SQ[0], TSLAPRE[0], TWTR[0], USD[200.01] | | |
| 03221879 | | ETH[.00000001], LUNA2[0.00028895], LUNA2_LOCKED[0.0067422], USD[0.42], USDT[0], USTC[.040903] | | |
| 03221887 | | ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[8.5], ETH-PERP[0], EXCH-PERP[0], FTM[275], FTT-PERP[0], LINK[20.7], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00016091], LUNA2_LOCKED[0.00037547], SOL-PERP[0], TRX[.000958], USD[0.21], USDT[613.99521784], XRP-0930[0], XRP[438], XRP-PERP[0] | | |
| 03222009 | | FTT[48.4], LRC-PERP[0], LUNA2[5.23138673], LUNA2_LOCKED[12.20656905], LUNC[.47533], MANA[.985], SOL[.009], SOL-PERP[0], USD[0.31], XRP[.9494] | | |
| 03222015 | | BTC-PERP[0], FTT[0.00126623], LUNA2[0.00425339], LUNA2_LOCKED[0.00099258], SHIT-PERP[0], USD[0.00] | | |
| 03222133 | | AKRO[1], ANC[.6152], BAO[1], BTC[.00000146], CREAM[.0019138], DENT[1], ENJ[.8488], FIDA[2], JOE[.03158377], KIN[3], LUNA2_LOCKED[1590.851339], RSR[1], TOMO[1], TRX[.000133], USD[0.00], USDT[0] | | |
| 03222152 | | LUNA2[0.04465414], LUNA2_LOCKED[0.10419301], TONCOIN[.045], USD[0.00] | | |
| 03222165 | | ADA-PERP[0], ALGOBULL[83284647.81], APE[.00000002], ATOMBULL[5548.977135], ATOM-PERP[0], AVAX[5.00041095], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000416], BTC[0], CEL-0-PERP[0], CVX[4.9990785], DFL[4999.0785], DOT[.00000002], DOT-PERP[0], ETH[0.03000549], ETHW[0.37511145], FIL-PERP[0], GBP[100.00], HBAR-PERP[0], LUNA2[1.08628765], LUNA2_LOCKED[2.53467120], LUNC[3.49935495], LUNC-PERP[0], NKN-PERP[0], SOL[14.15738449], SOL-PERP[0], SRM[82.9847031], USD[2304.87], USDT[0.00000009] | | ETH[.03] |
| 03222230 | | AAVE-PERP[0], ADA-PERP[0], ALGO-062400], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.93764548], LUNA2_LOCKED[8.8450614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.55], USDT[13.22687960], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03222237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EUR[0.42], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.15066774], LUNA2_LOCKED[5.01822474], LUNC[4683124.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], XRP[0.55556651], ZIL-PERP[0] | | |
| 03222443 | | BTC[0.00592765], ETH[.01], ETHW[.01], JOE[99], LUNA2[0.00013705], LUNA2_LOCKED[0.00031979], LUNC[29.84403], MBS[97.9804], USD[0.05] | | |
| 03222459 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2[0.96515025], LUNA2_LOCKED[2.25201726], LUNC[210163.5], PEOPLE-PERP[0], USD[45.06], USDT[0.00000001] | | |
| 03222638 | | BTC[0.03465269], ETH[.2073944], ETHW[.4269844], LOOKS[859.0138], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], SLP[97640], USD[0.00], USDT[.00000037] | | |
| 03222683 | | ETH[0], FTT[0], LUNA2[0.02615046], LUNA2_LOCKED[0.06101774], LUNC[0], LUNC-PERP[0], NFT [452558291802798989/The Hill by FTX #37829][1], SRM[.09919068], SRM_LOCKED[57.29916276], USD[0.01], USDT[0] | | |
| 03222714 | | CRO-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.79787038], MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | Yes | |
| 03222754 | | AKRO[4], APE[879.05034337], BAO[89152.24463445], CHZ[1], DENT[700299.72359457], ENJ[12971.25891347], EUR[0.00], KIN[3681521.9153209], LUNA2[0], LUNA2_LOCKED[1.86262044], LUNC[1.62725629], RSR[2], SHIB[177668682.9823639], TRU[1], TRX[3], UBXT[41009.60117634], USD[0.00], XRP[.00178138] | Yes | |
| 03222765 | | ATOM[.07019], BTC[.00021695], LTC[.00716807], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033991], TRX[.000007], USD[0.00], USDT[381.31258202] | Yes | |
| 03222777 | | APT-PERP[0], ATLAS[0], AVAX[0], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], DODO-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.05855478], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], KNC[0], LTC-PERP[0], NFT [390721979456915835/FTX Crypto Cup 2022 Key #13494][1], PUNDIX-PERP[0], SRM[.0152246], SRM_LOCKED[5.27686019], STORJ-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[2.14], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP[0] | | |
| 03222874 | | APE[0], AXS[0], BAO[1], BTC[0], BTC-PERP[0], ETH-PERP[0], KIN[1], KNC[0], LUNA2[1.38877224], LUNA2_LOCKED[3.24046858], LUNC[0], RAY[0], SOL[0], SOL-PERP[0], USD[87.41] | | |
| 03222903 | | LUNA2[0.00329937], LUNA2_LOCKED[0.00769855], USTC[.467043] | | |
| 03223134 | | ALGO[.000005], ALGO-0930[0], BNB-0624[0], BNB-PERP[0], BTC[0.33850490], BTC-0930[0], CEL-PERP[0], CRV[.71965376], CVX[.03904918], ETH[.00076201], ETHW[0.00076199], FTT[155.095256], FTT-PERP[0], LOOKS[18461192], LOOKS-PERP[0], LUNA2[91847562], LUNA2_LOCKED[2.14310978], LUNC[14434.746533], OKB[0.04523997], OKB-PERP[0], TRX[.000957], USD[-409.24], USDT[0.00202931], WAVES-0624[0], WAVES-PERP[0] | | |
| 03223189 | | GST[1130.00998002], LUNA2[0.00209637], LUNA2_LOCKED[0.00489154], TRX[.000777], USD[0.00], USDT[0.00369044], USTC[.296752], XRP[.299018] | | |
| 03223247 | | AAVE-PERP[0], ADA-PERP[0], AUD[20.00], AXS[.2], BNB[.03], BTC[.00678567], ETC[299.94], CHZ-PERP[0], CRO[339.932], DENT[1000], DOGE[164], DOGE-PERP[0], DOT[1], ETH[.014], ETH-PERP[0], ETHW[.014], FTM[7], FTT[.5], GRT[25], HBAR-PERP[0], LINK[.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.82646273], LUNA2_LOCKED[1.92841304], LUNC[100000], LUNC-PERP[0], MANA[6], MATIC[10], SHIB[1999700], SOL[.13647208], SOL-PERP[0], STMX[530], SUN[.119], TRX-PERP[0], UNI[.9], USD[75.90], USDT[0.00000001], XRP[25], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03223328 | | BNB[0], BTC[0], LUNA2[286.1378231], LUNA2_LOCKED[0.00629], LUNC-PERP[0], SOL[0.00617408], USD[30495.52] | | |
| 03223424 | | APE[0], AVAX[0], BNB[0], BTC[0.02731386], ETH[0], FTM[0], LTC[0], LUNA2[0.00276363], LUNA2_LOCKED[0.00644849], LUNC[1.00261536], MATIC[0], MATICBEAR2021[0], MATICBULL[0], RAY[0], SAND[0], SOL[0], USD[235.70], USTC[0] | | |
| 03223661 | | AVAX[.06801286], AVAX-PERP[0], BNB[.00005834], BTC[0.00009417], DOGE[1], ETH[.00048228], ETHW[0.00048227], GALA[10.0970593], GMT[.56329174], GMT-PERP[0], GST[.04002491], GST-PERP[0], KIN[1], LUNA2[0.00307261], LUNA2_LOCKED[0.00716944], NFT [317333370540996158/FTX EU - we are here! #47963][1], NFT [328009140796193342/FTX Crypto Cup 2022 Key #13554][1], NFT [348512929501042991/The Hill by FTX #9518][1], NFT [361050632808498854/FTX EU - we are here! #48031][1], NFT [380026951310594641/FTX EU - we are here! #47773][1], NFT [399458870141018136/FTX AU - we are here! #37362][1], NFT [423410376305333023/FTX AU - we are here! #37408][1], RSR[1], SOL[.00738406], SOL-PERP[0], USD[0.00], USDT[0], USTC[.434944] | Yes | |
| 03223782 | | LUNA2[.230766996], LUNA2_LOCKED[0.53845633], SHIB[10909352.81881533], USD[0.00], USDT[0] | | |
| 03223975 | | ETH[.09501135], ETHW[.09397168], KIN[4], LUNA2[0.24410746], LUNA2_LOCKED[0.56797339], LUNC[54979.14174129], MBS[190.39860194], SHIB[8332050.67628159], TRX[1], USD[153.14] | Yes | |
| 03224020 | | LUNA2[0.00307507], LUNA2_LOCKED[0.00717516], LUNC[.009906], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03224105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[387], ALPHA-PERP[56], APT-PERP[0], AR-PERP[0], ATOM-PERP[0.43000000], AUDIO-PERP[0], AVAX-PERP[-5.39999999], AXS-PERP[1], BAL-PERP[1.1], BAND-PERP[0], BCH-PERP[.051], BNB[.00015], BNB-PERP[0.80000000], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC[16.99650268], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0702[0], BTC-MOVE-0704[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-1.0999], BTC-MOVE-20224[.0-1], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[-0.5], ETH[0], ETH-1230[0], ETH-PERP[-3.9], ETH[0], ETH-1230[0], ETH-PERP[-0.50400000], ETHW[0], FIL-PERP[22.9], FLM-PERP[0], FLOW-PERP[3.5], FTT[2228.0022165], FTT-PERP[0], GAL-PERP[0], GRT-PERP[-3145], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY[71380814.78], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-14.9], LRC-PERP[0], LTC-PERP[3.29], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[229], MKR-PERP[.008], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[-54], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[154], SOL[.000], SOL-PERP[-10.14999999], SPELL-PERP[0], SRM[1.32374940], SRM_LOCKED[272.13399594], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[-642.0662], THETA-PERP[215.4], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[203196.56], USDT[0.18173272], USTC-PERP[0], VET-PERP[265], WAVES-PERP[-34], XEM-PERP[144], XLM-PERP[-1868], XRP-PERP[-433], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[-1.95] | | |
| 03224117 | | AAPL[0.01774840], AMD[0.00743744], AMZN[.00605605], AMZNPRE[0], APE[1.16015633], ASD[7.69041458], ATLAS[82.63525868], BAO[8588.56588004], BIT[.93847532], BNB[0.05140883], BTC[0.00018323], CRO[2.21963348], DFL[13.67286708], ENS[.1499715], ETH[0.01680305], ETHW[0.00600211], FB[0.03558231], FTM[1.09167513], FTT[.69977184], GALA[16.58033906], HT[0.69345286], KIN[35880.8043552], LINA[30], LINK[0.17051453], LTC[0.00794134], MBS[2.12311723], MSTR[0.00197698], MTA[12.47935569], NFLX[0.00176800], NVDA[0.01193518], OKB[0.88801588], PEOPLE[3.43874081], PUSDL.49811866], QI[12.34281683], RAY[.28663167], REEF[89.8839239], RSR[55.92111346], SHIB[34722.22222222], SLP[40.00596889], SOL[.00692454], SOS[358726.10594259], SPELL[58.57517068], SRM[.87471364], SRM_LOCKED[.01188008], TONCOIN[8.44563054], TRX[17.69913407], TSLA[.00768349], TSLAPRE[0], USD[0.47], USDT[1.00000891], XRP[2.59239214] | | BNB[.04949], BTC[.000181], ETH[.005939], FTM[1.049712], HT[.651101], LINK[.104814], LTC[.007685], OKB[.798572], TRX[15.651126], USD[0.00], XRP[2.531418] |
| 03224152 | | APE[0.71759946], ATOM[0.34068234], AVAX[5.50078957], AXS[0.23909510], BNB[0.69717853], BTC[0.00785293], COMP[.07662371], CRO[46.04439916], CRV[1.53409651], DAI[50.51434606], DOGE[1380.40322166], DOT[20.36251119], ETH[0.10484743], ETHW[0.10429365], FIDA[5.16021422], FTM[3.62268043], GALA[29.06849485], GRT[21.29068027], LEO[9.31359027], LINK[0.36397756], LUNA2[0.00013172], LUNA2_LOCKED[0.00030734], LUNC[1.30997088], MATIC[168.79039337], MKR[0.00685342], NEAR[.56867605], PEOPLE[100.91748118], RNDR[5.82272815], RUNE[2.44379572], SHIB[2227721.04787176], SKL[36.24038347], SLP[609.85240961], SOL[3.46699094], SRM[1083.78640227], USD[2417.99], WAVES[.44478032], WBTC[0.00024035], XRP[418.45795582], ZRX[11.1039477] | | APE[.71752], ATOM[.339037], AVAX[5.481906], AXS[.22747], BNB[.692637], BTC[.007846], DOGE[1378.83375], DOT[20.221835], ETH[.10465], FTM[3.612469], GRT[21.235699], LEO[9.901308], LINK[.363563], MATIC[168.25604], MKR[.006802], SOL[3.423223], TRX[1063.637502], USD[2160.00], WBTC[.000239], XRP[418.039287] |
| 03224285 | | LUNA2[0.32125669], LUNA2_LOCKED[21.74959895], LUNC[8000.27], USD[0.06], USDT[0.00000021], XRP[.847019], XRP-PERP[0] | | |
| 03224408 | | LUNA2[6.15098874], LUNA2_LOCKED[14.35230708], USD[0.00] | | |
| 03224423 | | ALGO-0930[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], LDO-PERP[0], LUNA2[0.26558668], LUNA2_LOCKED[0.61970226], LUNC[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.003109], USD[0.00], USDT[0] | | |
| 03224569 | | AAPL-0624[0], AMD-0325[0], AMD-0624[0], AMZN-0325[0], BTC[0], FB-0324[0], FTT[0.00000093], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], NFLX-0624[0], NVDA-0325[0], SUSHI-0325[0], TSM-0624[0], USD[68.66], USDT[161.47453722] | | USDT[160.695567] |
| 03224642 | | BNB[.00532725], BTC-PERP[0], ETH[.6206366], ETH-PERP[0], LUNA2[20.74324338], LUNA2_LOCKED[48.40090121], USD[0.00], USDT[267.74356288] | | |
| 03224663 | | ETH[.22301474], FTT[9.89743354], FTT-PERP[0], LUNA2[0.00015891], LUNA2_LOCKED[0.00037080], LUNC[34.6041163], TONCOIN[102.97503853], TRX[1.009505], USD[0.04] | Yes | |
| 03224681 | | LUNA2[2.02364959], LUNA2_LOCKED[4.72184905], TONCOIN[.09176], TRX[.700781], USD[0.00] | | |
| 03224803 | | LUNA2[0.00549271], LUNA2_LOCKED[0.01281633], LUNC[1196.05], USDT[1.57391386] | | |
| 03224812 | | BCH-PERP[0], LUNA2[0.02082326], LUNA2_LOCKED[0.04858762], LUNC[4534.31], SOL[.003], USD[0.00], USDT[0.00000206], YFI-PERP[0] | | |
| 03224890 | | BTC[0.07614596], FTT[0], LUNA2[0.01229942], LUNA2_LOCKED[0.02869866], USD[0.00] | | |
| 03224902 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571], USD[0.18] | | |
| 03224927 | | BTC[0], ETH[0], LUNA2[0.13145792], LUNA2_LOCKED[0.30673515], SOL[0], TRX[.000012], USDT[1.71064613] | | |
| 03225023 | | LUNA2[0.20665701], LUNA2_LOCKED[0.48219970], USD[0.43], XRP[.475] | | |
| 03225115 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.0278], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[.186], ETH-PERP[0], ETHW[.186], FTM-PERP[0], FTT[2.7], FTT-PERP[0], GALA[670], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS[12], LOOKS-PERP[0], LUNA20.97163060], LUNA2_LOCKED[2.26713808], LUNC[3.13], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[4900000], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.11], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-0325[0], TRU-PERP[0], TRX[302], USD[1000.12] | | |
| 03225123 | | LUNA2[0.00000048], LUNA2_LOCKED[0.00001071] | | |
| 03225172 | | LUNA2[88.18063594], LUNA2_LOCKED[205.7548172], LUNC[19401518.563458], USDT[0] | | |
| 03225259 | | AAVE[0.00252690], AVAX[4.29143780], BAT[17.002945], BEAR[22.68], BNB[0.13700265], BTC[0.01527371], DOT[8.53216838], ETH[0.00500267], ETHW[0.83237050], EUR[46.41], FTM[225.11475644], FTT[151.77850634], GALA[539.65213168], GST[26.7], LINK[0.37496842], LTC[0.00268971], LUNA2[1.56137432], LUNA2_LOCKED[3.64320676], LUNC[0.00214743], PAXG[1.52804912], SOL[-0.26031882], TSLA[0.01002832], UNI[0.69981361], USD[264.53], USDT[1014.66806585], USTC[0.63952019], XRP[0.12514944], YFI[0.00095118] | | TSLA[.01] |
| 03225496 | | ETH[.00077416], ETHW[.33027416], FTT[4.5], LUNA2[0.15139871], LUNA2_LOCKED[0.35326367], LUNC[32967.39], SOL[.00043709], USD[0.00] | | |
| 03225600 | | BTC[0.00000845], ICP-PERP[0], LUNA2[0.08223534], LUNA2_LOCKED[0.19186247], LUNA2-PERP[0], USD[-0.09], USDT[0.00003398] | | |
| 03225639 | | BTC[0.00097150], EUR[1000.67], LUNA2[0], LUNA2_LOCKED[0.00084797], LUNC[13.97950062], SOL[1.37891747], USD[9.06], USDT[2.54021096], USTC[.04235573] | | |
| 03225674 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[20], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.83], HBAR-PERP[0], LUNA2[4.72422368], LUNA2_LOCKED[11.02318859], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03225688 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], CEL[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], LUNA2[10.01854525], LUNA2_LOCKED[23.37660559], LUNC[2181559.32127900], LUNC-PERP[0], MATIC[19.94688904], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.04], USDT[0.00000004], XRP[0] | | |
| 03225696 | | ETH-PERP[0], NFT [369090858556152291/FTX EU - we are here! #284322][1], NFT [380038411141542869/FTX EU - we are here! #284336][1], POLIS[0], SOL[0], SLP-PERP[0], SRM[0.00290184], SRM_LOCKED[0.01640298], USD[0.00], USDT[0.00000003], XRP[0.00471385] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03225740 | | FTT[0.20021723], LUNA2[0.00117086], LUNA2_LOCKED[0.00273201], LUNC[.0037718], USD[0.00] | | |
| 03225831 | | ADA-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.02789486], ETH[0], ETHW[0], FTT[25.39992628], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00459597], LUNA2_LOCKED[0.01072394], LUNC[375.23232603], SOL[10.48872473], SOL-PERP[0], USD[0.03], USTC[0], XRP[0] | | |
| 03225834 | | BNB[0], LUNA2[0.13132903], LUNA2_LOCKED[0.30643441], LUNC[28597.173961], USD[0.00], USDT[0] | | |
| 03225839 | | BTC[.07057394], DOT[100.9704], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006686], TRX[.000012], USD[1.86], USDT[0] | | |
| 03225847 | | CHZ-PERP[0], LUNA2[0.00229380], LUNA2_LOCKED[0.00535220], LUNC[499.480084], TONCOIN[.08564], TONCOIN-PERP[0], USD[0.04], USDT[0] | | |
| 03225910 | | BAT[281.27088606], BNB[.01184253], BTC[0.43282046], CEL[114.4749098], CEL-PERP[0], CRO[3428.614], DOGE[1017.240548], DOT[11.1721094], DOT-PERP[0], ETC-PERP[0], ETH[1.32034750], ETH-PERP[0], ETHW[0.10998600], FTT[22.82346864], LINK[91.3244504], LINK-PERP[0], LTC[.039333], LUNA2[21.11738286], LUNA2_LOCKED[49.27389335], LUNC[4390162.83092608], LUNC-PERP[0], MATIC[3.215], MATIC-PERP[0], SHIB[3899220], SOL[52.24333488], SOL-PERP[0], SXP[.0689988], TRX-PERP[0], USD[9.04], USDT[3.92916769], USDT-PERP[0], YFI[0] | | |
| 03225953 | | LUNA2[0.76304761], LUNA2_LOCKED[0.78190475], LUNC[166291.505046], USDT[0] | | |
| 03226132 | | AAPL[6.99980000], AMD[0], AVAX[0], BCH[0], BNB[0], BTC[0.00712660], CUSDT[0], DOGE[0], DOT[0], ETH[0.13678430], ETHW[0.13631517], GLXY[8.99832], GOG[0], GOOGL[5.19896003], GOOGLPRE[0], LUNA2[0.00223160], LUNA2_LOCKED[0.00520706], LUNC[0.00177740], MATIC[0], NFT (416820755388868#1/FTX EU - we are here! #156101)[1], NFT (437733160817573948/FTX EU - we are here! #155973)[1], NFT (439146581669808664/FTX EU - we are here! #155801)[1], NVDA[2.509498], RAY[0], SOL[0], SPELL[0], SPY[0], TSM[6.99860000], USD[8.30], USDT[0], USTC[0.31557054], XRP[0] | | BTC[.007058], ETH[.085569] |
| 03226169 | | ETH[0], LUNA2[0.03194613], LUNA2_LOCKED[0.07454098], LUNC[6956.338246], TRX[8], USD[0.00], USDT[7.03905554], XRP[.75] | | |
| 03226171 | | AKRO[1], BAO[2], BTC[0.00632429], ETH[0], GBP[0.00], KIN[2], LUNA2[0.00001453], LUNA2_LOCKED[0.00003391], LUNC[3.16531378], MATIC[0] | | |
| 03226195 | | AVAX[.00000001], BNB[0.01104916], FTT[0], LUNA2[0], LUNA2_LOCKED[0.08850236], TRX[.000019], USDT[0] | | |
| 03226238 | | ADA-PERP[0], ETH-PERP[0], LUNA2[0.03485277], LUNA2_LOCKED[0.08132314], LUNC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], USD[0.21], USTC[4.93357892] | | |
| 03226247 | | ADABULL[2.08194211], ALGOBULL[30833333.33333333], ASDBULL[0], ATOMBULL[0], DOGEBULL[285.73936769], LTCBULL[0], LUNA2[0.03139262], LUNA2_LOCKED[0.07324945], LUNC[6835.81], SUSHIBULL[490454781.04193014], SXPBULL[0], THETABULL[100.95291144], TRX[.000001], USD[0.00], USDT[0], XTZBULL[0] | | |
| 03226250 | | AAVE[.0097055], BTC[0.00205568], ETH[.44892552], ETHW[.44892552], EUR[0.00], FTT[0.67874962], LUNA2[0.36317261], LUNA2_LOCKED[0.84740275], LUNC[1.1699202], MANA[.60328], MAPS[99], MATIC[9.9715], MKR[.00093578], ROSE-PERP[0], SNX[67.887099], USD[107.33], USDT[0] | | BTC[.002047] |
| 03226360 | | BTC[0.00039992], LUNA2[38.9648529], LUNA2_LOCKED[90.9179901], LUNC[.0027996], SOL[.0024836], USD[985.05] | | |
| 03226391 | | BTC[0.60831314], IMX[15461.82666915], LUNA2[0.55466164], LUNA2_LOCKED[1.29421049], LUNC[120778.7403198], USDT[712.89249071] | | BTC[.6009] |
| 03226505 | | FTT[.09642589], SRM[4.3891077], SRM_LOCKED[2.56108923], USD[1.58] | | |
| 03226604 | | LUNA2[3.34454373], LUNA2_LOCKED[7.80393538], LUNC[.44], NFT (454959806461965333/FTX EU - we are here! #274343)[1], NFT (487684447428992141/FTX EU - we are here! #274348)[1], NFT (557157374998335249/FTX EU - we are here! #274346)[1], USD[0.08], USDT[362.02350664] | | |
| 03226675 | | APE-PERP[0], EUR[0.00], LUNA2[0.00153077], LUNA2_LOCKED[0.00357181], LUNC[333.33], TRX[3165], USD[0.00], USDT[18.70668938] | | |
| 03226687 | | ALGO[1427.72868], ATOM[.06582], AVAX[.00728618], BTC[1.33424230], DOT[1.077124], ETH[2.52444864], EUR[2003.34], FTM[3843.35685], IMX[.033348], LINK[.049973], LUNA2[51.31445348], LUNA2_LOCKED[119.7337248], LUNC[.0074095], MATIC[3508.7992], NEAR[149.9399], RUNE[.073837], SOL[216.92841724], USD[0.74], USDT[0.00083977] | | |
| 03226688 | | ANC-PERP[0], AUD[0.00], ETHW[.031], FTT[0.02429277], LUNA2[0.54612656], LUNA2_LOCKED[1.27429531], LUNC-PERP[0], RAY[.00000001], SOL[0], USD[0.00] | | |
| 03226755 | | AUD[1.52], BTC[0], FTT[25.295446], LUNA2[0.01288405], LUNA2_LOCKED[0.03006279], LUNC[2805.53], USD[2.13] | | |
| 03226771 | | LUNA2[0.37680195], LUNA2_LOCKED[.87920457], LUNC[82049.42], USD[0.00], USDT[0.00000017] | | |
| 03226788 | | AGLD-PERP[0], ANC-PERP[0], APE[.099544], ASD-PERP[0], ATOM-PERP[0], BTC-032[5][0], BTC-PERP[0], CEL-PERP[0], DOT-0325[0], ETH-0325[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], USD[133.70], USDT[15.40777093], WAVES-0325[0], WAVES-PERP[0] | | |
| 03226799 | | ATOM[0], AVAX[0], BNB[0], BTC[0.00000342], CRO[0], ETH[0], FTM[0], FTT[0.01528107], LUNA2[0.00109953], LUNA2_LOCKED[0.00256557], LUNC[0], NFT (303805938516145642/Magic Eden Pass)[1], SOL[0], TRX[0.83668446], USD[2.77], USDT[0], USTC[0] | | |
| 03226852 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930001[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP151.7], ETC-PERP[0], ETHW[.15], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.87088902], LUNA2_LOCKED[4.36540771], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[.33], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0.01899999], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0424[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-18.41], USDT[216.35926516], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[-0.034], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03226884 | | AKRO[6], BAO[45], BTC[.00000004], DENT[15], FTM[0], GALA[0], KIN[45], LOOKS[0], LUNA2[0.00006051], LUNA2_LOCKED[0.00014120], LUNC[13.17800518], MATH[2], MBS[0], RSR[5], SLP[0], SOL[.00000593], TRU[1], TRX[14.00025571], UBXT[19], USD[0.00], USDT[0.00369294], XRP[0] | Yes | |
| 03227003 | | ADA-PERP[0], BTC[.00005], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006898], SOL-PERP[0], THETA-PERP[0], USD[32.73], USDT[0] | | |
| 03227065 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00709494], LUNA2_LOCKED[0.01655486], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000038], USTC-PERP[0], XRP-PERP[0] | | |
| 03227117 | | AVAX[.9998], ENJ[.9986], LUNA2[0.00010174], LUNC[22.155568], TONCOIN[.09836], TONCOIN-PERP[0], TRX[0], USD[0.01] | | |
| 03227195 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.697], EUR[0.00], FTT[.00000006], FTT-PERP[0], LINK-PERP[0], LUNA2[8.93093052], LUNA2_LOCKED[20.83883788], LUNC[28.77], LUNC-PERP[0], MATIC-PERP[0], SOL[16.6178922], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[415.52123491], XAUT[0.00000027], XLM-PERP[0], XRP-PERP[0] | | |
| 03227204 | | ATLAS[0], FTT[0.72893189], LUNA2[0.29073041], LUNA2_LOCKED[0.67837096], LUNC[83307.16], SOL[0.00208454], TRX[.000121], USD[6.95], USDT[0] | | |
| 03227272 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.994], DASH-PERP[0], DOGE[4907.94203162], EGLD-PERP[0], ETH[0.05564704], ETH-PERP[0], ETHW[0.05537791], FTM[333.08462619], FTM-PERP[0], HBAR-PERP[0], LUNA2[3.21402176], LUNA2_LOCKED[7.49938411], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[482.11857032], MATIC-PERP[0], NEAR-PERP[0], RAY[117.10665551], RUNE-PERP[0], SAND-PERP[0], SOL[5.18188332], TRX[828.8342], TRX-PERP[-5856], USD[1893.51], WBTC[0.05742134], XLM-PERP[0], XRP[637.09973713], XRP-PERP[0] | | |
| 03227336 | | ETH[0], LUNA2[0.00000004], LUNC[.004062], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03227341 | | ANC[.962], LTC[0.19680825], LUNA2[0.17843557], LUNA2_LOCKED[0.41634966], LUNC[8088.961], TONCOIN[10.727], USD[0.00], USTC[20] | | |
| 03227365 | | APT-PERP[0], BTC[0.00205673], CHZ[7807.40821829], DOGE[0.01478816], ENJ[1544.47549292], MANA[968.58569738], SRM[1125.43390848], SRM_LOCKED[2.01416683], USD[-1.91], USDT[0] | Yes | |
| 03227379 | | AVAX[0.10317388], AXS[0.01780769], FTM[0.62257459], FTT[1.0962228], FTT-PERP[50], LUNA2[0.00081640865], LUNA2_LOCKED[0.20707523], LUNC[1000.01626593], NFT (357921051730440914/FTX EU - we are here! #150214)[1], NFT (470830770268073511/FTX EU - we are here! #151117)[1], RAY[0.70514310], SOL[0.00586786], SOL-PERP[0], USD[-173.61], USDT[685.05408272], USTC[11.88951328], XPLA[.020428] | | AVAX[.103102], FTM[.622095], SOL[.005808] |
| 03227443 | | FTT[3.99468], LUNA2[0.38899604], LUNA2_LOCKED[0.90765744], LUNC[84704.7079753], USD[52.30], USDT[.78498281] | | |
| 03227512 | | LUNA2[0.01582786], LUNA2_LOCKED[0.03693167], LUNC[3465.10719479], TONCOIN[17.3362414], USD[0.00] | Yes | |
| 03227611 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0.07979994], LUNA2[0], LUNA2_LOCKED[0.47312122], LUNC-PERP[0], TRX-PERP[0], USD[61.62], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03227655 | | BTC-PERP[0], ETH-PERP[0], FTT[.00018671], FTT-PERP[0], LUNA2[0.00521352], LUNA2_LOCKED[0.01216489], LUNC-PERP[0], SHIB[914247.63089424], SRM-PERP[0], USD[445.06], USDT[0] | | |
| 03227721 | | ADABULL[.00031494], BTC[0.00002027], BTC-PERP[0], CEL-PERP[0], ETHBULL[0], ETHW[.00008289], EUR[0.00], FTT[25.2104834], FTT-PERP[0], LUNA2[0.00066070], LUNA2_LOCKED[0.00154164], PAXG-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00423110] | Yes | |
| 03227756 | | BTC[0.05223214], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.74271924], LUNA2_LOCKED[1.73301157], LUNC[8.10028603], SOL[9.51527134], SOL-PERP[0], UNI[14.16107664], USD[0.06], USDT[.49855074], XRP[529.24924876] | | |
| 03227760 | | BEAR[1930327.39292584], BTC[0], BULL[0], ETH-PERP[0], LUNA2[5.05545805], LUNA2_LOCKED[11.7960688], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], SLND[0], SOL[0], SQ[0], USD[0.00], USDT[0.00000234] | | |
| 03227764 | | ADA-PERP[0], ANC[869], ANC-PERP[0], BTC[0.00001149], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ETHW[.353], EUR[0.89], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[1.25397207], LUNA2_LOCKED[2.92593484], LUNC[273055.06], NFT (530096877296157233/The Hill by FTX #32903)[1], RAY[74.6472015], SNX-PERP[0], SOL[3.22655946], SOL-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[2872.00], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03227850 | | ETH[.21302886], ETHW[.31203969], LUNA2[0.01244982], LUNA2_LOCKED[0.02904958], LUNC[2710.9748169], USD[176.79706193] | | |
| 03227906 | | BNB[0], ETH[0], GMT[0], KSHIB[0], LUNA2[0.00410329], LUNA2_LOCKED[0.00957435], SOL[0], TRX[.000024], USTC[0.58084108], XRP[0] | | |
| 03228019 | | LTC[0.00000001], LUNA2[0.24743302], LUNA2_LOCKED[0.57734371], LUNC[53879.061582], USD[0.00] | | |
| 03228105 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[0.01425161], LUNA2_LOCKED[0.03325377], LUNC[3103.32], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRPL-PERP[0], USD[12.18], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[.76114067], XRP-PERP[0], ZIL-PERP[0] | | |
| 03228159 | | ATOM[3.4], ETH[.24739903], ETHW[.05843494], FTM[45.6451018], FTT[1.99962], HNT[1.5], LUNA2[0.02828101], LUNA2_LOCKED[0.06598902], RAY[9], SOL[1], USD[81.96], USDT[0.00000001] | | |
| 03228246 | | LUNA2[0.44692723], LUNA2_LOCKED[1.04283020], LUNC[1.4397264], USD[0.64] | | |
| 03228333 | | AAVE[.169964], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM[1.09089524], ATOM-PERP[0], AVAX[1.59991162], AVAX-PERP[0], AXS[.099946], AXS-PERP[0], BAND-PERP[0], BNB[.02], BTC[0.12420925], BTC-PERP[0], CELO-PERP[0], CRO[39.9892], DOT[.09916192], DOT-PERP[0], ETH[0.80788556], ETH-PERP[0], ETHW[0.78588952], FTM[56.9973], FTM-PERP[0], FTT[3.51379906], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT[45.99172], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.29861911], LUNA2_LOCKED[0.69677793], LUNC[37311.1049371], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[13], RUNE[0.8987626], RUNE-PERP[0], SAND[11], SAND-PERP[0], SCRT-PERP[0], SHIB[99946], SHIB-PERP[0], SOL[0.00989174], SOL-PERP[0], SOS-PERP[0], SRM[6], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[666.37], USDT[10.00000001], WAVES[1], WAVES-PERP[0], XRP[.9959842] | | |
| 03228339 | | APE[526.85694239], BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007662], SAND[2796.89635853], TRX[0.73820000], USD[0.00], USDT[0.00000001], XPLA[.05] | | |
| 03228372 | | LUNA2[0.00073596], LUNA2_LOCKED[0.00171726], TRX[.000003], USDT[0], USTC[.10418] | | |
| 03228476 | | BTC[.210607], ETH[1.22568], ETHW[1.22568], LUNA2[40.29931451], LUNA2_LOCKED[94.03173386], LUNC[8775260.58], USD[0.00] | | |
| 03228536 | | ETH[.00045695], ETHW[.04969225], LUNA2[23.55537564], LUNA2_LOCKED[8.29587649], LUNC[700000], USD[0.00], USDT[0] | | |
| 03228602 | | BTC[0], DOGE[13.9324], LUNA2_LOCKED[0.00000001], LUNC[.001216], TONCOIN[.0451], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03228621 | | FTT[.099981], LUNA2[0.46229878], LUNA2_LOCKED[1.07869715], LUNC[50066.5329238], TONCOIN[.05], USD[0.00] | | |
| 03228645 | | 1INCH-0325[0], 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00022747], BTC-PERP[0], FIL-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00828556], LUNA2_LOCKED[0.01933299], LUNC[1804.2], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[-0.02], USDT[0.00000007], XLM-PERP[0], XRP-PERP[0] | | |
| 03228649 | | AVAX[.00415645], CHZ[0], FTM[.95117], GBP[0.00], LUNA2[0.64636729], LUNA2_LOCKED[1.50819036], SOL[.004536], USD[0.00] | | |
| 03228660 | | LUNA2_LOCKED[151.2777804], OXY[.8072], TRX[.000001], USDT[0] | | |
| 03228788 | | BTC[.00008], GENE[.04942], LUNA2[0.60212060], LUNA2_LOCKED[1.40494808], LUNC[74196.372615], SOL[.00013336], USD[242.63], USDT[0.19463119], USTC[37] | | |
| 03228814 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.63442275], LUNA2_LOCKED[1.48031975], LUNC-PERP[0], USD[39.43], USDT[0.00010694], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03228904 | | LUNA2[7.75915332], LUNA2_LOCKED[18.10469109], LUNC[24.99525], USD[0.00] | | |
| 03228905 | | ALICE-PERP[0], AVAX[.06761855], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT[.6798], GMT-PERP[0], GST-PERP[0], LUNA2[0.00123447], LUNA2_LOCKED[0.00288044], LUNC[268.81], SAND[.93317748], TRX[.001567], USD[0.00], USDT[0] | Yes | |
| 03228993 | | BTC[0.00045594], BULL[57.9579958], LTC[.00735299], LUNA2[0.00037761], LUNA2_LOCKED[0.00037753], FTM-PERP[8.19], PAXG[.0000967], TRX[.000013], USD[0.19], USDT[0.0528551] | | |
| 03229043 | | APE[22.46881718], AVAX[6.26695989], AXS[.00003849], BAO[11], BNB[.00001654], BTC[.00000054], DENT[1], ENJ[.00137473], ETH[1.02038542], ETHW[1.01995674], FTT[25.14626895], KIN[1], LUNA2[0.00002132], LUNA2_LOCKED[0.00004976], LUNC[.00006871], MANA[.00108145], SAND[527.9271382], SOL[81.50434339], TRX[1.000359], USD[0.44], USDT[997.94765852] | Yes | |
| 03229120 | | AAVE[1.0369577], AKRO[2], ATOM[9.42638031], AXS[2.54593776], AXS[1.53031244], BAO[12], DENT[2], DOT[8.80252679], DYDX[14.51807333], EUR[300.00], FIDA[1], KIN[7], LUNA2[0.42912707], LUNA2_LOCKED[1.00129649], LUNC[1.38238516], MANA[38.18382833], MATIC[96.82998148], RSR[2], SAND[23.38606813], SOL[1.59988971], TRX[1], UBXT[2] | | |
| 03229156 | | AVAX[0], BNB[0], BTC[0], LUNA2[0.00073253], LUNC[0.00170925], LUNC[159.51171965], SOL[0], TRX[0] | | |
| 03229375 | | ALICE[.08504], CHR[.5102], LUNA2[.804], LUNA2[2.09333772], LUNA2_LOCKED[4.88445469], LUNC[455828.696958], SLP[9.966], TLM[.054], TONCOIN[.04356], USD[0.00], USDT[.00813539] | | |
| 03229395 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT[.86903352], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00306], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP[.0838505], TRX[.771763], TRX-PERP[0], USD[0.12], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03229402 | | AXS[0], BNB[0], BTC[0.04801215], ETH[.00084724], ETHW[.00084724], EUR[0.00], FTT[1.1], LUNA2[7.51271669], LUNA2_LOCKED[17.52967229], USD[0.70], USDT[0] | | |
| 03229459 | | BTC[0], CRO[4813.8081376], DOT[7.16119909], ETH[.26281031], FTT[20.7], LUNA2[0.01260956], LUNA2_LOCKED[0.02942232], LUNC[2745.76], SOL[112.35003747], USD[1.11], USDT[0.00009786] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03229475 | | AKRO[3], ALPHA[1], BAO[11], COMP[1.04818288], DENT[2], DOGE[1], DOT[0], ETH[0.00000063], ETHW[0.00000063], IMX[20.83799959], KIN[484489.74611617], LUNA2[0.00010867], LUNA2_LOCKED[0.00025358], LUNC[23.66475131], NFT (407405946687808655/FTX EU - we are here! #185472)[1], NFT (413751322927269893/FTX EU - we are here! #185573)[1], NFT (533309272284504608/FTX EU - we are here! #185541)[1], UBXT[2], USD[0.00], USDT[89.98847604] | Yes | |
| 03229806 | | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.098], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.000048], USD[204.22], USDT[0.10781857], XRP[10.217593], XRP-PERP[0] | | |
| 03229886 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.01009146], LUNA2_LOCKED[0.02354675], LUNC[0.00776122], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[21.99], USDT[39.08607618], USTC[1.42849083], USTC-PERP[0] | | |
| 03230003 | | ETH[.02514803], ETHW[.02514803], EUR[0.00], FTM[26.05532745], LUNA2[0], LUNA2_LOCKED[10.07821104], LUNC[108466.44306892], USDT[0.08730539] | | |
| 03230016 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00261252], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[2.2107878], ETH-PERP[0], ETHW[1.098922], EUR[0.00], EXCH-PERP[0], FTT[14.997], FTT-PERP[0], GMT-PERP[0], LINK[0.07876010], LINK-PERP[0], LUNA2[6.18949737], LUNA2_LOCKED[14.44216053], LUNC[265638.65898], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.64840370], SRM[87.9872542], SUSHI[1.4828433], SXP[1.838747], TRX[3.5159502], UNI[.19557254], USDT[5860.46696157], XAUT[0.00018741], XRP[65.940636], YFI[0.00249652] | | |
| 03230138 | | LUNA2_LOCKED[356.8717028], USD[0.48], USDT[.5285411] | | |
| 03230150 | | AAVE[0.03964352], ALGO[3.9328276], AMPL[1.19136834], ATOM[.19890002], AVAX[0.19909208], BCH[0.00093895], BEAR[8737.0686], BNB[0.04987621], BRZ[3.8240842], BTC[0.07456061], CHZ[19.92818], COMP[0.00005312], DAI[61.6776512], DOGE[1.893494], DOT[.09942382], ETH[1.93009525], ETHBULL[0.00984460], ETHW[0.85707913], EURT[95.9609472], FIDA[.963844], FTT[114.19197234], KNC[.08992558], LINK[.09923505], LINKBULL[991.621], LTC[0.00990222], LUNA2[9.25649663], LUNA2_LOCKED[1.59049214], LUNC[2015621.63], NEAR[.38311582], PAXG[0.00028411], SOL[50.64840370], SRM[87.9872542], SUSHI[1.4828433], SXP[1.838747], TRX[3.5159502], UNE.19557254], USD[1580.46696157], XAUT[0.00018741], XRP[65.940636], YFI[0.00249652] | | |
| 03230265 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10897536], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.47824823], LUNC[.00714821], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.00000148], SRM_LOCKED[00065068], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03230271 | | LUNA2[0.27503465], LUNA2_LOCKED[0.64174751], LUNC[59889.374184], TONCOIN[600.5855], USD[43.85] | | |
| 03230331 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0.01550838], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.40474046], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000195], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[612.49], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03230536 | | BTC[0.00005495], CRO[0], ETH[0], LUNA2[0.19817960], LUNA2_LOCKED[0.46241907], SHIB[0], SXP[0], TRX[0.00002900], USD[0.00], USDT[0.00004286] | | |
| 03230651 | | ETH[2.417], FTT[195.73266619], HNT[31.4], LUNA2_LOCKED[81.35115997], TRX[1310.773006], USDT[0.00165714] | | |
| 03230669 | | DOGE[57], ETH[1.53672716], LUNA2_LOCKED[83.32980847], TRX[.695899], USD[0.68], USDT[0.96274647] | | |
| 03230707 | | LUNA2[0.20632797], LUNA2_LOCKED[0.48143193], LUNC[44928.35], USD[0.33] | | |
| 03230725 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], HOLY-PERP[0], LUNA2[0.00690545], LUNA2_LOCKED[0.01611271], LUNC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00150692], SRM_LOCKED[0.1798098], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[16.85], USDT[49.91000000], USTC[.9775], USTC-PERP[0] | | |
| 03230858 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40806187], LUNA2_LOCKED[0.92144537], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.16], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03230868 | | BTC[0], ETC-PERP[0], ETH[0], ETHW[0], FTT[0.13890156], LUNA2[4.26995817], LUNA2_LOCKED[9.96323574], LUNC[0], LUNC-PERP[0], USD[247.23], USDT[0], USTC[13.97756623] | | |
| 03230883 | | BTC[0.03769303], COMP-PERP[0], DOT[9.498195], ETH[.22595932], ETHW[.22595932], LINK-PERP[0], LUNA2[0.00004996], LUNA2_LOCKED[0.00011658], LUNC[10.88], SOL[1.99962], TRX[.000778], USD[2.90], USDT[0.74113201], VETBULL[854.83755] | | |
| 03230896 | | AKRO[2], BAO[5], BTC[.02001598], DENT[3], DOT[.05306183], ETH[.16690995], ETHW[.1623853], FTM[56.70882458], FTT[0.63101799], KIN[16], LUNA2[0.00369484], LUNA2_LOCKED[0.00862131], LUNC[804.56117458], RSR[1], SOL[1.12885654], TONCOIN[59.29677188], TRX[3], USD[70.19] | Yes | |
| 03230921 | | BTC[0], DOGE[104.90908703], ETHW[.00599886], EUR[0.00], LUNA2[0.00037392], LUNA2_LOCKED[0.00087249], LUNC[81.4237224], USD[0.00], USDT[0] | | |
| 03231132 | | AKRO[1], KIN[1], LUNA2[0.03200429], LUNA2_LOCKED[0.07467667], LUNC[6133.54173674], RSR[1], UBXT[1], USD[20.00], USTC[.54311014] | | |
| 03231165 | | BTC[0.02525000], ETH[.313], ETHW[.313], EUR[0.01], FTT[2.4], LUNA2[0.43136706], LUNA2_LOCKED[1.00652315], LUNC[650.37], LUNC-PERP[0], USD[1061.40] | Yes | |
| 03231192 | | BNB[0.0000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[0.00244594], TRX[0.000001], USD[0.00], USDT[0] | | |
| 03231335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000388], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-032S[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00387665], LUNA2_LOCKED[0.00904553], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.27], USDT[0.00000000], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03231338 | | ATOM[13], AVAX[1], AVAX-PERP[.4], BTT[20000000], CRO[500], DOT[6], ETH[4], ETHW[.043], FTM[600], FTT[2], GALA[500], KIN[42000], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], RAMP[500], RUNE[14], SAND[50], SAND-PERP[0], SOL[10], USD[-10.08], XRP[100] | | |
| 03231425 | | AVAX[0], AXS[0], BNB[0], BTC[0.80215826], CEL[89.07346043], DOGE[0], DOT[0], ETH[2.26096557], ETHW[0], FTM[0], LINK[0], LUNA2[0.03609400], LUNA2_LOCKED[0.08421934], LUNC[229.42248346], MATIC[0], MSTR[.00453828], NFT (453728877289039657/Road to Abu Dhabi #84)[1], NFT (482083999087746015/Road to Abu Dhabi #77)[1], SOL[203.21706861], TRX[0.00085290], USD[0.00], USD[-13821.34], USDT[0] | | TRX[.000843] |
| 03231447 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01698064], LUNA2_LOCKED[0.03962150], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[40.1], USD[-446.07], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03231492 | | AAVE[7.40754802], ATOM[168.27061482], EUR[0.00], FTM[2528.9528917], FTT[12.67823636], GALA[5559.90803689], LINK[51.26090668], LRC[917.66757074], LUNA2[0.22996602], LUNA2_LOCKED[0.53658738], LUNC[50075.58527596], MATIC[2863.40894953], NEAR[254.75551192], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03231555 | | AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[5.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15469418], LUNA2_LOCKED[0.36071977], LUNC[33663.21], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-6.88], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03231576 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BSV-PERP[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0210[0], BTC-MOVE-0217[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0310[0], BTC-MOVE-0331[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0503[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00156694], LUNA2_LOCKED[0.00246619], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ORBS-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0.00425778], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[194.94], USDT[0.00000001], USTC[149615], WAVES-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[0.13] |
| 03231855 | | AVAX[0.04474336], BTC[0.25203104], ETH[0.68020596], ETHW[0.56244440], LUNA2_LOCKED[15.30517148], REAL[.073054], SOL[0.00765398], USD[0.05] | | |
| 03231875 | | DOGE[.3782], GMT[.1992], KNC[.69908], LOOKS[.883], LUNA2[0.01201130], LUNA2_LOCKED[0.02802637], LUNC[2615.486798], SHIB[34040], TONCOIN[.00006], USD[5.50] | | |
| 03231914 | | ATOM[.0811], AXS-PERP[0], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHW[3.90553295], FTT[25.29801720], FTT-PERP[0], GALA[0], GMT-PERP[0], GST[.04791536], KNC[.04758814], LUNA2_LOCKED[0.01620337], MATIC-PERP[0], OKB[0], SOL[0.00559067], SOL-PERP[0], TRX[.001561], TRX-PERP[0], USD[8545.16], USDT[0], USTC[.983], XLM-PERP[0], XRP[1], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03231986 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0816[0], BTC-MOVE-0823[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13570529], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00783873], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[4392.45], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03232074 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.00002092], LUNA2_LOCKED[0.00004882], MATIC-PERP[0], SOL-PERP[0], USD[-250.68], USDT[717.36517516], USTC[0.00296203] | | |
| 03232177 | | BNB[.00159707], LUNA2[0.03789465], LUNA2_LOCKED[0.08842085], LUNC[8251.64], USD[0.00], USDT[0.00000359] | | |
| 03232209 | | BTC[0], LUNA2[14.8148174], LUNA2_LOCKED[34.56790726], USD[0.00], USTC[2097.109007] | | |
| 03232313 | | AUD[0.00], ETH[.00000001], LUNA2[1.91057189], LUNA2_LOCKED[4.45800109], LUNC[416031.052802], NEAR-PERP[0], SOL[0], USD[3.96], USDT[0] | | |
| 03232380 | | BTC[.00558873], CHR[28.9942], CHZ[149.97], CRO[120], DENT[6200], DOGE[4432.91773117], ETH[0.07187642], FTM[58], FTT[.69986], GALA[609.878], HOT-PERP[0], KIN[80000], LINK[7.94116534], LUNA2[3.05566673], LUNA2_LOCKED[7.12988905], LUNC[305490.45878], MANA[31.9936], REEF[1350], SAND[31], SUSHI[19.51803338], TRX[.8066], UNI[4.5], USD[2.28], USTC[233.9532], VET-PERP[0], XRP[54] | | |
| 03232384 | | BTC-0325[0],BTC[0.52908312], BTC-0624[0], BTC-MOVE-0325[0], CRO-PERP[0], DOGE-0325[0], ETH-0624[0], ETH[10.85074179], ETH-PERP[0], ETHW[62.32222103], FTM[7004.69215802], FTT[240.89720297], LUNA2[3.44423405], LUNA2_LOCKED[8.03654612], LUNC[749989.21617944], RAY[1189.9539706], SHIB-PERP[0], SOL-1230[-100], SOL[394.11978550], SOL-PERP[0], SRM[.66899482], SRM_LOCKED[1.29492384], USD[9248.36], USDT-0624[0], USDT-0930[0], USDT[3704.76000000] | | FTM[3000] |
| 03232385 | | ADA-PERP[0], ALPHA-PERP[0], APE[0.04279131], APE-PERP[0], BTC-PERP[0], DOGE[0.67206000], ETH-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.41857533], LUNA2_LOCKED[0.97667578], LUNC[91145.6611258], MTL-PERP[0], SHIB[4687631], SLP[7.4673], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], YFI-PERP[0] | | |
| 03232401 | | BF_POINT[200], BNB[0], CRO[0], FTT[0], KIN[0], LUNA2[0.00000065], LUNA2_LOCKED[0.00000199], LUNC[18604163], SOL[0], TRX[0], USD[0.00000293] | Yes | |
| 03232484 | | FTT[30.0933785], LUNA2[0.98933045], LUNA2_LOCKED[2.30843773], LUNC[215428.79034537], MATIC[1], SOL[3.99886], USD[0.57] | | |
| 03232523 | | BTC[0], CRO-PERP[0], LUNA2[5.77125857], LUNA2_LOCKED[13.46627001], LUNC-PERP[0], USD[293.98] | | |
| 03232548 | | APE[0.09439103], LUNA2[0.00004003], LUNA2_LOCKED[0.00009340], LUNC[0.04768840], USD[0.78] | | |
| 03232550 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007831] | | |
| 03232603 | | AUD[0.00], CRO[0], ETH[.00000001], FTM[2634.82350332], KIN[2], LTC[.00000488], LUNA2[12.82234441], LUNA2_LOCKED[28.85851687], LUNC[2791761.03305031], NEXO[.00022869], USDT[0], XRP[.00023784] | | |
| 03232625 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO[19.9964], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.5], FTT-PERP[0], LINK-PERP[0], LUNA2[0.60308036], LUNA2_LOCKED[1.40718752], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX.000002], USD[0.00], USDT[44.13268354], WAVES-PERP[0], XRP-PERP[0] | | |
| 03232673 | | AVAX-PERP[0], BTC[0.00241639], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.36553294], LUNA2_LOCKED[0.85291019], LUNC[79595.567702], LUNC-PERP[0], PAXG-PERP[0], SHIB[1999600], SOL-PERP[0], USD[328.08], USDT[0] | | |
| 03232761 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.49255914], LUNA2_LOCKED[1.14930466], SOL-PERP[0], USD[375.80472765] | | |
| 03232762 | | BTC[.00936645], ETH[5.95051332], ETHW[5.95151332], LUNA2[0.26069355], LUNA2_LOCKED[0.60828495], LUNC[56766.57], PRISM[3339.3654], SHIB[4499145], SHIB-PERP[0], USD[2710.97] | | |
| 03232790 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.44692400], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.82584727], NFT (304174224797738054/FTX AU - we are here! #1537)[1], NFT (392308365779630225/FTX AU - we are here! #1533)[1], NFT (551617924383727509/FTX AU - we are here! #25619)[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 03232827 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMC-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CVX-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000020], IMX-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00589672], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000181], SUSHI[0], TRU-PERP[0], TRX[1943], TRX-PERP[0], UNI[0], USD[0.24], USDT[0.00000001] | | |
| 03232889 | | ATLAS[23355.77832034], BTC[20.00008718], C98[8.8564362], FTT[2007.4358631], LUNA2[5.75384142], LUNA2_LOCKED[13.42293286], NFT (446760690933246796/FTX EU - we are here! #77274)[1], NFT (552953708723516671/FTX EU - we are here! #77042)[1], RAY[0], SOL[.00509062], TRX[.883526], USD[1.52], USDT[0.22442376], USTC[1.02994455], XRP[.79891] | | |
| 03232895 | | AVAX[0], BNB[0.00000001], HT[0], LTC[0.09190969], LUNA2[0.15732353], LUNA2_LOCKED[0.36708825], MATIC[.00000001], NFT (362217875696938093/FTX EU - we are here! #165697)[1], NFT (464038969919597627/FTX EU - we are here! #165646)[1], NFT (515292890996431576/FTX EU - we are here! #165559)[1], SWEAT[111], TRX[0.00003500], USD[6.72], USDT[0.06969090], USTC[4.99943] | | |
| 03232904 | | BNB[.00912592], BTC[0.00012303], DOGE[.912009], FTT[.10331672], GAL[.50675768], LUNA2[0.54486086], LUNA2_LOCKED[1.25396535], LUNC[118717.24856499], TONCOIN[27.64453013], USD[0.38], USDT[1.01444105] | | |
| 03232924 | | AXS[150.14047475], BAT[1709], BTC[0.16454594], DOGE[186.61214113], ETH[1.00115471], FTT[0], GALA[7333.09230221], GMT[830.45593603], IMX[993.01231983], LRC[999.54743851], LUNA2_LOCKED[28.38851622], MATIC[4369.27524200], SAND[375.969154], SOL[13.79195594], USD[9.71], USDT[0], USTC[0], XRP[3221.76238518], YGG[625.98397921] | | |
| 03232954 | | AKRO[13], ATLAS[.08647401], BAO[28], CEL[.00000913], DENT[20], DOGE[.1], FTT[8.24886889], HOLY[.00000913], KIN[41], LUNA2[.04028180], LUNA2_LOCKED[0.09399088], LUNC[8940.8823365], RSR[6], TRX[3], UBXT[13], USD[0.00], USDT[0] | | |
| 03232965 | | SRM[1263.75273676], SRM_LOCKED[20.03867238] | | |
| 03232967 | | FTT[844.36], SRM[6.36125245], SRM_LOCKED[3.47874755], USD[2645.38], USDT[4482.5] | | |
| 03233015 | | AKRO[1], BAO[34871.11207907], BOBA[.32999817], CRO[44.76252439], DENT[2977.24278549], EUR[0.03], GALA[243.1632727], KIN[146315.59098832], LUNA2[0.00010139], LUNA2_LOCKED[0.00023658], LUNC[22.07847767], PRISM[214.77763618], RSR[7.27129344], SOL[2.45573928], STARS[13.7223363], UBXT[1] | Yes | |
| 03233026 | | BAO[7], DENT[1], ETH[.00600007], ETHW[.00000007], KIN[14], LUNA2_LOCKED[0.00069085], LUNC[64.47204889], TONCOIN[0], TRX[.000783], UBXT[2], USD[0.72], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03233035 | | BCH[2.99160487], BTC[0.12878007], DOGE[5183.26209795], ETH[.10197188], ETHW[.10197188], LUNA2[11.17088423], LUNA2_LOCKED[2.73206322], LUNC[254962.5079176], SHIB[30064567.47153844], SOL[.84352], USD[420.08], USDT[-0.49224889], XRP[285.4275] | | BCH[.2226] |
| 03233041 | | BNB[0], FTT[0], LUNA2_LOCKED[47.76112894], TRX[.001461], USD[0.00], USDT[0] | | |
| 03233108 | | APE[.099981], FRONT[0], FTT[0.47309624], LUNA2_LOCKED[1.07543472], LUNC[99714.6390348], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03233131 | | BOBA[12099.08242], LUNA2[0.00003149], LUNA2_LOCKED[0.00073549], LUNC[6.858628], USD[1.59] | | |
| 03233166 | | AMPL[0], AMPL-PERP[0], BNB[2.1375096?], DEFI-0930[0], DOT[0], DOT-0325[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0.09797729], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00709223], LUNA2_LOCKED[0.01654854], LUNC[112.36251724], LUNC-PERP[0], SHIT-0325[0], SHIT-0930[0], SHIT-PERP[0], USD[0.20], USDT[1.61806], USDT-PERP[0], USTC[0.93089631], USTC-PERP[0] | | |
| 03233186 | | LUNA2[0.00480379], LUNA2_LOCKED[0.01120884], USD[0.01], USTC[0.68579273] | | |
| 03233215 | | ATLAS[.52388004], BTC[0], ETH[.00083307], ETHW[0.09983306], FTT[165.70033], GMT[.90571], LUNA2[0.00049928], LUNA2_LOCKED[0.00116499], LUNC[108.72], SAND[.50355], TRX[1.322393], USD[0.33], USDT[0.97000000], XRP[.638084] | | |
| 03233243 | | DOGE[.72], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003902], TONCOIN[.051], USD[0.00], USDT[0.00928818] | | |
| 03233289 | | BTC[0.01894516], DOGE[153.18915319], ETH[0.53283501], ETHW[0.48611090], FTT[180.85033226], LUNA2[0.30383667], LUNA2_LOCKED[0.91895224], LUNC[0], NFT[462329774401816801/The Hill by FTX #38011][1], USD[1370.68] | | |
| 03233294 | | DOGE[0], LUNA2[0.32176019], LUNA2_LOCKED[0.75077379], LUNC[59988.74410900], SGD[0.00], SHIB[0], USD[0.00], USTC[.21726] | | |
| 03233307 | | ETH[0.20097800], FTT[25], LUNA2[0.00000953], LUNA2_LOCKED[0.00002224], LUNC[2.07582862], SOL[5], USD[568.11] | | |
| 03234406 | | NFT (470773792410207561/FTX AU - we are here! #47081)[1], NFT (489626855752327227/FTX AU - we are here! #47069)[1], NFT (506290415586833364/FTX Crypto Cup 2022 Key #903)[1], SRM[3.6003082], SRM_LOCKED[29.8796918], USD[0.02], USDT[0.00000002] | | |
| 03233435 | | ETH[0.00000001], FTM[0], FTT[30.36379834], LUNA2[0.00333050], LUNA2_LOCKED[0.00777117], MATIC[0], MATIC-PERP[0], USD[0.45], USDT[0] | | |
| 03233437 | | BEARSHIT[12517366.77625854], BULL[1.27968987], ETHBULL[12.55279515], LUNA2[0.00104244], LUNA2_LOCKED[0.00243237], LUNC[226.994596], USDT[0] | | |
| 03233523 | | DOT[29.09418], ETH[.6259574], ETH-PERP[0], ETHW[.6259574], LUNA2[6.99156030], LUNA2_LOCKED[16.31364071], LUNC[1031111.628546], USD[1125.14], USDT[0] | | |
| 03233573 | | LUNA2[21.52042304], LUNA2_LOCKED[50.21432042], USDT[0.00019315] | | |
| 03233589 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.02222132], LUNA2_LOCKED[0.05181309], LUNC[483.6980799], LUNC-PERP[0], MATIC[.0024476], MINA-PERP[0], SOL[0.00632088], TRX[.734476], USD[2.66], USDT[0.00008509], XPLA[.0027], XRP[0] | | |
| 03233664 | | ASD[0], AXS[0], CEL[0], FTT[51.99411], LUNA2[0.00000041], LUNA2_LOCKED[0.00000096], LUNC[.09], TRX[.000665], USD[0.00], USDT[0] | | |
| 03233726 | | ETH[.00085852], ETH-PERP[0], ETHW[.006], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009438], MATIC[1.91412621], NFT (536818363888161644/FTX AU - we are here! #15772)[1], USD[7.77], USDT[0.00942605] | | |
| 03233730 | | BNB[.0089436], BTC[0.05627889], ETH[.00004601], ETHW[.00004601], LUNA2[0.00515413], LUNA2_LOCKED[0.01202632], LUNC[.0048169], SGD[0.00], USD[14506.96], USDT[.008776], USTC[.72959] | | |
| 03233769 | | LUNA2[0.09676099], LUNA2_LOCKED[0.22577565], LUNC[21069.91], TONCOIN[.008], USD[0.01], USDT[80.44] | | |
| 03233780 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AMPL-PERP[0], ANC[226], APE[1.8], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTM-PERP[0], FTT[1.70000000], FTT-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[10.38925709], LUNA2_LOCKED[24.24159987], LUNC[2251957], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[15532.94], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.04], USTC[1], XMR-PERP[0], XTZ-PERP[0] | | |
| 03233957 | | ETH[.18673242], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], MATIC[0], SGD[0.00], SOL[0], USD[220.99] | | |
| 03234048 | | APE[9.2], APE-PERP[0], ATLAS[2736.738308], ATOM-PERP[0], AVAX[76.49100255], CRO[569.8917], ENJ[217.958588], ETH[1.84189154], ETHW[1.47493353], FTM[.7338993], FTT[21.79669552], LOOKS[360.94053], LUNA2[0.13173719], LUNA2_LOCKED[0.30738679], LUNC[28686.05237967], LUNC-PERP[0], MATIC[2328.286763], SAND[281.9615535], SOL[57.05766959], SOS[582989497.14], TRX[8521.38063], UNI[14.097321], USD[3988.08] | | |
| 03234064 | | ETH[.03], ETHW[.03], LUNA2[0.67339647], LUNA2_LOCKED[1.57125844], LUNC[146633.5], NFT (306855179603574243/FTX AU - we are here! #21933)[1], NFT (328189864034545717/FTX AU - we are here! #43923)[1], NFT (365533989754405177/FTX EU - we are here! #19750)[1], SOL[.4768688], USD[0.00], USDT[1.428967] | | |
| 03234120 | | LUNA2[3.00141639], LUNA2_LOCKED[7.00330493], LUNC[.00000001], USDT[0] | | |
| 03234134 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.76087065], LUNA2_LOCKED[1.77536486], LUNC[120681.18740195], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[4.43], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 03234234 | | ETH[69.491], ETH-PERP[0], LUNA2[0.00311455], LUNA2_LOCKED[0.00726728], LUNC-PERP[0], USD[0.44], USDT[602.15154], USTC[.44008], USTC-PERP[0] | | |
| 03234250 | | ETH[.04492723], ETHW[.04492723], GALA[469.9107], LUNA2[0.04850801], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 03234259 | | ALGO[450], AVAX[6], BTC[0], FTT[0.64324547], GALA[4619.22], LUNA2[2.40104962], LUNA2_LOCKED[5.60244911], MANA[237], SAND[173], SOL[25], USD[0.40], USDT[0.00000015] | | |
| 03234301 | | AKRO[1], ATLAS[0], BAO[7], BTC[0], DENT[2], ETH[0.00000001], ETHW[0.43522060], KIN[1], LUNA2[0.00000002], LUNC[0.00000000], LUNC[.0056651], MATIC[0], NFT (404588638480552751/FTX EU - we are here! #50194)[1], NFT (444863864928328033/FTX EU - we are here! #50354)[1], NFT (499271104183718433/FTX AU - we are here! #59678)[1], NFT (565414932662448501/FTX EU - we are here! #50401)[1], SAND[0], SECO[1.00041099], TRX[1.000778], USD[0.00], USDT[0.00504306], USTC[0], XRP[.681418] | Yes | |
| 03234310 | | AVAX[.04482363], BEAR[640], ETH[.00035548], ETHW[.00035548], FTM[.00206306], LUNA2[43.43517571], LUNA2_LOCKED[98.33728436], MATIC[.00226006], MATICBEAR2021[8160], TRX[608.001554], USD[0.10], USDT[0] | | |
| 03234328 | | BAO[0], LUNA2[3.98514754], LUNA2_LOCKED[9.96914365], UBXT[0], USD[0.00], USDT[0], USTC[0.00992298] | Yes | |
| 03234370 | | APE-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], EUR[0.00], ICP-PERP[0], LUNA2[0.00006668], LUNA2_LOCKED[0.00015559], LUNC[14.52034864], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 03234384 | | APE[.049792], BULL[0.00001376], ETH[.06031747], ETHBULL[.00470128], ETHW[.00031747], FTT[.0423635], LUNA2[0.27006670], LUNA2_LOCKED[0.63015564], LUNC[57807.5932868], TRX[10], USD[3266.40], USDT[57.29917080] | | |
| 03234395 | | BNB[1.07788680], BTC[0.09184821], ETH[.42195637], ETHW[.30366564], EUR[32.62], FTT[29.02831285], LUNA2[0.22427002], LUNA2_LOCKED[0.52329672], LUNC[48835.27039274], RUNE-PERP[0], STG[49], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03234398 | | AVAX[5109.63165], BTC-PERP[0], DOGE[2360027.66858067], ETH[3.189], ETH-PERP[0], ETHW[3.189], FTT[0.33481630], LUNA2[0.02049422], LUNA2_LOCKED[0.04781985], SRM[.04424952], SRM_LOCKED[12.78075075], USD[1.27], USDT[0] | | |
| 03234406 | | LUNA2[2.61715816], LUNA2_LOCKED[6.10670237], LUNC[569891.7], USD[1.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03244433 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BTC[.00007208], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CVZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], EDEN-0325[0], EDEN-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH[2.474], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA[224.40747684], LUNA2_LOCKED[56.9507793], LUNC[5314779.4700007], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.003223], USD[-307.46], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03244472 | | EUR[0.01], LUNA2[0.00017005], LUNA2_LOCKED[0.00039679], LUNC[37.03], USD[0.00] | | |
| 03234555 | | AAVE[.009862], AKRO[1], BNB[.005832], ETC-PERP[0], ETH[0.00152094], FTT[0.00152094], FTT[.09180324], FTT-PERP[0], GAL[.0136], GAL-PERP[0], GMT[.9822], KIN[1], LUNA2[0.00286998], LUNA2_LOCKED[0.00669663], LUNC[0.00924534], NFT (303264833300264107/FTX AU – we are here! #11872)[1], NFT (349278841577057418/FTX Crypto Cup 2022 Key #2120)[1], NFT (365716983679903082/FTX EU – we are here! #191136)[1], NFT (418204859947560974/FTX EU – we are here! #118415)[1], NFT (426572945526147777/FTX EU – we are here! #118237)[1], NFT (528812892266894796/FTX AU – we are here! #11892)[1], OP-PERP[0], PEOPLE[9.432], PEOPLE-PERP[0], RSR[1], TRX[.000016], USD[0.10], USDT[1133.70998063] | | |
| 03234564 | | AKRO[1], ATLAS[2244.27779023], BAO[10], BAT[1], BNB[.00001545], BTC[0.00000003], CAD[0.00], CRO[1080.59439215], DENT[6], DOGE[1.00219007], DOT[.0003734], ENJ[83.05477533], ETH[.00000009], ETHW[.00000009], FIDA[1.02210198], FRONT[1], FTM[.00139527], FTT[35.03191921], GRT[1], KIN[4], LUNA2[0.00053231], LUNA2_LOCKED[0.00124206], LUNC[115.9124703], MATIC[.0005577], RSR[3], RUNE[.03506929], SAND[184.49368473], TOMO[1.01513557], TRX[1], USD[0.05], USDT[28.16370440], XRP[892.16611658] | Yes | |
| 03234618 | | DOGE[5.741689], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0.04526275] | | |
| 03234739 | | DAI[9.89659093], FTT[0], LUNA2[8.86930164], LUNA2_LOCKED[20.69503718], LUNC-PERP[0], USD[669.00], USDT[0] | | |
| 03234823 | | LUNA2[0.36843822], LUNA2_LOCKED[0.85968918], LUNC[0.00000001], TONCOIN[.07], USD[0.00] | | |
| 03234872 | | 1INCH-0624[0], AMZNPRE[0], BEAR[42.014], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE[.1747], ETCBULL[3.6206], ETC-PERP[0], ETH[0], ETHBULL[0], ETHW[0.00000001], EUR[0.00], FTT[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[.0081553], NFLX[0], PAXG[0], SHIB[0], USD[0.00000001] | | |
| 03234890 | | AKRO[7], AUDIO[.00088029], BAO[31], BTC[.00000015], DENT[5], ETHW[1.51333221], EUR[0.94], KIN[25], LUNA2[1.84928687], LUNA2_LOCKED[4.16208419], LUNA[402884.74811638], MATIC[.00011088], NEAR[.00004119], RSR[3], TRX[4], UBXT[3], USD[0.68], WAVES[0.00023080] | Yes | |
| 03234910 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], CHR-PERP[0], COMP[.00004058], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00612992], LUNA2_LOCKED[0.01428682], LUNC[.28], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0325[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.10], USDT[0.01405043], WAVES-PERP[0], XRP-PERP[0] | | |
| 03234915 | | AKRO[1], BAO[5], BTC[.01394721], DENT[2], ETH[.00000021], HNT[1], LUNA2[0], LUNA2_LOCKED[0], MATIC[.31563031], RSR[1], SOL[.00003653], TONCOIN[.73877711], USD[0.67], USDT[0.89274430], USTC[54.80443882] | Yes | |
| 03234925 | | BTC-PERP[0], CREAM-PERP[0], LUNA2[0], LUNA2_LOCKED[4.03848217], LUNC[.002551], MANA-PERP[0], TRX[.000777], USD[-0.02], USDT[0], USTC[4.2543888], USTC-PERP[0], YFII-PERP[0] | | |
| 03234970 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[6.53610598], LUNA2_LOCKED[15.25091396], LUNC[250.535146], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[410.68], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03234971 | | BTC[-0.00568897], FTM[251.84329691], LUNA2[60.4909165], LUNA2_LOCKED[141.1454718], MATIC[314.01726248], SOL[5.93762257], USD[8.03], USTC[8562.78160167] | | FTM[250.027388], SOL[.77425153] |
| 03234988 | | BTC[0.00002610], ENS[1158.4758074], ETH[0.00070368], ETHW[0.00056960], FTT[153.0205], GMT[.2], HT[.05], JPY[109.93], LUNA2[0.00069083], LUNA2_LOCKED[0.00161195], LUNC[150.4314126], TRX[.000872], USD[263570.10], USDT[0.00811854] | | |
| 03234998 | | APE[.086928], CEL[.0468], FTM[0.74384215], FTT[0.00266441], GALA-PERP[0], GMT[.3], LUNA2[0.00000000], LUNC[0.00927227], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[750], USD[0.15], VET-PERP[0], VGX[.89284], XRP[1798] | | |
| 03235060 | | AXS-PERP[0], BCH[0.01529994], BTC[0.00009620], DOGE[0.07535053], ETH[0.00053099], ETHW[0.00000598], HT[203.469134], LTC[0.05007906], LUNA2[0.93126156], LUNA2_LOCKED[2.17294364], RUNE[0], USD[0.01], USD[0] | | |
| 03235061 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.98575671], LUNA2_LOCKED[2.30000600], LUNC[214650.6], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.009866], SOL-PERP[0], THETA-PERP[0], USD[-25.01], USDT[108.21041300], WAVES-PERP[0], XMR-PERP[0] | | |
| 03235064 | | FTT[2.2], LUNA2[0.91155550], LUNA2_LOCKED[2.12696284], LUNC[198493.13], TONCOIN[48.690747], USD[0.00], USDT[0.00000083] | | |
| 03235115 | | BTC[0], ETH[1.48270340], ETHW[1.48270340], LUNA2[0.03602045], LUNA2_LOCKED[0.08404772], LUNC[7843.52996758], SHIB[53029.25066721], SOL[0], TRX[0], USD[0.00] | | |
| 03235133 | | ETH[.589917], FTT[.1989297], FTM[.925], LUNA2[0.00016204], LUNA2_LOCKED[0.00037809], LUNC[.000522], SOL[35.45609686], USD[35.37], XRP[1849.63] | | |
| 03235169 | | LUNA2[16.25605279], LUNA2_LOCKED[37.93078964], LUNC[506.71780706], RAY[.2356340?], USD[169.78], USTC[2300.793439] | | USD[160.00] |
| 03235189 | | BNB[.00442534], FTT[.05357791], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], NFT (296639874607850781/The Hill by FTX #488)[1], NFT (310190247505815319/Monaco Ticket Stub #507)[1], NFT (319090217637151880/FTX AU – we are here! #476)[1], NFT (428150157558782746/FTX EU – we are here! #158726)[1], NFT (487538775965926507/FTX EU – we are here! #168147)[1], NFT (515127216344772649/FTX AU – we are here! #168266)[1], NFT (520608907808710376/Montreal Ticket Stub #106)[1], NFT (547399511401540337/FTX AU – we are here! #476)[1], NFT (548088379229978859/FTX Crypto Cup 2022 Key #571)[1], NFT (557427961702322800/FTX AU – we are here! #56289)[1], RAY[0.28360527], TRX[.000778], USD[0.01], USDT[0.90084479], USTC[.00117] | Yes | |
| 03235226 | | ALGO[0], ALGO-PERP[0], APE[0], APE-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[7.14291945], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03217931], LUNA2_LOCKED[0.07508507], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB[76072.80838029], SHIB-PERP[0], SNX-PERP[0], TRX[.9744], TRX-PERP[0], TSLA[.0074], TSLA-0624[0], UNI-PERP[0], USD[2328.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03235417 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00005?], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023535], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0796201S], SPELL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03235420 | | CEL[0], ETH[0.00000001], ETHBULL[.01021], EUR[0.00], FTT[0.16611442], LUNA2[0.00366575], LUNA2_LOCKED[0.00832009], USD[0.02], USDT[0.00038885], USTC[0.50474966] | Yes | |
| 03235578 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02114938], LUNA2_LOCKED[0.04934857], LUNC[.0681304], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-6.76], USDT[15.09015999], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03235600 | | ADA-0325[0], ADA-PERP[0002495], BTC[8.70000000], BTC-PERP[-48.7033], DOT[3468.765429], ETH-0325[0], ETH-1230[0], ETH[525.19598729], ETH-PERP[0], ETHW[301.48314064], FTT[793.36635875], FTT-PERP[10235], HT[0.06055642], LINK[5028.47313801], LUNA2[0.34662783], LUNA2_LOCKED[0.80798627], LUNC[75478.93986], SRM[162.11225809], SRM_LOCKED[1385.767419], USD[128424.19.17] | | USD[900000.00] |
| 03235665 | | AXS[8.54263989], BNB[5.24838680], BTC[0.00100715], FTT[49.09526824], LOOKS[20], PEOPLE[1800], RAY[12.15511439], SCRT-PERP[0], SOL[10.33292713], SRM[101.67712072], SRM_LOCKED[1.44616578], USD[4.39] | | |
| 03235682 | | APT-PERP[0], ATOM-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTT[1000000], CHZ-PERP[0], COMP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETHW[0], FTT-PERP[0], FTT[0.01445417], FTT-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[4.37369346], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PERP-PERP[0], SOL[0], USD[1375.96], USDT[200.9713386], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03235702 | | AKRO[1], ALPHA[1], APE[17.34129901], BAO[3], BTC[.12353211], DENT[1], ETH[1.79551635], ETHW[2.09885149], EUR[0.00], FRONT[2.01241503], KIN[3], LUNA2[0.69002299], LUNA2_LOCKED[1.55299525], LUNC[25.16882668], NFT [330094553597882832/FTX EU - we are here! #87717][1], NFT [335396786918368771/FTX EU - we are here! #87910][1], NFT [478600628890897708/FTX EU - we are here! #87185][1], SECO[1.0440091], SOL[104.553901338], TRX[4], UBXT[2], USD[0.50], USDT[0], USTC[97.35814235] | Yes | |
| 03235708 | | APT-PERP[0], ATOM[.08428419], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ[1.3509683], DOGE-PERP[0], ETH[0.00801010], ETH-PERP[0], ETHW[0.00099417], FTT[0.09816955], IMX[0.00256029], LDO-PERP[0], LUNC[0], LUNC-PERP[0], MASK[.09954], MATIC[0.62115838], MATIC-PERP[0], NEAR[.00328455], SOL[.00283221], SOL-PERP[0], SRM[33.29989832], SRM_LOCKED[1534.96648757], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03235727 | | LUNA2[8.14021208], LUNA2_LOCKED[18.99382819], MBS[20.99601], USD[2.07], USTC[1152.286364] | | |
| 03235808 | | GST-PERP[0], LUNA2[1.67463216], LUNA2_LOCKED[3.90747504], USD[-0.01], USDT[0.00000001], USTC[2.52665813] | | |
| 03235824 | | AKRO[1], BAO[1], BTC[0], ETH[0], LUNA2[0.07019267], LUNA2_LOCKED[0.16378291], TRX[.000031], USD[0.00], USDT[0], XRP[.26] | Yes | |
| 03235875 | | AAVE-PERP[0], AMPL[0.16048030], AMPL-PERP[0], AR-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-0624[0], ETH-PERP[0], HXRO[.73172], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.13.24830765], ONE-PERP[0], SLP-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], WAVES-0325[0], WAVES-PERP[0] | | |
| 03235963 | | DAI[.00000001], ETH[.02], ETHW[.02], LUNA2[0.00059328], LUNA2_LOCKED[0.00138432], USD[0.00], USDT[0], USTC[.083982], USTC-PERP[0] | | |
| 03236102 | | EUR[0.66], LUNA2[0.00429378], LUNA2_LOCKED[0.01001883], USD[0.00], USTC[.607806] | | |
| 03236242 | | BTC[.02794396], LUNA2[3.82225804], LUNA2_LOCKED[8.91860210], LUNC[8.88987478], SOL[1.41907989], USD[2992.63], USTC[150.418665], XRP[2.21469372] | | |
| 03236281 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08890032], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19848016], LUNA2_LOCKED[0.46312039], LUNC[43219.474376], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPA[6.168], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[114.04], USDT[0.27860882], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[813.94350493], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03236320 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.0055], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00153458], LUNA2_LOCKED[0.00358070], LUNC[334.16], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[468.56], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03236380 | | APE-PERP[0], ATLAS[180.23013267], BTC-PERP[0], CRO[202.76940528], EUR[0.00], GALA[119.37221768], LINK[9.9235065], LUNA2[0.00013708], LUNA2_LOCKED[0.00031985], LUNC[29.85], PRISM[624.59654966], SAND[9.4558637], USD[0.00], USDT[0] | | |
| 03236584 | | AVAX-PERP[0], BTC-PERP[0], FLUX-PERP[0], FTM-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[256.90], WAVES-PERP[0] | | |
| 03236616 | | BTC[0], FTT[0.00007747], NFT [288650049879264060/FTX EU - we are here! #272369][1], NFT [555768167653766926/FTX EU - we are here! #272335][1], NFT [556727756015595947/FTX EU - we are here! #272354][1], SOL[0], SRM[.00028716], SRM_LOCKED[16589328], USD[0.00], USDT[0], USTC[0] | | |
| 03236620 | | ATOM-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[13.36801974], LUNA2_LOCKED[3.19204607], LUNC-PERP[0], NEAR-PERP[0], SAND[986.88293681], SOL[32.2623023], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 03236879 | | AKRO[2], BAO[6], CITY[.04432013], DENT[2], ETH[.00000027], ETHW[.00000027], KIN[5], LTC[.00120112], LUNA2[0.00000682], LUNA2_LOCKED[1.70410469], MATIC[.0084687], NFT [333869487709069121/The Hill by FTX #11967][1], NFT [367595620587901660/FTX EU - we are here! #72042][1], NFT [396960309093764532/FTX EU - we are here! #71519][1], NFT [434122026306165293/FTX Crypto Cup 2022 Key #7360][1], NFT [511647934561750882/FTX EU - we are here! #71653][1], TRX[.000176], USD[0.00], USDT[0.01165087] | Yes | |
| 03236936 | | APE[30.09214882], AVAX[9.996715], DOGE[1334.7072962], DOT[19.996314], ETH[1.42754735], ETHW[1.42754735], FTM[250], FTT[15.11944618], LUNA2[2.75535745], LUNA2_LOCKED[6.4291674], LUNC[599984.8874], USD[0.08], USDT[1.02016872] | | |
| 03236939 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.28869108], LUNA2_LOCKED[0.67361253], MID-PERP[0], SHIT-PERP[0], USD[2182.89] | | |
| 03236945 | | ALPHA[0], AVAX[0], BNB[0], BTC[0.00004163], BTC-PERP[0.00009996], CEL[0], DOGE[0], DOT[0], ETH[0.01900001], ETHBULL[921], ETHW[0.26900000], EUR[57014.04], FTM[0], FTT[0.00000608], LINK[0], LTC[0], LUNA2[0.14087264], LUNA2_LOCKED[0.32870283], LUNC[0], MATIC[0], SOL[0], TRX[0.00015900], UNI[0], USD[-0.81], USDT[0.00000003], XRP[0] | | |
| 03236959 | | BAO[1], BAT[1], DENT[2], EUR[0.00], LUNA2[0.00003874], LUNA2_LOCKED[0.00009040], RSR[1], SOL[105.68567484], TRU[1], TRX[4], UBXT[1], USTC[0.00548436] | Yes | |
| 03236978 | | EUR[0.00], FTT-PERP[0], LUNA2[0.00922764], LUNA2_LOCKED[0.02153118], SOL-PERP[0], USD[2.11], USDT[0] | | |
| 03236988 | | AKRO[2], BAO[6], DENT[2], EUR[0.00], KIN[8], LUNA2[0.74937631], LUNA2_LOCKED[1.68657865], PRISM[.10384343], RSR[1], SHIB[54.15613826], SPELL[30.73348919], UBXT[2], USD[0.00], USTC[105.80792084] | Yes | |
| 03237073 | | LUNA2[0.09491609], LUNA2_LOCKED[0.22147089], LUNC[20668.18], USD[0.26], USDT[0.00000116] | | |
| 03237184 | | ATLAS[12614.15344239], ETH[.003689], GODS[24.10179304], LUNA2[1.22691030], LUNA2_LOCKED[2.79822232], LUNC[267162.3213834], USD[0.00] | Yes | |
| 03237200 | | LUNA2[0.00373569], LUNA2_LOCKED[0.08871195], LUNC[813.02], TONCOIN[12.40922], USD[0.00] | | |
| 03237327 | | ADABULL[0.73266269], BTC[0.05748850], BULL[0.00071994], ETH[.365], ETHBULL[.04834104], FTT[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], SUSHIBULL[215471480], USD[758.43], USD[0] | | |
| 03237336 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[7.4], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LUNA2[1.46688538], LUNA2_LOCKED[3.42273255], LUNC[319417.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-125.60], USDT[0.22543656], XRP-PERP[0] | | |
| 03237367 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNA2[0.06712019], LUNA2_LOCKED[0.15661378], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.19], USDT[0] | | |
| 03237422 | | FTM[.00000001], FTT[0.03405706], LUNA2[0.00358362], LUNA2_LOCKED[0.00836178], NFT [399888531470979380/FTX AU - we are here! #57616][1], NFT [526019320978035089/FTX AU - we are here! #258420][1], NFT [529157374069476140/FTX EU - we are here! #258428][1], NFT [563204565492744542/FTX AU - we are here! #258434][1], USD[1.04], USTC[.507279] | | |
| 03237445 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088538], SOL[0.00000001], USD[0.19] | | |
| 03237492 | | ADA-PERP[0], ALGO[199.96314], ALGO-PERP[0], ATLAS[1299.76041], ATLAS-PERP[0], ATOM[3], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00900002], BTC-PERP[0], CAKE-PERP[0], CHR[389], CRO[1829.72355], CRO-PERP[0], ETH[0.08700001], ETH-PERP[0], ETHW[0.37593623], FTM-PERP[0], FTT[2.1976041], FTT-PERP[0], GALA[999.8157], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.07189762], LUNA2_LOCKED[0.16776113], LUNC[15655.86008676], LUNC-PERP[0], MANA-PERP[0], MATIC[150.021057], MATIC-PERP[0], SAND[8.9983413], SHIB[8899078.6], SOL[4.15599092], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1171.04143743], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[10.9979727], XRP-PERP[0] | | |
| 03237528 | | 1INCH-PERP[285], AAVE[9.59], ADA-PERP[0], ALCX-PERP[24.001], ALGO-PERP[212], ANC[181], APE-PERP[0], ATOM-0624[0], ATOM-PERP[129.6], AUDIO-PERP[0], AVAX-PERP[37.1], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0113[0], BTC-MOVE-0115[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0114[0], BTC-PERP[1], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[1], ENJ-PERP[951], ETH-PERP[0.59499999], EUR[0.00], FTM-PERP[0], FTT[308.5972431], FTT-PERP[79.39999999], GMT-PERP[0], HNT-PERP[132000], KSM-PERP[0], LINK-PERP[0], LUNA2[16.43749302], LUNA2_LOCKED[47.6874637], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.08894949], SLP-PERP[0], SOL-PERP[20.7], SOS[88026.2], SPELL[98.917], SPELL-PERP[0], SRN-PERP[0], STARS[42.1], THETA-PERP[1369], USD[-7795.70], USDT[0.06697346], USTC[100], USTC-PERP[0], XRP[820] | | |
| 03237672 | | LUNA2_LOCKED[2992.369762], LUNC[.005258], TONCOIN-PERP[0], TRX[.000029], USD[0.00], USDT[0.23580237] | | |
| 03237673 | | ALGO[0], APE[50.59984769], ASD[2568.86774919], ATLAS[6649.6314], AVAX[0], BAND[228.10072048], BNB[0], BNT[538.64337356], BTC[0], CEL[0.06986354], CONV[9998.157], CVC[1000], ETH[0], ETHW[1.15063253], FTM[0], FTT[25.80927222], GAL[50], GMT[214.03908542], LUNA2[18.73728346], LUNA2_LOCKED[43.72032807], LUNC[74213.07727669], MATIC[0], NFT [391660248197348239/The Hill by FTX #35020][1], ORCA[100], PSY[262.9533721], RAY[528.56853557], SNX[0], SOL[1.68519960], SPA[300], SRM[101.58651176], SRM_LOCKED[1.31817504], SWEAT[300], TOMO[362.26663675], UBXT[55510], USD[601.56], USTC[2603.2458512], YGG[130] | | BAND[227.322219], BNT[538.369814], USD[601.42] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03237703 | | APE[52.148092], AVAX[30.340614], BTC[.1499715], CHZ[3999.24], DOT[184.96485], ETH[3.699297], ETHW[3.699297], LUNA2[2.36803412], LUNA2_LOCKED[5.52541296], LUNC[515287.0968], MANA[659.7796], MATIC[789.848], PEOPLE[15207.1101], SAND[149.9715], SOL[116.97682], USD[177.55], USDT[1.00250414], USTC[.232284] | | |
| 03237762 | | ETH[.045], ETHW[.045], LRC[93.9776], LTC[.376], LUNA2[0.00522892], LUNA2_LOCKED[0.01220083], LUNC[1138.61], PRISM[70392.03], SOL[1.76], USD[0.00] | | |
| 03237786 | | AAVE[0], ADA-0624[0], BNB[0], BTC[0], CAKE-PERP[0], DOGEBEAR2021[0], ETH[.00000001], LUNA2[0.00589689], LUNA2_LOCKED[0.01375941], LUNC[.0054487], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001], USTC[.83473] | | |
| 03237820 | | BAO[0], DENT[3], KIN[8], LUNA2[0.00009321], LUNA2_LOCKED[0.00021749], LUNC[20.29672903], NFT (295058812938925204/FTX EU - we are here! #203891)[1], NFT (310322266128514419/FTX EU - we are here! #203806)[1], NFT (550601957082529706/FTX EU - we are here! #203847)[1], UBXT[2], USD[0.00], USDT[0.00004017] | | |
| 03237928 | | AVAX[.09956], LINK[3], LUNA2[0.0000472], LUNA2_LOCKED[0.00011103], LUNC[1.029794], MANA[13], NEAR[5.7], SOL[.009716], TRX[.000066], USD[16.07], USDT[0.73109964] | | |
| 03237953 | | ALCX-PERP[0], ATOM-PERP[0], COMP[.3102], FTM-PERP[0], ICX-PERP[0], LUNA2[0.59723546], LUNA2_LOCKED[1.39354941], LUNC[130049.28], LUNC-PERP[0], MCB-PERP[0], USD[-37.49] | | |
| 03238128 | | LUNA2[0.91212200], LUNA2_LOCKED[2.12828467], LUNC[.00000001], USD[0.01] | | |
| 03238152 | | GOG[556.9464], LUNA2[0.02435670], LUNA2_LOCKED[0.05683231], LUNC[5303.72398198], USD[0.78] | | |
| 03238158 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[200], ATOM-PERP[0], AVAX[0], AVAX-PERP[150], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[10000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00049697], ETH-PERP[0], ETHW[0.00049697], FIL-123[0], FIL-PERP[1700], FLOW-PERP[0], FTM-PERP[0], FTT[126.20978380], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[54.6195346], LUNC[3148.04676092], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00006900], TRX-PERP[0], UNI-PERP[0], USD[-3180.39], USDT[0.00949701], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03238159 | | ETH-PERP[0], EUR[0.00], LUNA2[0.00548123], LUNA2_LOCKED[0.01278954], LUNC[1193.55], USD[0.00], USDT[0] | | |
| 03238164 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000511], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[5.91246277], LUNA2_LOCKED[13.79674648], LUNC[1287451.2175765], LUNC-PERP[0], NEAR[35.397397], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[12645.88], USTC-PERP[0] | | |
| 03238228 | | APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.019], EUR[0.00], FLUX-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNA2[0.09248383], LUNA2_LOCKED[0.21579561], LUNC[20138.55], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[384.54996677], XRP-PERP[0] | | |
| 03238243 | | BAO[1], LUNA2[0.00012263], LUNA2_LOCKED[0.00028615], NEAR[.00006824], NFT (432369305218730981/Montreal Ticket Stub #1329)[1], SOL[0], USD[271.11], USDT[0.00201406], USTC[.01736018] | Yes | |
| 03238372 | | BTC[0.01359616], ETH[0.31296675], ETHW[0.31296675], FTT[.0981342], LOOKS[40.9845397], LUNA2[0.14205300], LUNA2_LOCKED[0.33145701], LUNC[30302.40423744], USD[173.33], USTC[.409505] | | |
| 03238389 | | BTC[.00132267], LUNA2[0.17190221], LUNA2_LOCKED[0.40110517], USD[0.25], USDT[0] | | |
| 03238403 | | SRM[1.71941903], SRM_LOCKED[10.40058097], USDT[0] | | |
| 03238406 | | DYDX[36.03014082], EUR[1000.00], FTM[92.02869288], FTT[2.90800483], LINK[4.42472025], LUNA2[0.56148318], LUNA2_LOCKED[1.31012742], LUNC[1.80875566], MATIC[99.96775989], USD[0.79] | | |
| 03238418 | | BTC[2.00115475], BTC-PERP[0], ETH[51.14107836], ETH-PERP[0], ETHW[.01883648], FTT[0.01827878], GMT-PERP[0], JPY[85.58], LUNA2[0.00648795], LUNA2_LOCKED[0.01513855], SOL[3676.49828874], SOL-PERP[0], SRM[.60311545], SRM_LOCKED[142.88137302], TRX[2.99943], USD[307592.68], USDT[0.00328100], USTC[0.91840122] | | |
| 03238429 | | BTC[ -0.00000001], LUNA2[3.54360757], LUNA2_LOCKED[8.26841767], LUNC[771628.01], USD[4.36] | | |
| 03238542 | | BAO[1], BRZ[0.00236788], DOT[12.66888476], ETH[.00000058], ETHW[.06315674], EUR[0.00], KIN[1], LTC[.00000735], LUNA2[0.01350666], LUNA2_LOCKED[0.03151555], LUNC[2946.56241839], USD[0.00], USDT[0] | Yes | |
| 03238571 | | ADA-0325[0], BNB[0], BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GODS[0], HGET[1], LINK-PERP[0], LUNA2[0.94957273], LUNA2_LOCKED[2.21566972], NEAR[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[ -0.14000000], USD[3.41], USDT[0.00000001], XRP[0] | | |
| 03238699 | | EUR[0.00], GBP[0.00], LUNA2[0.03291138], LUNA2_LOCKED[0.00767990], ORCA[.378696], TRX[0.00002600], USD[0.00], USDT[343.18779793], USTC[.465912] | Yes | |
| 03238717 | | BTC[0.00002422], FTM[8.01704508], LUNA2[0.00038268], LUNA2_LOCKED[0.00089292], LUNC[83.33], USD[8.29], USDT[2.40246582] | | BTC[.000024], FTM[2.9994] |
| 03238770 | | LUNA2[0.01864270], LUNA2_LOCKED[0.04349964], LUNC[4059.48794], NFT (346559351576958533/FTX EU - we are here! #14766)[1], NFT (421381256501454663/FTX EU - we are here! #13956)[1], NFT (516613443839699414/FTX EU - we are here! #15501)[1], USD[0.00], USDT[0.00147824] | | |
| 03238780 | | AVAX[1], BTC[.0006], DOT[6], ETH[.022], ETHW[.022], FTM[42], LUNA2[0.00008518], LUNA2_LOCKED[0.00019877], LUNC[18.55], MANA[17], SAND[6], SOL[5], SOL-PERP[0], USD[0.10], XRP[252] | | |
| 03238826 | | AVAX[2.86774962], BTC[0.01440000], DOT[21.29843241], ENJ[185.791589], ETH[0.00029099], ETHW[2.22625559], FTM[158.00727932], FTT[0.00902923], LINK[61.79878558], LUNA2[1.55635426], LUNA2_LOCKED[3.63149329], LUNC[44.63629697], MATIC[0], SAND[349.98157], SOL[12.38073717], USD[0.82], USDT[0] | | |
| 03238907 | | FTT[.0937015], SRM[4.43792911], SRM_LOCKED[59.04207089], USD[2.67], USDT[0] | | |
| 03238918 | | ADA-PERP[0], BTC[0.50175486], ETH[1.16279694], ETH-PERP[0], EUR[0.00], FTM[786.61763534], FTT[24.7], KLAY-PERP[0], LUNA2[3.28120195], LUNA2_LOCKED[7.6561379], LUNC[12.42207814], SOL[.00369694], SRM[231.15658266], SRM_LOCKED[1.96970712], USD[4001.32] | | FTM[786.022844] |
| 03239069 | | AVAX[.20248603], BNB[.00910337], BTC[0.10182337], DFL[19840], ETHW[.5], FTT[357], LOOKS[13884], MATIC[7], Q[6.33778872], USD[1530.99], USDT[20.10351335] | | |
| 03239142 | | BNB[0], BTC[0.01859666], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0092423], MATIC[0], USD[0.01], USDT[249.85195836] | Yes | |
| 03239186 | | ALGO[135.97416], BNB[.00048114], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0050612], LUNC-PERP[0], NEAR[0], TRX[.000342], USD[0.00], USDT[2485.57000000] | Yes | |
| 03239298 | | EUR[0.00], LUNA2[0.00677192], LUNA2_LOCKED[0.01580116], USD[0.01], USDT[0], USTC[.958599], USTC-PERP[0] | Yes | |
| 03239322 | | BNB[0], DOGE[0], ETH[0.00000011], LTC[0], LUNA2[0.00000927], LUNA2_LOCKED[0.00002164], LUNC[2.019596], MATIC[0.19719242], SOL[0], TRX[0.60077900], USD[0.03], USDT[0], XRP[0] | | |
| 03239367 | | APE-PERP[0], AVAX-PERP[0], AXS[.00949146], BNB[.00063199], BTC[0.00002207], DOT[0.0133689], ENJ[3.33897942], ENS-PERP[0], ETH[0.00090000], ETHBULL[.0006238], ETH-PERP[0], ETHW[0.00090000], FLOW-PERP[0], GAL[.04640899], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.39500857], LUNA2_LOCKED[5.58835335], LUNC[12918.52425072], LUNC-PERP[0], MANA[.26666379], MATIC-PERP[0], NEAR[.8773601], NEAR-PERP[0], NFT (443215878465047695/FTX Crypto Cup 2022 Key Key #17685)[1], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00397600] | | |
| 03239411 | | AKRO[1], ALPHA[1], APE[13.59949359], AVAX[11.28778184], BAO[5], BTC[0.00013993], CRO[229.42877033], DENT[1], DOT[.00090261], EUR[3.41], FTM[149.97885369], KIN[5], LUNA2[0.39214410], LUNA2_LOCKED[0.90744685], LUNC[1.25403011], SAND[201.81278695], SOL[2.67900297], TRX[7], UBXT[4], USD[0.01], USDT[0.00090314], XPLA[131.05021137] | Yes | |
| 03239662 | | BTC[0], DOGE[0], GALA[0], LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[0.27945289], MBS[0], RSR[0], SHIB[0], SLP[0], SOL[0], SOS[0], USD[0.00000001], USTC[0] | Yes | |
| 03239673 | | BTC[0], LUNA2[0.08972997], LUNA2_LOCKED[0.20936993], LUNC[19538.89], TONCOIN[.1], TONCOIN-PERP[0], USD[0.00016099] | | |
| 03239696 | | AVAX[0], BNB[0], DOGE[0], ETH[0], HT[0], LUNA2[0.00003820], LUNA2_LOCKED[0.00008915], LUNC[8.32000000], MATIC[0], TRX[0], USDT[0.00003552] | | |
| 03239701 | | AVAX[.1], FTT[.5], RAY[1.14684792], SOL[.02087904], SOL-PERP[0], SRM[5.093914S], SRM_LOCKED[.07978248], USD[1.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03239723 | | AAVE[2.68795269], AKRO[92.45703483], ANC[262.09100751], APE[5.92669314], ARKK[5.0016065], AUDIO[54.47530585], AVAX[6.36940058], BAND[17.53882987], BAO[8102.40794677], BAT[64.34273254], BTC[0.00166145], CEL[39.01348429], CHZ[737.77611524], CLV[226.81379098], COMP[1.40785045], DENT[457.49339837], DOGE[524.06579259], DOT[11.39799678], ENJ[98.31536791], ENS[5.20279466], ETH[0.02425201], ETHW[.02493774], EUR[1.01], FTM[327.36907234], FTT[1.12762129], GMT[14.26459568], HNT[51.75087386], KIN[52066.65778696], LOKS[234.96190728], LUNA2[2.23849371], LUNA2_LOCKED[23.08049378], LUNC[48771.16406019], MANA[166.2052527], MATH[5.6639236], MATIC[60.04597493], MKR[.18373667], RSR[813.14785843], RUNE[20.51032149], SAND[70.09954119], SHIB[1332274.72032233], SOL[2.61008816], TRX[75.96799939], UBXT[99.54089877], UNI[15.79493879], USD[0.00], XRP[520.64628401] | Yes | |
| 03239761 | | BAO[2], DENT[2], ETH[.33672076], ETHW[.80700495], KIN[1], LUNA2[0.09600318], LUNA2_LOCKED[0.22400742], LUNC[21683.45161573], SGD[1332.71], TRX[.000003], USD[0.00], USDT[1343.08258768] | Yes | |
| 03239883 | | BTC[0.01666300], BTC-PERP[0], FTT[2.00001028], LUNA2[5.05104618], LUNA2_LOCKED[11.78577442], SOL[0], USD[0.00], USDT[0.52489310] | | |
| 03240014 | | AVAX[3.99864], BTC[.00007109], DOGE[330.9338], DOT[7.79844], ETH[.1704198], ETHW[.1704198], LINK[4.999], LUNA2[0.85349832], LUNA2_LOCKED[1.99149610], LUNC[2.74945], MATIC[89.982], SOL[6.075236], UNI[2.74945], USD[0.29], USDT[2.746723] | | |
| 03240052 | | ATOM-PERP[0], BTC-PERP[0], DENT[1], EUR[3027.28], FTT-PERP[0], HOT-PERP[0], LUNA2[0.01913487], LUNA2_LOCKED[0.04464804], LUNC[4218.88686661], MATIC-PERP[0], TRX[.00003], USD[0.55], USDT[0] | Yes | |
| 03240086 | | CAKE-PERP[0], LUNA2[0.26696559], LUNA2_LOCKED[0.62291972], LUNC[.86], USD[.00], USDT[0.85221720] | | |
| 03240140 | | BTC[0.00009735], BTC-PERP[0], CRO[379.924], CRV-PERP[0], ETH[0.00062415], ETH-PERP[0], ETHW[0.00062415], FTM[51.960424], FTT[10], LUNA2[1.51466099], LUNA2_LOCKED[3.53420898], LUNC[6.10905522], LUNC-PERP[0], SOL[2.0926221], STETH[0], USD[5.08], USTC-PERP[0] | | |
| 03240147 | | BTC[0.01224388], CRV[407.70323375], ETH[.05064811], ETHW[.01548695], EUR[647.79], FTT[1.67368159], LDO[76.96080557], LUNA2[0.01548733], LUNA2_LOCKED[0.03613710], LUNC[3372.3991224], MATIC[.90895], STETH[0.01064642], USD[1.47], USDT[.01996] | | |
| 03240212 | | APE[0], BTC[0], BTC-PERP[0], LUNA2[0.00007611], LUNA2_LOCKED[0.00017759], LUNC[16.57381092], LUNC-PERP[0], PEOPLE[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.56] | | |
| 03240248 | | BTC-PERP[0], ETHW[.133], EUR[0.00], LUNA2[0.39063902], LUNA2_LOCKED[0.91149105], LUNC[85062.47], NEO-PERP[0], SOL-PERP[0], USD[1.16], USDT[0], XRP-PERP[0] | | |
| 03240420 | | BAO[1], KIN[1], LUNA2[0.00000150], LUNA2_LOCKED[0.00000351], LUNC[.32819833], TRX[1], USDT[0] | Yes | |
| 03240505 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[24.47265106], LUNC-PERP[0], SOL-PERP[0], USD[4.03], XMR-PERP[0], XRP-PERP[0] | | |
| 03240572 | | 1INCH-PERP[0], ADA-2021123[0], ADA-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNA2-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00633532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], TRX[.001566], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 03240714 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0406], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.052814], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUSD-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02132623], LUNA2_LOCKED[0.04976122], LUNA2-PERP[0], LUNC[0.18745], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.01], TONCOIN-PERP[0], TRU-PERP[0], TRX[.463661], TRX-PERP[0], UNI-PERP[0], USD[375.55], USDT[50.20838966], USDT-PERP[0], USTC[3.01882], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03240792 | | ALGO-PERP[0], LUNA2[0.00030726], LUNA2_LOCKED[0.00071694], LUNC[86.9072852], TONCOIN[271.2], USD[0.02] | | |
| 03240795 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00232521], LUNA2_LOCKED[0.00542549], LUNC[506.32], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[.01], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[-0.22], USDT[0.00944541], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03240815 | | ADA-PERP[0], APE[4.999], BNB[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[5.00088168], LUNA2[1.78969085], LUNA2_LOCKED[4.17594532], LUNC[389708.95139898], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[357.72], USDT[0.00000001], XRP-PERP[0] | | |
| 03240908 | | FTM[198], FTT[13.6], HNT[15.79708806], LUNA2[0.42652552], LUNA2_LOCKED[0.99522621], LUNC[92876.83], USD[0.00] | | |
| 03240992 | | BTC[0.00002594], FTT[0.07145523], LINK[.0958652], LUNA2_LOCKED[0.00000002], LUNC[.001966], SOL[.009064], USD[136.38] | | |
| 03241031 | | BNB[0.00023609], BTC[0], ETH[0.00000001], FTT[0.01884424], LUNA2[0.00022911], LUNA2_LOCKED[1.98386793], SOL[.03], TRX[0], USD[0.70], USDT[0.38605203], XRP[0] | | |
| 03241215 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00429910], LUNA2_LOCKED[0.01003124], LUNC[306.139326], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[306.836244], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03241228 | | BTC-PERP[0], LUNA2[19.02435722], LUNA2_LOCKED[44.39016684], NEAR-PERP[0], USD[0.21] | | |
| 03241233 | | ADA-PERP[0], BTC[.06298803], DFL[51070.2948], FTM[.86814], FTT[32.99373], LUNA2[1.18209329], LUNA2_LOCKED[2.75821769], LUNC[257020.5624763], MATIC[1679.6808], SAND[.92058], USD[31.75], WAVES[.488885], XRP[.56091] | | |
| 03241246 | | BTC[.00039992], ETH[.008], ETHW[.29884108], EUR[180.71], FTM[68.9862], LUNA2[0.00437414], LUNA2_LOCKED[0.01020634], LUNC[952.48], NEAR[34.02933837], USD[0.72], USDT[0] | | |
| 03241274 | | AVAX[0.00000001], BNB[0.00000001], LUNA2[0.02348893], LUNA2_LOCKED[0.05480750], LUNC[499.9], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[0.00001118], USTC[3] | | |
| 03241289 | | BTC[0.00789854], ETH[0.13697475], ETHW[0.13697475], FTT[4.79862041], LUNA2[0.00484239], LUNA2_LOCKED[0.01129893], MATIC[9.985256], USD[137.68], USTC[.685465] | | |
| 03241338 | | BTC[0], LUNA2[0.78507979], LUNA2_LOCKED[1.77306044], LUNC[1.55488085], SHIB[.59120521], TRX[0.00077100], USD[0.00], USDT[182.44265971] | Yes | |
| 03241475 | | SRM[.0037535], SRM_LOCKED[.03173841], USD[0.50], USDT[0] | | |
| 03241547 | | BNB[0], FTM[0], LUNA2[5.05441772], LUNA2_LOCKED[11.79364135], LUNC[1100610.1], SOL[0.00], USDT[0.00000001] | | |
| 03241719 | | LUNA2[0.31358256], LUNA2_LOCKED[0.73169264], LUNC[68283.262724], USD[0.52], USDT[0] | | |
| 03241789 | | ALEPH[172.022208], DFL[1487.36936638], LUNA2[2.11017068], LUNA2_LOCKED[4.92373160], USD[0.00], USTC[298.70486] | | |
| 03241850 | | ADA-PERP[0], AXS[.08475397], BTC[.0008], BTTPRE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[4.08917444], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.08566291], LUNA2_LOCKED[0.19988013], LUNC[18653.28], MATIC-PERP[0], SAND[3.5899333], SAND-PERP[0], SHIB[269720.30806647], SHIB-PERP[0], SOL[.39], USD[0.00], USDT[0.00000001] | | |
| 03241869 | | AVAX[.49996314], AXS[1.199772], DYDX[39.30381132], ETH[0.90579589], ETHW[0.90579589], FTM[15.97796], FTT[55.7992191], LINK[22.41278930], LUNA2[0.31287210], LUNA2_LOCKED[0.96371705], LUNC[1.32975488], MATIC[99.9924], SOL[12.17822462], USD[2.71] | | |
| 03241895 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00400000], BTC-MOVE-0510[0], BTC-MOVE-0613[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0009928], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12769386], LUNA2_LOCKED[0.29795234], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[20.16], USDT[0.00000001], USTC[.01710838], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03241951 | | LUNA2[0], LUNA2_LOCKED[9.96627794], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 03241975 | | BAO[2], ETH[0], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[0.00104901], NFT (316405690011793402/FTX Crypto Cup 2022 Key #3721)[1], NFT (392834958344623027/FTX AU - we are here! #3801)[1], NFT (466733580602139113/FTX EU - we are here! #38298)[1], NFT (470749318682220692/FTX EU - we are here! #37964)[1], NFT (487746945298733629/FTX AU - we are here! #38135)[1], NFT (501998176863900410/FTX EU - we are here! #38189)[1], RSR[1], TRX[0.000022], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03242058 | | BAR[1.9996508], BTC[.0338], ETH[.27397894], ETHW[.27397894], FTT[18.3], LINK[77.79085096], MANA[170.9701434], SAND[65], SOL[18.57263337], SRM[127.17421653], SRM_LOCKED[1.87742167], USD[174.14], XRP[659.884764] | | |
| 03242120 | | ALGO[32.8433634], BAO[4], BAT[.00000001], BTC[0.00000050], DENT[0], ETH[0.01807477], EUR[33.91], FTT[0.12906727], KIN[3], LUNA2[0.07020861], LUNA2_LOCKED[0.16382009], LUNC[15345.14281771], PAXG[.1077102], STETH[0.07374700], USD[0.00], USD[0.00094596] | Yes | |
| 03242213 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01004892], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.01048468], LUNA2_LOCKED[0.02446496], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MFTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[3017.47], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03242231 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.62952723], LUNA2_LOCKED[1.46889687], LUNC[15248.65278127], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.37], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03242257 | | FTT[0.00002801], LTC[0.00927722], NEXO[0], SOL[0], SRM[.00154624], SRM_LOCKED[.0209347], TRX[0], USD[0.00] | Yes | LTC[.0091992] |
| 03242330 | | BNB[.00000001], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.81235040], LUNC[0.00000001], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 03242340 | | BTC[0], DOT[0], ETH[0], LINK[0], LUNA2[8.95157543], LUNA2_LOCKED[16.22034268], LUNC[135332.89413053], MATIC[0], MATIC-PERP[0], SOL[0], USD[30696.50], USDT[0.00000001] | | |
| 03242458 | | AUD[0.00], DENT[1], LUNA2[0.25716246], LUNA2_LOCKED[0.59833296], RSR[1] | Yes | |
| 03242463 | | BTC[0], GST[.04952106], LUNA2[0.00576458], LUNA2_LOCKED[0.01345068], LUNC[0.066668], USD[0.00], USDT[0.00000001], USTC[.816] | | |
| 03242473 | | BTC-PERP[0], CEL-PERP[0], ETH[0.00001], ETH-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], USD[-0.01], USDT[0.00000001] | | |
| 03242501 | | FTT[0.06845026], LUNA2[0.00538882], LUNA2_LOCKED[0.01257392], LUNC[.0061834], USD[0.01], USDT[0], USTC[.76281] | | |
| 03242556 | | LUNA2[0], LUNA2_LOCKED[10.98895953], USD[0.00], USDT[0] | | |
| 03242785 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0328[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0222Q2[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], CAKE-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.047957], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03242823 | | BNB[0], FTT[0], LUNA2[0.00163989], LUNA2_LOCKED[0.00382641], MATIC[0], USD[0.00], USDT[0] | | |
| 03242849 | | AVAX[.899829], BTC[.00199962], DOGE[55], ETH[.02599506], ETHW[.02599506], LUNA2[0.37067263], LUNA2_LOCKED[0.86490281], LUNC[80714.7465145], SOL[1], USD[0.06] | | |
| 03242926 | | LUNA2[0.69836566], LUNA2_LOCKED[1.62951989], LUNC[152070.5948], NFT (398148363362817159/FTX EU - we are here! #27189)[1], NFT (419190607649538701/FTX EU - we are here! #27218)[1], NFT (515202606766535874/FTX AU - we are here! #60909)[1], NFT (542074001758286458/FTX EU - we are here! #272190)[1], USD[10.49], USDT[1.65856426], XRP[.136209] | | |
| 03243019 | | BNB[8.48389670], BTC[1.01476474], ETH[3.70549852], ETHW[3.70498677], FTT[26.23338923], LUNA2[0.00015300], LUNA2_LOCKED[0.00035700], LUNC[33.31626017], TSLA[58.20759396], TSLAPRE[0], USD[17588.53], USDT[0.00326427] | Yes | TSLA[50], USD[11500.00] |
| 03243056 | | ATLAS[0], BTC[0], CRO[0], LUNA2[2.27650373], LUNA2_LOCKED[5.31184203], LUNC[32442.65770816], SOL[0], TRX[0], USD[0.00], USDT[301.16] | | |
| 03243156 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[9.7207], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.0096953], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.92555], SOL-PERP[0], SUSHI-PERP[0], USD[-2.08], XRP-PERP[0] | | |
| 03243212 | | ALGO[20.85564862], AXS[2.2529735], BAO[286117.23262856], DENT[97.78076986], GBP[0.00], KIN[5], LUNA2[0], LUNA2_LOCKED[16.78930444], NEAR[8.73753817], RSR[1], SOL[10.43800085], TRX[336.85787992], USD[0.65], USTC[889.29943813], XRP[926.68860904] | Yes | |
| 03243245 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LUNA2[9.41215214], LUNA2_LOCKED[21.96168835], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NIO-0930[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], XRP[0], XRP-PERP[0] | | |
| 03243290 | | AKRO[9], ALPHA[1], BAO[15], BAT[1], DENT[13], DOGE[1], FIDA[2.03943117], FRONT[1], HOLY[1.0697785], HXRO[1], KIN[12], LUNA2[0.21678910], LUNA2_LOCKED[22.99434266], LUNC[59.45536162], MATH[1], NFT (335299447072048268/FTX EU - we are here! #187420)[1], NFT (377351810556404001/FTX AU - we are here! #40195)[1], NFT (434368666864159354/FTX AU - we are here! #40170)[1], RSR[8], SECO[2.10698694], TRX[15.2750299], UBXT[12], USD[0.00], USDT[0] | | |
| 03243489 | | APE-PERP[0], ETH[0.00000001], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00172389], LUNA2_LOCKED[0.00402241], NFT (434279852626922913/The Hill by FTX #7096)[1], NFT (448220586407365431/FTX Crypto Cup 2022 Key #5907)[1], NFT (457952241567755573/FTX EU - we are here! #33513)[1], NFT (497753640934847365/FTX AU - we are here! #47456)[1], NFT (518268158526584501/FTX AU - we are here! #47465)[1], NFT (541739502108258073/FTX EU - we are here! #33463)[1], NFT (556066138216138865/FTX EU - we are here! #33702)[1], SOL-PERP[0], TRX[0], USD[0.00], USDT[11.45584885], USTC[.24402] | | |
| 03243578 | | AVAX[0.27405695], BIT[18.17938524], BNB[0.56271071], BTC[0.0086846], DOGE[854.09925458], ETH[.57243946], ETHW[.57251268], LUNA2[0.00430693], LUNA2_LOCKED[0.00941952], LUNC[879.05187329], SHIB[841246.60845138], SOL[.94894204], TRX[.000842], USD[934.65], USDT[8.32089429] | Yes | |
| 03243631 | | LUNA2[0.04605927], LUNA2_LOCKED[0.10735497], NFT (314856905335088159/FTX AU - we are here! #85346)[1], NFT (392133276817144593/FTX AU - we are here! #29768)[1], NFT (491613055527167091/FTX AU - we are here! #5129)[1], NFT (499878054748091209/FTX AU - we are here! #5133)[1], TRX[0.00025], USD[0.00], USTC[.9][0.51283553] | | |
| 03243679 | | FTT[1], LUNA2[0.04952489], LUNA2_LOCKED[0.11555808], LUNC[10784.15], USD[0.00], USDT[0] | | |
| 03243752 | | LUNA2[0.04189905], LUNA2_LOCKED[0.09776213], LUNC[9123.39], TRX[.000778], USD[0.00], USDT[0.58056161] | | |
| 03243756 | | LUNA2[0.01383154], LUNA2_LOCKED[0.03227360], LUNC[3011.84764402], TRX[.248648], USDT[0.00000294] | | |
| 03243791 | | ALGO-PERP[0], APE-PERP[0], ATLAS[23649.89491031], ATOM-PERP[0], AXS-PERP[0], BTC[0.14483753], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[36237.78804928], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00046677], ETH-PERP[0], ETHW[0.2281701], EUR[0.00], FTM[0.99416790], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.87796507], LUNA2_LOCKED[2.04690213], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[7.90499355], POLIS-PERP[0], RUNE[107.4783076], SAND-PERP[0], SHIB[1000593.78039625], SHIB-PERP[0], SNX-PERP[0], SOL[8.03001819], SOL-PERP[0], SPELL-PERP[0], USD[0.61], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03243803 | | LUNA2[0.00011834], LUNA2_LOCKED[0.00027613], USD[25.76988527], NEAR[.00321228], TRX[16.196899], USD[0.00], USDT[21.83506178] | | |
| 03243812 | | BIT[311.50910934], BTC[0.00912758], CEL[2.73543718], ETH[0.26179303], ETHW[0.20862397], FTT[21.61024223], IMX[50], IMX-PERP[0], LUNA2[0.00295352], LUNA2_LOCKED[0.00689155], LUNC[643.13582113], MATIC[2.00018672], SHIB[1000000], SUSHI[18.63792185], USD[0.11], USDT[0.00000001] | | BTC[.009127], ETH[.261721], MATIC[2.000045], SUSHI[18.634656] |
| 03243815 | | FTT[0], LOOKS[0.63770933], LUNA2[0.12704616], LUNA2_LOCKED[0.29644105], LUNC[27664.57], USD[0.00], USDT[0.00000001] | | |
| 03243827 | | AVAX[5.69858], BNB[1.39836], BTC[0.00374611], DOT[12.291833], ETH[0.05697666], ETHW[0.05697666], FTT[6.11041857], GMT[14.9946], LINK[16.5960204], LUNA2[0.30709034], LUNA2_LOCKED[0.71654414], LUNC[3.789216], MANA[59.971774], SAND[75.965312], SOL[3.11895752], TRX[40.376974], USD[1.31], USDT[1.17442781], XRP[3.961542] | | |
| 03243859 | | AUD[0.00], BEAR[2501200], BNB[0], BTC[2.27537107], BULL[0.00055792], DOT[500.330905], ETH[6.26657522], ETHBULL[268.35362257], ETHW[19.60686950], FTT[170.38653918], GRT[12317.96917], LOOKS[4628.918955], LUNA2[978.468976], LUNA2_LOCKED[2283.094277], MATIC[440], NEAR[200.001], NEXO[0], SOL[121.71617515], SPELL[1381907.9505], TRX[.000087], USD[2143.94], USDT[5913.26241083] | | |
| 03243996 | | ADA-PERP[0], APE-PERP[0], BTC[0], ETH-PERP[0], FTT[0.35969640], IOST-PERP[0], LUNA2[0.00358052], LUNA2_LOCKED[0.00835454], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX[.000777], USD[0.55], USDT[0.00000001], USTC[.50684] | | |
| 03244034 | | ANC-PERP[0], AVAX[-0.00206505], BSV-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.09982], GMT-PERP[0], LUNA2[0.21012731], LUNA2_LOCKED[0.49029707], LUNC[.6769018], SOL[.00227807], SRN-PERP[0], USD[52.22], USDT[0.85262705], USTC-PERP[0] | | |
| 03244107 | | APT[213.9842], ATOM[26.338708], BTC[.0098], ETHW[225.0379834], FTT[1.39972], LUNA2[0.00131127], LUNA2_LOCKED[0.00305964], LUNC[285.532882], NEAR[585.868], TRX[.000964], USD[0.52], USDT[2.69659805] | | |
| 03244157 | | LUNA2[0.00039241], LUNA2_LOCKED[0.00091564], LUNC[85.374], TRX[.002332], USD[0.00], USDT[0.00003496] | | |
| 03244167 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[0.00066214], ETH-0624[0], ETH-PERP[0], ETHW[0.00066213], FTM[.34017186], FTT[0], LUNA2[0.00149422], LUNA2_LOCKED[0.00348651], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.04], USDT[0.00000001], ZIL-PERP[0] | | |
| 03244177 | | ALCX[0.37096401], APE[660.33955660], APE-PERP[0], AVAX[7.44774567], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0219[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0621[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0818[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1026[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-0222[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0428[0], BTC-PERP[0], CEL[470.25143429], CEL-PERP[0], CRV[118.9966535], DOGE[0], DOGE-PERP[0], EMB[739.92822], EOS-PERP[0], ETH[0.43618390], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2[362.118943], LUNA2_LOCKED[844.944209], LUNA2-PERP[0], LUNC[375871.29193309], LUNC-PERP[0], MATIC[141.3904212], PEOPLE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[81.22176084], SOL-PERP[0], SOS[24800000], SPELL-PERP[0], TRX[0.78946755], USD[0.14], USDT[0.00000121], USTC[28782.95737147], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03244411 | | ADA-PERP[0], AGLD-PERP[0], ALICE[20], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB[.00991], BTC[0.01959540], BTC-PERP[0], CRO[9.916], ETH[.3489858], ETH-PERP[0], ETHW[.3489858], FTT[2.999], FTT-PERP[0], IMX-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.73350817], LUNA2_LOCKED[4.04485241], LUNC[9083.82], LUNC-PERP[0], MANA[197], MANA-PERP[0], ROOK[0.00069192], SAND[272.904344], SOL[7.04], SOL-PERP[0], USD[962.89], XRP[265], XRP-PERP[0], YFI-PERP[0] | | |
| 03244426 | | APE[212.5], AVAX[18.10000000], AXS[0], BTC[0.00015402], DOT[48.16701806], ETH[0.22600000], FTM[0], FTM-PERP[0], FTT[79.999568], LUNA2[0.01317549], LUNA2_LOCKED[0.03074282], LUNC[0], MANA[0], MATIC[488.3663796], NEAR[223.87246016], RAY[.4588312], RUNE[0], SOL[13.02422665], STSOL[5.96], USD[1302.95] | | |
| 03244429 | | APE[0.00012350], BF_POINT[200], BTC[0.00000062], ETHW[74.94895418], EUR[0.07], GMT[.000808], LUNA2[0], LUNA2_LOCKED[4.45512394], LUNC[357.62874114], SOL[0], USD[0] | Yes | |
| 03244487 | | ATOM[0.00000135], BTC[.00005908], EUR[1.60], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00691232], USD[0.52], USDT[0.00438391] | | |
| 03244471 | | FTT-PERP[0], LUNA2[0.00651085], LUNA2_LOCKED[0.01519199], LUNC[1.86501982], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[403.63], USDT[0.00000001], ZIL-PERP[0] | | |
| 03244511 | | ETH[0], ETH-PERP[0], FTT[.05161], NFT (378768911985077788/FTX EU - we are here! #108802)[1], NFT (425880368245010224/FTX AU - we are here! #40780)[1], NFT (428390749550326138/FTX EU - we are here! #109221)[1], NFT (437213040293819802/FTX EU - we are here! #109370)[1], PSY[5000], SRM[3.64347236], SRM_LOCKED[23.47652764], STETH[0.00004066], USD[-153277.14], USDT[171580.81745728] | | |
| 03244629 | | BTC[.14404314], CHF[0.00], ETH[.33839647], ETHW[.33839647], LTC[52.07405792], LUNA2[1.53130888], LUNA2_LOCKED[3.57305406], LUNC[333445.733271], OMG[176.60240915], SOL[27.81166563], USD[27.30] | | |
| 03244635 | | BTC[.1100327T], DOT[54], ETH[4.266], ETHW[4.266], LUNA2[0.07498259], LUNA2_LOCKED[0.17495938], LUNC[16327.61716532], SOL[10.3], USD[0.06] | | |
| 03244664 | | LUNA2[0.53571045], LUNA2_LOCKED[1.24999106], SWEAT[148], USD[450.93], USDT[0.0174602], VETBULL[0], WFLOW[.096656], XRP[.074], XRPBULL[0] | | |
| 03244715 | | BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[0.00043182], LUNA2_LOCKED[0.00100758], LUNC[94.03], PUNDIX-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[0.01], USDT[0.00047165] | | |
| 03244737 | | 1INCH-0624[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], LUNA2[2.29575277], LUNA2_LOCKED[5.35675647], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], USD[-0.10], USDT[0] | | |
| 03244745 | | LUNA2[0.00257590], LUNA2_LOCKED[0.00601045], LUNC[.008298], NFT (414877400165246072/FTX AU - we are here! #35506)[1], NFT (436223701106650212/FTX EU - we are here! #35532)[1], NFT (443953184650157460/FTX EU - we are here! #35480)[1], NFT (506766947892297267/FTX AU - we are here! #35481)[1], NFT (538758836324922845/FTX EU - we are here! #35363)[1], USDT[1.818138] | | |
| 03244776 | | BAO[1], ETH[.01384556], EUR[0.00], KIN[1], LUNA2[0.00000388], LUNA2_LOCKED[0.00000906], LUNC[.84641182] | Yes | |
| 03244789 | | ATLAS[10.54434325], FTT[27.790944], GOG[.5379537], LINK[15], LUNA2[0.06558402], LUNA2_LOCKED[0.15302939], LUNC[14281.06], LUNC-PERP[0], USD[-7.03], USDT[0.00000103] | | |
| 03244958 | | BTC[0.00072567], FTT[1225.06234], SRM[23.50168614], SRM_LOCKED[56.13992686], USDT[0.00010021] | | |
| 03244999 | | AVAX[0], BNB[0], BRZ[7.30263300], BTC[0.00000277], DOT[8.268764], EUR[0.00], FTM[0], FTT[0.14111583], LUNA[0.10048796], LUNA2[0.00147433], LUNA2_LOCKED[0.00034379], LUNC[0.11712923], SOL[0], USD[0.00], USDT[0] | | DOT[.8], LINK[.100051] |
| 03245004 | | ETH[.00081], ETHW[.00081], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006425], LUNC-PERP[0], NFT (424296385378052741/The Hill by FTX #11432)[1], USD[0.01], USDT[0] | | |
| 03245024 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[2.07000000], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[5.40532596], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], IND[0], LTC[0.74208029], LTC-PERP[0], LUNA2[0.01144687], LUNA2_LOCKED[0.09600937], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], RUNE[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[63.80481692], SRM_LOCKED[0.90355038], SRM-PERP[0], STG[0.27202814], TONCOIN-PERP[0], TRX[474], TRX-PERP[0], USD[1.75], USD[0], USDT[0.00000001], WAVES[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03245042 | | BIT[17333], BNB[2.5495155], BTC[0.06888690], ETH[1.44565657], ETHW[1.31674977], LUNA2[5.29174256], LUNA2_LOCKED[12.34739932], USD[0.83], USDT[.76], XRP[1309.7511] | | |
| 03245051 | | BNB[0.00000001], BTC[0], DOGE[0.84269478], ETH[0.00000000], ETHW[0.00000060], HT[0], LTC[0], LUNA2[0.07265732], LUNA2_LOCKED[0.16953375], LUNC[821.2850591], MATIC[0], NFT (345736830202472127/FTX EU - we are here! #86674)[1], NFT (469819300920278737/FTX EU - we are here! #86507)[1], NFT (509624342843432275/FTX EU - we are here! #86782)[1], SOL[0.00627063], TRX[0.28600900], USD[0.01], USDT[2.46012626] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03245145 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.287], LUNA2[0.07963295], LUNA2_LOCKED[0.18581023], LUNC[17340.244], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STARS[12] USD[0.00], USDT[0] | | |
| 03245155 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[20.25735], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[33245.309], DOGE-PERP[0], DOT[18.10178], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00697837], FTT-PERP[0], GALA[7.017832], GALA-PERP[0], GRT-0325[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINC-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRISM[17690], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[26141428.62], SHIB-PERP[0], SNX-PERP[0], SRM[121.24140883], SRM_LOCKED[1.88634581], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[10978.11970160], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3211.129096], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03245224 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[25.07302827], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LOOKS-PERP[0], LUNA2[1.14418181], LUNA2_LOCKED[2.66975757], LUNC[249148], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03245259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[-87], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[-277.34], AUDIO-PERP[0], AVAX[.000005], AVAX-0930[0], AVAX-PERP[-0.99999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-3.99999999], BAT-PERP[0], BCH-0930[0], BCH-PERP[-0.53999999], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB[2.52807909], BNB-PERP[0.60000000], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[-1.94999999], BTC-0311[-0.01939999], BTC-0930[0], BTC-123G[0], BTC[7.43147585], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0.00790000], BTC-PERP[-0.05989999], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[160], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[671], CVC-PERP[-.242], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[-215.29999999], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-.490], DOT-0930[0], DOT-PERP[-5.10000000], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-13.39999999], ETH-0331[-15.619], ETH-0930[0], ETH-1230[0], ETH[5.03441815], ETH-PERP[-0.86100000], ETHW[9.01189106], ETHW-PERP[-3.90000000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[-261.2], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[369.14440037], FTT-PERP[-17.59999999], FXS-PERP[0], GALA-PERP[290], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[-129], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0.02999999], HUM-PERP[0], ICP-PERP[-110.28], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[-.60], KNC-PERP[0], KSHIB-PERP[-16930], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[-4.80000000], LOOKS-PERP[23111], LRC-PERP[-1.16000000], LUNA2[0.00029678], LUNA2_LOCKED[0.00069252], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-15], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[-0.49999999], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[-.550], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-6.59999999], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[-74.73999999], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-.20], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.009545], TRX-PERP[976], TSLA-1230[0], TULIP-PERP[0], UNI[0], UNI-PERP[-3.80000000], USD[66237.87], USTC[0.04201271], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[-781], XMR-PERP[0], XRP-PERP[-482], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 03245270 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[00343], TRX[.002222], USD[0.44] | | |
| 03245290 | | APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL[-0.83264950], CEL-PERP[0], CHZ-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.01062210], LUNA2_LOCKED[0.02478490], LUNC[2312.98555635], LUNC-PERP[0], OKB-PERP[0], TRX[-1007.15443976], TRX-PERP[1000], USD[62.13], USDT[43.51318784], USTC-PERP[0] | | |
| 03245343 | | LUNA2_LOCKED[123.8852956], LUNC[1155126455], SHIB[00000001], SHIB-PERP[0], USD[2.87] | | |
| 03245355 | | AKRO[1], BAO[4], BCH[.00000291], BNB[.00000502], BTC[.00043131], CRO[58.31348718], DENT[2], ETH[0.01706602], ETHW[0.01685484], KIN[4], LTC[.00000669], LUNA2[0.00011656], LUNA2_LOCKED[0.00027197], LUNC[25.38146236], SOL[0.00000865], USDT[0.74147788], XRP[.00281325] | Yes | |
| 03245438 | | BOBA[124.7], ENS[150], ETH[0], ETHW[1.83003048], FTT[25.095], FTT-PERP[0], LUNA2[26.81107764], LUNA2_LOCKED[62.55918117], NEAR[100], PEOPLE[20000], SRM[2.74061755], SRM_LOCKED[19.35669965], USD[1.04], USDT[1591.24312930] | | |
| 03245463 | | CRV[0], ETH[0], EUR[0.00], FTM[0], LUNA2[0.78186624], LUNA2_LOCKED[1.82435456], USD[566.81] | | |
| 03245629 | | BNB[0.00210409], LUNA2[0.00000801], LUNA2_LOCKED[0.00001869], LUNC[1.74464872], MATIC[0], MKR[0.00057706], TOMO[6.37803670], TRX[.90188462], USD[0.00] | | |
| 03245653 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.95606110], LUNA2_LOCKED[6.89747592], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], TRX-PERP[0], TRX-PERP[0], USD[446.45], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03245685 | | ANC-PERP[0], AUD[0.51], BNB[0], BTC[0], DENT[1], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN[4], LUNA2[0.00008121], LUNA2_LOCKED[0.00018950], LUNC[673.32505459], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], UBXT[2], USD[0.96], USDT[0.08917620], USDT-0624[0], USTC[0.01149197], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[-2], XTZ-PERP[0] | | |
| 03245830 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[14740], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00582725], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHW[3.625], FTM-PERP[0], FTT[55.02481577], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.86009076], LUNA2_LOCKED[4.34021178], LUNC[405038.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[243], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[30], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[283.03472176], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 03245899 | | APE[3.89628], DOT[2.8006], GMT[.20995928], LUNA2[0.00001717], LUNA2_LOCKED[0.00004006], LUNC[3.739252], USD[0.11], USDT[0.29097284] | | |
| 03245912 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000498], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFI-0930[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03245925 | | BTC[0.01419591], DOT[254.608105], ETH[.80160373], ETHW[.71095167], FTT[0.42427508], GBP[0.00], LINK[95.057764], LUNA2[0.07672701], LUNC[16707.47], USD[0.07], USDT[1354.42539180], XRP[7023.3053173] | | |
| 03245945 | | AVAX[12.23929970], AXS[15.67905931], BAT[1028.85921], BNB[0.07054711], BTC[0.11298785], BTC-PERP[0], CEL[0.04795446], DOT[41.50199191], ETH[0.00022692], ETHW[0.00022583], FIL-PERP[0], FTT[28.494585], GRT[2183.93748236], HNT[34.9951265], LINK[46.29990418], LTC[7.32743149], LUNC-PERP[0], RAY[326.72426951], RUNE[191.2355254], SOL[17.43022979], SRM[427.99790986], SRM_LOCKED[6.096392], SXP[640.46293258], TONCOIN[174.93825], TRX[15359.32436336], UNI[64.66725589], USD[2.39], XRP[717.34040512] | | AVAX[12.220576], AXS[15.25257], BNB[.07015], BTC[.112935], CEL[.047495], DOT[41.331063], ETH[.000226], ETHW[.000225], GRT[2178.315663], LINK[46.255095], LTC[7.319769], TRX[15093.710083], UNI[64.647335], XRP[716.902327] |
| 03245949 | | LUNA2[0.03820339], LUNA2_LOCKED[0.08914125], LUNC[8318.87], USD[0.08] | | |
| 03245951 | | ANC[.9092], APE[.02906], ATLAS[1999.6], ATOM[.09092], AVAX[.08165], BAO[995.8], BNB[.009612], BTC[.00004602], CRO[9.74], CRV[.98], DOGE[.54], DOT[.09612], ETH[.0006], ETHW[.0006], EUR[5355.85], FTM[.1752], FTT[82.06452], KIN[99990], LUNA2[0.52323687], LUNA2_LOCKED[1.22088604], LUNC[113613.639476], LUNC-PERP[0], MATIC[3.164], NEAR-PERP[0], SHIB[96000], SOL[.00223], SOS[96000], STG[.6996], SUSH[.49], TRX[49.99], USD[0.58] | | |
| 03246016 | | BTC[.08802069], ETH[.599791], ETHW[.599791], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[2500.000786], USD[1936.32], USDT[-1490.58645287] | | |
| 03246062 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], FTT[3.80015075], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.35417788], SRM_LOCKED[12.89468914], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03246112 | | BTC[0.00009982], DOT[5.199658], ETH[.05399772], ETHW[.05399772], FTT[.09962], LTC[219.96922], LTC[.0099506], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TONCOIN[.078777], TRX[.93331], TRX[1.79594], UNI[11.25], USD[55.61], USDT[0.00000001] | | |
| 03246121 | | LUNA2[0.33042160], LUNA2_LOCKED[0.77098374], LUNC[00000001], TONCOIN[3.34], USD[0.00], USDT[0] | | |
| 03246251 | | BTC[.07189509], FTT[25.19525], LUNA2[0], LUNA2_LOCKED[0.81477679], LUNC[76036.87], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03246306 | | KIN[2], LUNA2[0.00277151], LUNA2_LOCKED[0.00646687], LUNC[603.5037839], SUSHI[.26936173], USD[1.00] | | |
| 03246324 | | APE-PERP[0], BNB[.2100235], BTC-PERP[0], ETH[15.04160996], ETH-PERP[0], FTT[1007.47372261], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SRM[23.00543915], SRM_LOCKED[253.65456085], TRX[.001195], USD[0.00], USDT[0.09408202] | | |
| 03246381 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], LUNA2[11.30560633], LUNA2_LOCKED[26.37974809], LUNC[2461819.58], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-137.95], VET-PERP[0], ZIL-PERP[0] | | |
| 03246386 | | DENT[255799.83492383], EUR[3941.66], LUNA2[2.48664591], LUNA2_LOCKED[5.80217379], LUNC[8.01045341], SOL[23.24375187], SRM[501.34397772] | | |
| 03246424 | | ATLAS[3550], BTC[0.01099913], DOT[6], ETH[.08698722], ETHW[.08698722], FTT[3.3], LINK[12], LUNA2[0.34767612], LUNA2_LOCKED[0.81124429], LUNC[1.12], SHIB[7398416], SOL[3.54], USD[180.29] | | |
| 03246525 | | ATOM[0], BNB[0], ETH[0], FTT[0.00000129], LUNA2[0.00044445], LUNA2_LOCKED[0.00103705], LUNC[96.78], SOL[0], TRX[0], USDT[0.06737351] | | |
| 03246648 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BNB[.00439883], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.00017455], LUNA2_LOCKED[0.00040729], LUNC[38.01], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SHIB-PERP[0], USD[0.04], XTZ-PERP[0] | | |
| 03246675 | | AAVE[0.33055125], AMPL-PERP[0], APE[25.01823027], APE-PERP[0], BABA[0.00000002], BTC[0.00260467], BTC-0624[0], BTC-1230[0], BTC-MOVE-0811[0], BTC-MOVE-0815[0], BTC-PERP[1.1163], COIN[.51028203], DAWN-PERP[0], DOGE[26785.18497241], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT[288.83742056], ETH[0.30526080], ETH-0624[0], ETH-PERP[0], FRONT[11], FTM[6712.81980135], FTM-PERP[0], FTT-PERP[0], GALA[530], IBVOL[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[0.00771842], LUNC-PERP[0], MANA[210.0021], SAND[29], SHIB[222845373], SOL-0624[0], SOL[1.52201411], SOL-PERP[0], SRM[34.72584564], SRM_LOCKED[94.48317321], USD[-18495.55], USDT[0.00206382], USTC-PERP[0], WFLOW[547.8], XRP[10.02478149] | | COIN[.51], DOT[288.471961], ETH[.305003], SLL[0.0698536], USD[472.48], XRP[10.013311] |
| 03246684 | | ADA-2021123[10], ADA-PERP[0], ALGO-PERP[0], APE[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CLV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SHIB[120241.67986520], SOL[0], SXP-0325[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0], ZEC-PERP[0] | | |
| 03246751 | Yes | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[2.62018519], APE-PERP[0], ATOM[2.37741556], AUDIO-PERP[0], AVAX[.10336555], AXS-PERP[0], BTC[.06591957], BTC-PERP[0.09220000], DOGE-PERP[0], ETH-0624[0], ETH[2853295], ETH-PERP[0.27600000], ETHW[.27311006], FTM[10.33658024], FTM-PERP[0], FTT-PERP[0], GALA[62.00764547], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00000482], LUNA2_LOCKED[0.00001125], LUNC[1.05], LUNC-PERP[0], MANA[3.10097679], MATIC-PERP[0], SHIB[310976.74168825], SNEB-PERP[0], STEP-PERP[0], USD[-551.74], USDT[0.00000001], VET-PERP[0] | | |
| 03246764 | | ALGO[183.9642458], BTC[0.04489645], CRO[440.26690074], ETH[0.87694731], ETHW[0.59496778], EUR[502.86], FTT[4.40630405], LUNA2[0.00021158], LUNA2_LOCKED[0.00049368], LUNC[46.07209834], USD[0.25], USDT[0] | | |
| 03246821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[59.9886], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0618[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10544637], LUNA2_LOCKED[0.24604154], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[20.0049], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1443.06], USDT[1.002], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03246829 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BTC[0.00022134], BTC-0930[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000045], USD[-2.97], USDT[0.00000001], UST-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03246873 | | LUNA2[0], LUNA2_LOCKED[19.29389389], LUNC[.00000001], TONCOIN[5.23], USD[0.00], USDT[0] | | |
| 03246903 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03246931 | | ATLAS[1480], LUNA2[13.482229], LUNA2_LOCKED[31.45853433], SHIB[12000000], USD[0.00], USDT[0] | | |
| 03246965 | | AVAX[0.00004725], BTC[0.00003362], DOGE[0], ETH[0.35303334], ETHW[0], EUR[0.01], FTM[0.04895504], FTT[127.88807782], LINK[0.00049588], LUNA2[1.50926633], LUNA2_LOCKED[3.52162144], LUNC[0], SOL[0.04018850], TRX[8566.12835905], USD[109901.19], USDT[121001.16437720] | | |
| 03247021 | | FTT[.06493265], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03247099 | Yes | AKRO[1], BAT[3.02416313], BTC[.00000011], DENT[1], LUNA2[3.58789734], LUNA2_LOCKED[8.07507527], USD[0.00], USTC[508.1347366] | | |
| 03247127 | | BTC[0], DOT[.09981], FTM[4], FTT[.090984], LUNA2[0.00820744], LUNA2_LOCKED[0.01915070], LUNC[248.9], SOL[.003084], STG[13], USD[0.00], USTC[1] | | |
| 03247134 | | FTT[.08529228], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03247315 | | BTC[0.00007482], FTT[25.08968572], LUNA2[20.38314478], LUNA2_LOCKED[47.56067115], LUNC[4438472.69], USD[1068.67] | | |
| 03247332 | | APE[0], LUNA2[0.00079369], LUNA2_LOCKED[0.00185195], LUNC[172.82851], USD[0.00], USDT[0.00191884] | | |
| 03247427 | | DOGE[567], EUR[1.00], LINK[2.7], LUNA2[0.00038148], LUNA2_LOCKED[0.00089014], LUNC[83.07], RUNE[11.3], TONCOIN[670.1], TRX[.001617], UNI[2.4], USD[470.20], USDT[7.30291411] | | |
| 03247480 | | ADA-PERP[1644], AGLD-PERP[0], BCH[14.93778722], BCH-PERP[6.35], BNTX-0624[0], BTC[0.35441564], BTC-MOVE-0104[0], BTC-MOVE-0625[0], BTC-PERP[.0513], CHZ[8340], CREAM-PERP[0], EOS-PERP[470.9], ETC-PERP[45], ETH[3.59649523], ETH-PERP[1.356], ETHW[3.59363217], EUR[360.00], FLUX-PERP[54], FTT[43], FTT-PERP[0], KNC[862.85216215], KNC-PERP[0], LRC-PERP[0], LUNA2-PERP[19], MANA-PERP[0], MAPS-PERP[4013], MEDIA-PERP[0], MOB[577.01600767], MOB-PERP[84.4], MRNA-1230[-2.5], NEAR-PERP[0], PAXG[0.90578149], PAXG-PERP[0.37999999], PEOPLE-PERP[16900], QTUM-PERP[0], RAY[1163.97034850], RON-PERP[0], SOL[18.10464626], SOL-PERP[8.64], SOS-PERP[0], SRM[47.38043332], SRM_LOCKED[2.14648834], SRM-PERP[0], SUSHI[128.11694903], SUSHI-PERP[0], WBTC-PERP[0], XAUT-PERP[0], XLM-PERP[7217], XRP-PERP[3205] | | BCH[.441568], ETH[1.186262], SOL[12.27152], SUSHI[.01608], USD[302.83] |
| 03247551 | | ATLAS[1197.50381521], AVAX[5.98930043], BNB[0.95166015], BTC[0.02635494], CHZ[227.69008319], DOGE[1186.99640521], DOT[17.26982339], ETH[0], FTM[845.42997225], FTT[3.4043656], GALA[2753.0742701], LUNA2[2.52786814], LUNA2_LOCKED[5.89835899], LUNC[550448.61], SAND[51.80901657], SOL[0], USD[0.00], USDT[0.00000233] | | |
| 03247558 | Yes | BTC[0.00000008], BTT[30940.312072], DOGE[21.66679781], ETH[.00000047], ETHW[.0553138], LTC[.12493706], LUNA2[0.19281406], LUNA2_LOCKED[0.44918493], LUNC[62069224], SAND[12.51109641], SHIB[312777.40989937], USD[0.01], XRP[13.49067912] | | |
| 03247587 | | BTC[0], BTC-PERP[0], LUNA2[0.02221746], LUNA2_LOCKED[0.05184076], LUNC[4837.9006242], SOL[.1499715], USD[0.95], USDT[0] | | |
| 03247725 | Yes | AAPL[.83281129], BAND[23.33884676], BAO[2], BNB[.62574484], BTC[.07724266], DENT[1], ETH[1.15779048], ETHW[1.15730426], FTT[17.79500245], HT[15.12870184], KIN[1], LUNA2[0.22245477], LUNA2_LOCKED[0.51785328], LUNC[50127.57572744], NFT (341209224133749923/The Hill by FTX #8451)[1], NFT (382388135364234444/FTX EU – we are here! #232270)[1], NFT (434938865271541491/FTX EU – we are here! #232281)[1], NFT (517732175642958185/FTX EU – we are here! #232263)[1], SOL[4.09501513], SUSHI[16.36460773], TRX[.000068], TSLA[.47197188], UBXT[2], UNI[17.63732724], USD[0.38], USDT[347.52012859] | | |
| 03247749 | | ADA-PERP[0], AVAX-PERP[0], BRZ[.01527023], BTC[.02459144], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00612], SOL[.0096], SOL-PERP[0], TRX[.000194], USD[0.00], USDT[0] | | |
| 03247786 | | BAO[1], BNB[0], EUR[0.01], LUNA2[0.72405527], LUNA2_LOCKED[1.68946230], LUNC[157664.56], SOL[0], USD[0.08], USDT[0] | | |
| 03247816 | | BTC[.00009952], ETH[.0009248], ETHW[.4049248], LINK[.0948], LUNA2[0.00551100], LUNA2_LOCKED[0.01285900], SOL[.009512], USD[801.78], USTC[.780109] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03247863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA[.09], BOBA-PERP[0], BTC[.00000764], BTT-PERP[0], CEL[.00000001], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.01994], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[200], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], INK-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2.00550912], LUNA2_LOCKED[0.0128546Z], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0088], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0005514], SUSHI-PERP[0], SWEAT[.42], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.6], TRX-PERP[0], TRYB-PERP[0], USD[14.22], USDT[214.00029069], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03247864 | | ATOM[.0599], ATOM-PERP[0], AVAX[.0665], BTC-PERP[0], ETH-PERP[0], LUNA[20], LUNA2_LOCKED[3.93053960], LUNC-PERP[0], MATIC[6.778], MATIC-PERP[0], NEAR[.05], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.00567], TRX[.007777], USD[0.00], USDT[0.72403387], WAVES[.3887], XRP-PERP[0] | | |
| 03247909 | | BTC[0.02099580], ETH[0.20025832], ETHW[0.00030232], EUR[332.20], LUNA2[0.00011136], LUNA2_LOCKED[0.00025986], LUNC[24.25100488], USD[0.55] | | |
| 03248071 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[80], LUNA2[3.15647832], LUNA2_LOCKED[7.36511608], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], USD[25.43], USDT[0.00000001] | | |
| 03248111 | | 1INCH[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[.0540783], FTT-PERP[0], GAL-PERP[0], GME[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00190668], LUNA2_LOCKED[0.04444893], LUNC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TLM-PERP[0], TSLA[0], TSLAPRE[0], USD[0.03], USD1[0], USTC[0], USTC-PERP[0], XRP[0], YFI[0], YFI-PERP[0] | | |
| 03248119 | | AVAX[1.12079868], BTC[.03612773], HXRO[212.9517572], LUNA2[0.03482189], LUNC[7706.5950964], USDT[0.04902022] | Yes | |
| 03248128 | | LUNA2[0.22491494], LUNA2_LOCKED[0.52480153], LUNC[48975.7029], USDT[.000025] | | |
| 03248138 | | AXS[.10012984], BTC[0.00006340], BTC-PERP[0], DOGE[52.09995230], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[4.90451432], LUNA2_LOCKED[11.44386676], LUNC[1067968.32], LUNC-PERP[120000], MANA[30], USD[ -110.61], WAVES[10] | | |
| 03248170 | | BAO[3], ETHW[2.59327948], GRT[.02279836], NFT (446038614666797770/FTX AU - we are here! #54538)[1], SRM[6.31736319], SRM_LOCKED[86.76819218], UBXT[11], USD[6044.00] | Yes | |
| 03248266 | | KIN[1], LUNA2[0.09528104], LUNA2_LOCKED[0.22232243], USD[0.01], USDT[2.27480294] | Yes | |
| 03248272 | | LUA[15.3], LUNA2[2.2519728], LUNA2_LOCKED[5.2546032], LUNC[490371.818448], TRX[8.49149248], USD[0.00], USDT[0.00119416] | | |
| 03248276 | | LUNA2[0.72367050], LUNA2_LOCKED[1.65850299], NFT (573135757583261855/FTX AU - we are here! #61956)[1], USD[81.27], USDT[20.37268450] | Yes | |
| 03248369 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.05730208], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], FTT-PERP[0], LUNA2[0.00005102], LUNA2_LOCKED[0.00011904], LUNC[11.11], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00014275] | | |
| 03248637 | | LUNA2[0.46732645], LUNA2_LOCKED[1.07487373], LUNC[1.48540267] | Yes | |
| 03248664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-062420], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELG-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-062420], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[14.61149394], LUNA2_LOCKED[34.09348585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.07605753], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03248679 | | LUNA2[0.13584198], LUNA2_LOCKED[0.31696463], LUNC[29579.878832], TRYB[ -20.49286822], TRYB-PERP[0], USD[231.88] | | |
| 03248784 | | FTT[0.10606847], RAY[.16066325], SRM[.19203367], SRM_LOCKED[.52416001], USD[0.01] | | |
| 03248821 | | ATOM-PERP[0], AVAX[0], BNB[0], BTC[0], CELO-PERP[0], DOT[0], ENJ[0], ENJ-PERP[0], ETH[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.15893448], MANA[0], MATIC[0], NEAR-PERP[0], OMG[0], RAY[0], RUNE[0], SAND[0], SUSHI[0], TRX[0], UNI[0], USD[0.00000477], XMR-PERP[0], XRP[0] | | |
| 03248844 | | LUNA2[1.41046991], LUNA2_LOCKED[3.29109645], LUNC[307132.792518], USDT[200.30272856] | | |
| 03248885 | | BNB[.05], BTC[0.02236805], FTT[3.8], LUA[222], LUNA2[1.20766700], LUNA2_LOCKED[2.81788968], LUNC[187595.92], SOL[4.00810246], USD[0.07], USDT[392.04657541], USTC[49] | | |
| 03248893 | | EUR[0.00], USD[0.00], USDT[0], WBTC[0] | | |
| 03248929 | | APE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE[5000], DOT[100], DOT-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], EUR[30.38], FTM[0], FTM-PERP[0], FTT[50], FTT-PERP[0], FXS-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[0.00045925], LUNA2_LOCKED[0.00107159], LUNC[100.0038], LUNC-PERP[0], MATIC[500.00000001], MATIC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SRM[0.04456134], SRM_LOCKED[.03543862], SUSHI[0], THETA-PERP[0], TRX[10000], USD[164.56], USDT[0], WAVES-PERP[0], XRP[1000.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03248969 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.48] | | |
| 03248970 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431097], SHIB[0], TRX[0], TRYB[0], USD[0.00], USDT[0] | | |
| 03249105 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.02039613], BTC-PERP[0], ETH[.16896789], ETH-PERP[0], ETHW[.16896789], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.99644987], LUNA2_LOCKED[2.32504970], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[292.68], USDT[132.58210558], XMR-PERP[0] | | |
| 03249130 | | BTC-MOVE-01250[0], BTC-MOVE-01260[0], BTC-MOVE-01290[0], BTC-MOVE-01300[0], BTC-MOVE-02020[0], BTC-MOVE-02030[0], BTC-MOVE-02140[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00190028], LUNA2_LOCKED[0.04443398], LUNC[413.79], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[10], USDT[0], USTC-PERP[0] | | |
| 03249168 | | BNB[0], LUNA2[0.64154644], LUNA2_LOCKED[1.49694171], LUNC[139698.09], PRISM[6.288], SOL[0], TRX[0], USD[0.03], USDT[0] | | |
| 03249195 | | ALGO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02361890], GBP[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86917745], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0], XRP[0] | | |
| 03249300 | | BTC[0.52900887], ETH[2.79164054], EUR[0.00], LUNA2[0.17039160], LUNA2_LOCKED[0.39715908], LUNC[38193.7802729], USD[0.00], USDT[0.00000001] | Yes | |
| 03249380 | | AKRO[273], ALCE[.124209], AXS[.064528], BNB[.009962], BTC[0.00009868], ETH[.06595079], ETHW[.06595079], GALA[9.8062], JOE[2.86187], LUNA2[0.48461313], LUNA2_LOCKED[1.13076397], LUNC[104240.0175636], MANA[.97454], PEOPLE[19.6181], SAND[.9582], SHIB[99905], SLP[41.3968], SOL[.0173571], USD[0.75], USDT[1.56000001], WAVES[1.99962] | | |
| 03249393 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.08273346], KIN-PERP[0], KLUNC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.85760874], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.02], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 03249428 | | BTC[.05736907], ETH[.212], ETHW[.212], FTM[397.9494], LUNA2[2.01526712], LUNC[4.70228996], LUNC[8.49195905], MATIC[230], SAND[16], SOL[13.27], USD[6.67] | | |
| 03249450 | | LUNA2[0.00007833], LUNA2_LOCKED[0.00018277], LUNC[17.0567586], USD[0.06], USDT[0] | | |
| 03249501 | | ATLAS[9.61490955], LUNA2[0.56481869], LUNA2_LOCKED[1.31791028], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03249509 | | ALGO[6953.36721617], AVAX[71.37698064], BAO[1], BTC[.29804335], DOT[353.79531082], ETH[4.43737666], ETHW[0], FTM[6042.17609625], KIN[2], LINK[496.70442423], LUNA2[28.41864963], LUNA2_LOCKED[64.561947], LUNC[3560261.27183388], MATIC[4053.03043667], NEAR[611.18205177], SOL[54.53965102], UNI[.00000001], USD[11403.07], XRP[3792.7733805] | | |
| 03249617 | | APE[3.47600213], ATLAS[.67948419], AVAX[1.85941389], BAO[1], BNB[.00000009], CHR[55.20102024], ETH[.02325708], ETHW[.02296959], EUR[0.00], FTM[44.66871687], FTT[.8359998], GALA[.00027981], GMT[77.30217722], HNT[.00263367], KNC[7.03246029], LEO[.0003123], LUNA2[0.47644085], LUNC[12.08925431], LUNC[4.54252977], MANA[7.904309], MATIC[14.59337034], NEAR[2.11466459], NEXO[.00057626], RUNE[6.21387372], SHIB[45022.45325651], SOL[2.73367643], SRM[1.83530003], USD[0.00], XRP[.001969104] | Yes | |
| 03249625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.04424], ALGO-PERP[0], ALICE[.060549], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.097872], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], COMP[0.00001000], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.84157], DOGE-PERP[0], DOT-PERP[0], DYDX[.03722], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.092666], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00401819], LUNA2_LOCKED[0.00937579], LUNC[.0079062], LUNC-PERP[0], MANA[.63217], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[1.438], SAND-PERP[0], SC-PERP[0], SHIB[.06064], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[15.32132588], USTC[.22138], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.67016], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03249751 | | BTC[.02179402], BTC-PERP[0], EGLD-PERP[0], ETH[.00096904], ETHW[.00096904], EUR[244.70], GMT-PERP[0], HNT[.092278], LUNA2_LOCKED[0.00000002], LUNC[.0021558], LUNC-PERP[0], PRISM[27.45660000], SAND-PERP[0], SOL[.0183638], USD[192.59], USDT[3.25522937], YFII-PERP[0] | | |
| 03249773 | | ATLAS[0], ETH[4.16076674], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00364033], POLIS[0], RAY[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03249854 | | FTM[16910.847], LUNA2[0.00398814], LUNA2_LOCKED[0.00930566], LUNC[868.42653334] | | |
| 03250229 | | BTC[0], ETH[.0009946], ETHW[.0009946], EUR[0.01], FTM[.89848], LUNA2[0.00023586], LUNA2_LOCKED[0.00055035], LUNC[51.36023], SOL[.00991], USD[0.54] | | |
| 03250230 | | LUNA2[1.21518345], LUNA2_LOCKED[2.83542804], LUNC[264508.754588], USD[0.00], USDT[0.05415485] | | |
| 03250312 | | BTC[.00048], ETH[.0002], ETHW[.0002], LUNA2[0.00664053], LUNA2_LOCKED[0.01549458], USD[ -0.38], USDT-PERP[0], USTC-PERP[0] | | |
| 03250333 | | APE-PERP[0], BTC-PERP[0], CRV[.959], ETH-PERP[0], HNT-PERP[0], LUNA2[0.00021869], LUNA2_LOCKED[0.00051027], LUNC[47.620474], RUNE-PERP[0], USD[0.22], USDT[0.00674191] | | |
| 03250338 | | ETH[.33912725], ETHW[0.33912725], FTM[1500], FTM-PERP[0], LUNA2[1.39102292], LUNA2_LOCKED[3.24572015], LUNC[302898.17], SHIB[400000], USD[1.52] | | |
| 03250389 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00250487], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[5.55561023], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.01097919], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JOE[114.53187797], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[215.01245497], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936387], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN[408.04118863], RUNE-PERP[0], SAND-PERP[0], SOL[1.23058914], SOL-PERP[0], THETA-PERP[0], USD[ -294.78], USDT[0.01678106], WAVES-PERP[0], XRP[607.19376296], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03250431 | | AVAX[200.017858], BTC[0.00008757], DOT[.0715], ETH[0.00093217], ETHW[0.00093317], LUNA2[0], LUNA2_LOCKED[21.91909684], LUNC[17912.718857], TRX[0.98734936], USD[0.00], USDT[1496.03762655], WAVES[.36187] | | |
| 03250443 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0.68535566], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[ -0.00022596], ASD-PERP[0], ATLAS[3.3488], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.048], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[686360], BTT-PERP[0], CEL[ -0.81676115], CEL-09300], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV[.99928], CLV-PERP[0], CRV[.9964], DMG[.107572], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA[.97678], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[1.74242], GEN[0.090406], GLMR-PERP[0], GMT-PERP[0], GRT[0.008634], GST-PERP[0], GT[.099964], HNT-PERP[0], HOLY[.99676], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN[9960.4], KIN-PERP[0], KNC-PERP[0], KSOS[99.946], KSOS-PERP[0], LDO[.982], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.37496], LOOKS-PERP[0], LUNA[.030468], LUNA2[0.25093396], LUNA2_LOCKED[0.58551258], LUNC[16113.9100234], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER[.6], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPL[4.9595], MTA-PERP[0], NEAR-PERP[0], OKB[.0263118], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PTU[.99516], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SLRS[.31108], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SWEAT[.766], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UBXT[.4653], USD[4.02], USDT[3507.04269527], USTC[5.54349344], USTC-PERP[0], VGX[.99946], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03250511 | | LUNA2[0.01234083], LUNA2_LOCKED[0.02879528], LUNC[2687.242662], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 03250533 | | AKRO[1], ALGO[506.41802822], BTC[0.08213172], DOT[14.11821726], ETH[.18043491], ETHW[0.00000163], EUR[0.00], KIN[3], LUNA2[0.84249423], LUNA2_LOCKED[1.89615383], LUNC[2.62040412], MSOL[8.80537751], NFT (37682730523563955/The Hill by FTX #38395)[1], STETH[0.30271132], USD[0.04], USDT[1444.31002674] | Yes | |
| 03250598 | | BTC[0], EUR[0.00], FTT[71.30787582], FTT-PERP[0], LUNA2[0.29881852], LUNC[66685.35119943], MATIC[0], USD[0.03], USDT[0.13959602] | Yes | |
| 03250789 | | LUNA2[0.11191254], LUNA2_LOCKED[0.26112927], LUNC[24369.1922688], USD[0.01] | | |
| 03250808 | | BTC[0.00119982], ETH[.0099981], LUNA2[1.08482078], LUNA2_LOCKED[2.53124849], SHIB[3299373], USD[0.00] | | |
| 03250839 | | ADA-PERP[0], ALGO-032S[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.159994], DOT-PERP[0], ETH[3.79992], ETHW[3.4], HNT-PERP[0], LUNA2[1.37771338], LUNA2_LOCKED[3.21466454], LUNC[299999.99], LUNC-PERP[0], ONE-PERP[70000], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[ -1611.08], XTZ-PERP[0] | | |
| 03250849 | | APE[1.06284532], BTC[0.01028243], CHZ[.01285619], DOT[15.19102333], EUR[3.09], FTM[2.98655593], GALA[1198.9227], LUNA2[0.00021997], LUNA2_LOCKED[0.00051328], LUNC[47.9008971], MATIC[0.09001506], SAND[92.98233], SUSHI[31.46542079], USD[190.54] | | APE[1.061415], EUR[3.09], FTM[202.838785], USD[189.81] |
| 03250853 | | AAVE[6.06976082], ALGO[3311], ATOM[53.8], AUD[0.12], BTC[0.61101006], CHZ[6458.74908], COMP[10.46708674], ETH[9.54547864], ETHW[2.53947864], FTM[5002.71386], FTT[35.14919298], GBP[0.00], GRT[3106.93692], LUNA2[24.38396011], LUNA2_LOCKED[56.89590692], LUNC[2775348.322725], MANA[1806.90462], MAPS[2550.2708107], RUNE[455.3], SAND[463], SOL[39.34864698], USD[0.26], YFI[.11097891] | | |
| 03250855 | | LUNA2[0.15952640], LUNA2_LOCKED[0.37222828], LUNC[34737.211168], USD[0.01] | | |
| 03250981 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-062#[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.59559249], LUNA2_LOCKED[10.72304915], LUNC[1000699.9408791], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03251121 | | LUNA2[0.00788938], LUNA2_LOCKED[0.01840856], LUNC[1717.93], TRX[0], USD[0.21], USDT[0] | | |
| 03251139 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008666], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.83402653], LUNA2_LOCKED[55.61271457], LUNC[3189908.15], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], STETH[0.00009085], UNI-PERP[0], USD[7.91], USDT[1.09], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03251179 | | AGLD-PERP[0], ALICE-PERP[0], AMB-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.97182899], LUNA2_LOCKED[2.26760099], LUNC[211617.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03251206 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BNB-PERP[0], BTC[0.00538940], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[6.02199532], ETH-PERP[0], ETHW[.0024401], FIL-0624[0], FIL-PERP[0], FTM[.096062], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[4.599154], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00121254], LUNA2_LOCKED[0.00282927], LUNA2-PERP[0], LUNC[264.0349876], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00155974], USD[0.00155974], USD[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.001554] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03251311 | | AMC-0930[0], AMD[0.00987236], BNB[.005], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015851], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.16], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0] | | |
| 03251537 | | LUNA2[0.14792525], LUNA2_LOCKED[0.34515891], LUNC[32211.03466504], SHIB[582750.58275058], TRX[.000034], USDT[6.00000337] | | |
| 03251614 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.04167144], LUNC-PERP[0], SOL[.10573169], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03251673 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03251704 | | AVAX[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.00285911], LUNA2_LOCKED[0.00667127], LUNC[1.26068081], LUNC-PERP[0], USD[1767.60], USDT[0], USTC[0.40390219], USTC-PERP[0] | | |
| 03251726 | | AKRO[.842], AVAX[5.8], BTC[.0330955], BTC-PERP[0], ETH[.0009948], ETHW[.0009948], LUNA2[0.01620305], LUNA2_LOCKED[0.03780713], LUNC[3528.25], LUNC-PERP[0], SOL[.0094838], USD[25.43] | | |
| 03251854 | | LUNA2[0.26235691], LUNA2_LOCKED[0.61216612], LUNC[57128.77], USD[0.20], USDT[0.00000077] | | |
| 03251959 | | FTT[95.77005192], SRM[18641.75770046], SRM_LOCKED[254.25115646] | | |
| 03251992 | | APE[0], BNB[0], BTC[0], ETH[0], FTT[0.00000406], LUNA2[0.13762903], LUNA2_LOCKED[0.32113441], LUNC[1.37838734], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0], USTC[.00022691] | | |
| 03251997 | | FTM[486.9026], LUNA2[6.49659224], LUNA2_LOCKED[15.15871523], LUNC[1414646.63881], SAND[381.9236], SOL[18.9962], SOL-PERP[0], USD[29.88], XRP[169] | | |
| 03252043 | | 1INCH[67.9864], ALGO[151.9696], ALICE[29.19548], ATLAS[1280], AUD[500.00], AUDIO[91.9816], BCH[.1599916], BICO[14], BTC[.00919816], BTT[12997400], C98[31.9936], DENT[17898.16], DODO[85.78284], DOGE[686.9428], DOT[25.9948], DYDX[47.39688], ETH[.206974], ETHW[.206974], FRONT[65.9868], FTT[1.9998], GALA[849.874], GRT[685.9388], JET[74], KIN[630000], LINK[49.59234], LRC[103.9792], LTC[.509898], LUNA2[0.00230004], LUNA2_LOCKED[0.00536678], LUNC[2500.840612], MANA[81.9874], MBS[42.9914], POLIS[.0985], REEF[9998], SHIB[2300000], SUSHI[55.4922], SXP[266.15486], SXP6ULL[9999], THETABULL[250.67124], TLM[1172.7654], TOMO[45.09548], TOMOBULL[100000], UNI[36.64397], USD[0.62], USDT[0.79519781], WRX[133.992], XRP[316.959] | | |
| 03252146 | Yes | BTC[.00263014], DOGE[655.69694668], LUNA2[0.04610493], LUNA2_LOCKED[0.10757818], LUNC[10286.33451212], USD[6160.08], USDT[11937.9985573] | | |
| 03252174 | | AVAX[.000017], BTC[0], ETH-PERP[0], LUNA2[0.24208204], LUNA2_LOCKED[0.56485809], LUNC[.0084321], USD[885.64] | | |
| 03252214 | Yes | CHZ-PERP[0], ETH[1.06232943], ETH-PERP[0], ETHW[1.06188774], FTM[0.0000745], HNT-PERP[ -59], LUNA2[3.41674478], LUNA2_LOCKED[7.68987198], LUNC[15.86973986], USD[504.07], USDT[0] | | |
| 03252297 | | FTT[25.00056815], USD[0.01], USDT[0.00881816] | | |
| 03252365 | | BTC[0.00000006], ETH[.00008], ETHW[.00008], LTC[.0018], LUA[20.5], LUNA2[22.25573537], LUNA2_LOCKED[5.26338254], LUNC[288145.10692], OP-PERP[0], USD[ -28.03], USDT[0], USTC[131.9948] | | |
| 03252380 | | AVAX[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[4.85290748], SOL[0], TRX[0], USD[0.00], USDT[63937483] | | |
| 03252395 | Yes | BAO[2], BTC[.00000027], KIN[1], NFT (326808862752385802/Montreal Ticket Stub #725)[1], NFT (333080097277419433/Netherlands Ticket Stub #315)[1], NFT (338189847049748996/FTX EU - we are here! #83812)[1], NFT (345013874950243215/FTX AU - we are here! #2532)[1], NFT (352059197389854546/Japan Ticket Stub #333)[1], NFT (356145178313585990/FTX Crypto Cup 2022 Key #488)[1], NFT (377720863875910447/TX AU - we are here! #31511)[1], NFT (422780932599042577/Mexico Ticket Stub #687)[1], NFT (448387020461395032/Hungary Ticket Stub #378)[1], NFT (474680208425021911/Baku Ticket Stub #2347)[1], NFT (505559464717179158/Austin Ticket Stub #110)[1], NFT (506291142286388779/France Ticket Stub #379)[1], NFT (506960361049594205/FTX EU - we are here! #83609)[1], NFT (518177664984170864/FTX EU - we are here! #83534)[1], NFT (520906285240099100/Singapore Ticket Stub #557)[1], NFT (532187236773698175/The Hill by FTX #178)[1], NFT (544939994554376974/Monza Ticket Stub #762)[1], NFT (552486593608357608/Austria Ticket Stub #194)[1], NFT (555006818444876630/Belgium Ticket Stub #769)[1], NFT (563044298482605762/FTX AU - we are here! #2556)[1], NFT (574380267691121471/Silverstone Ticket Stub #461)[1], SRM[1.38870646], SRM_LOCKED[13.27129493], USD[0.01], USDT[0] | | |
| 03252441 | | AVAX[11.99772], DOT[19.9962], LUNA2[0.62075522], LUNA2_LOCKED[1.44842885], LUNC[6.96867], LUNC-PERP[0], NEAR-PERP[50], SOL[17.99658], USD[886.57] | | |
| 03252529 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00630044], LUNA2_LOCKED[0.01472203], LUNC[.00000001], LUNC-PERP[0], USD[292.76], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03252673 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00232], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.60830388], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06600001], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[.00000001], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.54], SRM[8.07112441], SRM_LOCKED[2.1987695], TRX-PERP[0], UNI-PERP[0], USD[932.33], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03252708 | | AXS-PERP[0], BIT-PERP[0], BNB[0.06788075], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.01243396], FTT-PERP[0], GLMR-PERP[0], MANA-PERP[0], OKB[1.99049216], PSY[.1], SRM[48.804796], SRM_LOCKED[637.475204], TRX[.000023], USD[64.00], USDT[0.00000001] | | |
| 03252739 | | LUNA2[0.00523186], LUNA2_LOCKED[0.01220768], LUNC[1139.25], USD[0.08] | | |
| 03252801 | | AVAX[20.0001], BTC[0.83380416], DOT[279.96655], ETH[5.02662263], ETHW[5.02662263], FTT[159.97], GRT[2000], LINK[210.00105], LUNA2[191.4179228], LUNA2_LOCKED[446.6418198], RUNE[799.9005], USD[3567.16], USDT[0], USTC[27096.132145] | | |
| 03252803 | | AKRO[1], ALGO[160.72575454], AXS[2.00462491], BAO[62], BF_POINT[100], BTT[80346273.34238824], DENT[2], DYDX[.62956602], FTT[8.47285646], KIN[35], LUNA2[0.78022059], LUNA2_LOCKED[1.75599811], LUNC[1050.0515077], MANA[.55963799], MATIC[.44865568], PAXG[.09675008], RSR[2], SAND[12.9977337], SHIB[11816636.44396379], TRX[1.7599353], UBXT[11], USD[5.61], USTC[87.79881302], XRP[.01239624] | | |
| 03252838 | | FIL-PERP[0], FTT[1040.8105407], FTT-PERP[0], SRM[.09072691], USD[35.92], USDT[0] | | |
| 03252975 | | BTC[.0000639], ETH[.00097093], ETHW[.00097093], LUNA2[0.00341770], LUNA2_LOCKED[0.00797465], SOL[.00168344], TRX[.000247], USD[0.01], USDT[723.13868638], USTC[.483793] | | |
| 03253126 | | AXS[0], BAO[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00000002], GBP[0.00], HT[0], KNC[0], LUNA2_LOCKED[3.17008672], LUNC[0], RAY[0], TRX[0], TRYB[0], USD[0.00000001], USTC[0] | | |
| 03253141 | | BTC[0.00027652], BTC-PERP[0], FTT[0], SOL[.00000001], SRM[.1136091], SRM_LOCKED[.85457985], USD[1.57], USDT[0.00003356] | | |
| 03253266 | | ETH[.01539021], ETH-PERP[0], ETHW[0.00177770], LUNA2[5.09950628], LUNC[110491.53980471], SOL-PERP[0], USD[472.25] | | |
| 03253302 | | BTC[0], ETH[0.00000001], ETHW[0], FTT[0], LUNA2[2.04694391], LUNA2_LOCKED[4.77620247], USD[0.00] | | |
| 03253313 | | ADA-PERP[0], ATOM-PERP[0], CRV-PERP[0], DOT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.58218916], LUNC[54331.25], LUNC-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -3.98], USDT[11.76414909] | | |
| 03253359 | | ANC-PERP[0], BTC[2.32842649], BTC-PERP[0], ETH[15.78848654], ETHW[30.78848654], LUNA2[1182.41017157], LUNA2_LOCKED[2758.95706734], LUNC[2556.98365.92443523], LUNC-PERP[0], USD[ -27584.24], USDT[5.02838706], USTC[.25000001], USTC-PERP[0], XPLA[9.0481] | | |
| 03253391 | | AXS[.09912], BTC[0], BTC-0624[0], BTC-PERP[0], ETH[.00034196], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-PERP[ -0.443], ETHW[.00063943], FTM[.9494], FTT[1181.37652483], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], RUNE[.0035], SOL-PERP[0], USD[1008.61] | | |
| 03253403 | | LUNA2[0.00006782], LUNA2_LOCKED[0.00015826], LUNC[14.77], SAND[1], SLP-PERP[0], USD[500.92], USDT[.004807] | | |
| 03253594 | Yes | AKRO[4], ATLAS[6067.98329494], ATOM[9.67343488], BAO[3], BTC[0], DENT[2], EUR[0.00], FIDA[1.00370542], KIN[183.74995018], LUNA2[0], LUNA2_LOCKED[3.08432965], LUNC[0], MATIC[2.9456701], SOL[8.47697831], SPELL[9057.69842138], SRM[.00044379], TRX[142.26080656], UBXT[2], USD[0.00], USDT[0] | | |
| 03253608 | | BNB[1.0096713], ETH[.13690044], ETHW[.13690044], GRT[414.96827], LRC[162.9627], LUNA2[1.31210800], LUNA2_LOCKED[3.06158533], LUNC[285714.28], MATIC[219.9696], SOL[3.5693217], USD[0.00], USDT[0] | | |
| 03253681 | | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[33.96611137], TONCOIN[.03406171], USD[2.98], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03253699 | | AAVE-PERP[0], APE-PERP[0], ATLAS[.1544851], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], NFT (294016203337293555/FTX EU - we are here! #33955)[1], NFT (335900404365575/FTX EU - we are here! #43869)[1], NFT (356403056697332406/The Hill by FTX #9835)[1], NFT (360305475826508608/FTX AU - we are here! #43930)[1], NFT (516920929845271816/FTX EU - we are here! #33862)[1], NFT (527582361874677407/FTX EU - we are here! #34006)[1], POLIS[.7868468], TRX[1.217041], TRX-PERP[0], USD[0.09], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | FTM[42], MATIC[5] |
| 03253711 | | BTC[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0], EUR[0.00], FTM[42.94273326], FTT[25.03401166], MAPL-PERP[0], LOOKS-PERP[0], LUNA2[0.00126954], LUNA2_LOCKED[0.00296227], LUNC[0.68856060], MATIC[5.24824905], RAY[0.11952981], SOL[0.47812118], SOL-PERP[0], USD[33.17], XRP-PERP[0] | | |
| 03253733 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.88665667], TONCOIN[4.74707468], TONCOIN-PERP[0], TRX[29.994], USD[0.00], USDT[0.00000001] | | |
| 03253851 | | ALGO[1791], AVAX[24.69740147], ENJ[240], ETH[.35], ETHW[.35], LINK[69.82545356], LUNA2[4.84734197], LUNC[1055518.92], MANA[169], MATIC[504.51441], RUNE[.7009695], SAND[89], SOL[15.37240547], TRX[0], USD[1264.41], XRP[1302.75797496] | | |
| 03253985 | | BTC[0], HT[.00000001], LUNA2[0], LUNA2_LOCKED[1.89854886], NFT (372479872210138053/FTX EU - we are here! #105291)[1], NFT (412996612265852715/FTX EU - we are here! #105687)[1], NFT (467858939836196718673/FTX EU - we are here! #105568)[1], TRX[.02005], USD[0.01], USDT[119.00000001] | | |
| 03254038 | | ALGO[351.96346], APE-PERP[0], AUDIO[.98542], AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK[36.697444], LRC-PERP[0], LUNA2[0.32839185], LUNA2_LOCKED[0.76624766], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND[.99244], SCRT-PERP[0], SHIB[6200000], SHIB-PERP[0], SLP-PERP[0], SOL[.0098218], USD[166.60], VET-PERP[0], XRP[1050.94582], XRP-PERP[0], ZIL-PERP[0] | | |
| 03254111 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00021087], LUNA2_LOCKED[0.00049203], LUNC[45.91826214], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00002973] | | |
| 03254154 | | AKRO[1], APT-PERP[0], ATOM[.00852], ATOM-PERP[0], CAKE-PERP[0], DENT[1], FTT-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000043], TRX-PERP[0], USD[0.31], USTC[.00002619], USTC-PERP[0] | | |
| 03254248 | | CRO[0], ETH[0], ETHW[0], EUR[0.00], FTT[3.35260125], LUNA2[0.00420158], LUNA2_LOCKED[0.00980369], MATIC[0], USD[4.49], USDT[0], XRP[0] | | |
| 03254337 | | BTC-PERP[0], LUNA2[0.00001221], LUNA2_LOCKED[0.00002850], LUNC[2.66], USD[0.00], USDT[0.30176151] | | |
| 03254340 | | 1INCH-PERP[0], AAVE[.73], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[3.4], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[503], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.28462209], LUNA2_LOCKED[0.66411821], LUNC-PERP[0], MANA[89], MANA-PERP[0], MATIC[.90119701], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[99], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[39], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03254400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-093X[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT[25.00925443], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[5.39757173], LUNA2_LOCKED[12.59433404], LUNC[1175332.608572], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], USD[0.92], USDT[0] | | |
| 03254431 | | BTC[.00009162], BTC-MOVE-0314[0], BTC-MOVE-0315[0], ETH[0], ETH-PERP[0], LUNA2[0.79039285], LUNA2_LOCKED[1.84425000], LUNC[172109.7091549], USD[0.00], USDT[0.00000030] | Yes | |
| 03254455 | | ATLAS[289.9449], BTC[0], LUNA2[0.04628387], LUNA2_LOCKED[4.77466236], SOL[0], USD[0.03] | | |
| 03254483 | | FTT[25], LUNA2[0.50745275], LUNA2_LOCKED[1.18405642], SOL[104.81643655], USD[4645.83], USTC[71.83238961] | | |
| 03254488 | | ETH[0.00716062], FTT[.08143638], SRM[157.06535241], SRM_LOCKED[5869.49150942], USD[68278.19] | | |
| 03254504 | | FTT[0.00019550], LUNA2[0.34567394], LUNA2_LOCKED[0.80657254], LUNC[75271.23], NFT (319372876115986397/FTX EU - we are here! #71903)[1], NFT (325762093897119784/FTX EU - we are here! #71598)[1], NFT (348166644441233935/FTX EU - we are here! #71745)[1], USD[0.00], USDT[0] | | |
| 03254609 | | BTC-PERP[0], JPY[43163.96], LUNA2[2.03991731], LUNA2_LOCKED[4.75980706], USD[0.00], USDT[0] | | |
| 03254626 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0084], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03906676], LUNA2_LOCKED[0.09115078], LUNA2-PERP[0], LUNC[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.86], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03254723 | | GST[2500.14566034], SRM[2.28660634], SRM_LOCKED[21.0785005], USD[0.00], USDT[0.05923794] | | |
| 03254760 | | AAVE[.00566147], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.07196373], APE-PERP[0], AR-PERP[0], ATLAS[6.58250052], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02413991], AXS[.02563563], BADGER-PERP[0], BAL-PERP[0], BAT[.19626773], BNB[.00313414], BTC[1.00006695], C98-PERP[0], CAKE-PERP[0], CEL[.03347847], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.00064133], CRO[114094.82370575], CVC-PERP[0], DODO-PERP[0], DOGE[.26870767], DOT[.02909602], DOT-PERP[0], DYDX[.01415367], EGLD-PERP[0], ENJ[.66712835], ENS-PERP[0], ETH[6.00386079], ETH-PERP[0], ETHW[.00086079], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[3.00313078], FTT[1092.23070783], FXS-PERP[0], GALA[6.41125792], GMT-PERP[0], GRT[.00214975], HBAR-PERP[0], HNT[.00080177], ICP-PERP[0], IMX[.01554334], JST[9.35924442], KAVA-PERP[0], KIN[891.12051117], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[.00477843], LINK[.62844287], LTC[.00761543], LUNA2_LOCKED[768.7780217], LUNC-PERP[0], MANA[.30417561], MATIC[.54160416], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.29141259], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS[.07196703], QTUM-PERP[0], RAD-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND[.56936226], SCRT-PERP[0], SHIB[2668774099.17674436], SKL[.35382219], SLP-PERP[0], SOL[.00273701], SPELL[36.06209357], SRM[.69352195], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00015775], SUSHI[.00747137], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.00908038], UNI[.04764015], USD[3.56], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2403363], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03254787 | | APE[.9998157], AVAX[.08994471], BNB[2.0006314], BTC[0.02998234], CRO[699.886], EUR[0.00], FTM[53.1170499], FTT[2.99943], GALA[429.920751], LINK[34.49715], LTC[0.82901964], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MANA[99.98157], MATIC[49.9715], SAND[100.9715], SOL[1], TRX[2105.05643457], USD[804.89], USDT[596.36331203], XRP[553.08558726] | | FTM[3] |
| 03254795 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[4], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.1], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT[7000000], CHZ-PERP[0], ETH[.083], ETH-PERP[0], ETHW[.083], FTM[62], FTM-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[1000000], SUSHI-PERP[0], TLM-PERP[0], USD[6.87], ZEC-PERP[0] | | |
| 03254828 | | ETH[.71571527], ETHW[.71541469], LUNA2[0.02840669], LUNA2_LOCKED[0.06628229], LUNC[6283.71956765], MATIC[321.4291894], SOL[4.88572361] | Yes | |
| 03254865 | | HNT[7.21416174], LUNA2[0.00015880], LUNA2_LOCKED[0.00037055], LUNC[34.58075499], MANA[26.80208180], USD[1.14], XRP[65.68736319] | | XRP[64.276033] |
| 03254905 | | BTC[0.00004380], BTC-PERP[0], FTT[2.89938], LUNA2[0], LUNA2_LOCKED[5.54030980], LUNC[7.64892524], LUNC-PERP[0], TRX[.000496], USD[0.00] | | |
| 03254910 | | ETHW[3.12], LUNA2[0.48313208], LUNA2_LOCKED[1.12730820], LUNC[.00000001], TONCOIN[.023], USD[0.00], USDT[0] | | |
| 03254936 | | ALT-0325[0], ALT-PERP[0], AXS[0.08743358], AXS-PERP[0], BTC-0624[0], LUNA2[0.20692210], LUNA2_LOCKED[0.48281823], LUNC[.66], OMG[0.00000001], OMG-0325[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[3643.50000002], USTC[0.28898773] | | |
| 03254958 | | ANC-PERP[0], AVAX[0], AXS[0], BTC[0], BTC-PERP[0], CUSDT[0], ETH[.00000001], FTT[0.07139931], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000048], SGD[0.07], SOL[.04], SOL-PERP[0], USD[0.63], USDT-PERP[0], USTC[100], USTC-PERP[0] | | |
| 03255012 | | ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03988746], GALA-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.95363200], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03255130 | | AVAX-PERP[0], CHZ[2.107], CHZ-PERP[0], ETH[0.00001119], ETH-PERP[0], FTT-PERP[0], LUNA2[0.58624448], LUNA2_LOCKED[1.36790378], LUNC-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03255175 | | ATLAS[0], BTC[0], CRO[389.68352956], DOGE[.9192], DOT[0], EUR[0.00], FTM[0], LUNA2[0.00026658], LUNA2_LOCKED[0.00006204], LUNC[5.79], POLIS[0], SLP[0], SOL[0], USD[0.55] | | |
| 03255508 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064035], TRX[.000028], USD[0.00] | | |
| 03255551 | | AAVE[.51], BTC[0.00100101], BTC-PERP[0], ETH[.1099451], ETHW[.1099451], FTT[.589982], LINK[.00039716], LUNA2[0.00304893], LUNA2_LOCKED[0.00711417], LUNC[.0098218], SOL[.3809298], USD[0.00], USDT[159.90287518], XRP[0] | | |
| 03255564 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.49810213], LUNA2_LOCKED[1.16223831], LUNC[108462.788154], USD[22.49] | | |
| 03255565 | | INTER[2.99943], LUNA2[0.05982771], LUNA2_LOCKED[0.13959799], LUNC[10027.61], USD[287.56], USDT[39.9962] | | |
| 03255618 | | ETH[.05823663], ETHW[.05823663], LUNA2[0.00000034], LUNA2_LOCKED[0.00000081], LUNC[0.07574791], PERP-PERP[0], USD[1.39] | Yes | |
| 03255681 | | ADA-PERP[0], DOGE[3361.42088], ETH[.68393654], ETHW[.68393654], LUNA2[0.00026640], LUNA2_LOCKED[0.00062160], LUNC[58.01], PRISM[9.4604], USD[0.19] | | |
| 03255722 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[2.7994], FTT-PERP[0], GALA-PERP[0], GMT[10.69160948], LINK-PERP[0], LTC-PERP[0], LUNA2[3.65266787], LUNA2_LOCKED[8.52289170], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000050], XRP-PERP[0], XTZ-PERP[0] | | |
| 03255744 | | ADA-PERP[0], ALPHA-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CQX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GMT[1], GMT-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00418204], LUNA2_LOCKED[0.00975809], LUNC[910.648034], MAPS[.9998], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], TONCOIN[139.01518], TONCOIN-PERP[0], TRX[0.00155500], TRX-0325[0], USD[0.13], USDT[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03255872 | | APE-PERP[0], AVAX[5.25729298], BTC[0.01974436], ETH[.42666643], ETH-PERP[0], ETHW[.42666643], FTT[1.72345899], GALA[480.01163675], GOG[55.35560649], LOOKS[39.02540056], LOOKS-PERP[0], LUNA2[2.03969711], LUNA2_LOCKED[4.75929325], LUNC[444148.34], LUNC-PERP[0], MANA[74.92959495], MATIC[232.02699713], MATIC-PERP[0], MBS[75.41462054], MINA-PERP[0], SAND[98.38921656], SLS.07916481], SOL-PERP[0], USD[25.90] | | |
| 03255911 | | ATLAS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068379], SOL[.00361554], USD[0.30] | | |
| 03255947 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03256041 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00270584], LUNA2_LOCKED[0.00631364], LUNC[.0091976], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.05825285], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03256062 | | LUNA2[0.00444287], LUNA2_LOCKED[0.01036671], USD[0.00], USTC[.628911], USTC-PERP[0] | | |
| 03256263 | | BICO[4.95802679], BULL[.0966], CRO[.00000085], DOGE[26.85714286], FTT[1], LUNA2_LOCKED[0.88403278], LUNC-PERP[0], NEAR[.03], NFT (299016635311131307/The Hill by FTX #27588)[1], NFT (316362569574820363/FTX EU - we are here! #225998)[1], NFT (357812323785057988/FTX EU - we are here! #226017)[1], NFT (497930582331653051/FTX Crypto Cup 2022 Key #14544)[1], NFT (507752461343663145/FTX EU - we are here! #226115)[1], SOL[.00167774], USD[407.74], USDT[0.00000001] | Yes | |
| 03256272 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], CAKE-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNA2[5.50569340], LUNA2_LOCKED[12.84661795], LUNA2-PERP[-.26.2], LUNC[1198876.3313365], LUNC-PERP[0], NFT (483096982141420007/FTX EU - we are here! #278923)[1], NFT (529913944970284595/FTX EU - we are here! #278884)[1], ONE-PERP[0], ORBS-PERP[0], TRX-PERP[0], USD[128.24], USDT[1175.33611776], XRP-PERP[0] | | |
| 03256283 | | ETH[.00000001], KSHIB-PERP[0], LUNA2[0.30593201], LUNA2_LOCKED[0.71384136], LUNC[86617.34], LUNC-PERP[0], Q[.1830], RAY[11.0129534S], SHIB[1587703.20465562], SUSHIBULL[680000], TONCOIN[0], TRX[0], USD[0.10], USDT[0] | | |
| 03256364 | | APE[3.0988942], APE-PERP[0], BIT[.9791], FTT[5.9983071], GALA[899.83413], LUNA2[0.00212570], LUNA2_LOCKED[0.00495997], LUNC[462.87601484], SOL-PERP[0], USD[59.52], USDT[0.00000001], USTC-PERP[0] | | |
| 03256373 | | ETH[0], ETHW[0.27006899], LUNA2[0.87300149], LUNA2_LOCKED[2.03700349], LUNC[27.045144], USD[0.00] | | |
| 03256406 | | AXS[0], BAO[3], BNB[.00064583], KIN[2], LUNA2[0.25994815], LUNA2_LOCKED[0.60480926], LUNC[58544.81021611], MATIC[0.00000001], NFT (419256094330327547/FTX EU - we are here! #52951)[1], NFT (422356433310055652/FTX EU - we are here! #53070)[1], NFT (477853446289960249/FTX EU - we are here! #53526)[1], NFT (534694921752451510/The Hill by FTX #14021)[1], NFT (535384077554751731/FTX Crypto Cup 2022 Key #12192)[1], SHIB[121630.21561375], SOL[0], TONCOIN[.00001959], TRX[0.00060728], USD[24.02], USDT[0] | Yes | |
| 03256421 | | LUNA2[0.35254476], LUNA2_LOCKED[0.82260446], USD[0.00] | | |
| 03256448 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004814], USD[0.01] | | |
| 03256458 | | BTC[0.00000321], LUNA2[0.00009094], LUNA2_LOCKED[0.00021221], LUNC[19.80398083], MATIC[0], SOL[1.66], USD[0.01] | | |
| 03256510 | | AKRO[1], APE[0], BAO[10], DOGE[0], ETHW[.18100709], EUR[25.37], KIN[11], LOOKS[0], LUNA2[0.05563858], LUNA2_LOCKED[0.01315670], RSR[2], STG[0], TRX[5.001556], USD[1.08], USD[58.08037978], USTC[0.79816919] | Yes | |
| 03256527 | | ADA-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00187329], LUNA2_LOCKED[0.00437101], LUNC[.0060346], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.07689258], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[26.20], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03256528 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[610], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[.73], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.3352005], LUNA2_LOCKED[3.11546783], LUNC[290742.72], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[16.33], USDT[12.61478551] | | |
| 03256575 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00031123], LUNA2_LOCKED[0.00072621], USD[8.11], USDT[0], USTC[.044057] | | |
| 03256582 | | AVAX[3.4], BTC[0.08710613], ETH[0.71787795], ETHW[0.71787795], EUR[125.75], FTM[480.9160174], FTT[13.43869752], LUNA2[0.58374095], LUNA2_LOCKED[1.36206223], LUNC[127110.82257470], SAND[81.87843072], USD[0.12] | | |
| 03256590 | | BCH[0.27465901], DOGE[55.77421615], FTT[0.01261097], LUNA2[0.00000364], LUNA2_LOCKED[0.00000850], LUNC[.79410952], NFT (314956123912073921/Belgium Ticket Stub #1363)[1], NFT (339758545352557354/FTX AU - we are here! #4212)[1], NFT (343723186594094377/FTX EU - we are here! #138266)[1], NFT (343795002964276090/Monza Ticket Stub #718)[1], NFT (366650515821901212/FTX EU - we are here! #138190)[1], NFT (370820652601816016/The Hill by FTX #2591)[1], NFT (447259418604370064/FTX Crypto Cup 2022 Key #1676)[1], NFT (497605912394580642/FTX EU - we are here! #138328)[1], NFT (505182789166385892/FTX AU - we are here! #4214)[1], NFT (536205335182924913/Netherlands Ticket Stub #801)[1], NFT (540227505547055573/Baku Ticket Stub #1983)[1], SOL[.00000179] | Yes | |
| 03256593 | | BTC[0.14435591], EUR[0.00], FTT[12], LUNA2[0.00008204], LUNA2_LOCKED[0.00019144], LUNC[17.86567869], MANA[90.11479337], MTA[377.76530519], PROM[9.32457857], RUNE[12.70720193], SAND[53.41107544], SOL[2.63341841], SRM[26.5675288], SRM_LOCKED[13663875], TRX[432.34281672], USD[0.69] | | SOL[.03328026] |
| 03256594 | | FTT[0.01162962], LUNA2[0.00002386], LUNA2_LOCKED[0.00005567], LUNC[5.19592991], USD[0.00] | | |
| 03256778 | | ADA-PERP[87], AVAX-PERP[0], BTC-PERP[0.021], CREAM-PERP[0], FTM-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[793.14], WAVES-PERP[0] | | |
| 03256782 | | AVAX[.3391], BTC[.004999], BTC-PERP[0], ETH[.0559888], ETHW[.0559888], LUNA2[3.53278689], LUNA2_LOCKED[8.24316942], LUNC[76927.1.784866], USD[695.13], USDT[0] | | |
| 03256906 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03681253], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.00333113], SRM_LOCKED[.03225788], TRYB[0], TRYB-PERP[0], USD[0.02], USDT[0] | | |
| 03256910 | | LUNA2[0.00573909], LUNA2_LOCKED[0.00135122], LUNC[126.099172], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03256911 | | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[0.24952755], LUNC[54335.15], USD[564.68], USDT[0] | | |
| 03256969 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.08602210], LUNA2_LOCKED[2.53405158], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.64], USDT[0], ZEC-PERP[0] | | |
| 03256978 | | AAVE[1.31000000], BTC[0], BTC-PERP[0], DOT[6.54701745], ETH[0.27089735], ETH-PERP[0], ETHW[0.27089735], GMT[12.19875223], LINK[8.23118845], LUNA2[0.62679726], LUNA2_LOCKED[1.46252696], LUNC[2.01915771], SOL[0.00546330], SOL-PERP[0], USD[198.71], USDT[0] | | |
| 03257023 | | ATOM[.20219104], BNB-PERP[0], BTC-PERP[0], CHZ[10.12611977], ENS-PERP[0], FTT[.8], LOOKS-PERP[0], LUNA2[0.00382173], LUNA2_LOCKED[0.00891737], LUNC[832.19], PROM-PERP[0], REN[294.9130492], RSR-PERP[0], SOL[2.55894856], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[22.48], USDT[0], XRP[41.41936669] | Yes | |
| 03257108 | | LUNA2[1.46282245], LUNA2_LOCKED[3.41325240], LUNC[318532.67], MATIC[140], USD[0], USDT[.009665] | | |
| 03257161 | | ETH[.025], ETHW[.025], LUNA2[0.01433993], LUNA2_LOCKED[0.03345983], LUNC[3122.55], USD[0.26] | | |
| 03257182 | | LUNA2[0], LUNA2_LOCKED[15.51594876], USDT[0] | | |
| 03257286 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00943], TRX[.000131], USD[0.00], USDT[0.24110837] | | |
| 03257337 | | BTC[0.00609610], CAKE-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00022859], LUNA2_LOCKED[0.00053338], LUNC[49.77719033], USD[0.00], USDT[0] | | |
| 03257340 | | BAO[2], ETH[0], GALA[0], KIN[1], LUNA2[0.00100906], LUNA2_LOCKED[0.00235447], LUNC[219.7254707], NFT (347012447818273378/FTX EU - we are here! #84938)[1], NFT (430185101237965688/FTX EU - we are here! #84708)[1], NFT (539853698841837819/FTX EU - we are here! #85303)[1], USDT[0] | | |
| 03257361 | | BTC[.01227528], FTT[11.50787301], NFT (313199500551266727/FTX Crypto Cup 2022 Key #18531)[1], NFT (337547803013428045/FTX AU - we are here! #3047)[1], NFT (348829639067788788/The Hill by FTX #2639)[1], NFT (378011958477743262/FTX AU - we are here! #29665)[1], NFT (436976142966950034/Singapore Ticket Stub #927)[1], NFT (469100420794083310/FTX EU - we are here! #81304)[1], NFT (480043665255280160/Baku Ticket Stub #1120)[1], NFT (486272208005308330/Austria Ticket Stub #773)[1], NFT (488223853711514989/Japan Ticket Stub #1443)[1], NFT (503713563545344983/Monza Ticket Stub #1405)[1], NFT (515445880053612701/FTX AU - we are here! #3042)[1], NFT (536218887952468923/Austin Ticket Stub #1426)[1], NFT (546829712267153603/FTX EU - we are here! #81196)[1], NFT (559399155825862574/Belgium Ticket Stub #1540)[1], NFT (570800058922231834/FTX EU - we are here! #76544)[1], SRM[0.03849368], SRM_LOCKED[33.35478598], USD[6645.03] | Yes | |
| 03257460 | | BTC[.00001155], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004166], USD[0.00] | | |
| 03257680 | | BTC[.01701853], ETH[.24097713], ETHW[.24097713], FTT[.03665251], PSY[1000], SOL[7.34805038], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[32.70332977] | | |
| 03257703 | | ANC[504.07126173], BAO[0.00000054], BTC[0.00001922], DOGE[.89233], ETH[0], EUR[1.93], FTT[25.70590656], LUNA2[3.00180124], LUNA2_LOCKED[6.94763176], TRX[528.8154], USD[506.41], USDT[.10004859] | | |
| 03257777 | | ATLAS[2509.876], AVAX[9.09812], BNB[1.88785505], ETH[.0694111], ETHW[.000195], HNT[10], LINK[.0976], LUNA2[0.00080066], LUNA2_LOCKED[0.00186821], LUNC[174.34619], MATIC[199.8061], NEAR[65.9915], SAND[15], SOL[.00618], USD[36.26], USDT[10.37951461] | | |
| 03257790 | | BTC[0.00129876], CELO-PERP[0], ETH[0.05999802], ETH-PERP[0], ETHW[0.00099802], EUR[87.25], LUNA2[0.47690672], LUNA2_LOCKED[1.11278236], LUNC[6.24025347], NFT (294277532920396237/The Hill by FTX #45641)[1], SOL-PERP[0], TRX[1], USD[-18.26] | | |
| 03258118 | | BTC[.00003730], BTC-PERP[0], CAKE-PERP[0], FTT[.3], SRM[9.16351259], SRM_LOCKED[13972483], USD[2.26] | | USD[2.24] |
| 03258124 | | FTT[0], SLND[0], SOL[0], SRM[.000M_00236438], SRM_LOCKED[0.01381202], USD[0.00], USDT[0] | | |
| 03258166 | | GOG[.952], LUNA2[4.63497686], LUNA2_LOCKED[10.81494601], USD[0.24], USDT[0] | | |
| 03258359 | | ADABULL[3.99], BNB[.00601238], BNBBULL[.0009734], BNB-PERP[1], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BULL[0.00009300], FTM-PERP[0], KNCBEAR[30000], LUNA2[0.06744178], LUNA2_LOCKED[0.15736415], LUNC[14685.59], MATICBULL[1], USD[-102.19], VETBULL[64423.5115], XRP[0.41262796], XRPBULL[217529.934] | | |
| 03258451 | | AMZN[5], APE[50], BTC[.0798], ETHW[.3], LUNA2[0.04790373], LUNA2_LOCKED[0.11177539], LUNC[10431.14], SHIB[100000000], SQ[5], SRM[1000], USD[0.74] | | |
| 03258502 | | LUNA2[0], LUNA2_LOCKED[0.01429128], USD[0.00], USTC[.867] | | |
| 03258556 | | AKRO[1], BNB[0], KIN[2], LUNA2[0.03026760], LUNA2_LOCKED[0.07062441], UBXT[1], USDT[0.49744440], USTC[4.28452597] | Yes | |
| 03258597 | | ALGO[186], FTT[0.04239101], LUNA2[0.02330631], LUNA2_LOCKED[0.05438141], USD[0.35], USDT[0] | | |
| 03258601 | | AKRO[4], APE[0.04765761], AUDIO[1.00185563], BAO[21], BTC[.00000025], CHZ[1], DENT[7], DOGE[.00493452], DOT[.00001298], ENJ[.00021305], ETH[0.00001101], EUR[1460.27], KIN[16], LTC[.00000272], LUNA2[0.00001635], LUNA2_LOCKED[0.00003815], LUNC[.00005267], MANA[.00017615], SAND[.00008819], SHIB[2676555.25490713], SOL[.00000421], TRX[78.57725529], UBXT[4], USD[0.00], WAVES[.8606833], YFI[.00000001] | Yes | |
| 03258627 | | EUR[0.67], EURT[.07739466], JPY[7.65], LUNA2[1.43891213], LUNA2_LOCKED[3.35746163], SOL[.29994], TRX[.000843], TRYB[0], USD[0.01], USDT[0.08509990] | | |
| 03258705 | | LUNA2[0.00700661], LUNA2_LOCKED[0.01634876], LUNC[1525.704798], MATIC[89.982], SHIB[6898300], TONCOIN[240.19231818], USD[0.11] | | |
| 03258720 | | ATOM-PERP[0], FTM[405.96906], LUNA2[19.91808628], LUNA2_LOCKED[46.47553465], LUNC-PERP[0], MATIC-PERP[0], USD[33.31], USTC[2819.501383] | | |
| 03258724 | | BTC[.0019], LUNA2[0.55150645], LUNA2_LOCKED[1.28684840], LUNC[120091.692474], USD[0.80] | | |
| 03258739 | | AAVE[.0098024], LUNA2[0.00042836], LUNA2_LOCKED[0.00099951], LUNC[93.277], SUSHI[.49772], UNI[.0473685], USDT[0.00929825] | | |
| 03258784 | | BTC[0.00169968], ETH[.02199582], ETHW[.02199582], EUR[0.00], FTT[.99981], LUNA2[0.05734505], LUNA2_LOCKED[0.13380512], LUNC[5052.9997476], SOL[2.199582], USDT[0.00190042] | | |
| 03258792 | | 1INCH[.995], BNB[0.00449554], BTC[0.00019940], ETH[.0279884], ETHW[.0279884], FTT[0.05729445], GRT[100], HNT[.0992], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], TRX[.000018], USD[33.65], USDT[0.00119170] | | |
| 03258797 | | BTC[.00001267], EUR[0.00], LUNA2[0.00057351], LUNA2_LOCKED[0.00133821], LUNC[124.885018], USD[0.00] | | |
| 03258808 | | ETH[.1169786], ETHW[.0729854], LUNA2[0.97140854], LUNA2_LOCKED[2.26661993], TONCOIN[.03822065], USD[1.22] | | |
| 03258809 | | BTC[0], LUNA2[0.08849856], LUNA2_LOCKED[0.01982998], LUNC[0], USD[0.00] | | |
| 03258888 | | BAND[0], BAO[0], BTC[0], CREAM[0], DOGE[0], EUR[0.00], FTM[0], HNT[0], IMX[0], KIN[300.16723789], KNC[0], LOOKS[0], LUNA2[0.00005748], LUNA2_LOCKED[0.00013413], LUNC[12.51757807], PRISM[0], SPELL[0], STEP[0], USDT[0], USTC[0] | Yes | |
| 03258890 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.04], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.04789110], LUNA2_LOCKED[0.11174592], LUNC[10428.39], MATIC[809.41406258], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[5.8], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[661.12], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03258905 | | ATOM[.04903372], BAO[2158.61483044], DOGE[4.33686994], FTM[5.53308295], HNT[.0116353], KIN[4], LINK[.00012879], LUNA2[0.01529408], LUNA2_LOCKED[0.03568619], MATIC[1.84677885], SHIB[69354.56837267], UBXT[1], UNI[1.05046333], USD[2.08], USD[0], USTC[2.16495166] | Yes | |
| 03258910 | | BTC[0], LUNA2[0.00250649], LUNA2_LOCKED[0.00584848], LUNC[545.79442634], TRX[.000778], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03258927 | | FTT[0], LUNA2[0], LUNA2_LOCKED[6.11290957], USD[0.28], USDT[0] | | |
| 03258928 | | APT[0.00003288], ATOM[0], BAO[1], BIT[0], BNB[0.00000013], BTC[0], ETH[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00000318], LUNA2_LOCKED[0.00000743], LUNC[0], MATIC[0], NFT [559154582788196759/FTX Crypto Cup 2022 Key #17686][1], SOL[0], STG[0.00], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03258996 | | AAVE[.0083486], BTC[0.00002865], ETH[.00053848], ETHW[.00053848], FTM[.7414], LUNA2[142.3536301], LUNA2_LOCKED[332.1584702], LUNC[.007834], MATIC[7.7366], USD[87141.49], USTC[.234948] | | |
| 03259057 | | LUNA2[0], LUNA2_LOCKED[11.46177811], USD[0.14] | | |
| 03259093 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX[4.4], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.98067143], FTM-PERP[0], GALA[260], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.34457187], LUNA2_LOCKED[0.80400104], LUNC[1.11], LUNC-PERP[0], MANA[40], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], RUNE[.096644], SAND[30], SAND-PERP[0], SKL-PERP[0], SOL[1.86], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[154.19], USDT[0.01070644], XRP[397] | | |
| 03259102 | | ALEPH[100], AVAX[3], BNB[.99982], BTC[0.03199827], DOGE[301], DOT[13.09946], ETH[.086], ETHW[.086], EUR[0.00], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], MATIC[349.9856], SAND[84.9973], SOL[3.99964], USD[0.00], USDT[349.84688150], XRP[6734.99362213] | | |
| 03259140 | | AAPL-0624[0], FTT[.78835016], LUNA2[0.14697963], LUNA2_LOCKED[0.34295248], LUNA2-PERP[0], USD[66.56] | | |
| 03259234 | | APE[0], BNB[0], BTC[0.00088411], DAI[0], FTT[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[0], PAXG[0.00001527], TRX[0], USD[0.00], USDT[0.00001403] | | |
| 03259242 | | BTC-PERP[0], DENT[0], DENT-PERP[0], ETH[.000001], ETHW[0.00000100], LUNA2[0.47741895], LUNA2_LOCKED[1.11397757], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03259281 | | BNB[0], ETH[0], LUNA2[0.00027227], LUNA2_LOCKED[0.00063530], LUNC[59.28814], TRX[.800037], USD[0.00], USDT[0.00000008], XRP[.0047] | | |
| 03259288 | | BTC[0.00000076], LUNA2[0.00423551], LUNA2_LOCKED[0.00988286], USD[0.01], USTC[.59955742], XRP-PERP[0] | Yes | |
| 03259553 | | AVAX[0], BNB[0], BTC[0], DOGE[-0.00002845], LUNA2[0.25539998], LUNA2_LOCKED[0.59593329], LUNC[0], SOL[0], TRX[0.00015602], USD[1386.62], USDT[0.00000022] | | |
| 03259627 | | AUD[11775.49], ETH[7.0007984], ETHW[3.9916004], GALA[7498.5], GOG[6998.6], LUNA2[6.28692054], LUNA2_LOCKED[14.66948127], LUNC[600000], USD[2.75], USTC[499.9] | | |
| 03259644 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009366], USD[0.01] | | |
| 03259703 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMZN[.02], AMZN[.02], ANC[13.01686502], APE[8.20308608], APE-PERP[0], ATOM-PERP[0], AVAX[4.58387813], AVAX-PERP[0], BAO[3038.92996015], BAT-PERP[0], BNB[0.74234898], BNB-PERP[0], BTC[0.01638344], BTC-PERP[0], BTT[70865.9432155], CONV[123.85309399], CREAM-PERP[0], CRO[259.98974], CRO-PERP[0], CVC-PERP[0], DENT[2.71718197], DOGE[1163.32698495], DOGE-PERP[0], DOTB-13976585], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[5], FTM[79.53583041], FTM-PERP[0], FTT[97.87865705], FTT-PERP[0], GALA-PERP[0], GAR[269], GMT[0.03814603], GMT-PERP[0], HNT[1.7], HOT-PERP[0], ICP-PERP[0], IMX[2.1.1], IMX-PERP[0], KBTT[4235.77740284], KIN[332259.59281323], KSOS[38175.81844283], LEO[5.01529363], LEO-PERP[0], LINK[1.30317316], LINK-PERP[0], LOOKS[4], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.34456728], LUNA2_LOCKED[0.80399032], LUNC[73500.21358573], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[219.03958179], MATIC-PERP[0], OMG[19.50353187], ONE-PERP[0], PEOPLE-PERP[0], PSY[405], RON-PERP[0], ROSE-PERP[0], RUNE[30.47710480], RUNE-PERP[0], SAND[19], SAND-PERP[0], SCRT-PERP[0], SHIB[4600083.90982972], SLP-PERP[0], SOL[1.40583529], SOL-PERP[0], SOS[126686.54631864], SPA[0.54071411], SPELL[4549.02171814], SRM[75.93958541], SRM_LOCKED[1.13010617], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TSLA[.03], UMEE[110], USD[18.57], USDT[37.08635856], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[32.998461], ZIL-PERP[0] | | AVAX[4.223178], BNB[.734806], BTC[.01063], DOGE[1161.383606], DOT[8.011115], FTM[78.645032], LEO[5.003005], LINK[11.283277], MATIC[216.5263], OMG[19.379913], SOL[1.382338] |
| 03259776 | | BTC[0.00209960], CRO[39.9604], ETH[.02499525], ETHW[1.22360465], FTT[.499905], LOOKS[2], LUNA2[0.25441761], LUNA2_LOCKED[0.59364110], LUNC[55399.972005], SOL[.499905], TONCOIN[34.080788], USD[0.30], YFI[.00099981] | | |
| 03259789 | | ANC[0], APE[0], APT[0], AUD[0.00], AVAX[0], BOBA[0], CUSDT[0], FTM[0], FTT[38.91467818], GDX[0], KIN[1], KNC[0], KSHIB[0], LUNA2[2.77910484], LUNA2_LOCKED[6.25940078], LUNC[0], MAPS[0], QI[0], REEF[0], SNY[0], SOS[0], TLM[0], TRX[0], USD[0.00], YGG[0] | Yes | |
| 03259816 | | ATOM[.00978], CRO[6.49], ETH[1.453548], ETHW[1.453548], EUR[0.00], LUNA2[0.01086388], LUNA2_LOCKED[0.02534907], LUNC[1979.12818], USD[0.74], USDT[1930.06549069] | | |
| 03259995 | | LUNA2[0.03675771], LUNA2_LOCKED[0.08576799], LUNC[8004.069036], NFT [441976480687192482/FTX EU - we are here! #284957][1], NFT [491744843785581671/FTX EU - we are here! #284966][1], USD[0.17312500] | | |
| 03260015 | | BTC[.00006], BTC-PERP[0], ETH[.002], ETHW[.002], FTT[2], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNC[.006], PAXG[.0019], TRX[.000007], USD[0.00], USDT[202.21609716] | | |
| 03260040 | | LUNA2[0.00512317], LUNA2_LOCKED[0.01195407], RSR[1], USD[29468.61], USTC[.72521] | | |
| 03260132 | | LUNA2[2.43917630], LUNA2_LOCKED[5.69141137], LUNC[531135.7750251], USD[208.20] | | |
| 03260141 | | AVAX[0], BNB[0.17000000], BTC[0.00290000], DAI[0], ETH[0.00000702], ETHW[0.00000702], EUR[0.00], FTT[0], GMT[0], GST[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.96292762], MATIC[0], SAND[0], SOL[0.00000001], USD[0.49], USDT[0.00000139] | | |
| 03260149 | | GST[.01000019], LUNA2[1.16782425], LUNA2_LOCKED[2.72492325], LUNC[254296.19], TRX[.000007], USD[0.00], USDT[.00806369] | | |
| 03260200 | | BTC-0325[0], BTC-PERP[0], ETH[0], ETH-0325[0], FTT[0], LOOKS[.4381705], SRM[.57849649], SRM_LOCKED[0.66150351], USD[0.04], USDT[0] | | |
| 03260221 | | AVAX[0], BEAR[995.02], BNB[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.02035315], LUNA2_LOCKED[0.04749070], SOL-PERP[0], USD[-90.29], USDT[210.63095958] | | |
| 03260226 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], FTT[25], LUNA2[.0459], LUNA2_LOCKED[.107], LUNC[10000.00000002], LUNC-PERP[0], NFT [517065326042816214/FTX AU - we are here! #15][1], USD[0.92], USTC[0] | Yes | |
| 03260237 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DFL[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETH[.0051367], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[273.805008], LUNC[0], LUNC-PERP[0], PAXG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 03260243 | | AAVE[1.52787261], ACB[.04139171], AKRO[14], AVAX[0.00000001], AXS[1.07009457], BAO[60], CRO[0], DENT[31281.54023970], DOGE[0.93306669], DOT[13.29257661], ETH[0.61490130], ETH[1.53847764], ETHW[1.53783141], EUR[0.00], GRT[.09781551], HT[.00000527], KSOS[741.20742689], LINK[15.47904487], LUNA2[0.31449785], LUNC[1.01092919], MATIC[1.01028231], MER[0], PYPL[.00002836], RSR[2], RUNE[23.34710415], SOL[6.38941875], UBXT[1.0256958], XRP[1558.02092310] | | |
| 03260250 | | BAND[12.52406], BAT[329.8298], BNT[103.66208], BTC[.0001365], COMP[7.32058914], DOT[36.08644], ETH[.0009282], ETHW[.0009282], EUR[0.59], GRT[1397.6346], LINK[99.95506], LUNA2[0], LUNA2_LOCKED[15.84884305], OMG[133.9539], RUNE[.08818], SOL[2.359528], UNI[100.78014], USD[0.59], USDT[1.33909019] | | |
| 03260282 | | LUNA2[0.27125357], LUNA2_LOCKED[0.63292499], LUNC[59066.03616], USD[0.00], USDT[-0.00165865] | | |
| 03260423 | | FTT[0.65732743], LUNA2_LOCKED[1246.144655], LUNC[61141898.73383188], SOL[0], SOL-PERP[0], USD[-8223.06] | | |
| 03260519 | | ETH[0], ETHW[0.33693362], FTT[2.79944], LUNA2[44.94413077], LUNA2_LOCKED[11.53630515], USD[21.60] | | |
| 03260539 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00014963], GAL[.09230769], LUNA2[0.39487168], LUNA2_LOCKED[0.92136725], NFT [350049022341718530/FTX EU - we are here! #81699][1], NFT [373292515865353230/FTX EU - we are here! #81489][1], NFT [451304683707305661/FTX EU - we are here! #81578][1], NFT [513861866980476510/FTX Crypto Cup 2022 Key #19033][1], OP-PERP[0], SOL[0], TRX[.000843], USD[0.00], USDT[0.00000537] | | |
| 03260551 | | LUNA2[1.54783454], LUNA2_LOCKED[3.48362262], LUNC[4.81435047], TRX[543.34274569] | Yes | |
| 03260582 | | FTT[.09943], LUNA2[0.04713433], LUNA2_LOCKED[0.10998010], LUNC[10263.6], USD[0.00] | | |
| 03260633 | | LUNA2[23.71854475], LUNA2_LOCKED[55.34327108], USD[131.64], USTC[0] | | USD[130.93] |
| 03260731 | | FTM[468.93426], LUNA2[0.47048911], LUNA2_LOCKED[1.09780793], LUNC[102449.995642], SOL[.00459085], USD[31.97], USDT[0.00119092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03260739 | | ADABULL[.006778], ADA-PERP[0], BTC[0.00000562], BTC-PERP[0], LUNA2[0.00194412], LUNA2_LOCKED[0.00453628], SHIB[91015], SHIB-PERP[0], SOL-PERP[0], THETABULL[.40554], THETA-PERP[0], USD[64666.03], USDT[0.00525689], USTC[.2752], XLMBEAR[.4988], XRP[1000.6764], XRPBULL[2.9], XRP-PERP[0] | | |
| 03260828 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001841], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTT[25.03633821], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[0], LRC-PERP[0], LTC[66.97090582], LTC-PERP[0], LUNA2[0.01837057], LUNA2_LOCKED[0.04286467], LUNC[4036.80952808], LUNC-PERP[0], MATIC-PERP[0], NFT (351617347313529228/FTX EU - we are here! #222559)[1], NFT (431386173569186234/FTX EU - we are here! #215021)[1], NFT (434637898171830066/FTX Crypto Cup 2022 Key #22347)[1], NFT (438678779722421256/FTX EU - we are here! #222536)[1], PAXG[0], RAY[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00497837], SRM[0.00827153], SRM_LOCKED[.56905487], TRU-PERP[0], TRX[0.01434138], TRX-PERP[0], UNI-PERP[0], USD[68.65], USDT[0], WAVES-PERP[0], XRP[0.82425939], XRP-PERP[0] | Yes | |
| 03260837 | | AKRO[1], BAO[13], BTC[.0247745], CRO[77.08764668], DENT[3], ETH[.38707446], ETHW[.36036526], KIN[10], LUNA2[0.50013091], LUNA2_LOCKED[1.13992295], LUNC[82746.66014175], MANA[4.35069389], RAY[6.70230336], RSR[1], SOL[1.40789257], TRX[3], UBXT[1], USD[34.98] | Yes | |
| 03260856 | | AAVE[.008], ETHW[1.38496168], FTT[26.32898274], LUNA2[2.35132766], LUNC[512066.55], MATIC[5482], SHIB[86028.067], SOL[.0093], USD[0.39], USDT[0.00357112] | | |
| 03260877 | | LUNA2[0.00479217], LUNA2_LOCKED[0.01118173], USD[0.00], USDT[0.00000001], USTC[.678355] | | |
| 03260968 | | BOBA-PERP[0], IMX[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005026], STX-PERP[0], TRX[0], USD[0.23], USDT[0.00005757], XRP[0] | | |
| 03260972 | | BTC[0], BTC-PERP[.0026], LUNA2[.45923781], LUNA2_LOCKED[1.07154689], LUNC[0.00000010], SOL[0], USD[-47.27] | | |
| 03260990 | | ADA-0325[0], AMPL[0], ASD[1.09240739], AUD[0.00], BNB[0.05086658], BTC[0.00297326], DOT[1.03873286], FTT[19996], GRT[1.00543944], HT[0.51405843], LEO[1.00226193], LINK[.5005119], LTC[0.10081856], RAY[1.06739662], REN[1.00845278], SOL[1.02020809], SRM[1.00737041], SRM_LOCKED[0.01222346], SXP[0.20046114], TOMO[1.04145289], TRX[1.04928431], USD[0.26], XRP[1.01167307] | | BTC[.000109], DOT[1], GRT[1], HT[.4999], LEO[1], LINK[.5], LTC[.1], REN[1], TRX[1], USD[0.07], XRP[.9998] |
| 03261032 | | AKRO[22], ALPHA[3.01275769], AUD[0.00], BAO[30], BAT[5.16099592], CHZ[2], DENT[12], ETH[0], ETHW[0.00008232], FIDA[2.03095153], FRONT[1], FTT[324.53407628], GRT[2], HXRO[1], KIN[56], LINK[562.58497936], MATH[3.00015435], MATIC[1.00992538], OMG[1.04058275], RSR[10], SECO[1.02815397], SOL[18.86552064], SRM[3.78225333], SRM_LOCKED[15.28374158], SXP[2.01005115], TOMO[2.04299498], TRU[1], TRX[32.07335761], UBXT[22], USDT[0], USTC[0] | | |
| 03261058 | | AUD[0.00], BNB[0.01007826], BTC[0], CHF[0.00], LUNA2[0.18625506], LUNA2_LOCKED[0.43459515], LUNC[0], TRX[.000018], USD[0.54], USDT[111.91837838] | | BNB[.01], USD[0.54], USDT[.4775976] |
| 03261070 | | ALGO[0], AVAX[0], BNB[0], BTC[0], ETH[0.00142033], ETHW[0.00142033], GENE[0], HT[0], LUNA2[0.00000269], LUNA2_LOCKED[0.00000628], LUNC[.58615671], NFT (440147300565611570/The Hill by FTX #46698)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[44.16728155] | | |
| 03261118 | | FTT[.00480228], LUNA2[0.00459494], LUNA2_LOCKED[0.01072154], LUNC[1000.56], MBS[1.42425522], USD[0.00], USDT[0.00000092] | | |
| 03261268 | | BAT[17.03662023], LUNA2[0.65129447], LUNA2_LOCKED[1.46589805], LUNC[2.02580889] | Yes | |
| 03261285 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.00000001], BRZ[0.25002376], BTC[0.00550413], BTC-PERP[0], CAKE-PERP[0], DOT[0], ETH-PERP[0], FTT[0.00003726], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], SOL-PERP[0], SUSHI[0.00000001], USD[16.09], USDT[-0.00045349] | Yes | |
| 03261359 | | ATOM[0], BTC[0.09009673], CEL[0], CRO[1995.16461608], CRV[0], DAI[0], EUR[3316.74], FTM[0], FTT[0], LUNA2[0.31325558], LUNA2_LOCKED[0.72865689], TRX[2.06840025], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03261374 | | BNB[.00384975], LUNA2[0.01572972], LUNA2_LOCKED[0.03670268], LUNC[3425.18], NFT (318717779491346946/Baku Ticket Stub #1945)[1], USD[0.00] | | |
| 03261441 | | LUNA2[0.13206131], LUNA2_LOCKED[0.30814307], LUNC[28756.63], TONCOIN[215.98], USD[0.00], USDT[0] | | |
| 03261445 | | ATOMHEDGE[0], BNB[0], FTM[0], GALA[0], HNT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00498094], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 03261457 | | AAPL[.00979727], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00650278], BNB-PERP[0], BTC[0.00009878], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0.79615628], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.17333636], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTT[17.24630727], FTT-PERP[0], GALA-PERP[0], GMT[210.47336663], GMT-PERP[0], GST[.0025457], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000557], LUNA2_LOCKED[2.44271828], LUNC[0.00000001], MASK-PERP[0], MATIC-PERP[0], NFT (329000390454337587/Austin Ticket Stub #289)[1], NFT (495127640849023458/Mystery Box)[1], ONE-PERP[0], OP-PERP[0], PAXG[0.00009988], PAXG-PERP[0], PEOPLE-PERP[0], SAND[1.12792194], SAND-PERP[0], SLP[0.01536398], SOL-PERP[0], SRN-PERP[0], TRX[.002846], TRX-PERP[0], TSLA[0.00006499], USD[231.20], USDT[0.00325196], USO[.00974198] | Yes | ETH[.173351], SOL[3.013643], USD[231.24] |
| 03261460 | | ADA-PERP[0], APE[20.46269272], APE-PERP[0], AVAX-PERP[0], BTC[0.01079475], BTC-PERP[0], ETH[0.48412502], ETH-PERP[0], ETHW[.48404987], LOOKS-PERP[0], LUNA2[3.27854005], LUNA2_LOCKED[7.49150427], LUNC[25.01740840], LUNC-PERP[0], USD[44.83], USDT[0.50144465], USTC[.905877], USTC-PERP[0] | Yes | |
| 03261471 | | BTC[0], FTT[20], LUNA2[3.41210532], LUNA2_LOCKED[7.96157908], SOL[0], USD[0.00], USDT[0], USTC[483] | | |
| 03261531 | | ADA-PERP[0], BTC[0.00000001], DOGE[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000002], LUNA2[0], LUNA2_LOCKED[8.95819890], LUNC-PERP[0], MATIC[0], SHIB[25000000], TONCOIN[0.00000002], TRY[0.00], USD[8717.23], USDT[0.19831231] | | |
| 03261649 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.17108874], LUNA2_LOCKED[0.39872659], LUNC[38596.25483617], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[10.21], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 03261674 | | DOGE[.00126251], ETH[.00000006], LUNA2[0.15964850], LUNA2_LOCKED[0.37213845], POLIS[199.78488006], SOL[1.21384576], USD[0.00] | Yes | |
| 03261681 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00005445], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.32556814], LUNA2_LOCKED[0.75965901], LUNC[70893.15], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000792], TRX-PERP[0], USD[0.20], USDT[0.43697484], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03261694 | | GST[.00000003], LUNA2[0.03405503], LUNA2_LOCKED[0.07946175], LUNC[7415.556592], USD[0.01], USDT[0] | | |
| 03261784 | | BAO[1], BNB[0], HT[0], LTC[0], LUNA2[0.00046145], LUNA2_LOCKED[0.00107673], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0], USTC[0.06532132] | | |
| 03261812 | | CRO-PERP[0], LUNA2[1.92642843], LUNA2_LOCKED[4.49499968], NFT (295115668996610604/FTX EU - we are here! #149875)[1], NFT (301066010432630566/FTX AU - we are here! #3528)[1], NFT (511503008352006879/FTX AU - we are here! #3525)[1], NFT (530811266699326739/FTX Crypto Cup 2022 Key #1421)[1], NFT (563540593812869410/FTX EU - we are here! #149455)[1], NFT (567649054998278724/FTX EU - we are here! #149711)[1], USD[ -3.76] | | |
| 03261819 | | LUNA2[0.00009458], LUNA2_LOCKED[0.00022069], LUNC[20.59588], MATIC[0], TRX[.000777], USD[ -0.54], USDT[0.94743095], USDT-PERP[0] | | |
| 03261899 | | LUNA2[2.57095311], LUNA2_LOCKED[5.99889060], USD[1.03], USTC[363.93084] | | |
| 03261908 | | APE[0.29994000], APE-PERP[0], BCH[0], BNB[.00804213], BTC[0.00165863], BTC-0624[0], BTC-PERP[0], DOGE[120.18011061], ETH-PERP[0], FTT[0.09010631], FXS-PERP[0], GAL[.9998], GRT-PERP[0], LTC[0.35900387], LUNA2[0.11268607], LUNA2_LOCKED[0.26293417], LUNC[24537.63], OMG-0624[0], TRU-PERP[0], USD[3.23], USDT[0.00098229] | | |
| 03262039 | | BNB[.00587], LUNA2[2.74900458], LUNA2_LOCKED[6.41434403], LUNA2-PERP[0], USD[4.92], USDT[0] | | |
| 03262048 | | APE[.08618], AVAX[18.45338], BTC[0.00002566], CRV[.790342], ETH[0.00025839], EUR[1.88], FTM[.8982], FTT[17.17733], GALA[.672], GMT[.0556], LINK[.04334], LUNC[8.8794], LUNA2[0.00459241], LUNA2_LOCKED[0.01071563], LUNC[1000.007626], MTA[.5426], RUNE[.01642], SOL[.008162], TRX[.2514], USD[1.89], USDT[0.00002763] | | |
| 03262054 | | AUD[0.00], BTC[0.00000223], BTC-PERP[0], DOGE[0.78096819], DOGE-PERP[0], ETH[0.00420871], ETHW[0.02120871], FXS-PERP[0], LUNA2[0.00000006], NEAR-PERP[0], SNX[.0317], SOL[1.841818], SOL-PERP[0], USD[26328.87], USDT[0.00000001], USTC[0.00009988], USTC-PERP[0] | | |
| 03262095 | | ATLAS[11030], ETHW[1.5], EUR[7494.35], LUNA2[0.15960038], LUNA2-PERP[0], SUSHI[0.00000027], USD[0.00], YGG[1000] | | |
| 03262108 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], ETH[.28620217], ETH-PERP[0], ETHW[.28620217], FTM-PERP[0], GARI[1], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[.4], LINK-PERP[0], LUNA2[0.00474878], LUNA2_LOCKED[0.01074717], LUNC[163.05], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SOL[.53], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000069], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [ Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03262134 | | LUNA2_LOCKED[26.71572298], USDT[145.39046997] | | |
| 03262187 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001172], REEF-PERP[0], SOL-PERP[0], TONCOIN[.02], TRX[.76858371], TRY[0.11], USD[926.98], USDT[0.00328119] | | |
| 03262255 | | AAVE[.79025905], AVAX[1.4], BTC[.0046], CREAM[.31206918], ETH[.046], ETHW[.019], GAL[5.88887343], GODS[22.41136872], LRC[110.33833210], LUNA2[0.00000003], LUNC[.008476], MANA[13.72973048], MATIC[4], PSY[123.64615151], SAND[11.20736173], SHIB[4428493.89304201], SOL[1.34], UNI[1.62007949], USD[0.01], USDT[0], XRP[75] | | |
| 03262288 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.03826980], LUNA2_LOCKED[0.08929620], LUNC[8333.33], NFT (534659932061496681/Official Solana NFT)[1], USD[10524.60] | | |
| 03262312 | | BIT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[4.63830192], LUNA2_LOCKED[10.82270449], LUNC[1010000.009798], SHIB-PERP[0], TONCOIN[15], TONCOIN-PERP[0], TRX[.28], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03262325 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00895302], BTC-PERP[0], EUR[4832.62], FTM-PERP[0], FTT[0.18870331], GALA-PERP[0], IMX-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-09300[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03262347 | | ADA-PERP[0], BTC[0.30000021], ETH[4.00045387], ETH-PERP[0], ETHW[3.50045387], FTT[50], LUNA2[.0198], LUNA2_LOCKED[.0462], LUNC[4311.53400406], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[ -6125.08], USDT[0] | | |
| 03262375 | | BTC[0.00359821], ETH[.02698081], ETH-1230[0], ETHW[.02698081], EUR[0.00], LUNA2[0.00004054], LUNA2_LOCKED[0.00009460], LUNC[8.8287346], POLIS[1.9], SOL[1.2098442], TRX[.001114], USD[1.54], USDT[200.62255987] | | |
| 03262388 | | BNB[0], BTC[0.00003332], ETH[0.0653682], ETHW[0.0653682], EUR[0.00], LUNA2[0.00483847], LUNA2_LOCKED[0.01128978], SOL[.00024502], TRX[.000043], USD[0.05], USDT[0], USTC[.68491] | | |
| 03262394 | | ALT-PERP[0], ATOMBULL[2609893.6], ATOM-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0], ETHBULL[34.3227211], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00647622], LUNA2_LOCKED[0.01511119], MATICBULL[112897.91], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], STETH[0.02535468], USD[0.08], USDT[0], USTC[0] | | |
| 03262474 | | BTC-PERP[0], ETH[.00056158], ETHBULL[.0009], ETHW[.00056158], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043424], LUNC-PERP[0], USD[210.70] | | |
| 03262505 | | FTT[196.5656], LUNA2[0.00657623], LUNA2_LOCKED[0.01534455], LUNC[1431.99], SPELL-PERP[0], USD[0] | Yes | |
| 03262547 | | BNB[.049696], BTC[.00069744], DOGE[12.8], DOT[.19796], ETH[0.02597320], ETHW[0.01798100], FTT[.8941], LUNA2[0.00062407], LUNA2_LOCKED[0.00145616], LUNC[135.892816], MATIC[62.9074], SOL[.127214], USD[11.38] | | |
| 03262557 | | AAVE[0], ETH[0.00002232], ETHW[0.00043637], FTT[.088809], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], USD[0.01], USDT[0.00323010] | | |
| 03262612 | | KIN[2], LUNA2[0.00404415], LUNA2_LOCKED[0.00943637], NFT (318683526211402750/FTX EU - we are here! #149824)[1], NFT (357663859455875537/The Hill by FTX #23894)[1], NFT (549508470050306873/FTX EU - we are here! #149646)[1], NFT (553951201379882851/FTX EU - we are here! #149772)[1], TRX[.00001], USD[0.00], USDT[0.00000862], USTC[.57247028] | | |
| 03262642 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], LUNC[2.58386345], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 03262671 | | BTC[0.00004654], DOGE[2285], ETH[1.20000000], ETHW[1.20000000], LUNA2[8.82053712], LUNA2_LOCKED[20.5812533], LUNC[1920690.53], USD[88.10], USDT[1.5652], XRP[360] | | |
| 03262692 | | SRM[50.53007993], SRM_LOCKED[.79158371] | | |
| 03262697 | | AVAX[35], BTC[.02], ETH[1.4], ETHW[1.4], LUNA2_LOCKED[3.21466467], LUNC[300000], SOL[40.74712225], USD[1712.97] | | |
| 03262704 | | LUNA2[0.0378667], LUNA2_LOCKED[0.00883557], USD[0.47], USTC[.536022] | | |
| 03262707 | | CEL[85.33844797], COIN[0.00064391], DOGE[1923.72944000], ETH[0.00016945], ETHW[0], GMT[0], GMT-PERP[0], LUNA2[2.28826697], LUNA2_LOCKED[5.33928960], LUNC[498274.95114211], SOL[0.00457809], TSLA[.00943], USD[0.36] | | ETH[.000169], SOL[.004519], USD[0.23] |
| 03262775 | | BTC-PERP[0], ICX-PERP[85], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.005842], USD[19.31], XRP[.598904], XRP-PERP[0] | | |
| 03262842 | | AAVE[0.00000030], AKRO[4], ALCX[0.00000023], ANC[0], ATOM[0.37173957], AUDIO[0], AVAX[0], AXS[0.00000273], BADGER[0], BAO[59], BCH[0], BICO[0], BTC[0], CHR[0], CHZ[0], COMP[0], CREAM[0.00000166], CRV[0], CVC[0], DAI[0], DENT[2], DODO[0], DOGE[30.64638499], DOT[0], DYDX[0.00000509], FTM[0], FTT[0], GALA[0], GEN[0.00000486], GRT[0], HT[0], KIN[46], KSHIB[0], LINK[0.00002229], LOOKS[0], LUNA2[0.00016864], LUNA2_LOCKED[0.00039350], LUNC[36.72302470], MANA[0.00002077], MATIC[0], OMG[0.00000721], OXY[0], RAY[0], REN[0], SHIB[0], SLP[0.00599108], SNX[0], SOL[0.00000078], SRM[0], STEP[0], SXP[0.00002233], TOMO[0], TRX[5], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], WRX[0], YFI[0], ZRX[0.00011387] | Yes | |
| 03262846 | | ATLAS[988.8977874], BTC[0], FTM[0], FTT[25.095733], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MATIC[4686.91999999], NFT (424127566383885992/FTX AU - we are here! #50061)[1], NFT (463581708204170428/FTX EU - we are here! #51794)[1], NFT (496774330476481090/FTX AU - we are here! #50844)[1], SAND[1000], SOL[1.3], TRX[.000777], USD[358.77], USDT[0.00614666], XRP[0] | | |
| 03262863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.007], ETH-PERP[0.00400000], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00016313], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03385889], LUNA2_LOCKED[0.07900408], LUNA2-PERP[0], LUNC[7372.845136], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP1.3], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[.200], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.47], USD[0.00617262], USTC-PERP[0], VET-PERP[416], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03262928 | | BAO[2], BTC[.06188844], LUNA2[0.00528571], LUNA2_LOCKED[0.01233332], USDT[306.35658577], USTC[.748218] | Yes | |
| 03262959 | | AKRO[7], ATOM[.05], AUDIO[1], BAO[29], BICO[2673.61075989], BTC[0.00000691], DENT[8], ETH[0.00000001], FRONT[1], GODS[.00097084], HXRO[1], IMX[4297.76408861], KIN[20], LUNA2[1.02571333], LUNA2_LOCKED[0.00068704], LUNC[64.11687904], NFT (449811540251821123/FTX EU - we are here! #190094)[1], NFT (558657495676435745/FTX EU - we are here! #189934)[1], RSR[3], SRM[1.00117968], SXP[.00001827], TRU[2], TRX[4.001918], UBXT[5], USD[0.30], USDT[0] | | |
| 03262990 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.60200664], USD[0.01], USDT[0.04081339], USTC[8.9982] | | |
| 03263001 | | LUNA2[0.00002621], LUNA2_LOCKED[0.00061172], LUNC[5.708858], TRX[.658201], USD[0.12], USDT[0.07393563] | | |
| 03263154 | | BF_POINT[100], LUNA2[5.69231054], LUNA2_LOCKED[12.81135764], LUNC[17.70572255], SECO[1.00030131], SGD[0.00], USDT[3375.08100913] | Yes | |
| 03263181 | | LUNA2[1.53048501], LUNA2_LOCKED[3.57113169], LUNC[333266.3334], USD[409.77], USTC-PERP[0] | | |
| 03263246 | | BEAR[0], BTC[0.20208260], ETH[0.00000017], ETHHALF[0], FTT[0], UBT[0], LUNA2[0], LUNA2_LOCKED[0.00756474], MATIC[0], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 03263273 | | BTC[0.00004197], CRV[54.9898635], ETH[0.50088582], ETHW[0.50088582], EUR[0.85], FTT[11.098841], LUNA2[1.16564309], LUNA2_LOCKED[2.71983388], LUNC[21971.34063976], SAND[57], SOL[2.4981342], USD[0.21] | | |
| 03263389 | | BTC[0], BTC-PERP[0], BULL[0], CEL[0], ETC-PERP[0], ETH[0], ETHBULL[.0083994], ETH-PERP[0], FTT[0], LUNA2_LOCKED[65.34657178], LUNC[0], MATICBULL[600], SOL[0], STEP[.125642], TRX[.6069045], USD[ -0.08], USDT[0.06148664] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03263400 | | LUNA2[0.11867618], LUNA2_LOCKED[0.27691110], LUNC[25841.99], USD[0.00], USDT[0.00000153] | | |
| 03263492 | | BTC[.0002], BTC-PERP[0], DOT[.2], ETH[.004], ETH-PERP[0], ETHW[.004], FTT[.1], GALA-PERP[0], GRT[12], ICP-PERP[0], KSHIB-PERP[0], LUNA2[1.03007125], LUNA2_LOCKED[2.40349959], LUNC[224300.184866], MATIC[10], NEAR-PERP[0], ROSE-PERP[0], SOL[.05237269], SXP[4.1], USD[44.34], USDT[58.90133713], VET-PERP[0], WAVES-PERP[0], XRP-0325[0] | | |
| 03263493 | | ETH[.45], FTT[25.097796], GALA[38400], LUNA2[0.00088106], LUNA2_LOCKED[0.00205581], LUNC-PERP[0], TRX[.029031], USD[28.01], USDT[0.00355777], USTC[.124719], USTC-PERP[0], XRP[.837046] | Yes | |
| 03263511 | | BNB[.02319563], BTC[0], CEL[.06742], CRO[979.804], ETH[2.4109418], ETHW[2.41094180], LTC[.00721923], LUNA2[0.47273356], LUNA2_LOCKED[109286.33], MATIC[9.962], OKB[39.69232], OMG[101.4797], SHIB[2000000], SOL[8.22731223], TRX[6998.6], USD[1.48], USDT[.92443243] | | |
| 03263519 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[0.81306777], LUNC[28.22597609], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], USD[-0.11], USDT[0.52704506], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03263614 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[.00005583], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.26300393], LUNA2_LOCKED[0.61367584], LUNC[57269.66], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RON-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[-2.00], USDT[-0.03239076], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03263681 | | BNB[0], ETH[0], FTT[155.000025], LINK[6.80728437], LUNA2_LOCKED[89.380318], LUNC[0], TRX[.000001], USD[0.00], USDT[301.63596900], USTC[0] | | LINK[6.798264] |
| 03263720 | | AKRO[3], BAO[1], KIN[1], LUNA2[0.00004299], LUNA2_LOCKED[0.00010032], LUNC[9.3621893], TRX[1.000171], UBXT[1], USDT[0.00000691] | | |
| 03263741 | | FTT[0.00140501], LUNA2[0], LUNA2_LOCKED[3.87027948], TONCOIN[.02], USD[0.00], USDT[0] | | |
| 03263857 | | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[.76942], ENJ-PERP[0], ETH[1.00164], ETH-PERP[0], ETHW[2.00264], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[1.94452573], LUNA2_LOCKED[4.53722672], LUNC[423424.5735422], LUNC-PERP[0], MANA[.81532], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL[201.5650864], SOL-PERP[0], SOS[2290659962], SPELL-PERP[0], UNISWAP-PERP[0], USD[1204.68], WAVES-PERP[0], XRP[.82], XRP-PERP[0], ZIL-PERP[0] | | |
| 03263963 | | AVAX[.08969433], BNB[.0099], BTC[.0000992], ETH[.0009704], ETHW[.0009704], GENE[6.4746], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], MATIC[3.55225883], SAND[.9994], SOL[1.00917401], USD[80.56] | | |
| 03264029 | | LUNA2[1.81466608], LUNA2_LOCKED[24.23422085], LUNC[395147.36], MANA[0], USD[-2.31], XRP[-38.34229247] | | |
| 03264063 | | BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[9.83132482], LUNA2_LOCKED[22.93975793], LUNC[9992.104239], SHIB-PERP[0], SOL.00000101], TRX-PERP[0], USD[-82.99], USDT[93.72568096], VET-PERP[0], ZEC-PERP[0] | | |
| 03264076 | | LUNA2[0.00032423], LUNA2_LOCKED[0.00075655], USTC[.04589745] | Yes | |
| 03264176 | | AXS[0], FTM[0], GENE[25.98505586], GOG[174.09523927], SRM[50.5442474], SRM_LOCKED[.71200264], USD[0.00] | | |
| 03264264 | | AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00001424], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[1331], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00484648], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-3.17], USDT[0.00000005], WAVES-PERP[0] | | |
| 03264336 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.002], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-1.27], USDT[0.00000002], USTC[0], WAVES-PERP[0] | | |
| 03264346 | | ATLAS[0], BNB[0], FTT[911.89723392], SOL[9.65004825], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 03264531 | | AXS[0], BTC[0.00012023], ETH[0], ETHW[0], FTT[25.07700989], GOGGL[.00000005], GOOGLPRE[0], LUNA2[1.21997938], LUNA2_LOCKED[2.84661856], MSTR[0.00303001], SQ[0], TRX[1], TSLA[0.00680002], TSLAPRE[0], USD[4.97], USDT[0] | | |
| 03264543 | | BAO[1], LUNA2[0.01193668], LUNA2_LOCKED[0.02785226], LUNC[.03845271], NFT (340816499628101277/FTX EU - we are here! #76403)[1], NFT (425277610030101916/FTX EU - we are here! #76263)[1], NFT (467152627859679917/FTX EU - we are here! #76513)[1], NFT (543561345964290722/The Hill by FTX #21497)[1], TRX[1], USDT[0] | Yes | |
| 03264574 | | CREAM-PERP[0], EUR[0.13], LUNA2[0.39556756], LUNA2_LOCKED[0.92299098], LUNC[86135.67], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00] | | |
| 03264576 | | BNB[.00000001], GST[.03034583], LUNA2[1.39603297], LUNA2_LOCKED[3.25741028], TONCOIN[.03789169], TRX[.000066], USD[0.00], USDT[2316.80530181] | | |
| 03264611 | | FTT[0.01422972], LUNA2[0.08071052], LUNA2_LOCKED[0.18832456], LUNC[.26], USD[0.00], USDT[0] | | |
| 03264615 | | ATOM[0.03453100], AVAX[0], ETH[0], ETH-PERP[0], FTT[25], GMT-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[14.38893305], MATIC[.00000001], SOL[0], TRX[.93218323], USD[-0.45], USDT[0.00120601], XRP[0.99814424] | | |
| 03264630 | | BTC[.6714633], ETH[30.9939286], ETHW[30.9939286], LUNA2[32.49340654], LUNA2_LOCKED[75.8179486], LUNC[7000000.685386], SOL[.007], TRX[.000881], USD[0.00], USDT[1368.56378022] | | |
| 03264638 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.05725544], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.04687456], LUNA2_LOCKED[0.10937397], LUNC[17.5], LUNC-PERP[0], MATICBULL[9.9946], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT[0.00294178], XRP-PERP[0] | | |
| 03264648 | | BAND-PERP[0], FIDA-PERP[0], LOOKS-PERP[0], LUNA2[0.11753308], LUNA2_LOCKED[0.27424386], LUNC[25593.077016], USD[0.00], USDT[0] | | |
| 03264653 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002458], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.45008200], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], NIX[.093501], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC[0.1214], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG[0.00005172], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.25], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03264739 | | BTC[.00000001], BTC-PERP[0], CRV-PERP[0], GAL-PERP[0], LUNA2[1.5930133], LUNA2_LOCKED[3.71703103], MATIC-PERP[0], RAY[.56319979], RAY-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.000191], USD[0.80], USDT[0.01000002] | | |
| 03264796 | | ATLAS-PERP[0], ATOM[0], ATOM-0325[0], BTC[0.00582416], DOT[0], ETH[0], ETHW[0], FTM[0], HNT[0], LINK[0], LUNA2[0.00117076], LUNA2_LOCKED[0.00273178], LUNC[0], MATIC[0], RUNE[0], USD[2584.42], USDT[0], XRP[0] | | |
| 03264802 | | BTC[5.00946], BTC-PERP[0], ETH[4.4991], FTT[4107.21], LUNA2[21.190375], LUNA2_LOCKED[49.44420832], USD[1.52], USDT[6109.09965168], USTC[2999.6] | | |
| 03264853 | | DOGE[497], ETH[.11845001], ETHW[.11845001], LINK-PERP[0], LUNA2[1.21973291], LUNA2_LOCKED[2.84604346], LUNC[265599.41], PEOPLE[146.4696061], PEOPLE-PERP[0], USD[-17.73], USDT[46.70639240] | | |
| 03264876 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0602[0], BTC-MOVE-0721[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00004698], LUNA2_LOCKED[0.00010962], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SDT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.01], USDT[0.03281524], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03264894 | | ADA-PERP[0], BTC[.0009], DOT[6.9996], ETH[.001], ETHW[.001], LRC[20], LUNA2[0.00001667], LUNA2[3.63138710], LUNC-PERP[0], SOL[4.53], USD[0.44], XRP[20] | | |
| 03264916 | | BTC[0.00000137], LUNA2[0.04527422], LUNA2_LOCKED[0.10563985], LUNC-PERP[0], TRX[29.000089], USD[0.77], USDT[179.44222832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03264933 | | BTC[0.01809509], EUR[0.00], LUNA2[0.00123206], LUNA2_LOCKED[0.00287480], LUNC[268.2839377], USD[669.32], USDT[0.00000001] | | |
| 03264952 | | AKRO[159.3846563], AVAX[.26295126], AXS[.15694085], BAO[99.60039573], BTC[.00333855], CRO[73.09871982], DENT[2], DOGE[143.85627984], ENJ[18.276711], ENS[.87169096], ETH[.06209460], EUR[8.51], GALA[112.37252631], KIN[14], LRC[42.33426], LUNA2[0.00000083], LUNA2_LOCKED[0.00000194], LUNC[.18175025], MANA[15.18763899], MTA[32.96874188], PAXG[.00650399], RSR[1], SAND[8.95464728], TRX[.000777], UBXT[2], USD[0.27], USDT[2.28469455] | Yes | |
| 03265176 | | BTC[.0], EUR[0.82], FTT[25], LUNA2[0.00180829], LUNA2_LOCKED[0.00421936], LUNC[393.76104189], MATIC[190], SOL[11.55], USD[0.00], USDT[0] | | |
| 03265273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTC[0.00009973], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2-0320[155], LUNA2_LOCKED[0.75581695], LUNC-PERP[0], NEO-PERP[0], SHIB[161420.50040355], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[71.90], USDT[0.01090194], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03265432 | | ATLAS[0], FTT[0.03257660], LUNA2_LOCKED[0.00000001], LUNC[.001656], NFT [296512623539988207/Premium CAThlete Lootbox][1], NFT [493344303862810165/Stepn.re][1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03265596 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0199], LUNC[.007778], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03265604 | | LUNA2[0.03443686], LUNA2_LOCKED[0.08035268], LUNC[7498.7], SNX[2.9994], SNX-PERP[0], TONCOIN[21.7976], TONCOIN-PERP[0], USD[1.66] | | |
| 03265617 | | BF_POINT[800], BNB[.00000826], BTC[.25062476], ETH[.01895448], ETHW[.01873804], HT[750.63145266], LUNA2[14.19130649], LUNA2_LOCKED[31.97095967], NFT [411261226664314141/FTX EU - we are here! #11250][1], NFT [435566933648017179/FTX Crypto Cup 2022 Key #7617][1], NFT [457190971988497773/FTX EU - we are here! #11236][1], NFT [539209074512397740/FTX EU - we are here! #11243][1], NFT [570956152685542023/The Hill by FTX #11528][1], TONCOIN[9.34051591], TRX[1024.50470528], USD[0.00], USDT[566.53386774], USTC[2009.83894141], WAXL[879.41584056] | Yes | |
| 03265549 | | ATOM[3.499335], BTC[.02819615], ETH[.33295934], ETHW[.33295934], EUR[0.00], FTM[144.97245], LUNA2[1.07697048], LUNA2_LOCKED[2.51293112], LUNC[3.4693407], USD[254.69] | | |
| 03265559 | | APE[.091468], BEAR[423.486], BTC[0.00009780], BULL[.00004983], ETH[.00068131], ETHBULL[0.00069799], ETHW[.00068131], EUR[0.00], LUNA2[0.00645530], LUNA2_LOCKED[0.01506238], SOL[0.00633200], USD[161.34], USDT[0], USTC[.91378] | | |
| 03265660 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00044032], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00855611], LUNA2_LOCKED[0.01996425], LUNC[1863.11123382], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00023257], XLM-PERP[0], XRP-PERP[0] | | BTC[.0004] |
| 03265678 | | ADA-PERP[0], BNB-PERP[0], BTC[20.00009221], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK[.09784], LUNA2[11.14693692], LUNA2_LOCKED[26.00951947], LUNC[50589.886112], LUNC-PERP[0], NEAR[.07334], RUNE[.03994], SOL[.000306], TRX-PERP[0], USD[0.18], USDT[1.26110085], VET-PERP[0], XRP[.1878] | | |
| 03265711 | | LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.029994], LUNC-PERP[0], USD[0.00] | | |
| 03265803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[94163096], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.05], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03265816 | | BNB[.00170933], KNC[.09888], LUNA2[0.00080986], LUNA2_LOCKED[0.00188968], LUNC[181.35], USDT[0.54889550] | | |
| 03265925 | | AKRO[2], ATOM[.00000311], AVAX[.00000094], BAO[5], BAT[1.76556366], BNB[.00000007], BTC[.00000007], DENT[1], ETH[.00000001], FTT[.00000104], KIN[13], LUNA2[0.19339915], LUNA2_LOCKED[0.45053609], LUNC[.62255902], NFT [516039686785169753/FTX AU - we are here! #2273][1], NFT [562854080434814121/FTX AU - we are here! #2268][1], RSR[1], SXP[1.01319576], TRX[4.000823], UBXT[7], USD[0.06], USDT[0.02862926] | Yes | |
| 03265945 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000136], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGEBULL[.9.7], DOGE-PERP[0], DOT[.00122], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00058485], ETH-PERP[0], ETHW[.00058485], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.52632717], LUNA2_LOCKED[1.22809673], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETABULL[37.99644], USD[-0.74], USDT[0.00520256], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03266004 | | AAVE[.00000849], AKRO[18], BAO[41], BAT[.00225987], DENT[11], DOGE[176.24834545], ENS[.00016294], ETH[.00000023], ETHW[.00000023], KIN[34], LUNA2[28.96618449], LUNA2_LOCKED[20.17967858], LUNC[627465.26406138], MANA[.00083472], MATH[1], MKR[.00000055], RSR[3], SHIB[21.77653279], STORJ[.00140109], TRX[14], UBXT[16], USD[0.00], USDT[801.32292342], XRP[.00049538] | Yes | |
| 03266021 | | BTC[0.00000002], LUNA2[0.00170480], LUNA2_LOCKED[0.00397787], USD[0.00], USTC[.24132312] | | |
| 03266056 | | LUNA2[0.00000047], LUNA2_LOCKED[0.00000110], LUNC[.00000152], USD[0.00] | Yes | |
| 03266091 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.46699277], LUNA2_LOCKED[1.08964979], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03266122 | | AURY[.8104], DMG[.092299], LUNA2_LOCKED[0.00000002], LUNC[.0019608], TRX[.000025], USD[0.00], USDT[11027.76000000] | | |
| 03266150 | | BTC[0.00038304], CRO[10.18739436], EUR[0.87], FTT[25], LTC[.00145956], LUNA2[1.89549941], LUNA2_LOCKED[4.33870833], LUNC[5.99], RUNE[12.02879128], SOL[1.76303955], TRX[.000022], USD[3.00], USD[0.15.58473842] | Yes | |
| 03266176 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00275490], LUNA2_LOCKED[0.00642810], LUNC[599.886], LUNC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03266228 | | LUNA2[0.20176259], LUNA2_LOCKED[0.47077938], LUNC[43934.23], USDT[0.00000034] | | |
| 03266267 | | ALGO[166.099459], AVAX[9.1], BNB[.68], BTC[.00002609], DOT[31.6], FTM[140], FTT[3.9994], LUNA2[0.00175865], LUNA2_LOCKED[0.00415018], LUNC[387.30492162], MANA[61], MATIC[200], NEAR[5.99002941], SAND[40], SOL[6.83815627], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03266393 | | FTT[1.33727038], RAY[5.88256744], SRM[7.12941234], SRM_LOCKED[.10842984], USD[0.00], USDT[0] | Yes | |
| 03266398 | | LUNA2[0.39210091], LUNA2_LOCKED[0.91490213], LUNC[85380.8], TONCOIN[.01720145], TRX[0], USD[0.00], USDT[0] | | |
| 03266562 | | ETH[.0109974], ETHW[.0109974], LUNA2[16.54124204], LUNA2_LOCKED[38.59623142], LUNC[3601890.279692], LUNC-PERP[0], USD[ -2.01], USDT[0.01518879] | | |
| 03266612 | | AURY[136], SRM[606.7272174], SRM_LOCKED[9.17536196], USD[5.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03266624 | | BNB[.00057], BTC[1.20865401], GMT[0.83120000], GST[0.04478000], LUNA2[0.00405248], LUNA2_LOCKED[0.00945579], LUNC[882.43687], SOL[.00097486], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[500], USD[0.00], USDT[2.05000000] | | |
| 03266651 | | BTC[.00009766], BTC-MOVE-0313[0], BTC-MOVE-0314[0], DOT[13.82881389], ETHW[.00000075], EUR[0.00], LINK[9.93625883], LUNA2[0.00057393], LUNA2_LOCKED[0.00133917], LUNC[124.975], RUNE[.00146], SOL[6.28056196], TRX[.002397], USD[0.47], USDT[706.98423202] | Yes | |
| 03266847 | | AKRO[1], ALGO[471.12035863], APT[21.17733729], ATLAS[1182.04536196], AUDIO[1], AVAX[3.18745196], BAO[12], BTC[0.03815788], DENT[231148.54529801], ETH[.79966492], ETHW[.79950432], EUR[0.00], KIN[12], LUNA2[1.62533603], LUNA2_LOCKED[3.65805085], LUNC[5.0554095], MATIC[171.01338954], RSR[4], SOL[16.31987954], TRX[2], UBXT[2], USD[0.00], XRP[550.84712349] | Yes | |
| 03266922 | | LUNA2[0.20516675], LUNA2_LOCKED[0.47872243], USD[0.00] | | |
| 03266947 | | LUNA2[1.61844510], LUNA2_LOCKED[3.77637192], LUNC[102419.83], TRX[.000777], USDT[0] | | |
| 03266957 | | LUNA2[0.00004156], LUNA2_LOCKED[0.00009699], LUNC[9.05154077] | | |
| 03267039 | | ADA-PERP[0], APE[1], BRZ[0], BTC[0.00810000], BTC-PERP[0], DOGE[20], ETH-PERP[0], FTT[6.00000001], LUNA2[0.00867091], LUNA2_LOCKED[0.02023213], LUNC[1888.11], MATIC[10], SOL[.1], USD[7.76], XRP[10] | | |
| 03267120 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00375950], LUNA2_LOCKED[0.00877218], LUNC[316.70568863], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000064], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000058], TRY-PERP[0], TRYB[0.01534501], USD[0.45], USDT[-0.00801972], USTC[20.20585953], XAUT-PERP[0], ZEC-PERP[0] | | |
| 03267172 | | LUNA2[0.54325475], LUNA2_LOCKED[1.26759442], LUNC[118294.866294], TONCOIN[300], USDT[0.00003006] | | |
| 03267175 | | FTT[0.12114400], LUNA2[0.00208294], LUNA2_LOCKED[0.00486021], LUNC[453.566594], USD[0.36] | | |
| 03267201 | | BTC-PERP[0], EUR[100.00], FTT[2.19956], LUNA2[0.63566886], LUNA2_LOCKED[1.48322734], SOL[14.26316023], USD[50.57], USTC[89.982] | | |
| 03267315 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[92610], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-1230[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[.00007738], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.46945033], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[324653911314517267/Raydium Alpha Tester Invitation][1], NFT[325219554095634453/Raydium Alpha Tester Invitation][1], NFT[326546506935540008/Raydium Alpha Tester Invitation][1], NFT[331737890818239173/Raydium Alpha Tester Invitation][1], NFT[377225007230761278/NFT][1], NFT[454402124489183381/Raydium Alpha Tester Invitation][1], NFT [495921183295633676/Raydium Alpha Tester Invitation][1], NFT [500786603601362110/Raydium Alpha Tester Invitation][1], NFT [531165431848026987/Raydium Alpha Tester Invitation][1], NFT [531165431848026987/Raydium Alpha Tester Invitation][1], NVDA-1230[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000092], TSLA-0325[0], TSLA-1230[0], UNI-PERP[0], USD[-2.06], USDT[57.09624954], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03267378 | | AAVE[.1397966], AAVE-PERP[0], ADA-PERP[-192], ATOM[.799856], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.14997300], BNB-PERP[0], BTC[0.00967470], BTC-PERP[0.01500000], CHZ[29.9946], CHZ-PERP[400], CRO-PERP[0], DOGE[153.9874], DOGE-PERP[0], DOT[1.590712], DOT-PERP[0], ENJ[5.59892], ETC-PERP[0], ETH[0.30157367], ETH-PERP[0], FTM[.00061545], EUR[$10.75], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0.99802], GLMR-PERP[0], HNT[1.199136], LINK[3.49703], LINK-PERP[-80], LRC[126], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.5975847], LUNC[149088.81413408], LUNC-PERP[0], MANA[125.97732], MANA-PERP[0], MATIC[86.62768203], MATIC-PERP[0], NFT [349045741306412463/The Hill by FTX #36304][1], OP-PERP[0], RON-PERP[0], SAND[41.99244], SAND-PERP[0], SHIB[0.00000000], SOL[1.3183386], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[622.03], USDT[0], USTC[0], XRP[10.991], XRP-PERP[0] | | |
| 03267388 | | AAVE[.74], ALICE[12.69886], ATLAS[849.6922], AURY[15], AXS[.4], BAT[51.99012], BTC[0.00489910], CHR[310], CLV[69], COMP[0], ENJ[64.99278], FTT[6.09884841], GALA[789.8955], LINK[8.698062], LUNA2[0.57340360], LUNA2_LOCKED[1.33794174], LUNC[124859.8425624], MANA[19.9962], MBS[274], SOL[1.81966457], UNE2.1], USD[0.47], USDT[0], WAVES[5.999335] | | |
| 03267418 | | AKRO[1], BAO[4], ETH[0], GBP[0.00], GODS[0], LUNA2[0.00553935], LUNC[117.44588518], SOL[0], UBXT[2], USD[0.00], USDT[0] | | |
| 03267469 | | AKRO[1], AVAX[0.62318286], BAO[6], BNB[0.00003311], BTC[.00000008], DENT[1], DOGE[280.99072276], DOT[2.08908003], ETH[0.00000115], ETHW[0.12495111], EUR[0.00], FTT[0.45118900], KIN[8], LUNA2[0.24145024], LUNA2_LOCKED[0.56182335], LUNC[.77634522], SHIB[10.29211651], SOL[.65882783], TRX[1], UBXT[1], USDT[0.00000031] | Yes | |
| 03267503 | | LUNA2[3.07166605], LUNA2_LOCKED[7.16722078], LUNC[668861.75], USDT[0.82670552] | | |
| 03267709 | | 1INCH-PERP[0], AKRO[4], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[1.40416052], AVAX-PERP[0], BAND-PERP[0], BAO[15], BAT-PERP[0], BNB[.31932512], BNB-PERP[0], BTC[.03310605], BTC-PERP[0], CHZ-PERP[0], CRO[0], DENT[4], DOGE-PERP[0], DOT[3.66603103], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.26093241], ETH-PERP[0], ETHW[.26075867], EUR[348.15], FTT[1.04733319], GALA-PERP[0], HT-PERP[0], KIN[22], LUNA2[0.26693665], LUNA2_LOCKED[0.62106352], LUNC[207.36384511], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[2.05366695], SOL-PERP[0], TOMO-PERP[0], TRX[2], UBXT[5], USD[417.97], USDT[0.00146417], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03267798 | | GALA[8.368], LUNA2[0.00014178], LUNA2_LOCKED[0.00033082], LUNC[30.873824], USD[0.41], USDT[.00705472] | | |
| 03267852 | | AAVE[0], BTC[0], ENJ[0], FTT[0], IMX[0], KNC[0], LINA[0], LUNA2[0.00127571], LUNA2_LOCKED[0.00297667], LUNC[.00410958], MANA[0], MOB[6.64924157], OMG[0], PEOPLE[0], QI[0], REN[0], RUNE[0], TRU[0.22218984], USD[0.66], USDT[0.00735791] | | |
| 03267853 | | ATOM[46.26996229], AVAX-PERP[0], AXS-PERP[0], BTT[0], ETH[0], FTM[0], FTM-PERP[0], GALA[0], HBAR-PERP[0], LUNA2[0.47064497], LUNA2_LOCKED[1.09817160], LUNC[102483.93381428], MATIC[0], NEAR-PERP[0], SAND[53.9874522], THETA-PERP[0], USD[1.01], XRP[0], XTZ-PERP[0] | | |
| 03267909 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000021], LUNC[.008472], USD[0.05] | | |
| 03267912 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00296898], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[9.62125062], LUNA2_LOCKED[22.44958479], LUNC[.00000001], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00310418], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.22], XEM-PERP[0] | | |
| 03267990 | | LUNA2[65.11964152], LUNA2_LOCKED[151.9458302], TRX[.76259], USD[0.78], USDT[1.11519617], USTC[9218] | | |
| 03268024 | | ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], DOGE-PERP[0], ETH[.00000004], ETH-PERP[0], ETHW[.00000004], FTT[5.01447158], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000040], LUNC[0.00457145], MAPS-PERP[0], MTL-PERP[0], NFT [408636694643629323/FTX EU - we are here! #216194][1], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[93.95], USDT[0], XRP-PERP[0] | | |
| 03268115 | | AMPL[0], CHZ-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN[0], DAWN-PERP[0], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], GALA[0], LUNA2[0.11089332], LUNA2_LOCKED[0.25875108], MANA[0], MATIC[0], SHIB[0], SOL[0], THETABULL[.0], TRY[0.00], USD[0.00], USTC[15.69748574], XRP[0] | | |
| 03268126 | | LUNA2[0.59708722], LUNA2_LOCKED[1.39320352], LUNC[130017.000634], WRX[894.066009] | | |
| 03268138 | | BAO[7], DENT[4], GBP[0.00], GMT[0], KIN[3], LUNA2[0.00120637], LUNA2_LOCKED[0.00281487], LUNC[262.69073001], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 03268186 | | LUNA2[0.00392015], LUNA2_LOCKED[0.00914703], LUNC[853.6226325], USD[0.02] | Yes | |
| 03268199 | | ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.03252723], LUNA2[2.09063533], LUNA2_LOCKED[4.87814910], LUNC[0.00000001], SAND-PERP[0], SOL-PERP[0], USD[ -32.33], USDT[36.72828344] | | |
| 03268236 | | APT[.00005845], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[2.48818972], MATIC[0], NFT [329231058171141450/FTX Crypto Cup 2022 Key #4384][1], NFT [372821721281533035/The Hill by FTX #8211][1], NFT [534766860603240583/FTX EU - we are here! #262429][1], OP-PERP[0], TRX[.000015], USD[2.41], USDT[100.44538141], USTC[.7] | Yes | |
| 03268256 | | APE[.0732], GMT[.8292], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005122], SAND[0], SOL[0], SOS[399920.00000022], USD[1.12] | | |
| 03268275 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.10520550], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00000936], LUNA2_LOCKED[0.00002185], LUNC[2.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[29.15], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03268393 | | BTC[0], ETH[0], FTT[0.00276907], LUNA2[0.03934813], LUNA2_LOCKED[0.09181230], NFT (534159632674416087/FTX AU - we are here! #45755)[1], NFT (559531501253490091/FTX AU - we are here! #45768)[1], SOL[.00359782], STX-PERP[0], TRX[.000022], USD[0.04], USDT[0.00001081], USTC[.950988] | Yes | |
| 03268416 | | APE[64.9880205], APE-PERP[0], AXS[5.99924], CRO[299.943], ETH[0.68687032], ETHW[0.68687032], FTT[3.99924], GALA[879.835707], LUNA2[0.62081928], LUNA2_LOCKED[1.44857833], LUNC[20.17781604], LUNC-PERP[0], MANA[175.97264], MATIC[309.942126], SAND[150.9756952], SOL[28.83041866], USD[112.60] | | |
| 03268447 | | BEAR[200], BTC[0.00872267], DOGEBEAR2021[.068086], ETH[1.43376960], ETHW[1.42597653], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], MATIC[158.75010137], MATICBEAR2021[8095.54], SOL[18.77245602], USD[175.30] | | BTC[.008698], ETH[1.425097] |
| 03268462 | | LUNA2[0.00002397], LUNA2_LOCKED[0.00005593], LUNC[5.22], USD[0.00], USDT[0.03600238] | | |
| 03268492 | | AKRO[1], BAO[1], BTC[0.00835393], DENT[1], ETH[.24610841], KIN[2], LUNA2[1.14507491], LUNA2_LOCKED[2.57715648], TRX[1], USDT[424.29020389], USTC[162.16195148] | Yes | |
| 03268521 | | FTT[0.04074102], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], NFT (304725767094297336/FTX EU - we are here! #273024)[1], NFT (387652344970943433/FTX EU - we are here! #273026)[1], NFT (412544591313013195/FTX EU - we are here! #273025)[1], ONE-PERP[0], TRX[19.996977], USD[0.09], USDT[.00858198] | | |
| 03268541 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040087], SOL[.0099829], USDT[0.03529595] | | |
| 03268621 | | GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.004794], TRX[.000062], USD[36.75], USTC-PERP[0] | | |
| 03268657 | | BTC[.33699353], KIN[1], LUNA2[0.00053315], LUNA2_LOCKED[0.01244403], LUNC[116.0958482б], SAND[.02459636], TONCOIN[.06236275], USD[2563.86], USDT[3304.14921200] | Yes | |
| 03268711 | | FTM[30.9938], IMX[5.89916], LUNA2[0.10238813], LUNA2_LOCKED[0.23890564], LUNC[22295.231274], SOL[.42426426], USD[0.00], USDT[0] | | |
| 03268767 | | BTC[0.00000226], CONV[47390], DENT[160000], DOGE[1161], DOT[27], ETH[6.99896038], FTM[50], GALA[883], LTC[4.7], LUNA2[0.00028812], LUNA2_LOCKED[0.00067229], LUNC[62.74], MAPS[375], OXY[629.9278], PEOPLE[2880], PRISM[2970], SLP[16600], SOL[.0005], SOS[274800000], UBXT[14921], USD[7623.80], USDT[0.59854570], WAXL[54.987] | | |
| 03268817 | | ADA-PERP[0], APE[.078359], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV[0.00598414], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[6.88856710], LUNA2_LOCKED[16.07332324], LUNC-PERP[0], MATIC-PERP[0], NFT (302711133037489464/FTX Crypto Cup 2022 Key #4400)[1], SOL-PERP[0], USD[1.80], USDT[0.00000001], USTC-PERP[0] | | |
| 03268944 | | BTC[.0009], LUNA2[5.12426049], LUNA2_LOCKED[11.95660782], LUNC[1115818.5107492], USD[100.03] | | |
| 03268954 | | FTT[0], LUNA2[0.13603542], LUNA2_LOCKED[0.31741599], LUNC[.000216], USD[0.07], USDT[0] | | |
| 03269020 | | BTC[.0069], ETH[2.4], ETHW[2.4], LUNA2[0.00056939], LUNA2_LOCKED[0.01328557], LUNC[.001658], LUNC-PERP[0], NFT (317154359436318234/FTX EU - we are here! #144026)[1], SOL-PERP[0], TRX[410], USD[0.00], USDT[1202.50357341], USTC[.080599] | | |
| 03269038 | | FTT[3.6], HKD[0.86], LUNA2[11.33041216], LUNA2_LOCKED[26.43762837], USD[0.00], USDT[0.65665661] | | |
| 03269049 | | BAO[1], FRONT[1], KIN[2], LUNA2_LOCKED[1058.83042], TOMO[1], TRX[1.000001], UBXT[2], USDT[0], USTC[.00000001] | | |
| 03269132 | | AKRO[9], BAO[74], DENT[3.18878615], FTM[0.00033674], GARI[.0014276], KIN[62], LUNA2[0.00034650], LUNA2_LOCKED[0.00080851], LUNC[75.4520981], MCB[.00003576], MTL[.00010619], ORBS[.00133686], PEOPLE[9.63476688], PRISM[.02338471], PUNDIX[.0017757], RSR[6], SHIB[3.29562716], SLRS[.00019068], TONCOIN[.00017095], UBXT[9], USD[0.58], YGG[.60521583] | Yes | |
| 03269220 | | ATLAS[410], LUNA2[0.00716524], LUNA2_LOCKED[0.01671891], LUNC[1560.2472868], NFT (406747800408314856/The Hill by FTX #22671)[1], NFT (407304882347092061/FTX Crypto Cup 2022 Key #4709)[1], NFT (459462053403503503/FTX AU - we are here! #22710)[1], NFT (499840817420901099/FTX EU - we are here! #22779)[1], NFT (522229306607948195/FTX EU - we are here! #22781)[1], USD[0.00] | | |
| 03269285 | | AMPL-PERP[0], APE-093[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[0.0830520], BNB-0624[0], BNB-093[0], BNB-PERP[0], BTC[0.00000251], BTC-0624[0], BTC-093[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-7623], CHZ-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[30000], EOS-PERP[0], ETC-PERP[0], ETH[0.00025510], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00050240], LUNA2_LOCKED[0.00117227], LUNA2-PERP[0], LUNC[0038162], LUNC-PERP[0], MASK-PERP[0], MATIC[0], OP-0930[0], SAND[.46], SOL[0.00221529], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SRM_LOCKED[13.32314943], TRX[.000065], USD[458.55], USDT[0], USTC-PERP[0], XPLA[.00425] | | |
| 03269312 | | BTC[0.01309751], ETH[.10897929], ETHW[.10897929], FTM[251.95212], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061931], MATIC[119.9772], RUNE[99.981], SOL[4.88981], USD[4.03] | | |
| 03269432 | | BTC[0.00022731], ETHW[.01], FTT[0.00002148], GST[0.08000000], LTC[0.00200881], LUNA2[0.08267171], LUNA2_LOCKED[0.19290066], RAY[1.11041423], SOL[.00038591], TRX[9.9981], USD[0.00], USDT[0.00878877] | | |
| 03269462 | | BTC-PERP[0], LUNA2[1.68364291], LUNA2_LOCKED[3.92850014], LUNC[366616.79], USD[ -3.52], USDT[0.00000051] | | |
| 03269471 | | DOT[3.745], ETH[.00000001], ETHW[0.50000000], SRM[1.28728532], SRM_LOCKED[7.71271668], TRX[.000065], USD[0.00], USDT[1.24272722] | | |
| 03269585 | | BNB-PERP[0], BTC[0], ETH-PERP[0], FTM[.00000015], FTM[.00000001], FTT[0.38315494], GLMR-PERP[0], HKD[0.00], LUNA2[9.07168342], LUNA2_LOCKED[22.33392798], SRM[.14482734], SRM_LOCKED[2.56108923], TRX[.00034], USD[0.00], USTC[.598644] | | |
| 03269592 | | BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.36944131], TONCOIN[489.25093428], USD[0.34], USDT[0.00031229], USTC[0.14951510] | | |
| 03269610 | | FTT-PERP[0], SRM[.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[.73859566] | | |
| 03269642 | | ATOM-PERP[0], DOT[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.78231724], TRX[.001554], USD[0.00], USDT[0.00000026] | | |
| 03269729 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], HT[-0.62216905], HT-PERP[0], KBTT-PERP[0], LINK-PERP[0], LOOKS[ -0.69551284], MEDIA-PERP[0], RAY[0], RAY-PERP[0], REN[5], REN-PERP[ -70], SECO[5904.2224], SECO-PERP[ -5885], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[2.42264778], SRM_LOCKED[15.81735222], STEP-PERP[0], UNI-PERP[0], USD[287069.14], USDT[0.04475501] | | |
| 03269788 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[1.499745], BNB-PERP[0], BTC[.01499745], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0005954], ETH-PERP[0], ETHW[.0005954], FTT-PERP[0], GLMR-PERP[0], IMX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[604.03], USDT[0.00298483], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03269796 | | BNB[0], ETH[0], LUNA2[0.00001272], LUNA2_LOCKED[0.00002968], LUNC[2.77], TRX[.50460388], TRX-PERP[0], USD[0.00], USDT[0.00003840] | | |
| 03269871 | | BAO[1], LUNA2[0.04604774], LUNA2_LOCKED[0.10744473], LUNC[10026.99266425], USDT[0] | | |
| 03269883 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[1.24963526], LUNA2_LOCKED[2.91581561], LUNC[272110.71], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[ -1308.83], USDT[1448.93647751], XRP-PERP[0] | | |
| 03269921 | | CRO-PERP[0], LUNA2[0.01200553], LUNA2_LOCKED[0.02801290], LUNC[2614.23], SOL-PERP[0], TRX[.000777], USD[0.00] | Yes | |
| 03270011 | | BTC[.03897638], CVX[2.46709099], ETH[.66049438], FTT[26.19476], LUNA2[36.36991558], LUNA2_LOCKED[81.86690163], USD[2417.24], USDT[0.00000001] | | |
| 03270024 | | BTC[0], EUR[338.44], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[0.00] | | |
| 03270090 | | AKRO[9], ALGO[454.53845579], APE[7.78658824], APT[3], ATOM[5.433359], AVAX[1.44340124], AXS[16.662261], BAO[107], BF_POINT[400], BIT[304.85527844], BTC[.02246649], CHR[115.0767653], CHZ[1], CRV[128.73678084], DENT[6], DOGE[2272.11114834], DOT[2.96880039], DYDX[240.22432165], ENS[7.7557957], ETH[.38246163], ETHW[.28227019], FLOKI[.00001], FTM[106.31906635], FTT[14.30183051], GAL[37.5393766], GALA[1074.06067151], GRT[331.72155369], HT[9.34532275], IMX[539.91138728], KIN[111], LDO[18.60960466], LEO[.00000026], LTC[1.75061615], LUNA2[0.63580272], LUNA2_LOCKED[1.43140428], LUNC[1079.91618051], MANA[23.51914987], MATIC[211.40710122], NEAR[3.59149887], NFT (141781842051062534/FTX EU - we are here! #210499)[1], NFT (539602130745701180/FTX EU - we are here! #210385)[1], PAXG[.01181038], RNDR[40.40395022], RSR[3], SAND[123.56741133], SRM[47.45851396], TONCOIN[211.71392776], TRX[3925.136256], UBXT[14], UMEE[48726.81820346], UNI[8.70189093], USD[1754.28], USTC[88.99465941] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03270175 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00030619], LUNC[28.57446445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[502.13], USDT[0.68384835], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03270249 | | AKRO[4], ATLAS[409.71292128], BAO[27], BTC[0.01593381], DENT[3], FIDA[1], KIN[23], LUNA2[137.3507999], LUNA2[1.26528190], SOL[1.53185526], TRX[4], UBXT[9], USD[60.97], USTC[12024.85278211] | Yes | |
| 03270264 | | AKRO[4464.98248144], APE[25.14263709], ATLAS[23119.51021783], AVAX[.47116338], AXS[.1], BAO[58926.67474455], BTC[0.01136219], CHZ[220.60741563], DENT[3794.82073238], DOGE[265.4442896], ETH[.12007886], ETHW[.11898511], GALA[633.80472523], GBP[0.00], IMX[23.64752293], KIN[230227.73595799], LRC[121.49340234], LUNA2[1.27603421], LUNA2_LOCKED[2.87189726], LUNC[277996.20394028], MANA[86.2404483], POLIS[371.70129063], SOL[4.06498294], TRX[338.39708134], UBXT[784.31317857], USD[0.00], USDT[0], XRP[3.31631863] | Yes | |
| 03270316 | | LUNA2[0.04133573], LUNA2_LOCKED[0.09645004], LUNC[9000.942866], USD[0.00], USDT[0] | | |
| 03270327 | | BAO[7], BF_POINT[200], BTC[.00318466], DOT[.00000383], EUR[0.00], KIN[4], LINK[.00000955], LUNA2[0.00001991], LUNA2_LOCKED[0.00004647], MANA[4.25141339], MATIC[.00014042], SOL[.00000711], TRX[2], USD[0.00], USDT[0.00022897], USTC[0.00281966] | Yes | |
| 03270354 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.60390203], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00697314], LUNA2_LOCKED[0.01627066], LUNC[.0033816], LUNC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03270399 | | ATLAS[100], AVAX[0.10561653], AXS[0.16342958], BAT[8], DOGE[58.44728027], DOT[0.43265425], ENJ[3.9992], ETH[0], FTT[.3], IMX-PERP[0], LINA-PERP[0], LUNA2[0.28686027], LUNA2_LOCKED[0.66934064], LUNC[62464.42896742], MANA[3], MATIC[10.65660453], NEAR-PERP[0], ONE-PERP[0], RUNE[1.43831313], SAND[5], SAND-PERP[0], SHIB[300000], SNX[1.73309970], SOL[0.06244171], SRM[3.04047088], SRM_LOCKED[0.03580144], SUSHI-PERP[0], USD[1.62], XRP[0.96638949], ZIL-PERP[0] | | AVAX[.105478], AXS[.159329], DOT[.43129], MATIC[10.634603], SNX[1.723593], SOL[.061751], USD[0.66], XRP[.966011] |
| 03270427 | | DOGE[0], KIN[2], LUNA2[1.49323107], LUNA2_LOCKED[3.44258253], MATIC[43694799], USD[0.00], USDT[16.26467484] | | |
| 03270490 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], ATOM-PERP[0], AVAX[.099982], AVAX-PERP[0], AXS[.099982], AXS-PERP[0], BAT-PERP[0], BTC[0.00000351], BTC-PERP[0], CHZ[39.9964], COMP-PERP[0], CRO[4.81], DENT[199.96508], DOGE-PERP[0], DOT[0.55837554], ETH[.00034121], ETH-PERP[0], ETHW[.00134121], FIDA[.246311], FTM[9.9982], FTT[0.03039145], FTT-PERP[0], GALA[9.9982], GAL-PERP[0], GMT-PERP[0], GOG[19.9964], ICP-PERP[0], JASMY-PERP[0], LINK[.199964], LINK-PERP[0], LOOKS[0.991], LOOKS-PERP[0], LTC[1.23977351], LUNA2[0.04591651], LUNA2_LOCKED[0.1071362], LUNC[9998.2], LUNC-PERP[0], MANA-PERP[0], MAPS[29], MATIC[9.9964], MOB-PERP[0], ONE-PERP[0], PRISM[209.4348], SAND[.99982], SOL-PERP[0], SRM-PERP[0], SXP[10.091954], TLM[9.9982], TONCOIN-PERP[0], TRX[9.9982], USD[0.53], VET-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 03270515 | | ATOM[0.00000001], BTC[0.04069745], CRO[0], DOGE[0], DOT[0], ETH[0.06447535], ETHW[0], EUR[32.84], FTT[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000093], LUNC[0], MATIC[3.10460485], NEAR[2.10286067], SOL[3.00613895], STG[5.24308333], TRX[0.00001895], USD[0.00], USDT[2.52199020], USTC[0] | Yes | |
| 03270545 | | BTC[0], BTC-PERP[0], ETH[.11553659], ETHW[.03986443], LUNA2[0.03818622], LUNA2_LOCKED[0.08910120], LUNC[8315.13189461], USD[0.00] | | |
| 03270614 | | BRZ[50], BTC[0.00139969], LUNA2[0.01358249], LUNA2_LOCKED[0.03169249], LUNC[2957.6179458], USD[1.15] | | |
| 03270662 | | SRM[.00642102], SRM_LOCKED[0.03812289] | | |
| 03270749 | | EUR[0.13], LUNA2[0.00402726], LUNA2_LOCKED[0.00939694], LUNC[5.54], USD[0.59], USDT[0.00432143], USTC[.566477] | | |
| 03270757 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[14.00007], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[150.74389143], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[68.64328988], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SCRT-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], STETH[0.00000001], TRUMP2024[0], USD[401.70], USDT-PERP[0], USTC-PERP[0] | | |
| 03270783 | | ETH[.54], ETHW[.54], LUNA2[0.55950094], LUNA2_LOCKED[1.30550220], LUNC[121832.509108], USD[-0.21], USDT[0.00638164] | | |
| 03270786 | | ETH-PERP[0], EUR[1.14], LUNA2[0.02475165], LUNA2_LOCKED[0.05775386], LUNC[4999], USD[-0.40], USDT[2], USTC[.254] | | |
| 03270790 | | AVAX[.00000054], BAO[1], CRO[0], EUR[14.25], FTT[3.37297130], LTC[.932], LUNA2[0.06428144], LUNA2_LOCKED[0.14999003], LUNC[13997.4198], USD[0.00], USDT[85.92177926] | Yes | |
| 03270850 | | BTC[0.13445321], EUR[0.51], FTM[1156.09499985], LUNA2[0.50848928], LUNA2_LOCKED[1.18647500], LUNC[0], USD[0.13], USDT[11] | | FTM[1126.030726] |
| 03270868 | | BTC[.00041978], BTT[1071428.57142857], LUNA2[0.17180937], LUNA2_LOCKED[0.40088854], USD[0.00] | | |
| 03270876 | | APE[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00029107], FTT[0.05322372], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], NFT [299721125127089947/FTX AU - we are here! #36786][1], NFT [567032195960449669/FTX AU - we are here! #36813][1], SOL[0], TRX[.839546], USD[0.34], USDT[0], USTC-PERP[0] | | |
| 03270918 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00562372], TRX[.000778], USD[2385.76893173] | Yes | |
| 03270961 | | LUNA2[0.00000030], LUNA2_LOCKED[0.00000070], LUNC[.0658742], TONCOIN[.04657556], TONCOIN-PERP[0], TRX[0.00000024], USD[0.01], USDT[0] | | |
| 03271054 | | BTC[0], DOGEBULL[.000823], ETH[ -0.00000001], ETHBEAR[192000000], ETHBULL[.008], ETHW[11.103], LUNA2[0.03361743], LUNA2_LOCKED[0.07844067], LUNC[7320.26664623], TONCOIN[0.01] | | |
| 03271140 | | LUNA2[0.00224406], LUNA2_LOCKED[0.00523615], LUNC[488.65025], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[3.12610805] | | |
| 03271165 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.00226833], LUNA2_LOCKED[0.00529278], USD[0.00], USDT[0], USTC[.321094] | | |
| 03271211 | | AVAX[.05934375], LUNA2[1.65179256], LUNA2_LOCKED[3.85418265], USD[0.01] | | |
| 03271227 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULLSHIT[.6478], CAKE-PERP[0], CEL[0.09107672], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.01276], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.001305], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[.00000193], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[497.6941477], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL[.00865072], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 03271244 | | ALGOBULL[29000000], ETHBULL[.0769], LUNA2[5.02681136], LUNA2_LOCKED[11.72938984], LUNC[1094614], USD[0.06] | | |
| 03271272 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.00150058], ETH-PERP[0], ETHW[.02], FTT[.50000001], FTT-PERP[0], LUNA2[0], MANA-PERP[0], SOL[13.54743916], SOL-PERP[0], SRM[.01026894], SRM_LOCKED[.01169846], USD[0.00], USDT[0.00000018] | | |
| 03271307 | | ALGO[0], AVAX[0], BAO[1999.89016577], BTC[0], BTC-PERP[0], CHZ[0], ETH[0], ETHW[0.07382267], GST[0], HT[0], IOTA-PERP[0], JASMY-PERP[0], JST[80], LINK[0], LUNA2[0.00322270], LUNA2_LOCKED[0.00751963], LUNC[701.75], MATIC[16], OP-PERP[0], ORCA[0], REEF[210.61378104], REEF-PERP[0], SHIB[100000], SOL[0.63000000], SUSHI[10.35035011], USD[66.33], USTC-PERP[0], XRP[0] | | |
| 03271329 | | LUNA2[0.09673879], LUNA2_LOCKED[0.22572385], LUNC[.31163328], USD[0.00] | | |
| 03271339 | | ADA-PERP[0], BTC[.00369795], DOGE[447.94274751], ETH[0.22669798], ETHW[0.22669798], GMT[17.36673617], LUNA2[0.06529232], LUNA2_LOCKED[0.15234875], LUNC[14217.54096599], SOL[4.02631588], UNI[15.71659608], USD[0.00], USDT[0.00000002] | | |
| 03271350 | | FTT[1004.09914], SRM[19.72362007], SRM_LOCKED[234.67637993], USDT[28.86] | | |
| 03271476 | | AVAX[14.89702], BTC[.079984], DOT[66.18676], LUNA2[0.00689145], LUNA2_LOCKED[0.01608006], MATIC[1229.754], USD[3.11], USTC[.975519] | | |
| 03271519 | | EUR[0.00], LUNA2[10489985], LUNA2_LOCKED[0.00], USTC-PERP[0] | | |
| 03271552 | | BTC[0], LTC[.00365987], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062112], NFT [53808233196564094/The Hill by FTX #24027][1], TONCOIN[175.01026868], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03271554 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.00000001], LUNA2[11.73856324], LUNA2_LOCKED[27.3899809], SHIB[58739.0029542], USD[0.00], USDT[0.00004927] | | |
| 03271593 | | BNB[0.00000001], BTC[0], HT[0.00000001], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC[0], SOL[0], TRX[0.00028], USDT[0.02265074] | | |
| 03271619 | | APT[2.00324284], AVAX[.10008987], BAO[6], BICO[.00905621], DAI[1.02830166], DENT[2], ETH[0], ETHW[0.00000057], GODS[.00103924], KIN[4], LUNA2[0.00007040], LUNA2_LOCKED[0.00016428], MATIC[0.00746306], RSR[3], TRX[1.000318], UBXT[22], USD[0.84], USDT[56.40282545], USTC[.0099666] | Yes | |
| 03271646 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CREAM-PERP[0], DODO-PERP[2834.9], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.58499910], LUNA2_LOCKED[1.36499790], LUNC[127384.7862727], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[-265.55], USDT[36.93933138], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03271658 | | BAO[2], ETH[0], KIN[3], LUNA2[0.03489750], LUNA2_LOCKED[0.08142750], TRX[.000001], USD[0.00], USDT[0], USTC[4.93991038] | | |
| 03271672 | | AVAX-PERP[0], BNB[0.11049227], BTC[0], DOT[0], ETH[0], ETHW[0.06599828], FTT[.00000001], LUNA2[0.0615422], LUNA2_LOCKED[0.10769318], LUNC[3967.8099696], POLIS[7.99810171], SOL[0.40029239], USD[0.00], USDT[244.06528470] | | |
| 03271718 | | ANC-PERP[0], ATLAS[.000006], ATOM[.045708], BTC[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC[.00158235], KNC-PERP[0], LUNA2[0.00670131], LUNA2_LOCKED[0.01563640], LUNC[.006141], LUNC-PERP[0], NFT (332257664488810419/FTX Crypto Cup 2022 Key #2976)[1], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000911], USD[0.00], USDT[1.26114544], USDT-PERP[0], USTC[.9486], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 03271806 | | BTC[0.10967915], LUNA2[42.27782205], LUNA2_LOCKED[98.64825146], USD[13.15] | | |
| 03271826 | | LUNA2[0.00005460], LUNA2_LOCKED[0.00012740], LUNC[11.8898708], TONCOIN[66.97], USD[0.02] | | |
| 03272090 | | AKRO[1], BAO[5], CRV[0], DENT[2], ETH[.00000013], GBP[0.00], KIN[7], LUNA2[1.44041598], LUNA2_LOCKED[3.24186203], LUNC[2.86418132], SHIB[342940.33516048], TRX[2], UBXT[2], USD[67.63] | | |
| 03272167 | | AAPL[0], AMD[0], APT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[2S], FTT-PERP[0], GOOGL-0624[0], GOOGLPRE[0], JPY[0.00], SRM[.11390216], SRM_LOCKED[15.87071766], TONCOIN-PERP[0], USD[0.50], USDT[0] | Yes | |
| 03272199 | | DOGE-PERP[0], DOT-PERP[0], FTT[59.33236774], FTT-PERP[0], GALA-PERP[0], LUNA2[0.37291988], LUNA2_LOCKED[0.87014639], LUNC[81204.09], SUSHI[462.9252255], USD[0.00], USDT[0.00000038], XRP[1112.41403999] | | |
| 03272238 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[.00000001], FTT[1.01835836], HT[0], LUNA2[0.00001422], LUNA2_LOCKED[0.00003318], LUNC[3.09720883], MATIC[0], SOL[0], TRX[0.00002440], USD[1.00], USDT[15.24505125] | | |
| 03272252 | | AKRO[6], ALGO[381.01201991], ATOM[.00015062], AVAX[5.87321148], BAO[40], BAT[1], BF_POINT[300], BTC[0], CRO[.12005157], CRV[84.80693095], DENT[7], ETH[.00000472], ETHW[51669496], EUR[0.00], FTM[300.17750885], FTT[8.48396077], GRT[2], KIN[39], LUNA2[92545550], LUNA2_LOCKED[6.58415528], LUNC[32.42230314], NFT (358010389085716B8/FTX AU - we are here! #8430)[1], NFT (524578279696972198/FTX AU - we are here! #8436)[1], OXY[1], RSR[3], RUNE[43.7581115], SOL[.0000903], SUSHI[.00061565], TRX[11], UBXT[7], USDT[0] | Yes | |
| 03272336 | | BTC[.03477104], ETHW[.0009788], LUNA2[6.63382896], LUNA2_LOCKED[15.47893424], LUNC[1444530.2229], TRX[.000836], USDT[2.02116530] | | |
| 03272404 | | DENT[12500], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], SOL[0], SPELL[7500], TONCOIN[14.91], USD[0.57] | | |
| 03272475 | | DOGE[0.97066306], DOT[0.04323600], ETH[-0.00020850], ETHW[0.00099267], FTM[0], FTT[0.00000215], LUNA2[0.00000526], LUNA2_LOCKED[0.00001228], LUNC[1.14634133], RUNE[0], SUSHI[0], UNI[0], USD[1.35], USDT[0] | | |
| 03272480 | | LUNA2[3.25084092], LUNA2_LOCKED[7.58529550], LUNC[707877.4566182], RAY[129.62465103], SOL[5.36895203], USD[0.01] | | |
| 03272563 | | ANC[0], LINK[0], LUNA2[0.00117597], LUNA2_LOCKED[0.00274393], LUNC[256.07020174], SHIB[0], SPELL[0], TONCOIN-PERP[0], USD[0.00], XRP[0.02701516] | | |
| 03272608 | | BNB[0], BTC[0], FTT[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.82133302], SHIB[0], SOL[0], SOL-PERP[0], USDT[0.00000065] | | |
| 03272624 | | AAVE[2.01070348], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.43633587], FTT-PERP[0], GMT-PERP[0], LINK[16.43238835], LUNA2[0.33835839], LUNA2_LOCKED[0.78950291], LUNC-PERP[0], MKR[0.12000000], SOL[0], SOL-PERP[0], USD[6034.28], USDT[2499.99000000], USTC-PERP[0] | | |
| 03272674 | | BNB[.0005], DOGEBULL[99.18888], LUNA2[0.01657673], LUNA2_LOCKED[0.03867905], LUNC[3609.62], USD[0.04], USDT[0], XRPBULL[243000] | | |
| 03272719 | | BTC[.0000954], CRO[0], ETH[.00299946], ETHW[.00299946], EUR[3.32], FTT[1.03831568], LUNA2[16.29655865], LUNA2_LOCKED[38.02530352], SAND[3.99928], USD[0.91], USDT[0], USTC[2306.856643] | | |
| 03272738 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[5], LUNA2[3.65701359], LUNA2_LOCKED[8.23063125], SECO[1.04259908], SPELL[.17306709], TRX[2], UBXT[3], USTC[517.92330085] | Yes | |
| 03272766 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.53781219], LUNA2_LOCKED[1.25489512], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[-.60202472], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[.00068], WAVES-PERP[0] | | |
| 03272924 | | FTT[19.7], LUNA2[0], LUNA2_LOCKED[2.19031402], LUNC[.00000001], USD[0.13] | | |
| 03272979 | | BNB[0], BTC[0], LTC[0], LUNA2[0.00000507], LUNA2_LOCKED[0.00001183], LUNC[1.10414055], TRX[.000028], USD[0.00], USDT[0] | | |
| 03272987 | | AAVE[20.0852228], ALGO[307.94456], ATOM[24.086968], AVAX[49.68910617], AXS[11.01919], BTC[0], DOT[25.08790406], ETHW[.557], FTM[1092.3], HNT[13.196112], LUNA2[15.66639936], LUNA2_LOCKED[36.55493185], LUNC[27261.685], MANA[174.5], MATIC[170.9], NEAR[165.61], SAND[99.164], SOL[124.97216077], UNI[19], USD[17.31] | | |
| 03273165 | | LUNA2[35.45851679], LUNA2_LOCKED[82.73653917], USD[0.00], USDT[1678.85647851] | | |
| 03273183 | | BTC[0], ENJ[0], ETH[.00000001], EUR[0.00], MANA[0], SAND[0], SOL[0], SRM[.01116639], SRM_LOCKED[.37944035], USD[0.66] | | |
| 03273185 | | DOGE[0.68571479], DYDX[.0007], ETH[.00000403], ETHW[.00004632], IMX[19.76408703], LUNA2[0.14224547], LUNA2_LOCKED[0.33190609], USD[0.05], USDT[0.29363016] | | |
| 03273223 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00024603], ETHW[0.00024603], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[.003518], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.02407865], NEAR-PERP[0], SOL-PERP[0], USD[1.85], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03273240 | | AVAX[0], BTC[.00008582], DOGE[27.9944], GBP[0.00], LUNA2[174.7896503], LUNA2_LOCKED[407.8425174], SHIB[100000], USD[0.00], USDT[.04069034] | | |
| 03273454 | | ADABULL[5.04421924], BEAR[6000], BULL[0], CHZ[10], DOGEBULL[29.43059432], ETHBEAR[10500000], ETHBULL[0], LTC[.0016826], LUNA2[0.22279208], LUNA2_LOCKED[0.51984819], MATICBULL[3183.76396948], SHIB[400000.3249463], SHIB-PERP[0], THETABULL[2429.09349436], TRX[.000056], USD[0.00], USDT[0], XRP[2.9994], XRPBULL[87699.69483803] | | |
| 03273454 | | FTT[.3180175], LUNA2[0.02049261], LUNA2_LOCKED[0.04781610], LUNC[4462.310822], MATIC[.8], USD[0.00], USDT[0.00711604] | | |
| 03273495 | | AVAX[11.092458], BNB[.0491], BRZ[29748.35960439], COMP[0.00009496], DOGE[.4069], DOT[43.578202], ETH[.29190352], ETHW[.29190352], HNT[.195734], KNC[.084682], LUNA2[0.04445107], LUNA2_LOCKED[0.10371917], LUNC[1431942], MOB[.26384], RUNE[.093862], SOL[7.096697], SRM[1.91054], USD[-4582.53], USDT[0] | | |
| 03273654 | | BAO[3], BNB[2.04424337], BTC[0.06130757], EUR[0.00], FTT[54.85726253], KIN[7], LINK[73.84419704], LUNA2[0.18000759], LUNA2_LOCKED[0.41983021], LUNC[40537.12742324], SOL[3.85813237], USD[0.01], USDT[0], XRP[0] | Yes | |
| 03273685 | | ANC[356.93217], APE[42.2], AVAX[23.8], BNB[.34], BTC[.0116], CRO[1000], DOGE[549], DOT[101.794965], ENS[6], ETH[0.99587495], ETHW[.93587916], FTT[11.3], LUNA2[0.25592831], LUNA2_LOCKED[0.59716607], LUNC[55728.93], MATIC[230], MKR[.08], SAND[112], SOL[37.39943], STARS[21], TLM[487.90728], USD[50.28], WAVES[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03273902 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10284096], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.55158793], LUNC[52.09174608], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-82.03], USDT[0.00568307], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03273908 | | AURY[2.90319337], BOLSONARO2022[0], DYDX[.09302], ETHBULL[.005322], ETHW[.0098579], LUNA2[0.05184240], LUNA2_LOCKED[0.12096561], LUNC[.004764], USD[0.00], USDT[107.50565882] | | |
| 03274123 | | GBP[1.04], KIN[1], LUNA2[0.00018392], LUNA2_LOCKED[0.00042915], LUNC[40.04953718], USD[0.00] | Yes | |
| 03274145 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AUD[0.45], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.89754316], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03274184 | | ADA-PERP[0], BTC[0.02509549], BTC-0624[0], BTC-PERP[0], ETH[0.00099640], ETH-PERP[0], ETHW[0.00099640], LUNA2[0.38742454], LUNA2_LOCKED[0.90399060], LUNC[84362.5100022], USD[426.98], USD[0.00], XLM-PERP[0] | | |
| 03274185 | | BNB[.009], BTC[0.03806806], ETH[.065], ETHW[.187], FTT[46.996827], LUNA2[0.00003770], LUNA2_LOCKED[0.00008797], LUNC[8.21], USD[0.00], USDT[42.55449573] | | |
| 03274266 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00187208], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.87475803], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03274377 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00430097], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03274453 | | DAI[0], FTT-PERP[0], LUNA2[0.06771226], LUNA2_LOCKED[.15799527], LUNC[15204.73313717], MATIC[0], SOL[.00140242], USD[126.57], USDT[90.78536620] | Yes | |
| 03274550 | | ATOM[1.09978], BTC[.0019996], ETH[.0189962], FTT[0.00000001], LTC[.19996], LUNA2[0.61016656], LUNA2_LOCKED[1.42372199], LUNC[0], MSOL[.31], SOL[1.17993384], STEP[.00000001], USD[11.44], USDT[0], XRP[30.99380000] | | |
| 03274580 | | CRO[5.80750786], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.23446177], SOL[0], TONCOIN[0], USD[0.02], USDT[0.00087431] | | |
| 03274693 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007344], USD[0.00], USDT[0] | | |
| 03274706 | | AVAX[0], BNB[0], ETH[0.00001484], ETHW[0], FTM[0.00000001], HT[1.24219554], LUNA2[0.00702907], LUNA2_LOCKED[0.01640118], MATIC[0], SOL[0], TRX[0], TRX-0624[0], USD[0.00], USDT[0.00000848], USTC[.995], XRP[0], XRP-PERP[0] | | |
| 03274837 | | BTC[0], ETH[0], GALA[169.9677], LUNA2[0.19541470], LUNA2_LOCKED[0.45596764], LUNC[42551.9635905], POLIS[10.53521877], USD[3.42], USDT[0.00000001], XRP[0] | | |
| 03274838 | | ETH[7.7014127], ETHW[7.69992139], FTT[25.4], SRM[1.3985901], SRM_LOCKED[7.80469142], USD[0.00] | Yes | |
| 03274876 | | ALGO[1452.811], ANC[1.30448], ATOM[83.07071858], AVAX[496.84869526], AXS[213.91775376], BTC[0.00330502], BTT[10000000], CRV[499.91], DOT[365.05732095], ENJ[299.946], ETH[6.85645687], ETHW[6.84605352], FTM[28943.40929504], GALA[4999.1], HNT[220.1397], LINK[801.73892902], LTC[6.06995325], LUNA2[39.49936121], LUNA2_LOCKED[92.16517616], LUNC[8271514.62230198], MATIC[12100.03270768], SAND[954.8281], SHIB[34993700], SOL[184.44189382], TRX[3203.49509364], USD[-9558.10], USDT[0.00000002], XRP[1773.93621090], ZRX[2459.5572] | | ATOM[80.25084], AVAX[349.568984], AXS[101.148187], DOT[224.896495], ETH[1.9], FTM[25147.669615], LINK[400], LTC[2.3], MATIC[10881.018035], SOL[122], TRX[3123.917329], XRP[1705] |
| 03274892 | | BTC[.00254033], BTC-PERP[0], DOT[3], EGLD-PERP[2.28], ETH[.017], ETHBULL[2], ETHW[.017], LUNA2[0.52354961], LUNA2_LOCKED[1.22161575], LUNC[114004.03], USD[-124.67], USDT[0], VET-PERP[329] | | |
| 03274947 | | ETH[.1309886], ETHW[.1309886], LUNA2[0.07467592], LUNA2_LOCKED[0.17424382], LUNC[16260.84], USD[0.00] | | |
| 03275002 | | LUNA2_LOCKED[116.1539707], LUNC[0.00000001], LUNC-PERP[0], NFT (50705550424156273/FTX EU - we are here! #5481 0)[1], USD[1.49], USDT[0.00000001] | | |
| 03275059 | | ATLAS[7.98200029], BTC[0.00000041], LUNA2[0.00114597], LUNA2_LOCKED[0.00267393], SOL[0.00064110], UBXT[1], USD[0.00], USTC[.16221775], XRP[0] | Yes | |
| 03275092 | | LUNA2[0.00001717], LUNA2_LOCKED[0.00004007], LUNC[3.739988], USDT[0.00004362] | | |
| 03275205 | | BTC[0.00205036], ETH[.02619986], ETHW[.0001898], FTM[0], FTT[5.88217786], KIN[1], LTC[0.00000186], LUNA2[0.00535209], LUNA2_LOCKED[0.01248821], LUNC[10.09386538], SOL[3.05716395], USD[9.45], USDT[0.75105297], XRP[0.78670294] | Yes | |
| 03275223 | | APE[0], BTC[0], EUR[0.15], LTC[0], LUNA2_LOCKED[0.00019868], LUNC[18.54145883], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 03275248 | | ATLAS[.38772285], BNB[.00269], BTC-PERP[0], ETH-PERP[0], FTT[25.9948], GMT-PERP[0], GST[.00000001], GST-PERP[0], LUNA2_LOCKED[38.57138592], LUNC-PERP[0], SOL[.00777716], SOL-PERP[0], TRX[3.000028], USD[620.18], USDT[.003087], USTC[.046571], USTC-PERP[0] | | |
| 03275375 | | ETH[0], FTT[0.00360906], LUNA2[0.63420368], LUNA2_LOCKED[1.47980860], LUNC[25826.621522], USD[0.00], USDT[72.9854] | | |
| 03275498 | | ATLAS[3320], GST[138.6600002], LUNA2[0.00055080], LUNA2_LOCKED[0.00128522], LUNC[119.94], USD[0.00] | | |
| 03275555 | | LUNA2[10.36980784], LUNA2_LOCKED[24.19621829], LUNC[2258047.489446], MBS[9602.29152], USD[0.07] | | |
| 03275614 | | BTC[0.00550178], ETH[.00052609], ETHW[.00052609], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00389554], NFT (408963946827873311/Baku Ticket Stub #851)[1], NFT (418659462463293643/FTX EU - we are here! #93540)[1], NFT (418710186962073525/Monaco Ticket Stub #299)[1], NFT (480870666682992945/FTX EU - we are here! #93616)[1], NFT (548916971159889864/FTX EU - we are here! #95324)[1], USDT[431.62843422] | Yes | |
| 03275652 | | APT[3], BTC-PERP[0], ETH[.322], ETH-PERP[0], FTT[0], LUNA2[0.15013168], LUNA2_LOCKED[0.35030725], LUNC[32691.49], LUNC-PERP[0], SOL[.1], USD[10.64], USDT[0] | | |
| 03275657 | | ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00002347], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00099525], GALA-PERP[0], LINK-PERP[0], LUNA2[0.02472658], LUNA2_LOCKED[1.45769537], LUNC[3236.6371787], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.11], USDT[0.90287900] | | |
| 03275678 | | BNB[0.00712935], BTC[1.51948367], ETH[33.59196211], ETHW[135.29626438], FTT[150.42755188], LUNA2[0.25378206], LUNA2_LOCKED[0.59215816], LUNC[55261.58], TRX[.000781], USD[92.02], USDT[634.71753986] | Yes | |
| 03275738 | | LUNA2[0.00006584], LUNA2_LOCKED[0.00015363], LUNC[14.337132], NFT (371743416366435881/FTX EU - we are here! #10998)[1], NFT (465688091317227649/FTX EU - we are here! #12503)[1], NFT (547096633186459164/FTX EU - we are here! #11884)[1], USD[.009994], TRX[76], USD[0.02], USDT[0.0058248 2] | | |
| 03275778 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0.02000000], FIL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.10830822], LUNA2_LOCKED[0.25271919], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-13.86], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 03275796 | | BNB[0.00218203], BTC-PERP[.0086], FTT[17.0968194], LUNA2[0.34519258], LUNA2_LOCKED[0.80544937], LUNC[75166.41294168], USD[406.01] | | |
| 03275814 | | BTC[.00009344], LUNA2_LOCKED[0.09737865], USD[0.55], USDT[0] | | |
| 03275828 | | AKRO[2], AXS[.09905], BTC[0.03383141], ETH[1.23779005], ETHBULL[2.63314330], ETH-PERP[0], ETHW[1.23779005], KIN[1], LUNA2[1.06360547], LUNA2_LOCKED[2.48174610], LUNC[231602.3310651], MANA[375], NFT (301033289332460814/FTX AU - we are here! #37252)[1], NFT (526066622792342176/FTX AU - we are here! #37288)[1], USD[211.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03275921 | | ETH-PERP[0], FTT[.80000001], LUNA2[3.06158233], LUNA2_LOCKED[7.14369212], SOL[.00000001], USD[2609.60], USDT[0.00000001] | | |
| 03276035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31036154], LUNA2_LOCKED[0.72417692], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02441839], SRM_LOCKED[.35804269], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000253], UNI-PERP[0], USD[14.52], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03276085 | | ATOM-PERP[0], BTC[0.14227766], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], ETH-0624[0], ETH[1.06016158], ETHBULL[0], ETH-PERP[0], ETHW[1.11116158], FTT[26.06288713], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00001405], LUNA2_LOCKED[0.00032078], LUNC[3.06], SOL[0.00000001], SOL-PERP[0], USD[14.52], XRP[.834554] | | |
| 03276135 | | AAVE[0.00250384], ALGO[0], APE[0.05163255], APE-PERP[0], ATOM[0], AVAX[0.00755823], AVAX-PERP[0], BTC[0.00006269], FTT[26.29507938], GAL[.031277], IMX[.057708], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[.009658], MKR[0.00058709], NFT [372338649395214146774][1], NFT [423599323594546409/FTX AU - we are here! #39377][1], NFT [44058102785232642002/FTX EU - we are here! #89307][1], NFT [535427927579297318/FTX EU - we are here! #38993][1], SOL[0.00463837], SUN[33.672], TRX[0.52422213], USD[2978.50], USDT-PERP[0], USTC[0] | | TRX[.511271] |
| 03276145 | | 1INCH[0], AAVE[0], ASD[0], ATOM[0.88125810], AVAX[0], AXS[7.86509644], BAND[0], BCH[0], BNB[0], BNT[0], BRZ[310.69843434], BTC[0.00190995], CEL[0], CUSDT[0], DOGE[0], DOT[0], ETH[0.03464436], ETH-PERP[0], ETHW[0.00159641], FTM[0], FTT[27.47082011], HT[0], KIN[312.10000000], LEO[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.08066720], MATIC[0], MKR[0], MSOL[0], OKB[0], OMG[0], RAY[0], REN[0], RSR[0.00000001], RUNE[0], SNX[0], SOL[0], STSOL[0], SUSHI[0], SXP[0], TOMO[0], TRX[0], TRYB[5493.81320947], UNI[0], USD[0.93], USDT[2.81453476], USTC[180.18560247], XRP[0], YF[0] | | ATOM[.878982], ETH[.034596], TRYB[5457.226896], USD[0.06], USDT[2.789782] |
| 03276236 | | AXS-PERP[0], FTT[0.05778631], LUNA2[0.00570346], LUNA2_LOCKED[0.01330808], USD[0.18], USTC[.807353] | | |
| 03276299 | | ETH[.0269946], ETHW[.0269946], KNC[189.962], LUNA2[17.86898017], LUNA2_LOCKED[0.06283474], LUNC[5713.137144], USD[18.72], USTC[.097997] | | |
| 03276395 | | LUNA2_LOCKED[372.2035832], USD[0.01], USDT[0] | | |
| 03276501 | | APE[9.79448], DOGE[1604.33498469], ETHW[0.00074689], FTT[8.8], LUNA2[13.70148856], LUNA2_LOCKED[31.97013997], SAND[.47383861], SHIB[552874.63512784], USD[0.05] | | |
| 03276533 | | BNB[0.00830961], DOGE[8469.7058], HT[0.05979548], LUNA2[0.08428994], LUNA2_LOCKED[18.8633432], LUNC[9603771.15534], SOL[0.49835115], USD[0.45], USDT[0.69232373] | | |
| 03276628 | | CRO[52.89913716], ETH[.00000001], FTM[5.29436131], LTC[.01004852], LUNA2[0.00106083], LUNA2_LOCKED[0.00247529], LUNC[2231], NFT [343188173523348616/FTX AU - we are here! #25179][1], NFT [343188173522348616/FTX AU - we are here! #52085][1], NFT [530941005558605287/FTX AU - we are here! #25181][1], NFT [542399033659912505/FTX EU - we are here! #25188][1], SHIB[535124.37955127], SOL[0.00000465], TRX[.00143834], USD[0.00], USDT[0] | Yes | |
| 03276645 | | ETH[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5498], MATIC[.26587865], NFT [396750288181740063/FTX Crypto Cup 2022 Key #18055][1], TRX[2], USDT[0], XRP[1] | | |
| 03276706 | | FTT[.00050349], SRM[.46431614], SRM_LOCKED[2.65568386], USD[0.00] | | |
| 03276778 | | AAVE[0], AUD[0.00], BNB[0], BTC[1.13630079], CREAM[0], ENS[0], ETH[0], ETHW[0.21926517], FTT[0], LTC[0], LUNA2[2.10206345], LUNA2_LOCKED[4.90481473], LUNC[457728.74332105], SOL[0], USD[0.00] | | |
| 03276816 | | BAO[3], BCH[2298311], CRO[144.41347432], CRV[36.22393252], DENT[3], FTM[92.53225466], KIN[2], LUNA2[0.00001781], LUNA2_LOCKED[0.00004156], LUNC[3.87847924], MATIC[60.54695445], SAND[41.63013252], SOL[1.59192714], TRX[1], USD[2588.80], XRP[104.06767461] | Yes | |
| 03276945 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[.6], ATOM-PERP[0], AVAX[.2], AVAX-PERP[0], BAND-PERP[0], BNB[.0199962], BNB-PERP[0], BTC[.00031621], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0915[0], BTC-MOVE-0926[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[8.2], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[1.342], FIL-PERP[0], FTT[.00411315], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.38114944], LUNA2_LOCKED[0.88934869], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.09], SOL-PERP[0], STEP[409.9], STEP-PERP[0], STORJ-PERP[0], SUSHI[9.5], SUSHI-PERP[0], SYN[8], TRX[70], TRX-PERP[0], USD[404.52], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03276970 | | ATLAS[743.59439229], ATLAS-PERP[0], BNB[0], BTC[0.00003807], BTC-PERP[0], CRO[20.95985109], DOGE[162.46041858], ETH[0.01890658], ETHW[.01867385], EUR[3130.54], FTT[.1], KNC[0], KNC-PERP[0], LUNA2[0.00003002], LUNA2_LOCKED[0.00000705], LUNC[0.65803373], LUNC-PERP[0], MATIC[10.23516053], NFT [537611434567581936/FTX Crypto Cup 2022 Key #15386][1], POLIS[2.14036], SOL[0.12750195], SOL-PERP[0], USD[20.40], USDT[0.11602831], USTC-PERP[0] | Yes | |
| 03276974 | | ATOM[32.79344], AVAX[10.39792], ETH[.2829434], ETHW[.2829434], LUNA2[2.68464019], LUNA2_LOCKED[6.26416046], LUNC[8.64827], USD[0.21], USDT[4.84256441] | | |
| 03277065 | | FTT[0.00058137], LUNA2[0.02472311], LUNA2_LOCKED[0.05768726], USD[0.00], USDT[0] | | |
| 03277066 | | BTC-PERP[0], LUNA2[0.00463479], LUNA2_LOCKED[0.01081452], RUNE-PERP[0], USD[2.16], USDT[2.22890951], USTC[.656078] | | |
| 03277090 | | LUNA2[0.12119768], LUNA2_LOCKED[0.28279458], LUNC[26391.05], USDT[11.70386686] | | |
| 03277137 | | ETHW[.092], FTT[25.0977806], LUNA2[0.06290023], LUNA2_LOCKED[0.14676721], LUNC[13696.65815704], TRX[.000006], USD[0.01], USDT[0.00963851] | | |
| 03277140 | | AVAX[0.08520683], AVAX-PERP[0], BTC-PERP[0], FTM[0], LUNA2[0.16884842], LUNA2_LOCKED[.39397966], LUNC[36767.10019314], LUNC-PERP[0], SOL[.03], TRX[.000001], USD[0.00], USDT[43.33855428], USDT-PERP[0], USTC-PERP[0] | | |
| 03277152 | | AKRO[1], BAO[2], KIN[3], LTC[0], LUNA2[0.00004188], LUNA2_LOCKED[0.00009773], LUNC[9.12041281], SOS[3341410.67371077], TRX[.001061], UBXT[1], USD[0.00], USDT[0] | | |
| 03277214 | | LUNA2_LOCKED[123.85777748], USD[0], USTC[7514] | | |
| 03277263 | | ALGO[2942.4114], AVAX[26.89462], BTC[.1674665], DOT[131.4737], LUNA2[17.94767216], LUNA2_LOCKED[41.8779017], LUNC[324988.009396], USD[0.96] | | |
| 03277338 | | LUNA2[0.12123137], LUNA2_LOCKED[0.28287319], LUNC[26398.38625204], TRX[.01011], USDT[0.92699900] | | |
| 03277442 | | BTC-PERP[0], LUNA2[0.66879348], LUNA2_LOCKED[1.56051813], LUNC[145631.19], OP-PERP[0], USD[1853.97] | | |
| 03277506 | | BTC-PERP[0], GODS[1331.83358], LUNA2[2.42186877], LUNA2_LOCKED[5.65102715], USD[0.00] | | |
| 03277518 | | DAI[2.7], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], NFT [552824953530613996/Silverstone Ticket Stub #783][1], USD[0.00], USDT[0], USTC[4] | | |
| 03277523 | | BTC[-0.00001921], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00438], USD[0.00], USDT[1.21331626] | | |
| 03277569 | | BTC[0.68154376], LUNA2[2.19068850], LUNA2_LOCKED[4.94508017], NFT [327753165842463073/FTX EU - we are here! #237644][1], NFT [493328553024735339/FTX EU - we are here! #237568][1], NFT [519685405050509538/FTX EU - we are here! #237621][1], USD[0.00], USDT[0] | Yes | |
| 03277587 | | LUNA2[0.14208808], LUNA2_LOCKED[0.33153885], SOL[0], USD[0.00], USDT[20.11325451], XRP[.240159] | | |
| 03277588 | | AVAX[.00010506], CVX[474.34242343], DOGE[9821.32874763], ENS[147.47490539], HNT[152.64668329], LINK[453.63806011], LUNA2[0.80091358], LUNA2_LOCKED[1.81121323], LUNC[174486.67382315], MKR[2.75851994], RUNE[197.78856365], SHIB[55310073.70134124], UNI[647.56582027] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03277664 | | AMPL[0.08694216], AMPL-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-0624[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02016916], LUNA2_LOCKED[0.04713137], LUNC[4398.41], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MOB-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00778], USDT[0.94572961] | | |
| 03277726 | | LUNA2[2.30336464], LUNA2_LOCKED[5.37451749], LUNC[501562.5], LUNC-PERP[129000], USD[4.50] | | |
| 03277822 | | BNB[0, LUNA2[0.01956284], LUNA2_LOCKED[0.04564463], LUNC[0.00000001], MATIC[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 03277905 | | BTC[0], FTT[0.02961918], LUNA2[0.00683127], LUNA2_LOCKED[0.01593964], SOL[0], USD[0.00] | Yes | |
| 03277916 | | GALA[0], LUNA2[0.0068077], LUNA2_LOCKED[0.00158846], LUNC[148.23949506], TRX[0], USDT[0.00000001] | | |
| 03277919 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.52239444], LUNA2_LOCKED[1.21892036], LUNC[92023.00074249], LUNC-PERP[0], MAPS-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[44.45], XRP-PERP[0] | | |
| 03278010 | | ETH[0], ETHW[0.79874595], LUNA2[0.09918631], LUNA2_LOCKED[1.63214161], LUNC[154426.85684566], SOL[0.0043163], TRX[0.98446677], USD[0.24], USDT[0] | Yes | |
| 03278024 | | SRM[7294.38189843], SRM_LOCKED[40.12779756], WRX[3106.12500457], XRP[.08233092] | Yes | |
| 03278046 | | BTC[.00995537], DOGE[532.28113615], DOT[10.72433118], ETH[0.03388964], LUNA2[15.76297863], LUNA2_LOCKED[2.12101887], USD[0.00] | Yes | |
| 03278087 | | ALPHA[.98442], APE[.099221], ATOM[.296371], AXS[.099886], BNB[0], BTC[0.01138979], CRO-PERP[0], DOGE[.87669], DOT[161.76178796], ETH[.00398727], ETHW[.00398727], FTT[.59730333], IMX[.099278], LINK[70.15003551], LTC[.009297], LUNA2[0.00610823], LUNA2_LOCKED[0.01425254], LUNC[.019677], MATIC[290.737154], SAND[.99715], SOL[1.01342569], SPELL[194.851], USD[1180.81], XRP[189.7977773] | | |
| 03278106 | | AMPL[0], BNB[.13914761], BTC[0], ETH[.14936803], ETHW[.14936803], GALA[7258.47574532], LUNA2[0.47486592], LUNA2_LOCKED[1.10802048], LUNC[103403.0542378], SPELL[313795.44783339], SPELL-PERP[0], STARS[14], STETH[0], USD[0.11], USDT[0] | | |
| 03278290 | | AVAX[0.00003514], BTC[.89224973], CRO[769.16164525], ETH[.27903249], FTT[8.77786212], KIN[1], LUNA2[1.03794427], LUNA2_LOCKED[2.35177729], LUNC[3.249237], MATIC[80.48264014], NFT [431813918100293326/FTX EU - we are here! #146433][1], NFT [475555199892964281/FTX EU - we are here! #146433][1], NFT [534343049074390...9/FTX EU - we are here! #146514][1], TRX[1], USDT[530.73786653], WAVES[.00027003] | Yes | |
| 03278601 | | BTC[0.03909238], ETH[0.37292763], ETHW[.29494277], FTT[.09665], LUNA2[0.46554733], LUNC[1.499709], LUNC-PERP[0], MATIC[569.88906], USD[588.34], USDT[0] | | |
| 03278647 | | CHZ[1072.99966], DOT[4.2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.08816690], USD[2.87], XRP[401.74783201] | | |
| 03278724 | | BTC[.02755935], CRV[.00619984], ETH[.00000109], ETHW[.00000109], LUNA2[0.00000217], LUNA2_LOCKED[0.00000508], LUNC[.47426484], USD[1.88] | Yes | |
| 03278769 | | ALGO[.92115336], BNB[0], BTC[0], ETH[0.41774208], ETHW[.00044945], EUR[0.98], FTM[.92531359], FTT[25.07199095], GALA[3.93175913], LUNA2[0.00000635], LUNA2_LOCKED[1.64872168], MSOL[0.00209685], PAXG[0], SAND[.47128235], SOL[0], STETH[0], STG[0], USD[0.45], USDT[60.97638379] | | |
| 03278812 | | ETH[0], GALA[0], LUNA2[0.10234399], LUNA2_LOCKED[0.23880265], NFT [510589972275252277/FTX AU - we are here! #53069][1], NFT [520311961799548201/FTX AU - we are here! #53061][1], NFT [533422004880669053/The Hill by FTX #7836][1], TRX[-.00044192], USD[0.00], USDT[0.00003536] | | |
| 03278913 | | BTC[.00001801], BTC-PERP[0], CHR-PERP[0], DFL[120], ETH[.0009981], ETHW[.0009981], FTM[2], GALA[130], LOOKS-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[-0.87], USTC[5] | | |
| 03278995 | | BTC[0.03803454], LUNA2[0.00895780], LUNA2_LOCKED[0.02090153], LUNC[1950.58], USD[0.00] | | |
| 03279001 | | FTT[.08402391], MER[2.67055078], SRM_LOCKED[15.32944922], USDT[1100] | | |
| 03279076 | | AAVE[4.37], ATLAS[14965.57093014], BNB[0], BTC[.0082], ENJ[237], EUR[4706.81], FTM[214], GALA[5470], GOG[303], HNT[45], LINK[100.497516], LUNA2[1.20747410], LUNA2_LOCKED[2.81743957], LUNC[33.8892998], MATIC[110], RNDR[214.3], RUNE[.05476795], USD[0.00], USDT[0], XRP[2673] | | |
| 03279192 | | ATOM[8.3], BTC[.0004], EUR[0.00], FTM[.00000001], LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], SOL[.00999], TSLA-0325[0], USD[0.01], USDT[214.81620067], USTC[7], USTC-PERP[0] | | |
| 03279228 | | ALCX-PERP[0], BTC[0], ETH[0], LUNA2[0.77940927], LUNA2_LOCKED[1.81862163], TRX[0], USD[0.00], USDT[0.00027766] | | |
| 03279263 | | LUNA2[2.30691961], LUNA2_LOCKED[5.38281242], LUNC[491000.602582], TONCOIN[.02], USD[0.01], USDT[0.04396375] | | |
| 03279306 | | LUNA2[11.21624714], LUNA2_LOCKED[26.17124333], LUNC[2442361.43], USD[108.20] | | |
| 03279332 | | LUNA2[0.38644816], LUNA2_LOCKED[0.90171238], LUNC[84149.9015489], USDT[0.98733849] | | |
| 03279343 | | BNB[0.00000001], LUNA2[0.00002989], LUNA2_LOCKED[0.00006975], LUNC[6.51], SOL[0], TRX[0.00000300], USDT[0.00174041] | | |
| 03279365 | | EUR[999.00], LUNA2[0.01497952], LUNA2_LOCKED[0.03495223], USD[0.00], USDT[1103.55688271], USTC[2.12042470] | | |
| 03279383 | | APE-PERP[0], BNB[.11472106], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03279389 | | DOT[3.37902133], FB[0.01004318], FTT[.3], LUNA2[0.01076857], LUNA2_LOCKED[0.02512668], LUNC[2344.88093], USD[7.68] | | DOT[3] |
| 03279417 | | APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.00224495], FTT-PERP[0], LUNA2[0.00386332], LUNA2_LOCKED[0.00901442], LUNC[0.00854952], LUNC-PERP[0], NFT [345643752638302484/FTX EU - we are here! #172624][1], NFT [386750459391364692/FTX EU - we are here! #172738][1], NFT [553813079335512829/FTX AU - we are here! #55245][1], NFT [569888759548729852/FTX EU - we are here! #172250][1], RAY[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], UMEE[9], USD[1.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 03279540 | | AAVE[0.38425354], APE[0], ATOM[10.48084508], ATOM-PERP[0], AVAX[2.67770038], AXS[11.17309767], BNB[1.79883136], BTC[0.06134245], BTC-PERP[0], DOT[14.38370738], ETH[0.63635197], ETH-PERP[0], ETHW[0.08874700], FTM[0], FTT[17.25813310], FTT-PERP[0], LINK[7.34808093], LINK-PERP[0], LTC[0], LUNA2[3.43345623], LUNC[0], MATIC[0], RAY[62.49357205], SOL[4.72237865], SRM[52.82812334], SRM_LOCKED[.2631317], TRX[0], UNI[0], USD[43.63], USDT[6.00387485], USTC[0.00000000], XRP[0] | | AXS[10.60095], SOL[2.694178], USD[27.47] |
| 03279668 | | AVAX[0], ENJ[0], FTT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08804469], MAPS-PERP[0], SAND[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[.00464192] | | |
| 03279705 | | ETH[0], GAL[.09048], LUNA2[0.00249816], LUNA2_LOCKED[0.00582904], LUNC[543.98], MATIC[0], USD[0.00], USDT[0] | | |
| 03279727 | | ADA-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.14949620], LUNA2_LOCKED[0.34882447], LUNC[32553.11347058], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03279732 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0], APT[0], APT-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[.00047179], ETHW[.00047179], FTM-PERP[0], FTT[0.92828541], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.37215630], LUNA2_LOCKED[0.86836472], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNY[7.99848], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.29], USDT[1.36423479], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03279800 | | AVAX[2.0543759], AXS[3.02179191], BTC[.00971033], DOT[2.05043415], ETH[.08422288], ETHW[.08422288], GBP[1005.00], LUNA2[0.31146664], LUNA2_LOCKED[0.72675549], LUNC[1.51080436], MANA[50.41369308], SOL[1.97339559], USD[0.00], USDT[10.16749087] | | |
| 03279809 | | BTC[.01966333], ETH[0.18162622], LUNA2[6.35557198], LUNC[18], SOL[1.2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03280120 | | ADA-PERP[0], AVAX[.9998254], AVAX-PERP[0], BEAR[928.72, BTC[0.04130416], BTC-PERP[0], COMP[0.36483628], CRO-PERP[1640], DOGE[.9338266], DOT[.09952858], ETH[.255], ETH-PERP[0], ETHW[.253], FTM[.98452], FTT[.07991288], GBP[0.00], LINK[2.2985159], LUNA2[0.00023710], LUNA2_LOCKED[0.00055325], LUNC[151.6307048], LUNC-PERP[0], RSR-PERP[-7860], SOL[0.00907112], SOL-PERP[0], USD[257.36], USDT[0.93399295], VET-PERP[0], XRP[109.75], XRP-PERP[0] | | |
| 03280182 | | AAVE[0.00001015], AKRO[2], AVAX[0], BAL[0.0780696], BAO[14], DOT[0], EMB[0.10381964], EUR[0.02], FTM[0.00141693], FTT[.00010264], HNT[0.00006035], KIN[17], LINK[0], LUNA2[0.02338534], LUNA2_LOCKED[0.05456580], LUNC[0.07539193], MATIC[21.17785693], RSR[2], SAND[0], SHIB[2.29117999], SOL[0], SPELL[0.02214934], SRM[0.00009459], TONCOIN[0.00007276], UBXT[1], USD[0.00], USDT[0.00005318] | Yes | |
| 03280287 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023712], USD[0.00], USDT[0] | | |
| 03280303 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04215040], LUNA2_LOCKED[0.0983509S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 03280312 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.53140526], LUNA2_LOCKED[3.57327864], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.05], USDT[0.03382479], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03280367 | | ATLAS[2512.271665], BNB[0.56034373], BRZ[10], BTC[0.32878291], GALA[5929.2989], HNT[4.01718], LTC[1.00594647], LUNA2[0.96583066], LUNA2_LOCKED[2.25360487], LUNC[62311.66], SAND[28.70055], SHIB[566919.37879], SPELL[19904.74298], SWEAT[7696.56358], USD[1018.39], USDT[0.77129433] | | USDT[.764232] |
| 03280390 | | ALGO[.20646], BNB[0], FTT[0.00000001], LUNA2[0.11417371], LUNA2_LOCKED[0.26640532], LUNC[2332.1021761], NFT [354723040648411533/FTX Crypto Cup 2022 Key #23120][1], NFT [409549543713931902/FTX EU - we are here! #283498][1], NFT [441840867113900776/FTX EU - we are here! #283516][1], SOL[0], USD[0.00], USDT[0.00232325] | | |
| 03280466 | | EUR[500.00], FTM[0.23876174], FTT[3], LOOKS[0.53460004], LUNA2[0.00001139], LUNA2_LOCKED[0.00002659], LUNC[2.48149139], MATIC[50.66595555], TRX[0.16779448], USD[0.19] | | MATIC[50.658868] |
| 03280506 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2-PERP[0], LUNC[529177.63806238], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-70.96], USDT-PERP[0], USTC-PERP[0] | | |
| 03280521 | | AVAX[1.098195], BCH[0.00686806], BTC[0.00119977], DOT[1.69506513], EUR[0.00], FTT[72.39447613], LINK[.198195], LTC[3.66861923], LUNA2[2.44597865], LUNA2_LOCKED[5.70728351], LUNC[0.11924989], SOL[10.62546531], TRX[18.5435599], UNI[1.18168172], USD[0.00], USDT[2.46089707], USTC[341], XRP[93.6738517] | | |
| 03280903 | | BTC[0.00009582], ETH[.00096062], ETHW[.99996062], LUNA2[0.63136473], LUNA2_LOCKED[1.47318437], USD[0.00] | | |
| 03281043 | | BTC[.00106701], DOGE[8.99838], DOT[.299946], ETH[.01416802], ETHW[.01416802], FTT[.07087369], GBP[0.00], LUNA2[0.08690338], LUNA2_LOCKED[0.20277456], LUNC[.2799496], MATIC[20.57225313], SOL[.31584452], SRM[2.03593352], SRM_LOCKED[0.03097632], USD[0.04] | | |
| 03281108 | | APE[12.89868383], AVAX[4.06495217], BNB[.40923263], CRO[187.32521783], CRV[54.24243709], ETH[.23780504], ETHW[.23780504], FTT[12.09978456], GALA[375.50657792], LTC[.00622646], LUNA2[1.95883255], LUNA2_LOCKED[4.40863212], LUNC[426750.29157664], MANA[172.11645832], MATIC[114.74430533], SAND[9.3780SD12], SHIB[14708133.71338322], SOL[1.40533985], TRX[595.564707], USD[0.16], USDT[493.69528151] | Yes | |
| 03281126 | | AKRO[1], ALGO[0.31], BAO[1], CEL[1.01792062], DENT[5], DOGE[1], ETHW[1.26253711], FIDA[1.02007932], FRONT[1], FTM[.05434522], LINK[2], LUNA2[13.99026373], LUNA2_LOCKED[31.508354], LUNC[43.53726712], RSR[2], SRM[1.02412667], TOMO[1], TRX[1] | Yes | |
| 03281132 | | BTC[.00000086], CRV[101.01684692], ETH[.00000001], ETHW[0], EUR[0.00], FTM[.00122973], LUNA2[0.15523558], LUNA2_LOCKED[0.36197779], LUNC[.50017869], MATIC[0.00031182], USD[0.00], USDT[0] | Yes | |
| 03281223 | | FTT[0], LUNA2[0.00006465], LUNA2_LOCKED[0.00224152], LUNC[.00309464], SOL[.00000001], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.00694886] | | |
| 03281246 | | CRV[.9454], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MANA[225], MANA-PERP[0], USD[483.09] | | |
| 03281248 | | ETHW[1.1905199], LUNA2[0.00002102], LUNA2_LOCKED[0.00004906], LUNC[4.57881534], TRX[.00193], USDT[1396.44584363] | | |
| 03281345 | | APE[14.39464], BTC[.03529586], ETH[.0839794], ETHW[.0839794], LUNA2[0.16288840], LUNA2_LOCKED[0.38007294], LUNC[35469.202858], MANA[.9998], SOL[.78], USD[1.79], USDT[17.97088625] | | |
| 03281374 | | ETH[0], LUNA2[0.54545938], LUNA2_LOCKED[1.27273857], USD[0.00], USDT[0] | | |
| 03281447 | | ETH[0], ETHW[0.14283493], LINK[5.0492258], LUNA2[0.00001969], LUNA2_LOCKED[0.00004596], LUNC[4.28924067], NEAR-PERP[0], SRM[38.35202864], SRM_LOCKED[3.12846], UNI[-0.01359807], USD[-1.02], USDT[0.55252716] | | |
| 03281460 | | FTT[0.03909771], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007416], USD[0.42] | | |
| 03281483 | | DFL[999.8], ETH[.0009624], ETHW[.0009624], LUNA2_LOCKED[847.2072548], SOS[2899420], USD[0.07] | | |
| 03281523 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.72896606], LUNA2_LOCKED[53.03425413], LUNC[556661.09035452], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-21.76], USDT[0.06622219], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03281575 | | BTC-PERP[0], CRO[405.06648244], DOGE[.26627064], ETH[.15832777], ETHW[.20632777], FTM[0], FTM-PERP[0], LUNA2[0.33410633], LUNA2_LOCKED[0.77958144], LUNC[1.07628642], LUNC-PERP[0], SOL[.00400762], USD[2.25], USDT[0] | | |
| 03281702 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[1.00722297], USTC[10] | | |
| 03281707 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003434], USD[0.00] | | |
| 03281717 | | BTC[0], ETHW[.00041156], LUNA2[14.45928888], LUNA2_LOCKED[33.69086929], LUNC[214.1317865], USD[0.00], USDT[0.00197531] | | |
| 03281769 | | BTC-PERP[0], ETH[.0009774], ETHW[.0009774], GOG[.4396], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007378], NEAR[.01306], TRX[.003179], USD[1.51], USDT[0.75488233] | | |
| 03281814 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], FTT[0.02652111], GMT-PERP[0], LUNA2[0.21146308], LUNA2_LOCKED[0.49341385], OP-PERP[0], SOL-PERP[0], USD[1.04], USDT[0] | | |
| 03281818 | | BTC[0.00085376], LUNA2[0], LUNA2_LOCKED[11.70888413], RAY[3700], SOL[20.03998800], SRM[0], USD[0.00] | | |
| 03281892 | | BNB[.00846737], BNB-PERP[0], DOGE-PERP[0], ETH[.212074], ETHW[6.8], ETHW-PERP[0], FTT[2712.90288585], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00820147], LUNC-PERP[0], NFT [331540353886213790/FTX AU - we are here! #29683][1], NFT [389259695667048534/FTX AU - we are here! #6503][1], NFT [401477606272968528/FTX AU - we are here! #6222][1], ONE-PERP[0], SRM[.0134796], SRM_LOCKED[7.78672158], TRX[.800183], USD[1.83], USDT[0.00183390] | | |
| 03281941 | | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004848], MSOL[0], NFT [393273814436608107/FTX Crypto Cup 2022 Key #1853][1], NFT [528107843884661749/France Ticket Stub #738][1], TRX[.00078], USD[1.37], USDT[0.20637961] | | |
| 03281973 | | 1INCH-PERP[0], ALGO-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA[49.99], GMT-PERP[0], HBAR-PERP[390], KSHIB-PERP[3602], LUNA2[0.04959976], LUNA2_LOCKED[0.01157279], LUNC[1080], MANA[.9994], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[-96.75], USDT[21.18293419], XLM-PERP[418], XRP-PERP[0], ZRX-PERP[0] | | |
| 03282155 | | LUNA2[0.00614611], LUNA2_LOCKED[0.01434094], LUNC[1338.33], SOL[0], USD[0] | | |
| 03282160 | | ANC[0], BTC[0], ETHW[0.08552213], LUNA2[0], LUNA2_LOCKED[0.91258702], NFT [429995010174594612/FTX EU - we are here! #281052][1], NFT [519253970611430291/FTX EU - we are here! #281029][1], PEOPLE[0], TONCOIN[0], USD[0.00], USTC[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03282173 | | AAVE[.27455708], AAVE-PERP[0], ATOM[64.6833908], AUDIO[1495.99178], AVAX[1.8926862], AVAX-PERP[0], BNB[.13954796], BTC[0.11192832], BTC-PERP[0], DOT[116.973129], ETH[1.03769806], ETH-PERP[0], ETHW[0.24869806], FTT[21.392974], LUNA2[1.03741366], LUNA2_LOCKED[2.42063187], LUNC[32.40636316], LUNC-PERP[0], NEAR[2.2489004], NEAR-PERP[0], RUNE[12.040612], RUNE-PERP[0], SOL[0.02546236], USD[4606.12], USDT[3820.82442869] | | |
| 03282183 | | AVAX-PERP[0], BTC[0], ETHW-PERP[0], LUNA2[0], LUNA2_LOCKED[3.79672891], SHIB[81765.66446124], SOL[0], TONCOIN[.00000001], USD[4.10], USDT[0], XRP[0] | | |
| 03282187 | | ATLAS[1270], AXS[3], CHZ[9.998], EUR[0.00], FTM[129.9844], GALA[259.948], IMX[50], LUNA2[0.01029817], LUNA2_LOCKED[0.02402908], LUNC[2242.45], TRX[342.9992], USD[572.77], USDT[0] | | |
| 03282233 | | BTC[0.00002556], DOGE[267.12162858], ETH[0], LUNA2[2.87709791], LUNA2_LOCKED[6.71322845], LUNC-PERP[0], USD[0.00] | | |
| 03282254 | | ETHW[.00005877], FTT[.00554], LTC[.00564246], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00778662], TRX[50], USD[595.64], USDT[102.51366063] | | |
| 03282265 | | AKRO[3], ALPHA[1], AUDIO[1], AVAX[0], BAO[21], BNB[.00000877], CEL[1.01870299], CHZ[2], DENT[111], ETH[0.00000898], ETHW[0.00000898], FRONT[2], GMT[.0003378], HXRO[1], KIN[10], LOOKS[.0029205], LUNA2[0.42292154], LUNA2_LOCKED[0.97261409], LUNC[524.74773685], MATH[1], MATIC[1.00042777], RSR[3], SECO[.00000605], STG[0], SUSHI[1.03424476], SXP[1], TOMO[3.09054457], TRX[17.51881408], UBXT[14], UNI[.00013146], USD[10272.69], USDT[0.00000287], USTC[60.43603288] | Yes | |
| 03282318 | | ETH[.12094564], ETHW[.12094564], LUNA2_LOCKED[104.0891526], LUNC[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.68974187], USTC[22] | | |
| 03282395 | | BTC[.00008934], BTC-PERP[0], ETH-PERP[0], KBTT-PERP[0], LUNA2[2.29619905], LUNC[500000], USD[2099.18] | | |
| 03282396 | | APE[7.54290666], AUD[0.31], BTC[.04734673], BTC-PERP[0], CAKE-PERP[-3.8], ETH[.26647698], ETHW[.26647698], LUNA2[2.65277548], LUNA2_LOCKED[6.18980945], LUNC[199773.65028552], SHIB[4891550.60352831], USD[146.53] | | |
| 03282455 | | DOGE[0], LUNA2[7.09604240], LUNA2_LOCKED[16.55743227], LUNC[243517.03764914], TONCOIN[0.05895794], USD[0.00], USDT[0], USTC[846.17517100] | | |
| 03282476 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009968], TRX[.000822], USDT[1.35271890] | | |
| 03282547 | | ATLAS[0.00435671], BTC[0], ETH[0], FTT[25], SRM[1.32597142], SRM_LOCKED[7.91402858], USD[0.00] | | |
| 03282601 | | BTC[.00035855], CRO[0], DOGE[0], ETH[0], ETHW[0.26408908], FTT[0], LTC[0], LUNA2[0.12352063], LUNA2_LOCKED[0.28821481], LUNC[0.39790799], MATIC[0], USD[0.00] | | |
| 03282697 | | ALPHA[0], BTC[0], GST[.045024], LUNA2[0], LUNA2_LOCKED[1.84828360], NEAR[2.5], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 03282709 | | FTT[.0007], LUNA2[0.03061155], LUNA2_LOCKED[0.07142695], LUNC[6665.73], NFT [4441318883293030660/FTX EU - we are here! #285686][1], NFT [528859962988066490/FTX EU - we are here! #285706][1], USD[0.06], USDT[0.02732200] | | |
| 03282758 | | ETHW[59.2439372], FTT[0], LUNA2[0.00089044], LUNA2_LOCKED[0.00277770], LUNC[193.89581147], USD[0.30], USDT[0.00599488] | | |
| 03282793 | | BNB-0325[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH[0.00039592], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[1.01215150], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00237725], USD[143983.89], USDT[0.00421944] | | USD[143629.56] |
| 03282819 | | LUNA2[0.00017428], LUNA2_LOCKED[0.00040667], LUNC[37.95185980], USD[0.00], USDT[0.00371986] | | |
| 03282825 | | BTC[.000041], ETH[.00096], ETHW[.00096], FTT[.00019728], LUNA2[0.00088460], LUNA2_LOCKED[0.00206407], USTC[12521973] | | |
| 03282867 | | ETH[0], FTT[0], SRM[3.79358186], SRM_LOCKED[29.61904611], USD[0.00] | | |
| 03282982 | | ETH[4.5420914], ETHW[4.5420914], FTT[0.56777014], LUNA2[9.40447571], LUNA2_LOCKED[21.94377666], SOL[1.03200873], USD[0.03], USDT[1331.24899147] | | USDT[4100] |
| 03283068 | | BNB[0], ETH[0], HT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007578], MATIC[0], NFT [352485408935052446/FTX EU - we are here! #11375][1], NFT [545366349621816403/FTX EU - we are here! #11040][1], SOL[0], TRX[0.00155400], USDT[0.00000127] | | |
| 03283082 | | LUNA2[0.05581599], LUNA2_LOCKED[0.13023731], LUNC[12154.05], USD[0.00], USDT[0], XRP[0] | | |
| 03283088 | | ETH[0], LUNA2[23.06915579], LUNC[.00000001], TONCOIN[0.05000000], USD[0.00], USDT[0] | | |
| 03283096 | | BTC[0.00006544], FTM[1.99620000], LUNA2[0.00009045], LUNA2_LOCKED[0.00021105], LUNC[19.696257], TRX[.000028], USD[1.85], USDT[0.00431804], USTC[0] | | |
| 03283190 | | APE[.01833959], DOGE[.11012223], LOOKS[.01164384], NFT [300089357723729355/FTX AU - we are here! #46236][1], NFT [331207449865067024/FTX AU - we are here! #44431][1], NFT [347013666982193077/FTX EU - we are here! #221007][1], NFT [371764232087466555/The Hill by FTX #8666][1], NFT [436723910912382958/FTX AU - we are here! #14963][1], NFT [454322297174739792/FTX Crypto Cup 2022 Key #1030][1], NFT [477541516411005510/FTX EU - we are here! #221044][1], NFT [486247837073834157/Mexico Ticket Stub #1577][1], NFT [561174607018128646/FTX EU - we are here! #221030][1], SRM[8.13943920], SRM_LOCKED[5.18005608] | Yes | |
| 03283264 | | BTC[0.00007328], BTC-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.28919055], LUNA2_LOCKED[0.67477797], LUNC[62908.90257231], SOL[1.47603523], USD[0.64], USTC[.0409225] | | |
| 03283286 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.25], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00020267], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.07062365], LUNA2_LOCKED[290384.61], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[9631.88696192], USTC[2529], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03283323 | | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00135], SGD[0.00], SOL[67.58412868], SOL-PERP[0], USD[0.00], USDT[0.00006918] | | |
| 03283369 | | ADA-PERP[0], BCH[.2777082], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0039762], ETHW[.0009762], LUNA2[0], LUNA2_LOCKED[7.97921145], MATIC-PERP[0], TONCOIN[40.12846], USD[0.02], USDT[0.06488931] | | |
| 03283426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00748075], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG.8993], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.12300], FTM-PERP[0], FTT[0.13606664], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], LUNC[.0058346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1522.75], USDT[0.95968190], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03283576 | | BTC[0], BTC-PERP[0], LUNA2[0.26154538], LUNA2_LOCKED[0.61027256], LUNC[.00255182], SOL[2.2], USD[0.09] | | |
| 03283589 | | BAO[1], DAI[10.40221418], KIN[1], LUNA2[0.00009238], LUNA2_LOCKED[0.00021557], LUNC[20.11803008], TONCOIN[0], USD[0.00] | Yes | |
| 03283600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00019997], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039755], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.41], USDT[0], YFI-PERP[0] | Yes | |
| 03283670 | | AKRO[9], ALGO[17.17983271], ATLAS[526.85947654], AUDIO[98.3506574], BAO[10], DENT[9], ETHW[.17257597], EUR[0.01], GALA[788.25788809], HNT[4.11116465], HXRO[1], IMX[3.0226295], JOE[22.70383801], KIN[11], LINK[3.79655172], LUNA2[0.00600501], LUNA2_LOCKED[0.01401170], LUNC[1307.60473075], MANA[28.33554683], NEAR[.00013527], RNDR[8.1591627], RSR[2], SAND[.0001988], TRX[8], UBXT[8], UNI[2.1394984], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03283684 | | APE-PERP[0], AVAX[.98467048], BNB[.06648186], ETH[.05], ETHW[.05], FTT[804.07881658], GST[0], IP3[380], MNGO-PERP[0], SOL[1.92646968], SRM[265.39133714], SRM_LOCKED[110.61786632], USD[15595.89], USDT[0.00000001] | | |
| 03283777 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.35237144], ETHW[.34697], EUR[4.55], FTM[25], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[1.01920910], LUNA2_LOCKED[2.37815458], LUNC[221934.929156], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB[2499500], SOL[9.9988], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[79.37], USDT[4.50311325], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03283810 | | LUNA2[1.32821087], LUNA2_LOCKED[3.09915870], LUNC[200000.008633], SHIB[1000000], TRX[0], USD[0.00], USDT[0.11851752], USTC[58] | | |
| 03283883 | | BEAR[448.2], BTC[0], BULL[.00087324], DAI[.00659503], DOT[.05044001], ETHW[.00076893], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], TRX[.000806], USD[0.25], USDT[545.02] | | |
| 03283884 | | ETH[.0008912], ETH-PERP[0], ETHW[.0008912], GMT-PERP[0], LUNA2[24.60959970], LUNA2_LOCKED[10.75573264], TONCOIN[.05516], USD[0.92], USDT[6.65017027] | | |
| 03284255 | | AKRO[2], BAO[11], DENT[1], ETH[.01946386], ETHW[.01921744], LUNA2[0.10554428], LUNA2_LOCKED[0.24627000], LUNC[.21457006], RSR[3], RUNE[.00127936], TRX[3], USD[0.00] | Yes | |
| 03284353 | | ADA-PERP[0], ALGO[281], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[112600], DOT-PERP[0], ETH[.134], ETH-PERP[0], ETHW[.134], EUR[0.00], FTM-PERP[0], GAL[4], LUNA2[1.39019177], LUNA2_LOCKED[3.24378080], LUNC[0], SOL[10.24360928], SOL-PERP[0], USD[0.00], USDT[791.68941757], VET-PERP[0], XRP[2900], XRP-PERP[0] | | |
| 03284420 | | DOT[.09974], ETH[.00009976], ETHW[.0009976], LUNA2[0.45824882], LUNA2_LOCKED[1.06924725], LUNC[40304.66995], SOL[.4127555], SRM[1.01097763], SRM_LOCKED[0.01077701], TRX[.000001], USD[0.01], USDT[0.30174950] | | |
| 03284454 | | ATLAS[7.964], LUNA2[0.02508728], LUNA2_LOCKED[0.05853700], LUNC[5462.81], USD[1.09] | | |
| 03284466 | | AVAX[4.16489048], IMX[126.14817484], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC[0.05296031], SNX[3.27697290], USD[104.03], ZRX[510.14191354] | | |
| 03284731 | | LUNA2[0.00034130], LUNA2_LOCKED[0.00079638], LUNC[74.32085882], TONCOIN[.0105184], USD[0.04] | Yes | |
| 03284746 | | BTC-093G[0], BTC-PERP[0], ETH-PERP[0], LUNA2[1.97507339], LUNA2_LOCKED[4.60850459], LUNC[430076.390478], LUNC-PERP[0], USD[ -112.50], USDT[297.15039686] | | |
| 03284754 | | APE-PERP[0], ATOM[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BTT[946.37871835], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[1.40496121], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IP3[0], LUNA2[0.00608633], LUNA2_LOCKED[0.01420144], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT [297773377556243441/FTX AU - we are here! #41392][1], NFT [313039292570865377/FTX EU - we are here! #33385][1], NFT [327046914968498936/The Hill by FTX #9700][1], NFT [370749185140457508/FTX EU - we are here! #33486][1], NFT [491431739080787630/FTX AU - we are here! #41433][1], NFT [492131960126393374/FTX Crypto Cup 2022 Key #19233][1], NFT [530182209490686244/FTX AU - we are here! #33570][1], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[5.31], USDT[0], WAVES-PERP[0] | Yes | |
| 03284834 | | DYDX-PERP[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00005400], LUNA2_LOCKED[0.00012601], LUNC[11.76], MANA-PERP[0], MTA[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], USD[0], USDT[0] | | |
| 03284847 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.22191537], LUNA2_LOCKED[0.51780254], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[19.68], USDT[84.52113267], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03284878 | | AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], FIDA-PERP[0], FTT[0.02652706], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00020258], LUNA2_LOCKED[0.00047269], LUNC[15.05042995], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], NEAR-PERP[0], NFT [350844694909517429/FTX EU - we are here! #280424][1], NFT [482442873350081200/FTX EU - we are here! #280430][1], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], TRX-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 03284978 | | ADA-PERP[0], ATOM-PERP[0], AVAX[8.9982], AXS[2], BNB[1], CRO[999.94], DOT[81.9894], ETH[.80086], ETHW[.80086], FTM[69.96], HNT[26.9956], LUNA2[1.86217817], LUNA2_LOCKED[4.34508240], LUNC[5.9988], LUNC-PERP[0], MATIC[629.92], ONE-PERP[0], SAND[71], SOL[13.998], USD[137.41] | | |
| 03285078 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004851], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.00233100], TRX-PERP[0], USD[100.35], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03285098 | | FTT[7.499224], GOG[1058.794554], IMX[326.1367172], SOL[3.12831131], SRM[158.42320161], SRM_LOCKED[2.13269431], USD[0.19], USDT[0], YGG[669.87002] | | |
| 03285107 | | BTC[.0008915], LUNA2[4.96944311], LUNA2_LOCKED[11.59536726], LUNC[1082106.7], USDT[0.12707487] | | |
| 03285124 | | APE[.0779], BTC[0.00004375], DOGE[13.65340979], DOGE-PERP[0], LUNA2_LOCKED[3.61710046], SNX[-0.45831802], SNX-PERP[0], USD[ -1.10], USDT[0.25825140], XRP[1.12828414], XRP-PERP[0] | | |
| 03285134 | | BTC[0.00259953], EUR[501.72], FTT[157.79306142], LUNA2[3.53220012], LUNA2_LOCKED[8.24180029], USD[56.60], USDT[60.75057326], USTC[500] | | |
| 03285193 | | LUNA2[0.00404083], LUNA2_LOCKED[0.00942861], USD[0.01], USDT[0.00149364], USTC[.572] | | |
| 03285347 | | BTC-PERP[0], CRO[30], DOGE[279], DOGE-PERP[0], ETH[.005], ETHW[.005], EUR[10.00], GALA-PERP[0], GMT-PERP[0], KIN[200000], LOOKS[25], LUNA2[0.74653491], LUNA2_LOCKED[1.74191481], LUNC[147176.67], RSR[570], SHIB[500000], SOL[3.49], SPELL[700], STEP[83.2], SUSHI[5], USD[8.10], USDT[10], USTC[10], WAVES-PERP[0], XRP[35], XRP-PERP[0] | | |
| 03285374 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GST[.08306385], GST-PERP[0], LUNA2[0.00324201], LUNA2_LOCKED[0.00756469], LUNC-PERP[0], PAXG[.00008038], SOL[0.00332858], TRX[0], USD[-0.16], USDT[0], USTC-PERP[0] | | |
| 03285376 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[16], AUDIO-PERP[0], AVAX[.199964], AXS-PERP[0], BNB[.0099928], BNB-PERP[0], BTC[0.02151183], BTC-PERP[0], CLV-PERP[0], CRO[129.9766], DOT[.99982], DOT-PERP[0], DYDX[19.596472], ENS[3.2586878], ENS-PERP[0], ETH[.28394888], ETH-PERP[0], ETHW[.28394888], FTM-PERP[0], FTT[3.599352], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA[880], LUNA2[0.06828109], LUNA2_LOCKED[0.15932255], LUNC[.1899658], LUNC-PERP[0], MATIC[.00704266], NEAR-PERP[0], POLIS[85.684574], RUNE-PERP[0], SAND[.99982], SCRT-PERP[0], SOL[.2498856], SRM-PERP[0], TRX-PERP[0], USD[900.47], USDT[204.4235], USTC-PERP[0], WAVES-PERP[0] | | |
| 03285441 | | FTT[25.09525], LUNA2[0.00174437], LUNA2_LOCKED[0.00407021], LUNC[379.84227740], SOL[37.45365335], USD[1.39] | | |
| 03285446 | | AVAX[.082864], BNB[.0036164], DOT[.02656], ETH[.00040674], ETHW[.10540674], GBP[17024.45], LINK[.082], LTC[.002764], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], MATIC[.9706], SOL[.0032], UNI[.01], USD[2.27], XRP[.53018] | | |
| 03285468 | | LUNA2[0.10523887], LUNA2_LOCKED[0.24555736], USD[0.01], USDT[0] | | |
| 03285606 | | AVAX[8.85883577], LUNA2[0.00006332], LUNA2_LOCKED[0.00014776], LUNC[13.79], MATIC[5.21335596], SOL[8.86], USD[ -0.03], USDT[1.29504039] | | |
| 03285620 | | FTT[.0697646], LUNA2[0.00156927], LUNA2_LOCKED[0.00366163], TRX[.000037], USD[785.64], USDT[0.00764000], USTC[.222138] | | |
| 03285754 | | ATLAS[0], BTC[0], CRO[0], FTT[0.00214930], LUNA2[0.01063679], LUNA2_LOCKED[0.02481918], STARS[0], TRX[0], USD[0.00], USDT[24.85523714], XRP[0] | | |
| 03285790 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[.22222777], ATLAS-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00020388], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.69480785], LUNA2_LOCKED[3.95455165], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [437387524561091424/NFT][1], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[141.62], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03285795 | | ATOMBULL[0], ETH[.044], ETHW[.044], LUNA2_LOCKED[0.00812342], LUNC[758.097084], MATIC[0], USD[0.00] | | |
| 03285851 | | BNB[0], LUNA2[0.00104611], LUNA2_LOCKED[0.00244092], NFT [371985914837006081/FTX EU - we are here! #52095][1], NFT [440222018676596509/FTX EU - we are here! #52773][1], NFT [477373872442625593/FTX EU - we are here! #52271][1], USD[0.06] | | |
| 03285852 | | ETH[0], LUNA2[2.68709903], LUNA2_LOCKED[6.26989774], TRX[.000009], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03285917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0512[0], BTC-MOVE-0520[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[1100000], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05521727], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[-714], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.8969471], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.17], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03285944 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTM[0.00000001], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.44213252], MATIC[0], NFT (315291520547883619/FTX EU - we are here! #114331)[1], NFT (51968469072213787/FTX EU - we are here! #32114)[1], NFT (52438180717595914/FTX EU - we are here! #114109)[1], SOL[0], TRX[23.37651539], USD[0.00], USDT[0] | | |
| 03285959 | | ADA-PERP[0], AXS-PERP[0], BEAR[22.6], BEARSHIT[2678], BTC-PERP[0], ETH[0.00000001], ETHBULL[.0005958], ETH-PERP[0], EUR[0.01], LUNA2[0.00019738], LUNA2_LOCKED[0.00046055], LUNC[42.98], SHIT-PERP[0], TRX-PERP[0], USD[1.20] | | |
| 03285963 | | LUNA2[0.00194512], LUNA2_LOCKED[0.00453862], LUNC[423.555272], USDT[1.6666568] | | |
| 03286021 | | AVAX[9.49838], BTC[0.00168547], BTC-PERP[0], DOT[25.096202], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008227], MANA[17], MATIC[89.9928], SAND[10], SOL[8.948632], USD[22.62], XRP[284.9487] | | |
| 03286072 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[27.40252085], FTT-PERP[0], GST-PERP[0], LUNA2[211.86855672], LUNA2_LOCKED[27.69329901], LUNC-PERP[0], PEOPLE-PERP[0], TSLA[.00000001], USD[0.00], USDT[0], USO-0325[0], WAVES-PERP[0] | | |
| 03286117 | | 1INCH[0], BNB[0], BTC[0.00633245], FTM[348.73077], FTT[0.57028030], IMX[20.29733], LINK[6.994813], LUNA2[0.00207189], LUNA2_LOCKED[0.56016774], LUNC[52270.16], NEXO[73.85132], PAXG-PERP[0], SKL[167.54347], SKL-PERP[0], SOL[1.7783596], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03286263 | | BTC[0], ETH[0.0000171], ETHW[1.79567292], FTT[0.00024601], LUNA2[0.47431652], LUNA2_LOCKED[1.10673855], LUNC[102320.81920386], USD[0.00], USDT[.06084477], USTC[0.62576184] | Yes | |
| 03286277 | | BAT[.03780488], BTC[0.00000102], ETH[0.00000470], ETHW[0.00000470], GST[0.00000001], LUNA2[26.61323702], LUNA2_LOCKED[14.88403419], NFT (319172604949686962/FTX EU - we are here! #77243)[1], NFT (358187869816642355/FTX AU - we are here! #35375)[1], NFT (411136258667697847/FTX AU - we are here! #35520)[1], NFT (572905936386269531/NFT1)[1], SOL[0], TRX[0], USD[0.00001781], USTC[.00854388], XRP[0.03881268] | Yes | |
| 03286282 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.08818], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00108063], LUNA2_LOCKED[0.00252147], LUNC[235.31], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 03286291 | | ETH[0], LUNA2[0.00000100], LUNA2_LOCKED[0.00000305], NFT (314324120401510121/Monza Ticket Stub #1773)[1], NFT (422065357323943573/Hungary Ticket Stub #1730)[1], NFT (472371492414107699/Belgium Ticket Stub #744)[1], NFT (506094304335287273/FTX Crypto Cup 2022 Key #2082)[1], NFT (540785631637610476/France Ticket Stub #719)[1], NFT (552927649774729037/Singapore Ticket Stub #1426)[1], NFT (555684333777751885/Japan Ticket Stub #1039)[1], NFT (556187585941400865/The Hill by FTX #2434)[1], USD[0.00], USDT[0], USTC[0.00018504] | | |
| 03286295 | | ADA-PERP[0], ATOM[4.69906], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHW[.0499804], ETH-PERP[0], ETHW[.0499804], FTM[361.9276], FTM-PERP[0], FTT[1.92468238], IMX-PERP[0], KSM-PERP[0], LUNA2[.12499198], LUNA2_LOCKED[0.29164796], LUNC[27217.267452], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[2.09958], SOL-PERP[0], SUSHI-PERP[0], USD[75.96], XTZ-PERP[0] | | |
| 03286318 | | ATLAS[1539.7282], DENT[39993.448], EUR[0.00], GALA[1439.8848], LUNA2[0.00022236], LUNA2_LOCKED[0.00051884], LUNC[48.42], MNGO[29.9946], SOL[42.90662479], USD[0.05] | | |
| 03286347 | | AVAX[15.67415119], DOGEBEAR2021[345.317596], DOT[65.62355289], EUR[0.00], LUNA2[4.18208037], LUNA2_LOCKED[9.75818753], LUNC[13.47210708], MATIC[910.06107505], USD[1.69] | | |
| 03286349 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.39055259], LUNA2_LOCKED[0.91128939], LUNC-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[-5.47], USDT[1.80208272], XRP[293.588823], XRP-PERP[24] | | |
| 03286385 | | LUNA2_LOCKED[7.92108547], USD[0.00000001] | | |
| 03286424 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.42411291], LUNA2_LOCKED[0.98959679], LUNC[92351.48], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 03286445 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007142], USD[0.00], USDT[-0.00000017] | Yes | |
| 03286647 | | AVAX[8.696884], BCH[.26492609], BTC[0.09078422], CHZ[1416.5591], COMP[0.27592927], DOGE[281.257060], ETH[.12383166], ETHW[.12383166], LINK[33.926755], LUNA2[0.32856405], LUNA2_LOCKED[0.76664945], LUNC[8.8977067], PAXG[.00628803], RUNE[55.225656], SUSHI[133.36776], TOMO[215.779223], TRX[8071.50336], UNI[16.69813], USDT[4.42164153], VETBULL[4948.907], XRP[2664.12008935] | | |
| 03286688 | | BTC[0.14084667], ETH[.02066828], ETHW[1.68466828], LUNA2[2.59491515], LUNA2_LOCKED[6.04601], LUNC[197108.6902078], USD[0.00], USDT[0.00383850] | | |
| 03286699 | | BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT[71.38141678], HNT[233.4], LUNA2[0], LUNA2_LOCKED[0.00209764], QTUM-PERP[0], SOL[35.0350197], USD[-1.97], USDT[0] | | |
| 03286744 | | ADA-PERP[0], BTC[-0.00614897], BTC-PERP[.3119], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.41043685], LUNA2_LOCKED[0.95768600], LUNC[89373.49], RUNE-PERP[0], SOL-0624[0], USD[-4217.67], XEM-PERP[0] | | |
| 03286769 | | BTC[0.04989112], ETH[0.00097161], ETHW[0.02497161], EUR[0.00], FTT[.09838804], LUNA2[0.00306820], LUNA2_LOCKED[0.00771591], LUNC[0.00988389], SPELL[3700], USD[1.30], USDT[0], XRP[3.43837206] | | |
| 03286780 | | BTC-PERP[0], ETH[.9998157], ETHW[.9998157], FTT[16.79683308], GMT-PERP[0], LINK[118.37817888], LUNA2[0.63771269], LUNA2_LOCKED[1.48799629], LUNC[138863.28277941], USD[1092.82] | | |
| 03286856 | | LUNA2[5.09840662], LUNA2_LOCKED[11.89628212], LUNC[1110188.7761172], USD[0.77] | | |
| 03286886 | | BIT-PERP[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0318[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0517[0], BTC-MOVE-0525[0], BTC-PERP[0], ETH[.002], ETH-PERP[0], ETHW[.002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[8.18], LUNA2[10.02386588], LUNA2_LOCKED[23.38902039], NFT (299133903335811947/FTX EU - we are here! #130052)[1], NFT (411891513089599989/FTX EU - we are here! #131604)[1], NFT (492385672589134608/FTX AU - we are here! #131603)[1], SRM[2.61997652], SRM_LOCKED[15.86002348], TRX[.000779], TSLA[.00323241], USD[0.08], USDT[0] | | |
| 03286893 | | AVAX[.09958], ETH[.0469906], ETHW[.0469906], LTC[.0057962], LUNA2[0.69830651], LUNA2_LOCKED[1.62938186], LUNC[.006512], SHIB[98500], SOL[1.680708], USD[1.07], USDT[2.09885669] | | |
| 03286894 | | LUNA2[2.26529430], LUNA2_LOCKED[5.28568671] | | |
| 03286927 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[.0003], BNB-0624[0], BNB-PERP[0], BTC[.26976086], BTC-PERP[0], CEL[.055183], CEL-PERP[0], CHZ-PERP[0], DOGE[0.45020000], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.000948], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.998], GMT-PERP[0], GST[.07], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000012], LUNC[0.017748], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0.00030129], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000974], UNI-PERP[0], USD[12998.48], USDT[99.82818336], USTC-PERP[0], YFI-PERP[0] | | |
| 03286947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001476], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01372580], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.47679493], LUNA2_LOCKED[8.11252150], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.08], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03286990 | | APE[.09982], ATLAS[2788.342], FTT[.0997], HNT[.0997], LUNA2[0.00002300], LUNA2_LOCKED[0.00005368], LUNC[5.009748], POLIS[15.198], SOL[.00129], TRX[.9312], USD[0.00] | | |
| 03287029 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], GENE[0.00053843], HT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002334], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03287058 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01266541], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46074396], LUNA2_LOCKED[1.07506925], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03287078 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.069698], USD[0.00], USDT[150.07327789] | | |
| 03287115 | | BTC[.0662], ETH[.292], EUR[185.71], LUNA2[0.01274761], LUNA2_LOCKED[0.02974443], LUNC[2775.82], USD[4.98], USDT[1.08489524] | | |
| 03287149 | | AKRO[3], AUDIO[1.03325643], BAO[19], BNB[0], BTC[.00000921], DENT[7], ETH[.00000006], ETHW[0.06641426], GMT[0], HXRO[1], KIN[18], LUNA2[0.00003014], LUNA2_LOCKED[0.00007033], LUNC[6.56426234], MATIC[0.57648956], NFT (458728186620470436/FTX EU - we are here! #122501)[1], RSR[4], SOL[0], TRX[13.61728067], UBXT[3], USD[0.00], USDT[89.16285977] | Yes | |
| 03287169 | | LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.0062], LUNC-PERP[0], NFT (375524345835829744/FTX EU - we are here! #218211)[1], NFT (392267029199434752/FTX EU - we are here! #218253)[1], NFT (433215532193107574/FTX EU - we are here! #218325)[1], SHIB-PERP[0], SLP-PERP[0], SOL[.0080715], SOS-PERP[0], SPELL-PERP[0], USD[0.00], USDT[8.59000000], USTC-PERP[0] | | |
| 03287177 | | LUNA2[0], LUNA2_LOCKED[0.81300668], USD[0.01] | | |
| 03287311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08206209], LUNA2_LOCKED[0.19152489], LUNC[1573.55], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MED-PERP[0], MINGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03287325 | | BNB[.19706573], BTC[.01181092], BTC-PERP[0], ETH[.30561354], ETHW[.30561354], LUNA2[0.24307839], LUNA2_LOCKED[0.56718291], LUNC[52930.831716], SOL[.19], USD[0.53] | | |
| 03287429 | | NFT (289272393731996431/Baku Ticket Stub #2350)[1], NFT (537953649972998254/FTX AU - we are here! #2610)[1], NFT (371331813956339424/FTX AU - we are here! #58428)[1], NFT (453260411527069761/Hungary Ticket Stub #1388)[1], NFT (469181690121841572/Singapore Ticket Stub #492)[1], SRM[.19625515], SRM_LOCKED[48.58718095], USD[8971.26] | Yes | |
| 03287537 | | AAVE[0], AKRO[6], ATOM[4.79280688], AVAX[0], BAO[18], CEL[.00063271], DENT[4], ETH[0.00000503], ETHW[0.05368995], FTM[0], GBP[0.00], KIN[14], LINK[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001131], LUNC[1.05640428], MATIC[535.16373947], RNDR[58.44499637], RSR[1], SOL[0], TRX[2], TSLA[.10305234], TSLAPRE[0], UBXT[1], USD[0.00] | | |
| 03287595 | | AMPL[1.74507148], BAO[1], BNB[.00992186], BTC[0.00214957], DENT[1], ETH[.00503111], ETHW[.00354618], EUR[146.03], FTT[.26096655], KIN[8], LOOKS[2.37091058], LTC[.06920734], LUNA2[0.00323865], LUNC[.01043296], SOL[.10086481], SRM[1.64105031], USDT[0], XRP[25.06135931] | | |
| 03287602 | | BNB[0], ETH[0], LUNA2[0.00038297], LUNA2_LOCKED[0.00089360], LUNC[83.393718], MATIC[-0.00000417], NFT (549494441282334715/FTX EU - we are here! #23465)[1], USD[20.520411] | | |
| 03287647 | | LUNA2[0.00010865], LUNA2_LOCKED[0.00025352], LUNC[23.66], SOL[.00320532], TRX[.000777], USD[0.02], USDT[0] | | |
| 03287718 | | DOGE[11704.95], HNT[221.8], LUNA2_LOCKED[0], LUNC[.001084], SOS[289800000], TRX[.000777], USD[0.35], USDT[0.06539001], XRP[-0624](0], XRP[.7326] | | |
| 03287799 | | BAO[3], DENT[3081.36538553], DOGE[208.75806399], EUR[0.00], HXRO[1], KIN[73165.23772152], LUNA2[0.26218073], LUNA2_LOCKED[0.60999282], LUNC[59046.5723095], RSR[1], SHIB[27089295.22113878] | Yes | |
| 03287824 | | ATOM[0], ETH[.0000299], ETHW[.0000299], EUR[0.00], LUNA2[0.79503713], LUNA2_LOCKED[1.85508665], LUNC[173121.0102308], USD[0.00] | | |
| 03287881 | | LUNA2[0.00624836], LUNA2_LOCKED[0.01457951], USD[12219.84], USTC[.884486] | | |
| 03287898 | | BTC[.00249477], EUR[0.00], LUNA2[0.77938791], LUNA2_LOCKED[1.81857179], LUNC[169713.358568], USD[2.86], USDT[2.02711848] | | |
| 03287937 | | AVAX[651], BTC[3.88165467], DOGE[4993], DOT[1119], ENJ[6670.5], ETH[29.6985], ETHW[29.6985], FTM[11606], FTT[822], LINK[2363], MATIC[22638], SOL[527], SRM[8.45113862], SRM_LOCKED[105.54886138], USD[3.24], USDT[0.00000001] | | |
| 03287938 | | ETHW[.245], LUNA2[0.00047760], LUNA2_LOCKED[0.00111441], LUNC[104], LUNC-PERP[0], USD[1.22], USDT[.86237056] | | |
| 03287944 | | LUNA2[3.86601134], LUNA2_LOCKED[9.02069314], LUNC[0004708], MNGO-PERP[0], SUSHI[.25948], SUSHI-PERP[187.5], USD[-185.96], XRP[421] | | |
| 03287950 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00626554], LUNA2_LOCKED[0.01461960], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TSLA[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03288061 | | AKRO[1], ALGO[230.23554164], APE[18.05833458], ATOM[14.72147348], AVAX[.00001088], BAO[17], BTC[0.01119095], CVC[.00152698], DENT[3], DOGE[2792.47668415], DOT[31.83633407], ETH[0.19911701], ETHW[0.12016701], FTM[.00045148], GBP[0.00], GOG[.98360296], KIN[13], LOOKS[.94726067], LUNA2[0.00000305], LUNA2_LOCKED[0.00000713], LUNC[.00000085], RSR[2], SOL[9.55049414], SPA[.00516131], TRX[3], UBXT[2], USD[0.00], XAUT[.00000067], YFI[.00000019] | Yes | |
| 03288115 | | AAVE[0], BAT[0], BTC[0], CEL[0], CRV[0], DOGE[0], ENS[0], ETH[0], FTT[0.01102662], LTC[0], LUNC-PERP[0], MANA[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0.10091022], SRM_LOCKED[58.29247265], USD[0.07], USDT[0] | | |
| 03288121 | | ANC-PERP[0], ETH[.002], ETHW[.002], GMT-PERP[0], LUNA2[4.99819392], LUNA2_LOCKED[11.66245249], LUNC[1000000], LUNC-PERP[0], USD[21.54] | | |
| 03288273 | | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.05519051], LUNA2_LOCKED[0.01211120], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.01], USDT[0.00000001], USTC[.7347425], USTC-PERP[0], WAVES-PERP[0] | | |
| 03288290 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.799924], DOT-PERP[0], DYDX[.92903], ETH[.011], ETH-PERP[0], ETHW[.011], FIL-PERP[0], FLOW-PERP[0], FTM[78], FTT[1.1], FTT-PERP[0], GALA[200], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.25318602], LUNA2_LOCKED[0.59076739], LUNA2-PERP[0], LUNC[55131.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[2.9], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[500], SUN[122.77], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX[.98891432], USD[132.58], USDT[0], VET-PERP[0], XRP[41.9962], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03288304 | | BNB[0], LUNA2[0.02758694], LUNA2_LOCKED[0.06436954], LUNC[6007.11565756], MATIC[0], TRX[0], USDT[0] | | |
| 03288393 | | DOGE[100], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[0.00] | | |
| 03288473 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00089159], LUNA2_LOCKED[0.00208038], LUNC[194.146822], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03288474 | | BTC[0], ETH[.17396694], ETHW[.04799088], LUNA2[0.02825223], LUNA2_LOCKED[0.06592187], USD[0.03], USTC[3.99924] | | |
| 03288478 | | BTC[0.02125209], CRO[0], ETH[16.29146944], ETHW[0], EUR[0.00], FTT[25.00385611], HNT[80.31061371], LUNA2_LOCKED[88.16169804], MATIC[1742.51858200], REN[726.68241449], STETH[0], USD[3370.55], USTC[0] | | REN[726.670787], USD[3368.98] |
| 03288520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0085413], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[92231], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.74], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03288527 | | ANC[97.17558650], ATLAS[23536.71044852], AVAX[.00001052], BIT[0], BTC[0], CEL[0], ETH[0], GODS[0], LEO[0], LUNA2[0], LUNA2_LOCKED[13.95834468], LUNC[1001625.2603132], MANA[.00500285], MATIC[0], MER[0], ORBS[.01374419], ORBS-PERP[0], POLIS[92.6287066], RAY[1025.48627690], SHIB[0], SKL[4669.14032387], SOL[0], SPELL[1], STEP[1.71587996], USD[0.04], USDT[0] | | |
| 03288564 | | CRV[620], FTM[938], KNC[876.8], LUNA2[25.58834212], LUNA2_LOCKED[59.70613161], LUNC[82.43], USD[0.74] | | |
| 03288578 | | AKRO[1], BAO[5], BNB[0], DENT[2], ETH[0], KIN[10], LUNA2[0.09445402], LUNA2_LOCKED[0.22039271], SOL[.00000001], TRX[.000019], USD[0], USDT[8004.73175014], USTC[13.37249929] | Yes | |
| 03288587 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[954.6], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009332], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0.62077011], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03288684 | | GBP[1.00], LUNA2[0.00619506], LUNA2_LOCKED[0.01445516], LUNC-PERP[0], USD[0.00], USTC[.876942] | | |
| 03288716 | | ALPHA[.5764], ASD[.07528], DFL[4.83425], DOGE[3404], FTT[813.33124000], GST[1.03], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00368], MATIC[2.97], POLIS[.030765], Q[.969], RAY[.658657], TRX[.000201], TRY[37.89], USD[0.82], USDT[682.56331294], VGX[.9394], WAVES[.4961] | | |
| 03288724 | | ATOM[1.66279932], AVAX[99.14487664], BTC[0.48241427], DOT[49.27644897], ETH[1.00182559], ETHW[0], EUR[1223.65], FTT[.699867], LINK[270.75534366], LUNA2[194.1735899], LUNC[12.82157738], MATIC[40.05735911], NEAR[130.062763], SOL[21.09301336], USD[1332.86], USDT[0.00641428], USTC[26000.04425], XRP[169.41808095] | | |
| 03288756 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], GMT-PERP[0], LUNA2[4.89675743], LUNA2_LOCKED[11.42576734], LUNC-PERP[0], NFT [318748285946141434/FTX AU - we are here! #67179)[1], NFT [358310714493494773/FTX EU - we are here! #263723)[1], NFT [510258342294965005/FTX Crypto Cup 2022 Key #5180)[1], NFT [517364351567399182/The Hill by FTX #10516)[1], NFT [536746212716357253/FTX EU - we are here! #263718)[1], NFT [539560321303641560/FTX EU - we are here! #263725)[1], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03288767 | | ATOM-PERP[0], AVAX[-1], BTC[.0003], DOGE[12.9974], ETH[.003], ETHW[.003], EUR[0.00], FTT[.3], GALA-PERP[0], LUNA2[0.00], LUNA2_LOCKED[0.02048502], LUNC[1911.71], LUNC-PERP[0], RUNE[.1], SOL[.25986042], USD[0.27], USDT[0.00000072] | | |
| 03288800 | | ATLAS[1101.27483108], KIN[2], LUNA2[0.01073585], LUNA2_LOCKED[0.02505033], LUNC[2339.59263326], NFT [475376409735919737/Ape Art #21)[1], USD[0.12] | Yes | |
| 03288856 | | ADA-0325[0], APE[19.9962], LUNA2[3.83150469], LUNA2_LOCKED[8.94017762], LUNC[834318.21448545], POLIS[200.342981], SHIB-PERP[0], USD[0.02] | | |
| 03288901 | | BTC[.00008266], CEL[905.04466], ETHW[.019996], EUR[0.58], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007646], TRX[.031536], USD[0.45], USDT[0.86195646] | | |
| 03288918 | | SRM[.08043844], SRM_LOCKED[.63088545] | | |
| 03288949 | | AAVE[.22], ATOM[6.6], AVAX[3], AXS[.6], BNB[.45], BTC[.0272], CRV[98], DOGE[722], DOT[4.6], ENJ[34], ETH[.39], ETHW[.39], FTM[167], FTM-PERP[0], FTT[1.2], LINK[12.3], LUNA2[3.74634816], LUNA2_LOCKED[8.74147905], LUNC[640704.87], MANA[78], MATIC[180], RUNE[11.2], SAND[26], SHIB[3700000], SOL[2.27], SOL-PERP[0], USD[0.14], XRP[62], YFI[.001] | | |
| 03289050 | | AKRO[7], ATLAS[108.25626117], AVAX[2.73418084], BAO[47], BTC[.00819662], DENT[3], ENJ[49.05396389], ETH[.19602082], ETHW[.1958096], FIDA[9.63009151], FTT[4.40962376], GALA[2655.08042076], GODS[13.99973794], HNT[3.3195371], KIN[53], LUNA2[0.84139857], LUNA2_LOCKED[1.89368776], LUNC[3.59582399], MANA[83.05734734], PAXG[.02203099], PRISM[1061.41931889], RAY[5.29488973], RNDR[42.73606072], SAND[38.36914652], SLP[481.53166862], SOL[5.13344843], STARS[30.43769308], TRX[4.001554], UBXT[2], USD[0.00], USDT[0.00016440], YGG[19.32918779] | Yes | |
| 03289212 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DENT[29400], ETH-PERP[0], ETHW[.10298146], LUNA2[1.12542451], LUNA2_LOCKED[2.62599054], LUNC[142362.4083692], LUNC-PERP[0], SOL[.45], XLM-PERP[0] | | |
| 03289269 | | BTC[.0099], BTC-PERP[0], DENT[86942.66131486], ETH-PERP[0], LUNA2[0.00006688], LUNA2_LOCKED[0.00001607], LUNC[1.5], LUNC-PERP[0], SAND-PERP[0], USD[0.36] | | |
| 03289322 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[-0.00000304], ETH-PERP[0], ETHW[0], FTM-PERP[0], HNT-PERP[0], LUNA2[.27987722], LUNA2_LOCKED[.86638018], LUNC[0], LUNC-PERP[0], SNX[11.43012663], USD[-69.52], USDT[0.00569475], XRP[1000], ZIL-PERP[0] | | |
| 03289522 | | ATOM[1.09980794], AVAX[20.09649054], BTC[0.55010393], DOGE[200.9649054], DOT[50.09125254], ETH[1.20079030], ETH-PERP[0], ETHW[1.20079030], EUR[5000.00], FTM[50.9910954], FTT[8.09891874], GALA[20.98816486], LINK[80.08601454], LTC[10.00825225], LUNA2[1.60086026], LUNA2_LOCKED[3.73534061], LUNC[10000.26364905], MANA[15.99972064], MATIC[12.99878040], RAY[10.9980794], SAND[10.99687940], SHIB[109980.794], SOL[12.00790305], SPELL[1099.80794], TRX[20.9649054], UNI[3.09945874], USD[1189.97], XRP[1200.9649054] | | |
| 03289734 | | 1INCH-PERP[0], ALGO-0325[0], ATOM-PERP[0], BTC[.00009135], BTC-MOVE-0310[0], BTC-MOVE-0529[0], BTC-PERP[0], CHR-PERP[0], ETH[.00084178], ETH-PERP[0], ETHW[.00084178], EUR[0.01], FIL-0325[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.01676038], LUNA2_LOCKED[0.03910757], LUNC[3649.61], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], SOL-PERP[0], STEP-PERP[0], TRX[.000779], USD[-0.08], USDT[0.10401635], USDT-PERP[0] | | |
| 03289902 | | BTC[0.00001239], FTT[15.09698], LUNA2[3.02575511], LUNA2_LOCKED[7.41009526], TONCOIN[200], TRX[.000777], USD[1.83], USDT[0] | | |
| 03289922 | | BNB [6], ETH[.0099984], ETHW[.0099984], FTT[0.86522124], FTT-PERP[0], LUNA2[0.18220073], LUNA2_LOCKED[0.42513504], USD[48.25], USDT[0] | | |
| 03289965 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GALA-PERP[0], GT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.33281607], LUNA2_LOCKED[7.77657084], LUNC[725727.71733879], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[-26.19], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03290039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-093[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA20.25132413], LUNA2_LOCKED[0.58642298], LUNC-PERP[0], MANA-PERP[0], MAPS[65.9868], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM[24], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[345.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03290098 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-093[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0393[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[3.29586], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00009822], LUNA2_LOCKED[0.00022920], LUNA2-PERP[0], LUNC[21.38958148], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAD-PERP[0], POLIS-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[32.67], USDT[0.55320994], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03290159 | | AVAX[1.199772], BTC-PERP[0], EGLD-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], SOL[.799848], USD[0.67] | | |
| 03290281 | | AKRO[2], BAO[16], BTC[.0000009], DENT[4], ETH[.00002234], ETHW[1.72104465], FIDA[1], FTT[61.11699805], KIN[19], LUNA24.38256498], LUNA2_LOCKED[9.86701017], NFT (298464246398990244/Belgium Ticket Stub #1740)[1], NFT (373351727985105013/Austin Ticket Stub #883)[1], NFT (481485950356683433/Mexico Ticket Stub #1116)[1], NFT (517140601284010892/The Hill by FTX #11481)[1], NFT (530950873681271496/Japan Ticket Stub #627)[1], NFT (537451955047532369/Monza Ticket Stub #1046)[1], RSR[6], SOL[.0001474], TRX[5], UBXT[4], USD[9247.99], USTC[620.67850468] | Yes | |
| 03290377 | | BTC[0.00819925], ETH[.01699677], ETHW[.01699677], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], USD[47.82], USDT[0.00395711] | | |
| 03290416 | | BTC[0.16695770], LUNA2[3.10361541], LUNA2_LOCKED[7.24176929], TRX[.002331], USD[0.36], USDT[524.17038870] | | |
| 03290424 | | BTC[0], LUNA2[1.24574221], LUNA2_LOCKED[2.90673184], LUNC[269787.8956822], MTA[3476.99008], STEP[10863.023966], USD[5.38], USDT[0.00000011], USTC[.95892] | | |
| 03290539 | | BNB[0], ETH[0], FTM[0], LUNA2[0.00011510], LUNA2_LOCKED[0.00026858], LUNC[25.064986], SOL[0], TRX[.000778], USD[0.00], USDT[0.00005589], XRP[0] | | |
| 03290726 | | APE-PERP[0], BNB[0.00000001], LUNA2[0.00611948], LUNA2_LOCKED[0.01427879], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03290813 | | LUNA2[0.03875632], LUNA2_LOCKED[0.09043142], LUNC[8439.271808], USD[0.00], USDT[0.00000068] | | |
| 03290908 | | ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.39938], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01130481], LUNA2_LOCKED[0.02637789], LUNC[1.00875358], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[11.77], USDT[0.07000001], USTC[1.59959496], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03291130 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001798], USD[0.11] | | |
| 03291173 | | LUNA2[0.04580557], LUNA2_LOCKED[0.10687967], LUNC[9674.26], SOL[0], USD[0.00] | | |
| 03291238 | | BTC[0.00009681], LUNA2[0.00012684], LUNA2_LOCKED[0.00029596], LUNC[27.62], USD[0.28] | | |
| 03291295 | | BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030943], MATIC[0], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03291570 | | ATOM[12.29804300], AVAX[0], BNB[0.19983660], BTC[0.00839547], ETH[0.24685950], ETHW[0.24782360], AVAX[0], LUNA2[0.35949565], LUNA2_LOCKED[0.83882319], LUNC[1.15807753], MATIC[1.98138000], NFT (399731996594165086/FTX EU - we are here! #279054)[1], NFT (404306345060609885/FTX AU - we are here! #21646)[1], NFT (478821648045803615/FTX EU - we are here! #279059)[1], NFT (561882145840313845/FTX AU - we are here! #34359)[1], SOL[4.5192077], TONCOIN[.04], TRX[.000036], USD[0.00], USDT[676.81013264] | | |
| 03291617 | | LUNA2[0.00338664], LUNA2_LOCKED[0.00790217], USD[1.54], USTC[0.47939602] | | |
| 03291748 | | AVAX[.00000001], BNB[0.00000001], ETH[0], FTM[0], HT[.00000001], LUNA2[0.34886859], LUNA2_LOCKED[0.81402672], LUNC[590.7584245], SAND[0], SOL[0], TRX[0], USD[112.20], USDT[0], USTC[49] | | |
| 03291813 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.298917], ATOM-PERP[0], AUDIO[.97226], AVAX[.499715], AVAX-PERP[0], AXS-PERP[0], BNB[.02], BNB-PERP[0], BTC[.0007], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.0996525], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.1], LINK-PERP[0], LTC[.02], LTC-PERP[0], LUNA2[0.13964588], LUNA2_LOCKED[0.32584040], LUNC[.4498537], LUNC-PERP[0], MANA-PERP[0], MKR[.0089449], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE[.098157], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[276.10], USDT[1184.58780536], VET-PERP[0], XRP[2], XRP-PERP[0], YFI[-0.00000057], YFI-PERP[0], ZIL-PERP[0] | | |
| 03291850 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034853], TRX[.049952], USD[0.00], USDT[0] | | |
| 03291858 | | BNB[0], ETH[0], ENJ[0], ETH[0], LUNA2[0.00000209], LUNA2_LOCKED[0.00000489], LUNC[.45697074], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03292015 | | AVAX[0], BNB[0.00000001], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[0.00212989], MATIC[0], SAND[0], USD[0.00], USDT[0] | | |
| 03292032 | | LUNA2_LOCKED[0.00000001], LUNC[.001014], USD[0.00] | | |
| 03292089 | | BULL[.1597], ETH[.123], ETHW[.123], EUR[0.76], FTT[25.3], HNT[50], LUNA2[1.91301447], LUNA2_LOCKED[4.46370044], LUNC[416562.93], MATIC[710], SAND[141], SPELL[40400], USD[0.10] | | |
| 03292171 | | LUNA2[0.00118781], LUNA2_LOCKED[0.00277157], LUNC[258.65], USD[0.00] | | |
| 03292184 | | BNB[.00000001], LUNA2[0.01078120], LUNA2_LOCKED[0.02515614], LUNC[2347.63], USD[0.05] | | |
| 03292242 | | BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.00295599], LUNA2_LOCKED[0.00689732], MATIC[0], SLP[0], SOL[0], TRX[0.00003400], USD[0.00], USTC[0.41843559] | | |
| 03292319 | | DOGE[46.4237737], FTT[.0000017], LUNA2[0.00000170], LUNA2_LOCKED[0.00000396], SHIB[4.61248073], TRX[.0006385], USD[0.00], USDT[0.00000002], USTC[.00024071], XRP[0.00004812] | Yes | |
| 03292872 | | AAVE[5.558888], AVAX[0.39812], BNB[.869826], BTC[0.0868826], DOT[74.4851], ETH[1.7736452], ETHW[1.7056588], LINK[16.59668], LUNA2[40.10379514], LUNA2_LOCKED[93.575522], LUNC[1260.277252], MATIC[1279.744], SAND[376.9246], SOL[21.64905806], TRX[1665.6668], USD[10.86], USTC[5330.344335] | | |
| 03293004 | | AVAX[0], BNB[0.00301557], BTC[0], CRO[0], LUNA2[0.19776562], LUNA2_LOCKED[0.46145312], MATIC[0], SOL[0], TRX[.407256], USD[0.00], USDT[0.00000016], USTC[27.99468] | | |
| 03293009 | | LUNA2[0.03213296], LUNA2_LOCKED[0.07497690], LUNC[6997.02], TRX[0], USD[0.00], USDT[-0.00039976] | | |
| 03293073 | | AAVE[2.308974], AVAX[24.19786], BTC[0], BULL[0], CRO[729.818], ETH[0], FTT[0], IMX[216.09012], LTC[3.919092], LUNA2[0.45565837], LUNA2_LOCKED[1.06320287], MATIC[339.912], SRM[1410.9504], SUSHI[141.4726], USD[0.48], USDT[0] | | |
| 03293239 | | ALICE-PERP[0], APE[1.4975652], APE-PERP[0], CEL-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[.01496946], ETH-PERP[0], ETHW[0.01478890], FTT[0.01478890], FTT[.1433851], FTT-PERP[0], GMT[.64015383], GMT-PERP[0], GST[.01026077], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], NFT (303728332711978828/Monza Ticket Stub #1450)[1], NFT (321162312900071843/France Ticket Stub #1181)[1], NFT (423717841104048991/Netherlands Ticket Stub #671)[1], NFT (430688321228495634/FTX EU - we are here! #104516)[1], NFT (447150347214949864/The Hill by FTX #2992)[1], NFT (447494081116733889/Baku Ticket Stub #1176)[1], NFT (494229034435408964/FTX AU - we are here! #104924)[1], NFT (511727155140812499/FTX AU - we are here! #2189)[1], NFT (517218668960641105/Hungary Ticket Stub #621)[1], NFT (518162968458296793/Mexico Ticket Stub #840)[1], NFT (522294343200907381/Austin Ticket Stub #1451)[1], NFT (553411645629588664/Japan Ticket Stub #478)[1], NFT (562171183680575911/FTX Crypto Cup 2022/Key #1275)[1], NFT (571243237976647328/FTX EU - we are here! #104659)[1], OP-PERP[0], SAND[1.02016901], SNX-PERP[0], SOL[.00452033], SOL-PERP[0], SRM[.36702351], SRM_LOCKED[5.61297649], TRUMP2024[0], TRX[.68.98], USDT[0.00559871] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03293480 | | LUNA2[43.17669799], LUNA2_LOCKED[100.7456286], LUNC[9401816.89], USD[0.00] | | |
| 03293640 | | FTT[780.27], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[1559.96], USDT[3020] | | |
| 03293730 | | BNB[3.15950800], ETH[0.02876535], LUNA2[0.00062394], LUNA2_LOCKED[0.00145586], LUNC[0.00261823], NFT [307533679032214539/FTX AU - we are here! #59724][1], NFT [310331982687573355/Mexico Ticket Stub #477][1], NFT [329170062867778625/Singapore Ticket Stub #1927][1], NFT [351771038501930314/Montreal Ticket Stub #1415][1], NFT [380340906124654443/FTX AU - we are here! #1670][1], NFT [393198762189325047/FTX Europe Cup 2022 Key #535][1], NFT [425627033657340874/Hungary Ticket Stub #191][1], NFT [456522643042401060/FTX AU - we are here! #1668][1], NFT [486129364374500164/FTX EU - we are here! #106523][1], NFT [500289175193198635/Baku Ticket Stub #147][1], NFT [512115948667141050/The Hill by FTX #1852][1], NFT [526460570201396155/Japan Ticket Stub #177][1], NFT [544969009791454605/FTX EU - we are here! #110329][1], NFT [558269214374667661/FTX EU - we are here! #106555][1], NFT [559026793404044438/Austin Ticket Stub #579][1], SOL[0.00005043], SOL-PERP[0], UBXT[1], USD[2671.70], USDT[250.61784398], USTC[0.08832047] | Yes | |
| 03293774 | | AMPL[3.21264776], ASD[145.576121], ATLAS[17899.4078], BRZ[.175185], BTC[0.00331344], BTT[1090], DOGE[36], ETHW[.19721562], FTT[161.160887S], HOLY[.0006225], HT[.200148], IP3[38.00119], JST[.0195], LDO[3.00264], LEO[.9031085], LTC[.01], LUNA2[0.00000041], LUNA2_LOCKED[0.00000096], LUNC[.09], MNGO[410.5208], OKB[1.000597], REN[282.09171], SECO[12.01119], SOL[.00052105], SUN[207.79480392], TONCOIN[1.1006515], TRX[257.100925], TRY[851.16], USD[699.77], USDT[27.73133335] | | |
| 03293780 | | BNB[0], BTC-PERP[0], ETH[0], FTM[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[12.26731768], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [378366838484301897/Mystery Box][1], ROSE-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 03293808 | | BNB[.00000978], ETH[0], LUNA2[0.00006988], LUNA2_LOCKED[0.00016305], TRX[0], USD[0.00], USDT[0.00000106], USTC[.009892] | | |
| 03293837 | | LUNA2[0.00100237], LUNA2_LOCKED[0.00233888], LUNC[218.27], REAL[717.62501965], SAND[2], USD[19.06], XRP[1.53052551] | | |
| 03293845 | | FTT[0.07752346], LUNA2[0.00307274], LUNA2_LOCKED[0.00716973], USD[0.00], USDT[0] | Yes | |
| 03293861 | | BAND[0], BNB[0], BTC[.00000001], DOT[0.00009932], GALA[0.00008710], GRT[5.00970324], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053918], MATIC[0.00000001], TRX[0.00004301], USD[0.00], USDT[0.00000090], WAVES[0] | | |
| 03294250 | | LUNA2[0.00014603], LUNA2_LOCKED[0.00034075], LUNC[31.8], NFT [317543267681729105/FTX EU - we are here! #211095][1], NFT [340074783551314435/FTX EU - we are here! #210817][1], NFT [555542020312646264/FTX EU - we are here! #210908][1], TRX[.214673], USD[0.01], USDT[0.11141278] | | |
| 03294352 | | 1INCH[.006], AVAX[.65206], BTC[0.00004314], BTC-PERP[0], CRV-PERP[0], DOGE[.5542], DOGE-PERP[0], ETH[.0004242], ETH-PERP[0], ETHW[18.6624242], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00403801], LUNA2_LOCKED[0.00942202], MANA[.6016], SAND[.77083181], SAND-PERP[0], SOL[.002324], SOL-PERP[0], TRX[.000236], UNI[.00836], USD[38989.02], USDT[23981.28756029], USTC[.5716], XRP[.4112] | | |
| 03294366 | | APT[0], AVAX[0], ETH[0], LUNA2[0.11346778], LUNA2_LOCKED[0.26475817], SOL[0], USD[0.00], USDT[0.78317921] | | |
| 03294459 | | APT[0.00177342], ATOM[0], AVAX[0.00000019], BNB[0], FTM[0], LUNA2[0.00000321], LUNA2_LOCKED[0.00000749], LUNC[.69986], MATIC[0], NFT [360234298192703312/FTX EU - we are here! #7319][1], NFT [412615700923484058/FTX EU - we are here! #7482][1], NFT [425856957753405902/The Hill by FTX #24569][1], NFT [571932593718647718/FTX EU - we are here! #7108][1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03294470 | | BNB[.00000001], BOBA[.06], ETH[0], GST-PERP[0], LUNA2[0.00070644], LUNA2_LOCKED[0.00164836], SOL[0], TRX[.120261], USD[0.00], USDT[0], USTC[.1] | | |
| 03294590 | | APT[0], AVAX[0], BNB[0.00000002], ETH[0], FTM[0.00000001], HT[0], LUNA2[0.00187552], LUNA2_LOCKED[0.00437623], LUNC[0], MATIC[0], NFT [378133268210941883/FTX EU - we are here! #32451][1], NFT [425734631413890181/FTX EU - we are here! #32546][1], NFT [548540768849331891/FTX EU - we are here! #32681][1], SAND-PERP[0], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[0.00000001] | | |
| 03294636 | | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00976191], LUNA2_LOCKED[0.02277779], TRX[0], USD[0.00], USDT[0.00000242] | | |
| 03294739 | | BNB[0], BTC[0], ETH[0], LUNA2[0.04319838], LUNA2_LOCKED[0.10079622], LUNC[9406.538316], MATIC[1.69274896], NEAR[0], SOL[0], TRX[0.04096700], USD[0.00], USDT[0.00000001] | | |
| 03294748 | | BNB[0], EGLD-PERP[0], FTT[.1], HT[.00000001], LUNA2[0.03960882], LUNA2_LOCKED[0.09242058], MATIC[58], NFT [439533211838286109/The Hill by FTX #28647][1], TRX[0.20920554], USD[0.63], USDT[0.10095689] | | |
| 03294950 | | BNB[.00028963], LUNA2[0.12521201], LUNA2_LOCKED[0.29216136], USD[0.00], USDT[0.01124759] | | |
| 03294960 | | APT[.00001663], ATOM[0], AVAX[0], DOGE[.0185583S], ETH[0], ETHW[.0000816], GENE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], MATIC[0], NEAR[.00004571], NFT [405489411648665194/FTX Crypto Cup 2022 Key #7746][1], NFT [538513761410446077/The Hill by FTX #24421][1], SOL[0], SOL-PERP[0], TRX[.19725783], USD[0.00], USDT[0.00000001] | Yes | |
| 03294972 | | APT[0], BNB[0], GENE[0], LUNA2[0.00000682], LUNA2_LOCKED[0.00001593], LUNC[1.48714386], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00000002], WAVES[0] | | |
| 03294993 | | DOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00126084], SRM_LOCKED[0.00988094], USD[2.73], USDT[1.89713371], XLM-PERP[0], ZIL-PERP[0] | | |
| 03294995 | | ETH[.00000001], LUNA2[0.00025862], LUNA2_LOCKED[0.00060346], LUNC[56.3172073], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 03295095 | | APT[0], BNB[0], BTC[0], C98[0], ETH[0], LTC[0], LUNA2[0.00575271], LUNA2_LOCKED[0.01342299], LUNC[6.6529638], MATIC[0], NEAR[0], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.80999929], WAVES[0] | | |
| 03295123 | | AVAX[0], AVAX-0624[0], AVAX-PERP[0], BNB[0], CEL-PERP[0], ETH[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[.0000969], LUNA2_LOCKED[0.00226], LUNC[21.11000000], MAPS-PERP[0], MATIC[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], STMX-PERP[0], TRX[.000003], USD[0.00], USDT[0.03131715], XRP-PERP[0], ZIL-PERP[0] | | |
| 03295142 | | ALGO[0], BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069669], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000117], XRP[0.00016368], XRP-PERP[0] | | |
| 03295210 | | BNB[0], LUNA2[0.00000327], LUNA2_LOCKED[0.00000764], LUNC[2.71317867], MATIC[1.64180681], NFT [308171425983997496/FTX EU - we are here! #228657][1], NFT [451772107156406144/FTX EU - we are here! #228649][1], NFT [559095265686848892/FTX EU - we are here! #228645][1], SOL[0.00000001], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 03295345 | | APT[0], BNB[0], ETH[0], HT[0], LUNA2[0.00289077], LUNA2_LOCKED[0.0674513], MATIC[0], NFT [299404437234316468/FTX EU - we are here! #31762][1], NFT [370174126362664445/FTX EU - we are here! #31525][1], NFT [427019566456100485/FTX Crypto Cup 2022 Key #5538][1], NFT [552577848526560606/FTX EU - we are here! #31636][1], SOL[0], TRX[.000022], USD[0.00], USDT[0.40920300] | | |
| 03295369 | | APT[0], AVAX[0], BNB[0], ETH[0], FTT[0.00004817], GENE[0], GMT[0], HT[0], LUNA2[0.16379476], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03295573 | | CHZ[.002], FTT[0.00008956], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], MATIC-PERP[0], TRX[.800002], USD[0.43], USDT[0.03745094], WAVES-PERP[0] | | |
| 03295591 | | LUNA2[0.00002686], LUNA2_LOCKED[0.00006267], LUNC[5.8493654], SAND-PERP[0], STX-PERP[0], USD[7.36], USDT-062400 | | |
| 03295597 | | APT[0], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[0], NFT [474459538835060490/JustMint Legends WL][1], SOL[0], TRX[0.00003100], USD[0.01], USDT[0.00000480], XRP[.52842] | | |
| 03295835 | | FTM[3.99924], GRT[2.99943], LUNA2[0.00063454], LUNA2_LOCKED[0.00148060], LUNC[138.173742], SAND[.99943], USD[0.01] | | |
| 03296039 | | LUNA2[0.00077165], LUNA2_LOCKED[0.0018005S], SOL[.00000001], USD[0.04], USDT[0.02616556] | | |
| 03296056 | | BNB[0], ETH[0], FTT[0.00000051], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006046], NFT [309736990805336397/FTX EU - we are here! #268122][1], NFT [498091270819871337/FTX EU - we are here! #268125][1], NFT [511878368728384483/FTX EU - we are here! #268126][1], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03296105 | | BNB[0.00601105], FTT[0.00000001], GENE[0], HT[0], LUNA2[0.00007591], LUNA2_LOCKED[0.00017712], LUNC[16.52972958], NFT [516260066516001512/FTX EU - we are here! #2861][1], NFT [531899611433206161/FTX EU - we are here! #2301][1], NFT [555888081617312272/FTX EU - we are here! #2972][1], SOL[0], TRX[0.00001], USD[0.00], USDT[0], WAXL[0] | | |
| 03296170 | | ETH[0], LUNA2[0.04070063], LUNA2_LOCKED[0.09496815], LUNC[0], NFT [423499923255591951/FTX EU - we are here! #24507][1], NFT [512125389099833687/FTX EU - we are here! #24622][1], NFT [574221660040292268/FTX EU - we are here! #24742][1], TRX[0], USD[0.02], USDT[0.00000284] | | |
| 03296221 | | BNB[0], HT[0], LUNA2[0.00017709], LUNA2_LOCKED[0.00041322], LUNC[38.56270995], NFT [383697852917889630/FTX EU - we are here! #2503][1], NFT [411957202734825351/FTX EU - we are here! #2665][1], NFT [412528236211376137/FTX EU - we are here! #2798][1], TRX[0.00021], USD[0.00], USDT[0.40528361] | | |
| 03296328 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085], SAND[12.9974], USD[3.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03296550 | | LUNA2[0.05641291], LUNA2_LOCKED[0.13163012], LUNC[12284.03], NFT [371448076848360849/FTX EU - we are here! #5690][1], NFT [470978664238602639/FTX EU - we are here! #5533][1], NFT [587631086018347754/FTX EU - we are here! #5631][1], SAND[10], TRX[0], USD[0.00], USDT[0] | | |
| 03296597 | | AVAX[0.00000001], BNB[0], ETH[0], FTT[25], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00733641], MATIC[0], SOL[0], TRX[0.00001200], USD[499.87], USDT[0], XRP[0] | | |
| 03296701 | | LUNA2[0.00004756], LUNA2_LOCKED[0.00011099], LUNC[10.357928], USDT[0.00000465] | | |
| 03296727 | | APT[0], BNB[0.00000001], ETH[0], LUNA2[0.00000400], LUNA2_LOCKED[0.00000935], LUNC[0.87257917], SOL[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 03296816 | | LUNA2[0.00043938], LUNA2_LOCKED[0.00102523], LUNC[95.67727292], USD[0.00] | | |
| 03296878 | | LUNA2[0], LUNA2_LOCKED[1.28572084], USD[0.29] | | |
| 03296919 | | ATOM[0], AVAX[0], BNB[0], FTM[0], LUNA2[0.00000787], LUNA2_LOCKED[.0000184], LUNC[1.71558974], SOL[0], TRX[0], USD[0.00], USDT[0.00000095] | | |
| 03296975 | | BNB[0], LUNA2_LOCKED[0.00000001], LUNC[0.00151384], USD[0.00], USDT[0.00000155], XRP[0] | | |
| 03297006 | | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0.00107341], LUNA2_LOCKED[0.00250463], LUNC[0.00], NFT [358626972854438358/FTX EU - we are here! #4352][1], NFT [464187925830534136/FTX EU - we are here! #2067][1], NFT [507216911299955676/FTX EU - we are here! #4450][1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.07967297] | | |
| 03297031 | | BNB[0], ETH[0], FTM[0.00000001], LUNA2[0.00000003], SOL[0], TRX[0], USD[0.00], USDT[0.00000213] | | |
| 03297070 | | FTM[27], LUNA2[0.00033432], LUNA2_LOCKED[0.00078008], LUNC[72.79964219], MANA[17], SAND[20], SOL[.0002124], TRX[.005384], USD[0.00], USDT[0] | | |
| 03297210 | | LUNA2[0.00000022], LUNA2_LOCKED[0.00000052], LUNC[.04931442], NFT [324090052349078257/FTX EU - we are here! #13399][1], NFT [357743387309814751/FTX EU - we are here! #13654][1], NFT [509897484814569510/FTX EU - we are here! #9627][1], TRX[.000043], USD[0.01], USDT[0] | | |
| 03297302 | | BNB[0], BNB-PERP[0], ETH[.00054174], ETHW[.00054174], GST[.03], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003272], SOL[0], TRX[.000778], USD[0.00] | | |
| 03297360 | | AVAX[0], BNB[0.00000001], BTC[0], LUNA2[0.00000052], LUNA2_LOCKED[0.00000121], MATIC[0], NFT [336572762198860039/FTX EU - we are here! #31154][1], NFT [439752166471725553/FTX EU - we are here! #30643][1], NFT [539779503412013079/FTX EU - we are here! #31286][1], SOL[0.00000002], TRX[0.00770739], USD[0.00], USDT[0], USTC[.000074], XRP[0] | | |
| 03297379 | | BNB[0.00000001], BTC[0], ETH[0], FTM[0], HT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00725200], MATIC[0], NFT [291220057776309637/FTX EU - we are here! #20041][1], NFT [307192619347278047/FTX EU - we are here! #20938][1], NFT [540932371670173174/FTX EU - we are here! #20263][1], PORT[.062], TRX[0.40054300], USD[0.00], USDT[0] | | |
| 03297533 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094221], USDT[0] | | |
| 03297606 | | LUNA2[0.10588480], LUNA2_LOCKED[0.24706455], LUNC[23056.64], NFT [317101841107126349/FTX EU - we are here! #36995][1], NFT [411929734711391174/FTX EU - we are here! #37247][1], NFT [459599393097443893/FTX EU - we are here! #36453][1], SAND[0], USD[0.00] | | |
| 03297623 | | AVAX[0], BNB[0], ETH[0], ETHW[0.02500000], GENE[0], LUNA2[0.00762676], LUNA2_LOCKED[0.01779577], LUNC[1660.74334872], LUNC-PERP[0], MATIC[0], NFT [366329745724515856/FTX EU - we are here! #6584][1], NFT [495183044878125646/FTX EU - we are here! #6786][1], NFT [516473365361491443/FTX EU - we are here! #6922][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03297720 | | LUNA2[0.07117194], LUNA2_LOCKED[0.16606786], LUNC[15497.84], NFT [373594680787964789/FTX EU - we are here! #13095][1], NFT [474827949460018098/FTX EU - we are here! #13053][1], NFT [478194494723697848/FTX EU - we are here! #13153][1], TRX[.770056], USD[0.00], USDT[0] | | |
| 03297721 | | LUNA2[0.00014026], LUNA2_LOCKED[0.00032729], LUNC[30.54389], USD[0.01] | | |
| 03297729 | | APT[.24981], BTC[0], FTT[0.07841409], GENE[0], LUNA2[0.02096050], LUNA2_LOCKED[0.04890785], NFT [468101125207471506/FTX EU - we are here! #39549][1], NFT [572092968259105701/FTX EU - we are here! #39668][1], NFT [575853844401058251/FTX EU - we are here! #39870][1], SOL-PERP[0], TRX-0624[0], TRX[.300013], USD[0.96], USDT[0.00844080] | | |
| 03297809 | | FTT[0.00154906], LUNA2[0.01898710], LUNA2_LOCKED[0.04430325], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 03297837 | | AVAX[0], BNB[0], CRO[0], ETH[0], LUNA2[0.00000101], LUNA2_LOCKED[0.00000236], LUNC[.22109497], MATIC[0.00000001], SOL[0], TLM[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03297858 | | 1INCH[.00002076], APT-PERP[0], BNB[.00695895], GRT[.00075099], HT[.00000001], LUNA2[0.05356238], LUNA2_LOCKED[0.12497890], LUNC[11663.3222671], MATIC[0], NFT [316940785500974907/FTX EU - we are here! #32561][1], NFT [433004352381092718/FTX EU - we are here! #34536][1], NFT [521020582010068919/FTX EU - we are here! #31889][1], RSR[2.04320522], SAND[13.48937651], SOL[0], TRX[0.00003000], USD[28.95], USDT[0.00000001] | | |
| 03297965 | | DOGE[0], FTT[0], LUNA2[0.00076981], LUNA2_LOCKED[0.00179623], LUNC[167.62839670], TRX[.3321816], USD[0.00], USDT[0.01742401] | | |
| 03298084 | | ETH[0], LUNA2[0.06456324], LUNA2_LOCKED[0.15064757], LUNC[14058.7824725], NFT [517814523463136717/FTX Crypto Cup 2022 Key #1144][1], SAND[0], SOL[0.00786569], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03298149 | | BNB[.00000002], BTC[0], ETH[0], FTT[0.00000012], LUNA2[0.00622487], LUNA2_LOCKED[0.01452471], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03298187 | | APT[0], AVAX[0], BNB[0], ETH[0], GMT[0], HT[0.00000001], LTC[0], LUNA2[0.02669957], LUNA2_LOCKED[0.06229901], LUNC[0], MATIC[0], NFT [427973787892574317/FTX EU - we are here! #8697][1], NFT [458716151154280438/FTX EU - we are here! #10717][1], NFT [470453144910316129/FTX EU - we are here! #10282][1], SAND[0], SOL[0], TOMO[0], TRX[0.81613500], UMEE[0], USD[0.00], USDT[82.41262845], USDT-PERP[0] | | |
| 03298246 | | LUNA2[0.80504740], LUNA2_LOCKED[1.87844393], LUNC[175300.7665248], LUNC-PERP[0], USD[-30.78] | | |
| 03298261 | | LUNA2[0.00737751], LUNA2_LOCKED[0.01721419], LUNC[1606.46922507], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000109] | Yes | |
| 03298273 | | BTC[0], DOT[0], LUNA2[0.00000708], LUNA2_LOCKED[0.00001653], LUNC[1.54339977], SOL[0], TRX[0.01649989], USD[0.00], USDT[0.00000006] | | |
| 03298330 | | ATOM[0.00056458], BNB[0], GENE[0], HT[2.25340563], LUNA2[0.00623422], LUNA2_LOCKED[0.01454653], LUNC[1357.5162003], NFT [300962015102433425/FTX EU - we are here! #31659][1], NFT [323814605402268577/FTX EU - we are here! #31529][1], NFT [515175975777791264/FTX EU - we are here! #31738][1], SOL[0], TRX[.000029], USDT[25.30523815] | | |
| 03298513 | | BNB[0], ETH[0.00081843], ETHW[0.00081843], FTT[0], LUNA2[0.00021304], LUNA2_LOCKED[0.00049709], LUNC[46.39], NFT [373357928538464827/FTX EU - we are here! #91766][1], NFT [495385955105008943/FTX EU - we are here! #92067][1], NFT [531138762167673950/FTX EU - we are here! #91631][1], TRX[0], USD[0.00], USDT[0] | | |
| 03298565 | | FTM[0], LUNA2[0.03624483], LUNA2_LOCKED[0.08845795], LUNC[0], SOL[0], TRX[.470809], USD[-0.01], USDT[0.03331645], USTC[0] | | |
| 03298686 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008046], USD[0.00], USDT[0.02481838] | | |
| 03298761 | | BNB[0], ETH[0.00124381], LUNA2[0.04944140], LUNA2_LOCKED[0.11536328], NFT [339767222648260578/FTX EU - we are here! #92341][1], NFT [445879464574808781/FTX EU - we are here! #93067][1], NFT [502362455926719989/FTX EU - we are here! #92845][1], SOL[0], TRX[0], USD[0.00], USDT[26.99867] | | |
| 03298901 | | FTT[0.04438013], FTT-PERP[0], LUNA2[0.00670129], LUNA2_LOCKED[0.01563634], LUNC-PERP[0], NFT [288614924299073219/FTX EU - we are here! #260210][1], NFT [300605205775114459/FTX EU - we are here! #260200][1], NFT [498509000600985778/FTX EU - we are here! #146721][1], TRX[.000016], TRX-PERP[0], TRY[0.00], USD[0.02], USDT[0.00000001] | | |
| 03298925 | | GENE[0], GMT[0], LUNA2[0.00000205], LUNA2_LOCKED[0.00000478], LUNC[.4466542], SOL[0], TRX[.000078], USD[0.00], USDT[0] | | |
| 03299112 | | BNB[.00084447], LUNA2[0.18615939], LUNA2_LOCKED[0.43437191], LUNC[40536.6], NFT [487443508252869647/FTX EU - we are here! #26815][1], NFT [516615911987991144/FTX EU - we are here! #26902][1], NFT [551671992643808566/FTX EU - we are here! #22830][1], SOL[0], TRX[.490017], USD[10.89], USDT[0.00000107] | | |
| 03299123 | | LUNA2[0.00009533], LUNA2_LOCKED[0.00022245], LUNC[20.76], NFT [357776504706012116/FTX EU - we are here! #201655][1], NFT [471610958467165655/FTX EU - we are here! #201905][1], NFT [494228039160788842/FTX EU - we are here! #201399][1], SAND[10.00002], TRX[0.33272800], USD[0.00], USDT[0.00517483] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03299144 | | LTC[.00791976], LUNA2[0.00726312], LUNA2_LOCKED[0.01694728], LUNC[1581.56], USD[0.01], USDT[0.06091494] | | |
| 03299403 | | ETH[0], ETHW[1.00033253], HT[0], LUNA2[0.02817671], LUNA2_LOCKED[0.06574567], LUNC[8135.54], SAND[.00000227], TRX[.000008], USD[0.01], USDT[0.00000226], XLMBULL[8.71412268] | | |
| 03299441 | | LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.45], LUNC-PERP[0], MATIC[0], NFT (419579819180327572/FTX EU - we are here! #51852)[1], NFT (460985977660745056/FTX EU - we are here! #52045)[1], NFT (480054864712596848/FTX EU - we are here! #52168)[1], TRX[.063168], USD[0.01], USDT[0.00228642] | Yes | |
| 03299468 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065002], TRX[.000002], USD[0.00] | | |
| 03299544 | | BNB[0.00000001], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076883], TRX[0.00155400], USD[0.00], USDT[0.00000001] | | |
| 03299549 | | GAR[691], LUNA2[0.00001969], LUNA2_LOCKED[0.00004596], LUNC[4.2891868], SAND[10], USD[0.00] | | |
| 03299664 | | LUNA2[0.03772645], LUNA2_LOCKED[0.08802838], TRX[.000001], USD[7.75] | | |
| 03299801 | | BNB[0.0000001], FTT[1.99962010], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049751], MATIC[0], NFT (312888922107534666/FTX EU - we are here! #267015)[1], NFT (472574233673013680/FTX EU - we are here! #267052)[1], NFT (503905962313573136/FTX EU - we are here! #267047)[1], SOL[.00000001], TRX[0.00000200], USD[0.00], USDT[0.01114194] | | |
| 03299820 | | APT[0.00000360], AVAX[0.00009896], BNB[0.00000246], BTC[0.00000002], DOGE[0.01462755], ETH[0.00601210], FTT[0.20842989], HT[0.00000010], LTC[.00000008], LUNA2[0.06113028], LUNA2_LOCKED[0.14263734], LUNC[13311.24934216], LUNC-PERP[ -12000], MATIC[0.00060579], NEAR[0], SHIB[0], SOL[.00000228], TONCOIN[.02], TRX[0.68097612], USD[1.85], USDT[0.0000383], XPLA[.000007], XRP[0.00012288] | | |
| 03299822 | | ATOM[0.00000549], AVAX[0], BNB[0], ETH[0], LUNA2[0.00049205], LUNA2_LOCKED[0.00114812], LUNC[107.14561847], NEAR[0.00001], SOL[0], TRX[0.00238976], USD[0.01], USDT[0.00278279] | | |
| 03299835 | | BNB[0], CRO[0], ETH[0], ETHW[0.01000000], HT[0], LUNA2[0.16251349], LUNA2_LOCKED[0.37919814], LUNC[7.03], MATIC[0], NEAR[0], NFT (296961016623691511/FTX Crypto Cup 2022 Key #17359)[1], SAND[3.79060002], SOL[0.11381386], TRX[0.00], USD[0.00], USDT[0.00000028], USTC[23] | | |
| 03299908 | | LUNA2[1.53865740], LUNA2_LOCKED[3.59020061], REAL[9.2], USD[19.06] | | |
| 03299909 | | BNB[0.00075090], LUNA2[0.00075211], LUNC[163.51117277], SOL[0], TRX[0], USD[0.00] | | |
| 03300020 | | ATOM[0], BTC[0], ETH[0], ETHW[0], FTT[25.22817688], LUNA2[0], LUNA2_LOCKED[0.00633210], LUNC[0], USD[0.99], USDT[0.00000001] | | |
| 03300030 | | ETH[.041], FTT[.097207], LUNA2[0.01297452], LUNA2_LOCKED[0.03027389], LUNC[2825.23], NFT (400101496148053708/FTX EU - we are here! #72592)[1], NFT (428966521909669784/FTX EU - we are here! #74038)[1], NFT (564325392199423582/FTX Crypto Cup 2022 Key #7780)[1], TRX[.97226], USD[0.06], USDT[0.00855344] | | |
| 03300035 | | AAVE[.0057664], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[.4435], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00005], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.00081], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.80295309], LUNA2_LOCKED[4.20689055], LUNC[5.808013], MATIC-PERP[0], REN-PERP[0], RSR[.0000001], SHIB-PERP[0], SOL-PERP[0], USD[8.74] | | |
| 03300164 | | BNB[0.00000001], ETH[0], LUNA2[0.01267831], LUNA2_LOCKED[0.02958273], MATIC[0], NFT (348471520984901589/FTX EU - we are here! #31880)[1], NFT (368954522457826340/FTX EU - we are here! #32067)[1], NFT (437828902713562876/The Hill by FTX #31854)[1], NFT (462028012414066109/FTX EU - we are here! #31978)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03300173 | | BNB[.00023052], BTC[0], ETH[0], LUNA2[0.04332431], LUNA2_LOCKED[0.10109005], MATIC[.00000001], TRX[0.26639221], USD[0.00], USDT[2.49360292] | | |
| 03300231 | | BNB[0], LUNA2[0.00001972], LUNA2_LOCKED[0.00004601], LUNC[4.2946825], MATIC[0], NFT (318853094295472754/FTX EU - we are here! #32858)[1], NFT (535013957146495309/FTX EU - we are here! #32442)[1], NFT (536340361144821789/FTX EU - we are here! #31832)[1], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03300339 | | BNB[0], ETH[0], LUNA2[0.00007823], LUNA2_LOCKED[0.00018255], LUNC[17.0364698], NEAR-PERP[0], NFT (399219373786893729/FTX EU - we are here! #43395)[1], NFT (431828970948682199/FTX EU - we are here! #43170)[1], NFT (473840914230981034/FTX EU - we are here! #42964)[1], TRX[0.00003400], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03300387 | | LUNA2[0.00402016], LUNA2_LOCKED[0.00938039], LUNC[.4], SOL[.00000001], TRX[12.90247], USD[0.00], USDT[0.00948964] | | |
| 03300426 | | LUNA2[0.00192944], LUNA2_LOCKED[0.00450203], LUNC[420.1401582], SAND[1], USD[0.00] | | |
| 03300428 | | BNB[.00421621], C98[2.99369207], LUNA2[0.02450536], LUNA2_LOCKED[0.05717924], LUNC[3798.1048287], NFT (536470831358289750/The Hill by FTX #24591)[1], SAND[2], SAND-PERP[ -1], USD[0.07], USTC[.99981], XLM-PERP[10] | | |
| 03300525 | | ETH[0], LUNA2[0.00003838], LUNA2_LOCKED[0.00008956], LUNC[8.3584116], NFT (293571909966882237/FTX EU - we are here! #5431)[1], NFT (461239073606524811/FTX EU - we are here! #5238)[1], NFT (482595823097218574/FTX EU - we are here! #5343)[1], TRX[.000001], USD[0.06] | | |
| 03300564 | | GST[.09047735], GST-PERP[0], LUNA2_LOCKED[7.09740985], SOL[32.0592384], SOL-PERP[0], TRX[.000777], USD[ -46.13], USDT[0] | Yes | |
| 03300699 | | BNB[0.00000001], BTC[0], BTT[0], DOGE[0], FTT[0.00007972], LTC[0], LUNA2[0.25072708], LUNA2_LOCKED[0.58502986], MATIC[0], SHIB[0], SOL[0], SPELL[0], TRX[0], USD[0.09], USDT[0], USTC[25] | | |
| 03300790 | | BNB[0], LUNA2[0.00035852], LUNA2_LOCKED[0.00083656], LUNC[78.07], TRX[.000003], USD[0.00] | | |
| 03300791 | | BTC[0], ETH-PERP[0], LUNA2[0.00018681], LUNA2_LOCKED[0.00043590], LUNC-PERP[0], NFT (318097415193331712/FTX EU - we are here! #46313)[1], NFT (414498101859709762/FTX EU - we are here! #46182)[1], NFT (558356127986292465/FTX EU - we are here! #46030)[1], USD[0.01], USDT[0] | | |
| 03300887 | | BNB[0], BTC[0.00000001], CRO[9.9677], DOGE[.00953925], FTT[0], LUNA2[0.07229578], LUNA2_LOCKED[0.16869017], MATIC[.00000002], SOL[0], TRX[0.89587839], USD[0.00], USDT[1.40571301] | | |
| 03300935 | | BNB[0], DOGE[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001704], MATIC[.00000001], NFT (547206752535418781/FTX EU - we are here! #13109)[1], NFT (547807996055653620/FTX Crypto Cup 2022 Key #6466)[1], NFT (564877597124173055/FTX EU - we are here! #14591)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03300974 | | APT[.06761424], ATOM[0], BNB[0.00000636], FTM[0], LUNA2[0.00002149], LUNA2_LOCKED[0.00005014], LUNC[4.67968884], MATIC[0], NFT (331675544513999650/FTX EU - we are here! #22531)[1], NFT (483664744283953857/FTX EU - we are here! #22870)[1], NFT (485341262725355219/FTX EU - we are here! #22748)[1], SOL[0], TRX[815.74434782], USD[0.00], USDT[0.00328496] | | |
| 03300982 | | ETH-PERP[0], ETHW[0.00880577], LUNA2[0.00004183], LUNA2_LOCKED[0.00009761], LUNC[99.11], NFT (387116869064252778/FTX EU - we are here! #1405)[1], NFT (457635446090039786/FTX EU - we are here! #2009)[1], NFT (477646482083671749/FTX EU - we are here! #1068)[1], TRX[-.0624[0], USD[0.00], USDT[0.00638172] | | |
| 03301135 | | APT[0], BNB[0.00000001], GST-PERP[0], LUNA2[0.00850066], LUNA2_LOCKED[0.01995156], LUNC[1861.9261668], NFT (450794145570341637/FTX EU - we are here! #60653)[1], USD[17.55], USDT[0.00000127] | | |
| 03301234 | | ATOM[0], ETH[0], LUNA2[0.00302072], LUNA2_LOCKED[0.00704835], LUNC[657.76884093], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03301354 | | LUNA2[0.00066460], LUNA2_LOCKED[0.00155075], LUNC[144.72], NFT (346772070864125438/FTX EU - we are here! #69895)[1], NFT (400547495164911115/FTX EU - we are here! #70180)[1], NFT (493386109446460768/FTX Crypto Cup 2022 Key #26512)[1], NFT (514324311703838260/The Hill by FTX #4667)[1], NFT (570941745902810607/FTX EU - we are here! #68720)[1], USD[0.00], USDT[0], XRP[0] | | |
| 03301357 | | GMT[.99886], LUNA2[0.00002270], LUNA2_LOCKED[0.0000632], LUNC[.5898879], USD[0.19], USDT[0] | | |
| 03301366 | | DOGE[0.01229048], FTT[0], LTC[0], LUNA2[0.61100817], LUNA2_LOCKED[1.42568573], LUNC[13048.3157904], LUNC-PERP[0], SHIB[0], TRX[0.00001300], USD[0.00], USDT[3.52394451] | | |
| 03301667 | | GAR[.99829], LUNA2[0.00004091], LUNA2_LOCKED[0.00009645], LUNC[8.9083071], TRX[140.97321], USD[0.00] | | |
| 03301797 | | APE[0], BNB[0.00000001], LUNA2[0.01235450], LUNA2_LOCKED[0.02882718], LUNC[2690.22], NFT (427036927866387264/FTX EU - we are here! #52552)[1], NFT (572729921001495844/FTX EU - we are here! #51972)[1], SAND[0.00009849], TRX[0], USD[0.00], USDT[0] | | |
| 03301806 | | BTC[.00006614], ETH-PERP[0], FTT[25.095231], LUNA2[4.28855934], LUNA2_LOCKED[10.00663846], LUNC[59709.86153317], NFT (321719724097857282/FTX EU - we are here! #120143)[1], NFT (338848028118858036/FTX EU - we are here! #120531)[1], NFT (397977621474749790/FTX AU - we are here! #57147)[1], NFT (480368574326224670/FTX EU - we are here! #119885)[1], USD[0.00], USDT[0.00279728], USTC[568.25051476], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03301820 | | AVAX[.09858], BNB[0.32988673], ETH[0.06298739], ETHBULL[266.62271208], ETHW[0.06298740], LUNA2[0], LUNA2_LOCKED[12.37978438], LUNC[0], MATIC[0], USD[0.30], USDT[1.44544500], XRP[434.38] | | |
| 03301916 | | GENE[.05], LUNA2[0.19946868], LUNA2_LOCKED[0.46542692], LUNC[.0054726], SOL[0.00004546], TRX[0.00126727], USD[0.01], USDT[0.00000057] | | |
| 03301940 | | AVAX[11.9988], BTC[.002], DOT[26.0607563], ETH[.3], ETHW[.3], FTM[380], LRC[23], LTC[47.64], LUNA2[0.06864741], LUNA2_LOCKED[0.16017731], LUNC[14948.12], MATIC[650.824139], USD[120.74], USDT[100.92102668] | | DOT[10], MATIC[300], USDT[100] |
| 03301984 | | APE[0], APT-PERP[0], AVAX[0], BNB[0], DOGE[0], ETH[0], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00834819], LUNC-PERP[0], MATIC[0], SOL[0], SUN[0.00007200], TRX[0.00022200], USD[0.00], USDT[0], XRP[0] | | |
| 03302042 | | GST[.080452], LUNA[11687.7789], LUNA2[0.00105112], LUNA2_LOCKED[14.07245263], NFT (362135963176332704/FTX EU - we are here! #31625)[1], NFT (432634665665434295/FTX EU - we are here! #32140)[1], NFT (451885716084853921/FTX EU - we are here! #31739)[1], SOS[5606.05168986], TRX[.075695], USD[382.06], USDT[0] | | |
| 03302246 | | LUNA2[0.00002824], LUNA2_LOCKED[0.00006590], LUNC[6.15], TOMO[0], TRX[0], USD[0.02], USDT[0] | | |
| 03302247 | | LUNA2[0.01873368], LUNA2_LOCKED[0.04371193], LUNC[4079.3], SAND[12], TRX[.516072], USD[0.50] | | |
| 03302289 | | FTT[0.00065412], LUNA2[0.01357386], LUNA2_LOCKED[0.03167236], LUNC[2955.738734], USD[0.00], USDT[0] | | |
| 03302360 | | LUNA2[0.14344692], LUNA2_LOCKED[0.33470948], LUNC[31235.8692196], SAND[0.03147194], TRX[.9], USD[0.00], USDT[0.00382642] | | |
| 03302394 | | LUNA2[0.00000964], LUNA2_LOCKED[0.00022249], LUNC[2.099601], SOL[.00769142], USD[0.00], USDT[0] | | |
| 03302430 | | BNB[0], ETH[0], FTT[0], LUNA2[0.19357683], LUNC[44.94], MATIC[0], SAND[0], SOL[0], TRX[0.00001100], USD[0.05], USDT[0] | | |
| 03302656 | | APE-PERP[0], FTM-PERP[0], KSOS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009588], SAND-PERP[0], SOL-PERP[0], TRX[1], USD[0.06], USTC-PERP[0], XRP-PERP[0] | | |
| 03302833 | | ETH[.00090398], ETHW[0.00090397], LUNA2_LOCKED[0.00000002], LUNC[.0021113], MATIC-PERP[0], USD[0.03], USDT[0.00442150] | | |
| 03302862 | | LUNA2[0.37283070], LUNA2_LOCKED[0.86993830], LUNC[81184.67], TONCOIN[.094798], USD[0.22], USDT[0.00000068] | | |
| 03303047 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], ETHW[6.69075416], ETHW-PERP[0], LUNA2[0.00000835], LUNA2_LOCKED[0.00001950], LUNC[1.82], MATIC[0], NFT (354565095097826699/FTX EU - we are here! #13421)[1], NFT (518002721632200398/FTX EU - we are here! #13178)[1], NFT (541721250029124852/FTX EU - we are here! #12705)[1], SAND-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03303052 | | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00854], TRX[.05356], USD[0.00], USDT[0] | | |
| 03303206 | | LTC[.007864], LUNA2[0.03900364], LUNA2_LOCKED[0.09100850], LUNC[8493.1258951], NFT (303104237376306888/FTX EU - we are here! #94303)[1], NFT (324373960805281200/FTX EU - we are here! #11100)[1], NFT (397469716190294907/FTX EU - we are here! #94586)[1], TRX[.000006], USD[0.04], USDT[0.02632305] | | |
| 03303262 | | ATOM[0], BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00463494], MATIC[0], TRX[0.00001100], USD[0.06], USDT[0] | | |
| 03303273 | | LUNA2[0.00318233], LUNA2_LOCKED[0.00742544], LUNC[692.96], NFT (411766977411910098/FTX EU - we are here! #23481)[1], NFT (526228374535967561/FTX EU - we are here! #22915)[1], NFT (530043821763232375/FTX EU - we are here! #23738)[1], SOL[.00000001], TRX[0.23950200], USD[0.04], USDT[0.00000004] | | |
| 03303367 | | ANC[3], APT[.153], AUDIO[1.99962], AVAX[.00055782], BICO[3.99924], BNB[0.01318235], BTC[0.00029950], C98[2], CRV[1.99962], DOGE[10], ETH[.00199981], FTM[13.99981], GRT[17.99658], LUNA2[0.00093358], LUNA2_LOCKED[0.00217837], LUNC[203.2910396], MATIC[0], SNX[.399924], SOL[0], TRX[6.29736426], USD[19.29], USDT[0.50752292] | | |
| 03303432 | | APT[15.43364700], BAT[0.64874782], DOGE[0.68806310], LUNA2[0.00001757], LUNA2_LOCKED[0.00004101], LUNC[3.82769642], NFT (327431478648256149/FTX Crypto Cup 2022 Key #8577)[1], NFT (353686242591018482/FTX EU - we are here! #24229)[1], NFT (554007917006664383/FTX EU - we are here! #22867)[1], TRX[.984557], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 03303485 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008714], MATIC[0], SAND[.02109156], TRX[0.64236300], USD[0.00], USDT[0] | | |
| 03303649 | | GLMR-PERP[0], LUNA2[0.00016429], LUNA2_LOCKED[0.00038335], LUNC[35.77562922], NFT (320379437687890219/FTX EU - we are here! #7935)[1], NFT (527697041193335069/FTX EU - we are here! #8385)[1], NFT (547886465220393056/FTX EU - we are here! #8239)[1], SOL[0.01158876], TRX[.83682], USD[0.00], USDT[0.00000005] | | |
| 03303715 | | FTT[0.00025070], LUNA2[0.07019730], LUNA2_LOCKED[0.16379370], LUNC-PERP[0], MATIC[.00000001], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 03303750 | | LUNA2[0.00179070], LUNA2_LOCKED[0.00417831], LUNC[389.93], USDT[0.00691372] | | |
| 03303812 | | BNB[0], LUNA2[0.00022550], LUNA2_LOCKED[0.00005250], LUNC[4.9], SAND-PERP[0], TRX[0.00004700], USD[0.00], USDT[0.00000001] | | |
| 03303813 | | BNB[0], LUNA2[0.00508313], LUNA2_LOCKED[0.01186065], LUNC[0], NFT (303237240510780520/FTX EU - we are here! #139560)[1], NFT (443133795143448259/FTX EU - we are here! #138369)[1], NFT (530708749126085307/FTX EU - we are here! #136640)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03303839 | | BNB[0], ETH[.00009596], LUNA2[0.00151024], LUNA2_LOCKED[0.00352391], LUNC[328.86], MATIC[0.00001191], TRX[0.00708607], USD[0.00], USDT[0.00009548], XRP[.00001419] | | |
| 03303926 | | ETH[.00000001], LUNA2[0], LUNA2_LOCKED[2.71892201], SOL[.00000001], TRX[.329077], USD[0.00], USDT[2.40433045] | | |