| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03304168 | | AVAX[-0.00028330], LUNA2[0.02783632], LUNA2_LOCKED[0.06495141], LUNC[8061.417474], SAND[3], SOL[.00009651], USD[95.66], USDT[0.00000001] | | |
| 03304177 | | BTC-PERP[0], ETH[.05204989], ETH-PERP[0], ETHW[.05140569], ETHW-PERP[0], LUNA2[3.82946254], LUNA2_LOCKED[8.63427180], LUNC[833873.51364402], MATIC[5.16500052], TONCOIN[.04229609], USD[304.42] | Yes | |
| 03304206 | | BTC-PERP[0], GST-PERP[0], LUNA2[0.01922268], LUNA2_LOCKED[0.04485293], LUNC[4185.78], NFT (2913118464549929022/FTX EU - we are here! #5682)[1], NFT (4311703337199406S/FTX EU - we are here! #5759)[1], SOL[0], TRX[4.60778100], USD[0.05], USDT[0.00000127] | | |
| 03304436 | | AVAX[0], BNB[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GENE[0.01350380], LUNA2[0.15803695], LUNA2_LOCKED[0.36875290], LUNC[8261.98409031], MATIC[0], NEAR[0], NFT (305821075607085631/The Hill by FTX #30887)[1], SAND-PERP[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[28.77836006] | | |
| 03304469 | | ETH[0], LUNA2[2.91963533], LUNA2_LOCKED[6.81248243], NFT (305905824151381502/FTX EU - we are here! #38148)[1], NFT (418755446404055420/FTX EU - we are here! #37759)[1], NFT (557015867547314151/FTX EU - we are here! #37940)[1], TRX[.7844], USD[0.00], USDT[0] | | |
| 03304483 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094454], SOL[.00888041], TRX[.004662], USD[0.00], USDT[0.00075617], XRP[.25] | | |
| 03304560 | | BNB[0.00000001], LTC[0], LUNA2[0.06866090], LUNA2_LOCKED[0.16020877], LUNC[14951.0563683], TRX[0], TRX-0325[0], USD[0.03], USDT[0.00000019], XRP[0] | | |
| 03304828 | | BNB[0], LUNA2[0.04965912], LUNA2_LOCKED[0.11587130], LUNC[10813.38], MATIC[0], USD[0] | | |
| 03304851 | | BNB[0], DOGE[0], ETH[0], GALA[0], HT[0], LUNA2[0.00001446], LUNA2_LOCKED[0.0003375], LUNC[3.15], NFT (332249093096147418/FTX EU - we are here! #212680)[1], NFT (388470621676345276/FTX EU - we are here! #212704)[1], NFT (493146342660003648/FTX EU - we are here! #212652)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 03304928 | | LUNA2[0.00000390], LUNA2_LOCKED[0.00000910], LUNC[.84983], USD[0.01] | | |
| 03305315 | | APT[0], BNB[0], LUNA2[0.00000174], LUNA2_LOCKED[0.00000407], LUNC[.38], SOL[0.00], USDT[0] | | |
| 03305324 | | ETH[0], LUNA2[0.24422901], LUNA2_LOCKED[0.56986770], USD[0.02] | | |
| 03305353 | | ATOM[.00000594], AVAX[.00014394], BNB[0], FTM[.00925132], LUNA2[0.00003057], LUNA2_LOCKED[0.00007134], LUNC[6.658088], MATIC[0], NEAR[.00000098], SOL[0], TRX[0.00002000], USD[0.00], USDT[0.02828825] | | |
| 03305384 | | BNB[0], DOT[0.08732419], FTT[0], LUNA2[0.00192379], LUNA2_LOCKED[0.00448885], LUNC[418.9099563], NFT (489261235644098622/FTX EU - we are here! #220646)[1], NFT (510435508804105964/FTX EU - we are here! #220565)[1], NFT (576326914761115618/FTX EU - we are here! #220626)[1], TRX[19.996398], USD[0.00], USDT[0.00927564] | | |
| 03305398 | | BNB[0], BTC[0], LUNA2[0.03389386], LUNA2_LOCKED[0.07908568], NFT (303398597961189623/FTX EU - we are here! #36251)[1], NFT (426525656329477213/FTX EU - we are here! #36147)[1], NFT (482944748815400810/FTX EU - we are here! #35900)[1], SOL[0.00000001], TRX[0.08272000], USD[0.01], USDT[55.37276642] | | |
| 03305670 | | BNB[0], INDI[.00000398], LUNA2[0.00000206], LUNA2_LOCKED[0.00000480], LUNC[.44871586], NFT (293206989246532693/FTX EU - we are here! #111824)[1], NFT (316136162441443817/FTX EU - we are here! #112379)[1], NFT (449722603955317578/FTX EU - we are here! #112092)[1], SOL[.01], STG[0.00586078], TRX[.000078], USD[0.01], USDT[0.00013310] | | |
| 03305751 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03305833 | | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007263], USDT[0] | | |
| 03305893 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], ETHW[0], FTT[0], HT[.00000001], LUNA2[0.00007159], LUNA2_LOCKED[0.00016705], LUNC[15.59], MATIC[0], NEAR[0], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 03305953 | | SAND[1.99962], SRM[1.01827107], SRM_LOCKED[01572165], TRX[.500001], USD[0.01], USDT[0.00795515] | | |
| 03306005 | | LUNA2[0.05046612], LUNA2_LOCKED[0.01177429], LUNC[1098.8051057], SOL[.00548572], TRX[.000001], USD[0.00], USDT[0.01169661] | | |
| 03306042 | | ETH[0], LUNA2[0.00000794], LUNA2_LOCKED[0.00001853], LUNC[1.72989847], NFT (406353396853076064/FTX EU - we are here! #31009)[1], NFT (455349214234455555/FTX EU - we are here! #32117)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03306628 | | ANC[0.31579958], FIDA[.99696], GMT[.99772], LUNA2[0.02793784], LUNA2_LOCKED[0.06518830], MATIC[.23377934], NFT (413631946922518175/FTX EU - we are here! #83822)[1], NFT (434972283142889103/FTX EU - we are here! #83580)[1], NFT (456174931947254379/FTX EU - we are here! #83734)[1], SUSHI[7.498575], TRX[.258841], TRX-PERP[0], USD[0.00], USDT[0.14647216] | | |
| 03306261 | | BNB[0.00000001], ETH[0.00056988], ETHW[0.00056989], LUNA2[0.00132600], LUNA2_LOCKED[0.00309400], LUNC[116.102554], MATIC[0.00000001], SOL[0], TRX[0], USD[100.00] | | |
| 03306346 | | LUNA2[0.06514221], LUNA2_LOCKED[0.15199850], LUNC[14184.854365S], USD[0.08], USDT[0.00453946] | | |
| 03306380 | | AVAX[0], BAO[1], ETH[0], KIN[1], LUNA2[0.00096789], LUNA2_LOCKED[0.00225841], NFT (326204441280552281/FTX AU - we are here! #21347)[1], NFT (444685310456457014/FTX EU - we are here! #136965)[1], NFT (499030913507932382/FTX EU - we are here! #235531)[1], NFT (565020183019874434/FTX EU - we are here! #235520)[1], SOL[0], USD[0.00], USDT[1.42760237], USTC[.13701] | | |
| 03306499 | | LUNA2_LOCKED[77.33796699], SXPBULL[3443443.817], USD[0.00] | | |
| 03306576 | | BNB[0.00000001], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], LUNA2_LOCKED[13.96464739], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], USD[0.17], USTC[.407], USTC-PERP[0], ZIL-PERP[0] | | |
| 03306686 | | 1INCH[.99981], ATLAS[719.8632], ATLAS-PERP[0], FRONT[5.99886], LUA[251.652177], ONE-PERP[0], REEF[109.9791], RON-PERP[0], RSR[59.9886], SLP-PERP[0], SRM[1.00091147], SRM_LOCKED[.00108973], USD[0.23], USDT[0.00320002] | | |
| 03306717 | | ETH[.00013594], ETHW[.00013594], LUNA2[0.00009152], LUNA2_LOCKED[0.00021356], LUNC[19.93], NFT (331298944204322528/FTX EU - we are here! #65958)[1], NFT (478514875630767823/FTX EU - we are here! #65406)[1], NFT (507047689495185028/FTX EU - we are here! #66650)[1], SOL[.00569483], TRX[.262876], USD[0.01], USDT[0] | | |
| 03306746 | | BNB[0.00000001], LUNA2[0.00803987], LUNA2_LOCKED[0.01875971], LUNC[1750.7], MATIC[0], USD[0.00], USDT[0.01492758] | | |
| 03306786 | | APT[0], ETH[0.01146654], LUNA2[0.07120361], LUNA2_LOCKED[0.16614176], LUNC[124.7795389], TRX[0.00000600], USD[21.15], USDT[0.00000282] | | |
| 03306817 | | DOT[.09946], LUNA2[0.00010546], LUNA2_LOCKED[0.00024608], LUNC[22.965406], SAND-PERP[0], SOL[.00008056], USD[0.00], USDT[50.20705077] | | |
| 03306844 | | GARI[7.9190979], LUNA2[0.00010589], LUNA2_LOCKED[0.00024708], LUNC[23.05847629], TRX[0.30754200], USD[0.00], USDT[13.24529536] | | |
| 03306887 | | LUNA2[0], LUNA2_LOCKED[2.98906592], NFT (332241507306991115/FTX EU - we are here! #17364)[1], NFT (377571649344599692/FTX EU - we are here! #17298)[1], NFT (540333174872974665/FTX EU - we are here! #17220)[1], TRX[.000015], USD[0.00], USDT[0] | | |
| 03306905 | | BNB[0.00000001], FTT[0], LUNA2[0.00000597], LUNA2_LOCKED[0.00001394], LUNC[1.30165168], MATIC[0], USD[0.00], USDT[0] | | |
| 03306973 | | BTC[0.00041140], ETH[0], ETH-PERP[0], JST[9.9962], LUNA2[0.00505721], LUNA2_LOCKED[0.01180017], LUNC[46.02061791], MANA[0], MATIC[0], NFT (288688511819803527/FTX EU - we are here! #33334)[1], NFT (290995287549140863/FTX EU - we are here! #33702)[1], NFT (534847561023771906/The Hill by FTX #38249)[1], SOL[0], STG[0], SUSHI-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000210] | | |
| 03306990 | | BTT[0], DOT[0], FTT[0], GST[.06], LUNA2_LOCKED[0.00000002], LUNC_0210476], SOL[0], TRX[0.76170800], USD[2.63], USDT[43.45817151], WRX[0] | | |
| 03307005 | | LUNA2[0.44886195], LUNA2_LOCKED[1.04734456], LUNC[0], NFT (360913634007653056/FTX Crypto Cup 2022 Key #5675)[1], NFT (414108214791537940/FTX EU - we are here! #43938)[1], NFT (481319085348337105/FTX EU - we are here! #43640)[1], NFT (532774684501855613/The Hill by FTX #24711)[1], NFT (559866039587613729/FTX EU - we are here! #44064)[1], USD[0.00], USDT[0] | | |
| 03307338 | | BNB[0], ETH[0], HT[.00000001], LUNA2_LOCKED[0.00035076], LUNA2_LOCKED[0.00081846], SOL[0], TRX[0], USD[0.00], USTC[.04965317] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03307347 | | APE[.029779], BTC[0.00277351], ETH[.10098974], ETHW[.10098974], GMT[.94775], LUNA2[0.00210866], LUNA2_LOCKED[0.00492022], LUNC[10.0066449], SOL[.0075417], USD[142.93], USDT[190] | | |
| 03307443 | | ETH[0.00000001], FTT[0.06501407], LUNA2[1.38243449], LUNA2_LOCKED[3.22568049], LUNC[300000], MATIC[0], NFT (322960012308917728/FTX AU - we are here! #48845)[1], NFT (332994533569615948/FTX EU - we are here! #27223)[1], NFT (474868890736346188/FTX AU - we are here! #48823)[1], NFT (475902514854857255/FTX EU - we are here! #26844)[1], NFT (570239375300794855/FTX AU - we are here! #27437)[1], SOL[0.00978000], TRX[0], USD[208.39], USDT[0], USTC[.66829] | | |
| 03307586 | | AVAX[0], BTT[.03386489], ETH[0], LUNA2[0.00001167], LUNA2_LOCKED[0.00002724], LUNC[2.54284353], MATIC[18], NFT (356921135181565114/The Hill by FTX #24784)[1], SOL[0.00015349], TRX[0.70261600], USD[0.16], USDT[0.00972038] | | |
| 03307630 | | ETH[.0009258], ETHW[.0009258], LTC[.00717639], LUNA2[0.00000619], LUNC[1.35], TRX[.412349], TRX-PERP[0], USD[0.01], USDT[16.83758885], USDT-PERP[0] | | |
| 03307637 | | BTC[0], ETH[.65787498], LUNA2[30.2029032], LUNA2_LOCKED[70.47344079], USD[2285.10], USDT[0] | | |
| 03307672 | | FTT[0], LUNA2[0.11511841], LUNA2_LOCKED[0.26860963], MATIC[.01850408], TRX[.000027], USD[0.01], USDT[0] | | |
| 03307700 | | AVAX[0], BNB[0], FTM[0], FTT[0], GENE[0], LUNA2[0.01142670], LUNA2_LOCKED[0.02666230], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03307787 | | BNB[0], BTC[0], HT[0], LUNA2[0.00072104], LUNA2_LOCKED[0.00168244], LUNC[157.01], TRX[0.00001400], USD[0.00], USDT[13.30268178] | | |
| 03307822 | | BNB[0], GMT[0], LUNA2[0.0000211], LUNA2_LOCKED[0.00000492], LUNC[.46], MATIC[0], SAND[0], SHIB[0.22087628], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 03307865 | | AVAX[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00789], MANA[0], SOL[0], USD[0.00], USDT[0] | | |
| 03307871 | | SRM[4.36026297], SRM_LOCKED[24.10132563], USD[0.00], USDT[0] | | |
| 03308063 | | APT[.00309941], AVAX[0], BNB[0.00003387], ETH[0.00000255], ETHW[0.00000259], FTT[0.00015691], GENE[0], HT[0], LUNA2[0.00533567], LUNA2_LOCKED[0.01244990], LUNC[.57385743], MATIC[0.00726161], SAND[0], SOL[0.00530672], TRX[0.00512330], USD[15.87574802], USTC[0.75491725] | | |
| 03308165 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.39447401], LUNA2_LOCKED[0.92043037], LUNC[85897.54765309], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[658.04], XRP-PERP[0], XTZ-PERP[0] | | |
| 03308195 | | LUNA2[1.25567442], LUNA2_LOCKED[2.92996699], LUNC[273425.75], USD[-0.03], USDT[.008603] | | |
| 03308233 | | LUNA2[0], LUNA2_LOCKED[1.30318454], NFT (292007627833240681/FTX EU - we are here! #9596)[1], NFT (307281086789922508/FTX AU - we are here! #9477)[1], NFT (391964322402499689/FTX EU - we are here! #9287)[1], SAND-PERP[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 03308330 | | FTM[5323.13474], LUNA2[0.04339160], LUNA2_LOCKED[0.10124708], LUNC[9448.6144221], USD[0.00] | | |
| 03308479 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03308566 | | ATOM[0], AVAX[.00000001], BNB[.00000001], LUNA2[0], LUNA2_LOCKED[0.06466709], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03308574 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.02435788], LUNA2_LOCKED[0.05683505], TRX[.59340788], USD[0.00], USDT[104.50489300] | | |
| 03308582 | | DOGE[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002378], USD[0.00], USDT[0] | | |
| 03308609 | | LUNA2[0.00000335], LUNA2_LOCKED[0.00000782], LUNC[.7298613], NFT (314952033244479813)/FTX EU - we are here! #7491)[1], NFT (412780673086878977/FTX EU - we are here! #6925)[1], NFT (504788146220463382/FTX EU - we are here! #7345)[1], SAND[.0445852], SAND-PERP[0], USD[0.00], USDT[0.00434777] | | |
| 03308684 | | APE[11.09869845], ETH[46.44142465], ETHW[16.63941498], LUNA2[1.07051217], LUNA2_LOCKED[2.49786172], LUNC[233106.278772], LUNC-PERP[0], USD[0.00], USDT[0.00000852] | | |
| 03308749 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06043692], LUNA2_LOCKED[0.14101948], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03308755 | | ALGO[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GENE[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[.16023123], MATIC[0], NFT (356142353894155038/FTX EU - we are here! #5253)[1], NFT (500020560944022434/FTX AU - we are here! #5462)[1], NFT (535427262847388314/FTX EU - we are here! #3918)[1], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03308780 | | BNB[0], ETH[0], HT[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], MATIC[.00000001], NFT (367362604404680187/FTX EU - we are here! #6751)[1], NFT (459873442022227292/FTX EU - we are here! #67255)[1], NFT (530844808521737237/FTX EU - we are here! #67880)[1], SOL[0], TRX[.000001], USD[5.91], USDT[0.00000001], USTC[.2] | | |
| 03308818 | | LUNA2[0.00096706], LUNA2_LOCKED[0.00225648], LUNC[210.58], TRX[.60822508], USD[0.00] | | |
| 03308978 | | LUNA2[0.00000822], LUNA2_LOCKED[0.00001918], LUNC[1.79], NFT (464854135147461473/The Hill by FTX #30927)[1], SOL[0], TRX[0], USD[0.01], USDT[0.01364772] | | |
| 03309087 | | ANC-PERP[0], BNB[25.55360702], BTC[0.00000001], BTC-PERP[12], ETH-PERP[0], FTT[27.49388288], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[911.94828559], LUNC[0], SOL[40.61984362], SOL-PERP[0], TRX[775.07704765], TRX-PERP[0], USD[ -1748.12], USDT[0.00000001], USTC[0], XRP[1013.99426055], XRP-PERP[0] | | SOL[40.552255], TRX[771.585622], XRP[1013.982092] |
| 03309114 | | CRO[.00853955], ETH[.00000001], ETHW[0.00014811], HT[.00001116], LTC[.00001525], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.0029628], MATIC[132.97474001], NEAR[.00046519], NFT (288782334530816413/FTX EU - we are here! #17643)[1], NFT (292061014079723666/FTX EU - we are here! #17042)[1], NFT (523520195606162333/FTX EU - we are here! #17916)[1], SOL[.00000464], TRX[0.62236400], USD[0.38], USDT[0.00740298] | | |
| 03309129 | | BNB[0.00000001], FTM[0], LUNA2[0.00629706], LUNA2_LOCKED[0.01469316], MATIC[0.01000000], NFT (300686674946037147/FTX EU - we are here! #8826)[1], NFT (376617465558628053/FTX EU - we are here! #8958)[1], NFT (493526270272315106/FTX EU - we are here! #8894)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03309164 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GOG[23.9681], IMX[9.52701254], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00159728], LUNC-PERP[0], MBS[11], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 03309315 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03309419 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003812], USD[0.00], XRP[0] | | |
| 03309427 | | BNB[0], LUNA2[0.03510129], LUNA2_LOCKED[0.08190301], LUNC[7643.38], SAND-PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.01881697] | | |
| 03309463 | | AAVE[0], ALICE[0], ATOM[0], AVAX[0], BNB[0.00331847], BTC[0], BTT[0], DYDX[0], ETH[0], ETHW[0], FTT[0.00087477], GRT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00346685], MATIC[0], NEAR[0], NFT (504846208522027648/The Hill by FTX #32148)[1], NFT (572399521290537898/FTX Crypto Cup 2022 Key #11130)[1], TRX[0.00000900], USD[0.00], USDT[0], XRP[0] | | |
| 03309568 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03309640 | | ALGO[0], APE[.0448138], ATOM[0], LUNA2[0.00736305], LUNA2_LOCKED[0.01718045], LUNC[1603.32], MATIC[0], NFT (334480427442610424/FTX EU - we are here! #143929)[1], NFT (371218486526353238/FTX EU - we are here! #143856)[1], NFT (439914584581806528/FTX EU - we are here! #144032)[1], SOL[0], TRX[0], USD[12.54], USDT[0] | | |
| 03309794 | | LUNA2[0.00668443], LUNA2_LOCKED[0.01559701], LUNC[1455.55], TRX[0.74919500], USD[0.89], USDT[11.98863050] | | |
| 03309891 | | LUNA2[0.00109539], LUNA2_LOCKED[0.00255592], LUNC[238.5246717], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03309935 | | BTC[.00000001], FTT[.00000252], LUNA2[0.00000436], LUNA2_LOCKED[0.00001018], LUNC[.9508745], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 03310000 | | BNB[0.00000001], ETH[0], HT[0], LUNA2[0.00148379], LUNC[323.1], MATIC[0], NFT (489943132000125491/FTX EU - we are here! #10328)[1], NFT (492040899090459337/FTX EU - we are here! #9356)[1], NFT (569264480017674278/FTX EU - we are here! #10103)[1], SOL[0.00000006], TRX[0.00001700], USDT[0] | | |
| 03310018 | | BNB[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002732], MATIC[.00000001], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00362218] | | |
| 03310023 | | BNB-PERP[0], DODO[83.7], FTT[1], GMT[13], HNT-PERP[0], KNC[4.9981], LINK-PERP[4], LOOKS-PERP[50], LUNA2[0.25010362], LUNA2_LOCKED[0.58357511], LUNC[54460.59], NEAR-PERP[0], RNDR[6.3], TRX[.075458], USD[ -30.35], USDT[0.46923759] | | |
| 03310178 | | BNB[0], ETH[0], LUNA2[0.00023278], LUNA2_LOCKED[0.00054317], MATIC[0], NEAR[0], NFT (400104945015571094/FTX Crypto Cup 2022 Key #6126)[1], NFT (507694143395999634/Cat&Dog  #1167)[1], NFT (546302673527626663/FTX x VBS Diamond #56)[1], SOL[0], TRX[.00000700], USD[0.00], USDT[0.08217721] | Yes | |
| 03310354 | | BNB[0.00021212], LUNA2[0.00107160], LUNA2_LOCKED[0.00250041], SAND[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03310426 | | FTT[.02405548], LUNA2[0.00000004], LUNC[.0015649], SHIB[1000000], USD[0.20] | | |
| 03310430 | | LUNA2[0.00202234], LUNA2_LOCKED[0.00047214], LUNC[44.0616267], TRX[.13711209], USD[0.00] | | |
| 03310458 | | APT[8.98875816], BNB[.000239], ETH[0], ETHW[0.00078992], LUNA2[0.05921453], LUNA2_LOCKED[0.13816725], LUNC[12894.09], SOL[0], TRX[.001811], USDT[0.00000003] | | |
| 03310463 | | FTT[0.02307201], LUNA2[0.01091423], LUNA2_LOCKED[0.02546655], LUNC[2376.5983605], USD[0.01], USDT[0] | | |
| 03310509 | | DOT[255.48126222], FTM[0.10593463], FTT[0.04286118], LUNA2[0.00298345], LUNA2_LOCKED[0.00696139], LUNC[0.00050853], SOL[0.00901189], TRX[0.91217924], USD[0.36], USDT[2564.98064784], USTC[0.42232240], USTC-PERP[0] | | |
| 03310539 | | ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00029455], LUNA2_LOCKED[0.00068729], LUNC[64.14], MATIC[0.00000001], NFT (375554377546177218/FTX EU - we are here! #11363)[1], NFT (386981970844470630/FTX EU - we are here! #10528)[1], NFT (561381923465048071/FTX EU - we are here! #11087)[1], SAND[0], SOL[0], TRX[0.33880500], USD[0.00], USDT[123.96586160] | | |
| 03310542 | | APT[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.26787459], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 03310570 | | BTT[9012.21929824], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[.01], USD[0.00], USDT[0.00000060] | | |
| 03310607 | | APT[0.00000004], LUNA2[0.09346926], LUNA2_LOCKED[0.21809494], LUNC[20353.12856], SAND-PERP[0], SOL[2.70954077], USD[0.33] | | |
| 03310662 | | AVAX[0], GST[120.83350915], HT[1.29347700], LUNA2[0.12520182], LUNA2_LOCKED[0.29213758], SOL[1.13000000], USD[0.00], USDT[0.46103942] | | |
| 03310779 | | LUNA2[0.00260424], LUNA2_LOCKED[0.00607657], LUNC[567.08], USD[0.00] | | |
| 03310855 | | AVAX[0], BAT[0], BNB[0], EN[0], GALA[0], GENE[0], LUNA2[0.24283742], LUNA2_LOCKED[0.56662066], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (354291049607051556/FTX EU - we are here! #5446)[1], NFT (379831917251194097/FTX EU - we are here! #5354)[1], NFT (476854863808777969/FTX EU - we are here! #5233)[1], SAND[0], SOL[0], TOMO[0], TRX[0], USD[ -0.06], USDT[0], USTC[9], XRP[0], XRP[0] | | |
| 03310891 | | 1INCH[0], 1INCH-PERP[0], ATLAS[.01036183], ATLAS-PERP[0], ATOM[0], AVAX[0], BNB[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], GAL[0], GRTBULL[0], GST[0], JOE[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[.0042946], MATIC[0], NEAR[0], Q[0], RNDR-PERP[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03310973 | | LUNA2_LOCKED[46.56267175], LUNA2-PERP[0], NFT (470935113694648264/The Hill by FTX #36297)[1], RAY[10.45001729], SRM[.65320974], SRM_LOCKED[.4351574], USD[0.31], USDT[0.23717420] | | |
| 03310980 | | LUNA2[0.00008275], LUNA2_LOCKED[0.00019309], LUNC[18.02], USD[0.00] | | |
| 03311060 | | BNB[.00000001], LUNA2[0.00024321], LUNA2_LOCKED[0.00056749], LUNC[52.96], NFT (348483692824157283/FTX EU - we are here! #25596)[1], NFT (526269346400990722/FTX EU - we are here! #25369)[1], NFT (552393814282353583/FTX EU - we are here! #25090)[1], SOL[0], USD[0.00], USDT[0] | | |
| 03311186 | | GARI[95], LUNA2[0.00633132], LUNA2_LOCKED[0.01477309], LUNC[1378.66], NEAR[.048], SOL[.00000001], USD[0.26], USDT[0] | | |
| 03311342 | | LUNA2[0.00025744], LUNA2_LOCKED[0.00060070], LUNC[56.0593467], TRX[0], USD[0.00], USDT[0.02841328] | | |
| 03311415 | | LUNA2[0.00028357], LUNA2_LOCKED[0.00066168], LUNC[41.75], USD[0.00] | | |
| 03311586 | | BNB[0], BNB-0325[0], ETH[0], LUNA2[0.00007635], LUNA2_LOCKED[0.00178166], LUNC[16.6268403], MATIC[0], NEAR[0], SAND-PERP[0], TRX[0], USD[0.00], USDT[0.00000023] | | |
| 03311702 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.47103877], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03311751 | | LUNA2[0.01253282], LUNA2_LOCKED[0.00287658], LUNC[268.45], NFT (399292580179343324/FTX EU - we are here! #91454)[1], NFT (505194850781088728/FTX EU - we are here! #175060)[1], SAND-PERP[0], TRX[.574201], USD[0.00], USDT[0] | | |
| 03311844 | | APE[0], ETH[0], LUNA2[0.00000465], LUNA2_LOCKED[0.00001085], LUNC[1.01255939], USD[0.00], USDT[0] | | |
| 03311846 | | ETH[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005432], USD[0.57], USDT[0], XRP[0] | | |
| 03311973 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03311983 | | APE-PERP[0], BTC-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.13073359], LUNA2_LOCKED[0.30504506], LUNC-PERP[0], MATIC-PERP[0], NFT (427635442849836138/FTX EU - we are here! #13641)[1], NFT (474058290592629979/FTX EU - we are here! #12332)[1], SHIB-PERP[0], TRX[.323479], USD[0.38], USDT[0.00000001], USTC[.9924], USTC-PERP[0] | | |
| 03312000 | | FTT[0.05126609], LUNA2[0.85275557], LUNA2_LOCKED[1.98976301], LUNC[.52], RSR[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC[100] | | |
| 03312100 | | LUNA2[0.01401685], LUNA2_LOCKED[0.03270599], LUNC[3052.2], SAND[1], USD[0.00] | | |
| 03312117 | | BTC[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883731], NFT (443838801255202289/FTX EU - we are here! #41827)[1], NFT (454199360739550691/FTX EU - we are here! #41920)[1], NFT (575215664706760390/FTX EU - we are here! #41604)[1], SOL[0], TRX[.170444], USD[0.00], USDT[0.83024602] | | |
| 03312207 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03312245 | | BTC[0.04123968], BTC-PERP[0], ETH[.10915568], ETHW[.10915568], EUR[5132.44], LUNA2[0.60199716], LUNA2_LOCKED[1.40466005], LUNC[131086.15], LUNC-PERP[0], TONCOIN[44.335], USD[247.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03312295 | | APT-PERP[0], BNB[0.00149570], ETH[0], FTT-PERP[0], GENE[0], GST[0], GST-PERP[0], HT[0], LUNA2[0.02318461], LUNA2_LOCKED[0.05409742], LUNC[3460.21], MATIC[0], SAND[0], SOL[0.60186248], TRX[0.00002700], USD[0.87], USDT[1.42062526], USTC[1], ZIL-PERP[0] | | |
| 03312416 | | DOGEBEAR2021[.09192], DOGEBULL[53.76404], LUNA2[0], LUNA2_LOCKED[0.88719138], LUNC[20295.84562689], THETABULL[.06684], USD[0.04], USDT[0], VETBEAR[92500] | | |
| 03312499 | | ANC-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT[0], HNT-PERP[0], KLUNC-PERP[0], LTC[0], LUNA2[0.00297938], LUNA2_LOCKED[0.00695189], LUNC[648.766668], LUNC-PERP[ -1000], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND[.00092624], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0.02280800], USD[0.29], USDT[0], USTC-PERP[0] | | |
| 03312520 | | BNB[.0069981], BNBBULL[0], BNBHALF[0.00000008], LUNA2[0.00076522], LUNA2_LOCKED[0.00178553], LUNC[166.63], TRX[0.97973350], USD[0.00], USDT[7.17009502] | | |
| 03312575 | | AVAX[.0188349], BNB[0], ETH[0], LUNA2[0.01555530], LUNA2_LOCKED[0.03629571], LUNC[1848.9124], NFT[411178945469422897/FTX EU - we are here! #7316][1], NFT[428336311877460476/FTX EU - we are here! #6901][1], NFT[439252850317085306/FTX EU - we are here! #7160][1], TRX[.000006], USD[0.00], USDT[0], USTC[1] | | |
| 03312635 | | FTT[0.00123016], LUNA2[0.17920022], LUNA2_LOCKED[0.41771384], LUNC[.03], USD[0.00], USDT[0] | | |
| 03312652 | | AVAX[0.00000001], BNB[0.00000003], HT[.00000001], LUNA2_LOCKED[0.00000009], LUNC[.00903672], MATIC[.00000001], NFT[323896498023721423/FTX EU - we are here! #108074][1], NFT[457235458582313298/FTX EU - we are here! #108442][1], NFT[516442871456680420/FTX EU - we are here! #108288][1], SAND[.0008], SOL[0], TRX[.000024], USD[0.00], USDT[1.00395345] | | |
| 03313107 | | LUNA2[0.00284819], LUNA2_LOCKED[0.00664578], LUNC[620.2], USD[0.00], USDT[0] | | |
| 03313202 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03313212 | | BNB[.00000073], LUNA2[0.00136246], LUNA2_LOCKED[0.00317908], LUNC[296.68], NFT[331042703059749527/FTX EU - we are here! #176047][1], NFT[398913661802970242/FTX EU - we are here! #177249][1], NFT[532790475684438530/FTX EU - we are here! #178030][1], TRX[.05649206], USD[0.00], USDT[0.00745972] | | |
| 03313321 | | BTC[0.15827150], CRO[113.1773728], ETH[.39592872], EUR[0.00], GALA[360], GOG[51], LINK[4.9991], LUNA2[12.05779298], LUNA2_LOCKED[28.13485028], LUNC[11.8678634], RSR[17486.8518], SOL[3.7693214], USD[122.15], USDT[1706.83116] | | |
| 03313393 | | BNB[0], ETH[0], LUNA2[0.00001458], LUNA2_LOCKED[0.00003404], LUNC[.000047], TRX[0.00004100], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03313530 | | BNB[0], BTC[0], DAI[0], ETH[0], FTT[0], LOOKS[0], LTC[0], NEAR[0], SHIB[0], SOL[0], SRM_LOCKED[0.00001171], SWEAT[0], TRU[0], TRX[0.00001900], USD[0.00], USDT[0] | Yes | |
| 03313585 | | BNB[0], ETH[.00000692], FTM[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], NFT[405142239726753869/FTX EU - we are here! #14916][1], NFT[451468382006033680/FTX EU - we are here! #15061][1], NFT[552058847839972726/FTX EU - we are here! #15186][1], SOL[0.00792419], TRX[0.76726300], USD[0.00], USDT[10.61592995] | | |
| 03313616 | | LUNA2[0.71852885], LUNA2_LOCKED[1.67656731], LUNC[156461.17], USD[0.00], USDT[0] | | |
| 03313619 | | BNB[.0064], BTC[0.15772956], ETH[0.08436296], ETHW[0.00036296], FTM[.87024854], LUNA2[0.00015325], LUNA2_LOCKED[0.00035759], LUNC[.000075], SAND[125.78529664], SOL[.00498], USD[ -2312.34], USDT[0], USTC[0.01839809] | Yes | |
| 03313630 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008105], USD[1.20], USDT[0] | | |
| 03313708 | | BNB[.0009477], BNB-0624[0], BTC[.000008], DOGE[.2], LUNA2[0.06549309], LUNA2_LOCKED[0.15281722], MATIC[9.3], TRX[.052233], TRX-PERP[0], USD[1.73], USDT[0], USDT-PERP[0], XRP[.766099] | | |
| 03313733 | | BTC[.00025931], ETH[.00533814], ETHW[.00533814], LUNA2[0.04609626], LUNA2_LOCKED[0.10755795], LUNC[10037.55948148], TRX[.00012], USD[0.00], USDT[12.35660850] | | |
| 03313738 | | FTT[74.56956931], SOL[18.92711787], SRM[276.89006436], SRM_LOCKED[4.32128599], USD[0.00] | | |
| 03313866 | | LUNA2[0.10760341], LUNA2_LOCKED[0.25107463], TRX[.500002], USD[0.00], USDT[0], XRP[0] | | |
| 03313884 | | LUNA2[0.00004958], LUNA2_LOCKED[0.00011570], LUNC[10.79784], SOL-PERP[0], TRX[.1562], USD[0.19], USDT[0.0095555] | | |
| 03313910 | | FTT[0.00009188], GARI[0], LUNA2[0.01173270], LUNA2_LOCKED[0.00404297], LUNC[377.3], LUNC-PERP[0], MANA-PERP[0], NFT[347495757610172114/FTX EU - we are here! #12595][1], NFT[395268303920616694/FTX EU - we are here! #12895][1], NFT[426826597745182911/FTX EU - we are here! #13086][1], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03313945 | | EUR[0.00], KIN[1], LUNA2[0], LUNA2_LOCKED[.79270399], USD[0.00], USDT[16.36325327] | Yes | |
| 03313946 | | BNB[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00570662], LUNA2_LOCKED[0.01331545], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO[.0064462], TRX[.366506], USD[0.00], USDT[0], USTC[.8078] | | |
| 03314030 | | LUNA2_LOCKED[0.00000001], LUNC[.0011003], NFT[327573598107781945/FTX EU - we are here! #17072][1], NFT[402628283780785268/FTX EU - we are here! #17320][1], NFT[414184595910470066/FTX EU - we are here! #17231][1], USD[0.03799852] | | |
| 03314037 | | AVAX[0], BNB[0], GENE[0], LUNA2[0.01076804], LUNA2_LOCKED[0.02512544], LUNC[2344.7652985], MATIC[0], SOL[0], USD[0.00], USDT[0.00000019] | | |
| 03314049 | | APT[1.8167844], BTC[.00005672], LUNA2[0.15446349], LUNA2_LOCKED[0.36041482], MATIC[2.0572439], NFT[301210733091109571/The Hill by FTX #6295][1], NFT[420963322048786146/FTX AU - we are here! #38464][1], NFT[448354481565924132/FTX EU - we are here! #19671][1], NFT[466889070496146531/FTX Crypto Cup 2022 Key #3612][1], NFT[470436962996790669/FTX EU - we are here! #19275][1], NFT[520749747801836301/FTX AU - we are here! #19799][1], NFT[559803205384987857/FTX AU - we are here! #38499][1], SOL[.07015488], USD[27.99], USDT[0], USTC[.93673], XPL[2290.49958925], XRP[1.434168] | Yes | |
| 03314069 | | ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00947645], NFT[295283611135250012/FTX EU - we are here! #3258][1], NFT[358928655721932472/FTX EU - we are here! #2790][1], NFT[389576841712444198/FTX EU - we are here! #2921][1], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 03314125 | | BNB[0], LTC[0], LUNA2[0.00001182], LUNA2_LOCKED[0.00002759], LUNC[2.5754912], MATIC[0], NFT[415246303216540578/FTX EU - we are here! #29784][1], NFT[422192718470487080/FTX EU - we are here! #29617][1], NFT[486510656304003325/FTX EU - we are here! #29862][1], SAND[0], TRX[0], USD[0.00], USDT[0.00219694] | | |
| 03314165 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044073], NFT[389063743548980102/The Hill by FTX #25692][1], TRX[.000013], USD[0.00], USDT[0.00303073] | | |
| 03314204 | | BNB[0.20986047], BTC-PERP[0], ETH[.235], LUNA2[0.00051513], LUNA2_LOCKED[0.00120198], LUNC[112.171717], TONCOIN[.02], USD[0.06], USDT[0] | | |
| 03314218 | | LUNA2[0.00005768], LUNA2_LOCKED[0.00013459], LUNC[12.56085589], TRX[.003108], USDT[0] | | |
| 03314371 | | LUNA2[0.12694862], LUNA2_LOCKED[0.29621345], LUNC[27643.33], USD[0.00], USDT[0.00000388] | | |
| 03314537 | | ETHW[.093], LUNA2[0.00025914], LUNA2_LOCKED[0.00060467], LUNC[56.43], USD[2.19] | | |
| 03314685 | | LUNA2[0.00253517], LUNA2_LOCKED[0.00591541], LUNC[552.04], USD[0.07], USDT[0.05588000], WAXL[2.5448] | | |
| 03314687 | | LUNA2[0.00005754], LUNA2_LOCKED[0.00013426], LUNC[12.53], SOL[.03], USD[0.01], USDT[0.05780240] | | |
| 03314970 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[ -0.00019999], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[ -0.05999999], ETH-PERP[.024], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02553093], LUNA2_LOCKED[0.05957217], LUNC[5669.4144455], LUNC-PERP[0], MATIC-1230[0], MATIC[9.9981], MATIC-PERP[ -15], NEAR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.930786], TRX-PERP[0], USD[5.27], USDT[0.00518437], ZIL-PERP[0] | | |
| 03315019 | | ATOM[3.19998], AVAX[6.39956], BAO[203997.2], BTC[0.00244507], DOT[2.6], LOOKS-PERP[0], LUNA2[0.18003107], LUNA2_LOCKED[0.42007249], SAND[99.9846], SOL[3.8039973], TRX[82.9996], USD[0.00] | | |
| 03315052 | | ETH[0], ETHW[0.00027195], LUNA2[0.03898074], LUNA2_LOCKED[0.09095506], SOL[0.00283720], USD[298.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03315124 | | BNB[0.00000635], ETH[0], FTT[0], LUNA2[0.00000247], LUNA2_LOCKED[0.00000578], LUNC-PERP[0], TRX[0.000003], USD[0.00], USDT[0] | | |
| 03315180 | | AKRO[1], BAO[2], BTC[0], CRO[0.00037937], DENT[2], ETHW[.06007995], EUR[0.00], KIN[2], LUNA2[0.00000261], LUNA2_LOCKED[0.00000610], LUNC[.5700458], TOMO[1], TRX[1], USD[0.00], USDT[0.00102633] | Yes | |
| 03315341 | | AVAX[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SOL[.00193], USD[806.39], USTC[.6] | | |
| 03315355 | | ATLAS[0], BTC[0.00110000], FTT[3.03902954], HT[100.8], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008532], POLIS[0], RAY[119.30216215], SOL[4.23704802], TRX[3001.9964], USD[0.60], USDT[0.00000001] | | |
| 03315800 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[20.50418598], LUNA2_LOCKED[1.17643396], LUNC[109787.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR[1], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2], TRX-PERP[0], UBXT[1], USD[-5.98], USDT[10.70860474], XRP-PERP[0] | | |
| 03315854 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00819730], LUNA2_LOCKED[0.01912725], LUNC[00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[77.77], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03315896 | | LUNA2[0.00000266], LUNA2_LOCKED[0.00000621], LUNC[.58], NFT [389941110807862419/FTX EU - we are here! #186409][1], NFT [414480735528162362/FTX Crypto Cup 2022 Key #10076][1], NFT [414733528254035098/FTX EU - we are here! #186341][1], NFT [491161834996726935/FTX EU - we are here! #186012][1], USD[0.11] | | |
| 03315907 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00918], STEP[0], TRX[0], USD[0.00], USDT[0] | | |
| 03315918 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038005], SOL[.00000001], USD[0.00] | | |
| 03315959 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[37.83225644], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03316044 | | APT[5.63610005], AVAX[0], BNB[0.00017305], ETH[0.00000001], LUNA2[0.00221079], LUNA2_LOCKED[0.00515852], LUNC[481.40570465], MATIC[0.00000002], NEAR[0.01349020], NFT [310498381338774800/FTX EU - we are here! #14234][1], NFT [575973073182365490/FTX EU - we are here! #10796][1], SLG[0.09698652], TRX[0.00001600], USD[70.17397456], WAVES[.00042406] | | |
| 03316058 | | LUNA2[0.00000289], LUNA2_LOCKED[0.00000675], LUNC[.63], NFT [344593313529910801/FTX EU - we are here! #26417][1], NFT [358681354319987702/FTX EU - we are here! #25216][1], NFT [394297931349168813/FTX EU - we are here! #26542][1], USD[0.09] | | |
| 03316222 | | BNB[0], ETH[0.00011791], GARI[.60614745], LTC[.00119], LUNA2[0.06675287], LUNA2_LOCKED[0.15575671], LUNC[14928.40780275], MATIC[.00022252], SOL[0], TRX[0.38630376], USD[97.46], USDT[0.17723230] | Yes | |
| 03316240 | | BAT-PERP[0], BNB[.00028415], BNB-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005436], SXP-PERP[0], TRX[ -1.03356655], USD[0.02], WAVES-PERP[0] | | |
| 03316515 | | DOGE-PERP[0], LUNA2[0.00000521], LUNA2_LOCKED[0.00001217], LUNC[1.13647091], TRX[.7], USD[0.00] | | |
| 03316553 | | BNB[0], GARI[99], LUNA2[0.00000950], LUNA2_LOCKED[0.00002217], LUNC[2.0696067], SOL[0.00000001], TRX[0.00001200], USD[0.00], USDT[98.09404719] | | |
| 03316787 | | SRM[2.1569655], SRM_LOCKED[13.2030345] | | |
| 03316810 | | ATLAS[9.28190776], ATOM[.06260307], BNB[.00107713], BTC[.00000024], CRO[.35237585], DOT[10.21628497], ETH[.00000127], ETH-PERP[0], ETHW[.0004739], EUR[0.28], FTT[.03123193], LUNA2[0.31893961], LUNA2_LOCKED[0.74193990], LUNC[.00005357], PAXG[.00151565], RUNE[.03116259], SOL[.00000794], USD[0.01], USTC[.94383266] | Yes | |
| 03316879 | | BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.20720553], LUNA2_LOCKED[0.48347957], MATIC[0], SOL[0], USD[0.00], USDT[0.00286371] | | |
| 03316993 | | AVAX[.00009274], BNB[0.00000001], ETH[0.00000002], ETHW[0.00000018], HT[0], LUNA2[0.00003745], LUNA2_LOCKED[0.00008738], LUNC[8.15534461], MATIC[0], NFT [383617133004754791/FTX EU - we are here! #277531][1], NFT [386029141461655683/FTX EU - we are here! #277475][1], NFT [465162635483464552/FTX EU - we are here! #277543][1], TRX[1.40002300], USD[0.00], USD[0.01489807] | | |
| 03317124 | | LUNA2[0.28390008], LUNA2_LOCKED[0.66243353], TRX[.435811], USDT[0.00863482] | | |
| 03317515 | | APT[0], AVAX[0], ETH[.138], FTT[.6], LUNA2[0.03269102], LUNA2_LOCKED[0.07627906], LUNC[7118.54], MATIC[0], SOL[3.00397690], USD[0.00], USDT[0.00000039] | | |
| 03317582 | | AVAX[.199848], AVAX-PERP[0], FTT[0.01307223], GAL-PERP[0], LTC-PERP[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[.46], NEAR-PERP[0], SOL[ -0.08043415], SOL-PERP[0], USD[ -0.27], USDT[0], WAVES-PERP[0] | | |
| 03317613 | | ATLAS[480], BNB-PERP[0], BTC-PERP[0], GALA[120], GARI[21], GRT[44.52281125], LUNA2[0.84463964], LUNA2_LOCKED[0.97082582], LUNC[.96], LUNC-PERP[0], NFT [321196343694494915/FTX EU - we are here! #62653][1], NFT [423031516878585450/FTX EU - we are here! #65890][1], NFT [430159708137971700/FTX EU - we are here! #63240][1], RON-PERP[0], SAND[19], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP[10], TRX[6], TRX-PERP[0], USD[0.02], USDT[0], WRX[38], XRP-PERP[0] | | |
| 03317710 | | BRZ[0], BTC[0], ETHW[.66080826], EUR[0.00], FTT[0.00675271], LINK[6.4009915], LUNA2[3.20742231], LUNA2_LOCKED[7.48398540], MATIC[0], USD[1.57], USDT[0] | Yes | |
| 03317855 | | ATLAS[53166.59120703], LUNA2[1.29051445], LUNA2_LOCKED[3.01120039], USD[0.00] | | |
| 03317937 | | LUNA2[15.79661323], LUNA2_LOCKED[36.85876421], USTC[2236.086953] | | |
| 03317942 | | FTT[0.00239118], LUNA2[5.31078987], LUNA2_LOCKED[11.9566211], LUNC[831797.46343465], USD[0.00] | Yes | |
| 03317950 | | BTC[0], LUNA2[0.00001846], LUNA2_LOCKED[0.00004308], LUNC[4.02036679], SOL[.00000001], TRX[.000009], USD[0.00], USDT[0] | | |
| 03317953 | | APE[.0308153], DOGE[.33421017], LUNA2[0.00000097], LUNA2_LOCKED[0.00000227], LUNC[.21189902], SHIB[68122.63754724], USD[0.01], USDT[0.00000002] | | |
| 03317974 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[.000002], ETH[0], LUNA2[0], LUNA2_LOCKED[1.15431953], LUNA2-PERP[0], MATIC[0.01000000], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03318067 | | LUNA2[0.00000888], LUNA2_LOCKED[0.00022073], LUNC[1.93507], NFT [341896536463308721/FTX EU - we are here! #79038][1], NFT [410088846511350396/FTX EU - we are here! #79216][1], NFT [528043485760229908/FTX EU - we are here! #79450][1], TRX[.200001], USD[0.01], USDT[0.26700510] | | |
| 03318119 | | AVAX-PERP[0], LRC-PERP[0], LUNA2[0.02399976], LUNA2_LOCKED[0.05599945], LUNC-PERP[0], NFT [485419198751666500/FTX Crypto Cup 2022 Key #23052][1], USD[0.85] | | |
| 03318271 | | LUNA2[0.55495232], LUNA2_LOCKED[1.29488875], NFT [373153206503308720/FTX EU - we are here! #85853][1], NFT [386599436784398023/FTX EU - we are here! #85769][1], NFT [561495728635507519/FTX EU - we are here! #85297][1], USD[0.00], USDT[0.00205111] | | |
| 03318351 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039237], SOL[0], USD[0.00] | | |
| 03318672 | | BTC[0.00259950], DOGE[768.85389], ETH[.099981], ETHW[.099981], FTM[45.99126], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[199962], MATIC[49.9905], SHIB[5099031], SOL[2.0496105], USD[236.07], XRP[132.97473] | | |
| 03318725 | | AVAX[0], BNB[0.00087202], BTC[0], ETH[0], GENE[0.00000001], LUNA2[0.10323287], LUNC[.00000001], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03319185 | | LUNA2[0.00006024], LUNA2_LOCKED[0.00014057], LUNC[13.118584], USD[0.00] | | |
| 03319370 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[860], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[765.76944296], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019804], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[22.74388512], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.42], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03319380 | | ATLAS[0], BTC[0], LUNA2[0.00031083], LUNA2_LOCKED[0.00072527], USD[1.93], USDT[0], USTC[.044] | | |
| 03319518 | | AVAX[.001], AVAX-PERP[41], BNB[2.63855521], BTC[.31956222], ETH[23.70268567], ETHW[23.70268567], LUNA2[43.627476], LUNA2_LOCKED[101.797444], SOL[.0048], SOL-PERP[50], USD[959.05], USDT[0.00029258], USTC[1885.64166] | | |
| 03319597 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03319873 | | BTC[0], FTM[0], FTT[0.01334385], LUNA2[0.00022372], LUNA2_LOCKED[0.00052203], TSLA[0.40340901], USD[0.11], USDT[1], USTC[0] | | |
| 03320024 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0489646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.88], USDT[0.00816765], VETBEAR[20000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03320059 | | BNB[0.00000646], BTC[0.00000001], LUNA2[0.00079731], LUNA2_LOCKED[0.00180040], LUNC[173.61748532], MATIC[0], SOL[0], TRX[0.16422000], USDT[0] | | |
| 03320156 | | APT[0], AVAX[0], BNB[0], DOGE[0], ETH[0.00020881], FTM[0], LUNA2_LOCKED[0.00000001], LUNC[.001278], MATIC[0], NFT (359617399488208608/FTX EU - we are here! #50253)[1], NFT (458678585686350499/FTX EU - we are here! #50357)[1], NFT (553571548233654039/FTX EU - we are here! #50452)[1], SOL[-0.00000001], TRX[0], USD[0.25], USDT[0.00002236], USTC[0], XRP[334] | | |
| 03320179 | | LUNA2[0.00031102], LUNA2_LOCKED[0.00072572], LUNC[87.72626561], USD[0.00], USDT[0.21349315] | | |
| 03320186 | | BNB[0], GENE[0], LUNA2[0.00064170], LUNA2_LOCKED[0.00149732], LUNC[139.7334456], SOL[0], USD[0.00], USDT[0] | | |
| 03320222 | | ATLAS[7.05237086], BTC-PERP[0], LUNA2[0.06389876], LUNA2_LOCKED[0.14909711], USD[0.22], USDT[0] | | |
| 03320236 | | BTC[.01793827], DOT[35.51316221], ETH[0.91633251], ETHW[0.91604691], FTT[6.73817196], LINK[10.60131108], LUNA2_LOCKED[22.10009674], LUNC[19.25747674], NFT (315284100779036855/FTX EU - we are here! #137344)[1], NFT (395060961263852596/FTX EU - we are here! #137470)[1], NFT (402640247885922111/The Hill by FTX #20664)[1], NFT (517801357277806115/FTX EU - we are here! #137422)[1], SOL[4.14510574], TONCOIN[109.61261638], USDT[231.6683023] | Yes | |
| 03320278 | | LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.23], SAND[1], SOL[0], STG[.260012], TRX[0.00007736], USD[0.01], USDT[0.00972628] | | |
| 03320349 | | AKRO[2], BAO[3], EUR[252.25], KIN[5], LUNA2[0.06876222], LUNA2_LOCKED[0.16044518], LUNC[15479.07682081], RSR[1], SHIB[1318442.56391402], UBXT[1], USD[0.06] | Yes | |
| 03320372 | | ATLAS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], STARS[0], USD[0.00] | | |
| 03320389 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], MATH[.00000007], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03320394 | | BNB[0.00000001], ETH[0], LUNA2[0], LUNA2_LOCKED[7.93714993], LUNC[.004037], MATIC[0], NEAR[0], NFT (389085382198465678/FTX EU - we are here! #66346)[1], NFT (514609138118452900/FTX EU - we are here! #64581)[1], NFT (518693573260021868/FTX Crypto Cup 2022 Key #10500)[1], NFT (528999911196354790/FTX EU - we are here! #65522)[1], SOL[0], TRX[0.00003600], USD[0.00], USDT[0] | | |
| 03320529 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.0844], LUNC-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[.807218], UNI[.00765846], USD[0.00], USDT[0.00000001], XRP[0], ZIL-PERP[0] | | |
| 03320666 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[27.50650040], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10494206], LUNA2_LOCKED[0.24486482], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RAY[111.80083272], RON-PERP[0], SOL-0325[0], SOL[41.26311075], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USTC[0], USTC-PERP[0] | | |
| 03320857 | | APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], GENE[0], LUNA2[0.00113461], LUNA2_LOCKED[0.00264743], LUNC[247.06521000], MATH[0], MATIC[0], NEAR-PERP[0], NFT (313925146461164274/FTX EU - we are here! #12610)[1], NFT (498841633465296086/FTX EU - we are here! #12496)[1], NFT (526621083232742785/FTX EU - we are here! #12253)[1], SHIB[0], SHIB-PERP[0], SOL[0.00000001], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 03320890 | | ADA-PERP[0], ALGO[99.98], AVAX[1.9996], BTC[.00000022], CRO[249.95], ENJ[99.98], ETH[.0009156], ETHW[.0009156], FTT[0.00221727], GALA[999.8], KNC[19.996], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002326], MANA[57.99], MANA-PERP[0], NEAR[50.88982], SAND[79.984], SOL[.00096], TRX[.004786], USD[0.00], USDT[54.2975014] | | |
| 03321036 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03321053 | | AKRO[1], LUNA2[0.00697752], LUNA2_LOCKED[0.01628088], USD[66.42], USTC[.9877021] | | |
| 03321142 | | LUNA2[0.07051554], LUNA2_LOCKED[0.16453627], LUNC[15354.908404], NFT (395024184321691428/FTX EU - we are here! #16958)[1], NFT (539488845160960269/FTX EU - we are here! #17673)[1], NFT (547434000666694544/FTX EU - we are here! #15395)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 03321191 | | LUNA2[0.00002702], LUNA2_LOCKED[0.00006303], LUNC[.59], NFT (353940957825930794/FTX Crypto Cup 2022 Key #10932)[1], NFT (355501387668211631/FTX EU - we are here! #7861)[1], NFT (446273543279851469/The Hill by FTX #24937)[1], NFT (492729069784512020/FTX EU - we are here! #6613)[1], NFT (555533012654265363/FTX EU - we are here! #7588)[1], TRX[0], USD[0.13], USDT[0.00000005] | | |
| 03321232 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EUR[0.00], LUNA2[0.00238730], LUNA2_LOCKED[0.00557037], LUNC[519.84], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03321288 | | LUNA2[0.12387764], LUNA2_LOCKED[0.28904782], LUNC[26974.6169497], NFT (384661086393683785/FTX EU - we are here! #15448)[1], NFT (406085611404546696/FTX EU - we are here! #15613)[1], NFT (546388074762976518/FTX EU - we are here! #14995)[1], USDT[0.00005411] | | |
| 03321294 | | BNB[0.00000001], ETH[0], HT[.00000001], LUNA2[0.00015159], LUNA2_LOCKED[0.00035372], LUNC[33.01000000], MATIC[0], NFT (386608726332392406/FTX EU - we are here! #5013)[1], NFT (426834926275573770/FTX EU - we are here! #5146)[1], NFT (482948338146645260/FTX EU - we are here! #4814)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[2.35301343] | | |
| 03321332 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.67614100], TRX[.000001], USD[0.00], USDT[0.02149481] | | |
| 03321420 | | FTT[.00000676], SRM[.45646632], SRM_LOCKED[2.66353368], USD[2.49] | | |
| 03321489 | | BTC[0], DOGE[0], ETH[.00000001], FTM[0], FTM-PERP[0], LUNA2_LOCKED[0.00000045], LUNC[0.04215772], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03321492 | | APT[4.69962], APT-PERP[0], GENE[2.37462], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SAND[10], TRX[.217567], USD[0.15], USDT[40.20019947] | | |
| 03321603 | | BTC[0], DYDX[.09446], ETH[.0308772], ETHW[.0008772], LUNA2[0.17556303], LUNA2_LOCKED[0.40964707], LUNC[38229.22], SKL[1610], SOL[.1], SWEAT[4774.762], TONCOIN[.01784], TRX[.000777], USD[1.93] | | |
| 03321645 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03321744 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03322124 | | LUNA2[0.00715999], LUNA2_LOCKED[0.01670066], LUNC[155.91], NFT (290255339266618225/FTX EU - we are here! #261443)[1], NFT (323450253122663635/FTX EU - we are here! #261437)[1], SAND[.00436935], TRX[.000001], USD[0.00], USDT[0.00015921] | | |
| 03322261 | | ALGO[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE-PERP[0], LTC[0], LUNA2[0.00000003], LUNC[.008392], MATIC[0.00000001], MTL-PERP[0], NFT (404813960798012801/The Hill by FTX #24450)[1], SAND[0], SOL[0], TRX[.000796], TRX-PERP[0], USD[99.30], USDT[0.00000001], XRP[0] | | |
| 03322320 | | ATLAS-PERP[0], BNB[0.01990800], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008388], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000003] | | |
| 03322376 | | ALGO[269.946], ATOMBULL[789842], AVAX[4.29914], BAT[2801.4396], BICO[207.9584], BNT[224.955], CREAM[4.759048], ETH[2.0075984], ETHW[2.0075984], FTM[2082.5834], FTM-PERP[0], FTT[7.9984], GRT[1009.798], LINA[12497.5], LINKBULL[18988.2016], LRC[570.8858], LUNA2[6.88718943], LUNA2_LOCKED[16.07010869], LUNC[1499700], MATICBULL[119996], MTA[499.9], NEAR[19.19616], Q8[00693.858], ROSE-PERP[2200], RSR[16656.668], SC-PERP[250000], SOL[6.23911005], SOS[385922800], SUSHI[156.4687], THETABULL[1846.6306], USD[-682.17], USDT[.574952], WRX[399.92], XRPBULL[219956] | | |
| 03322736 | | EUR[7.12], FTT[25.095], LUNA2[0.33807521], LUNA2_LOCKED[.78884217], LUNC[73616.59], USD[9.03], USDT[0.01523569] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03322891 | | ATOM[1.27986872], AVAX[1.2], BTC[.01159501], ETH[.03599365], ETHW[.03599365], FTM[38], LUNA2[1.09220893], LUNA2_LOCKED[2.54848751], LUNC[166180.39], LUNC-PERP[0], SOL[1.01], USD[0.00], XRP[122.12493806] | | |
| 03322910 | | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.10213623], LUNA2_LOCKED[0.23831788], LUNC[22240.38064022], MATIC[.00000001], NEAR[0], NFT (440385904473709771/FTX EU – we are here! #15781)[1], NFT (483987530309281253/FTX EU – we are here! #15591)[1], NFT (567412482004088856/FTX EU – we are here! #15212)[1], SOL[0], TRX[0.00001800], USD[47.30], USDT[0], USTC-PERP[0] | | |
| 03322985 | | ALGO[0], AVAX[0], BNB[0], ETH[0.00085706], ETHW[0.00039528], LTC[0], LUNA2[0], LUNA2_LOCKED[1.40048195], NFT (330182243018502039/FTX EU – we are here! #16635)[1], NFT (449630389069885657/FTX EU – we are here! #16832)[1], NFT (506889349498856657/FTX EU – we are here! #16373)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03323225 | | BAO[1], ETH[.00466688], ETHW[.00461212], GOD$[9.29604678], IMX[1941.40571379], KIN[1], LUNA2[0.02938871], LUNA2_LOCKED[0.05557366], NFT (378651205783704362/The Hill by FTX #24960)[1], NFT (418878012845330267/FTX EU – we are here! #49910)[1], NFT (453941880700256796/FTX EU – we are here! #49812)[1], NFT (555471910872583697/FTX EU – we are here! #49986)[1], TRX[1], UBXT[1], USDT[34.91734604], USTC[.33813386] | Yes | |
| 03323237 | | LUNA2[0.55988354], LUNA2_LOCKED[1.30639493], LUNC[.82], TRX[.001238], USD[0.85], USDT[0] | | |
| 03323313 | | AVAX[.00000001], FTT[0], HT[.00000001], LUNA2[0.01035512], LUNA2_LOCKED[0.02416195], LUNC[2254.85], NFT (332302187146554324/FTX EU – we are here! #136576)[1], NFT (532361092295022524/FTX EU – we are here! #136521)[1], NFT (559606652266743463/FTX EU – we are here! #136560)[1], TRX[.123274], USD[0.19], USDT[0], XRP[0] | | |
| 03323366 | | ETH-PERP[0], GARI[.11878], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055164], NFT (293341188578887799/FTX EU – we are here! #233396)[1], NFT (468014678974698650/FTX EU – we are here! #233349)[1], NFT (515206514221129309/FTX EU – we are here! #233375)[1], SAND-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03323420 | | LUNA2[0.00000537], LUNA2_LOCKED[0.00001253], LUNC[1.17], TRX[.207693], USD[0.01], USDT[0.41821784] | | |
| 03323454 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03323548 | | ATLAS[3345.93028099], AVAX[.00000001], ETHBULL[3.8598176], ETHHEDGE[.009], GALA[7399.335], LUNA2[6.15324488], LUNA2_LOCKED[14.3575714], NFT (411158929994542085/The Hill by FTX #38052)[1], TRX[.569976], USD[0.10], USDT[0.00000001] | | |
| 03323623 | | LUNA2[0.25584919], LUNA2_LOCKED[0.59698144], LUNC[55711.7], USD[0.00], USDT[0.07956792] | | |
| 03323701 | | AVAX[.20747114], BNB[0.12617674], BTC[0.00252972], CRO[52.36374982], ETH[0.01888007], ETHW[.01864734], EUR[0.00], FTM[7.20301435], FTT[1.24433471], LINK[0.58492517], LUNA2[0.17322300], LUNA2_LOCKED[0.40369735], LUNC[33.60538414], LUNC-PERP[0], RUNE[3.11165575], SOL[1.555879], USD[2.98], USDT[0], XRP[12.14984790] | Yes | |
| 03323711 | | LUNA2[0.04651449], LUNA2_LOCKED[0.10853383], LUNC[10128.63], USD[0.00], USDT[0.00000125] | | |
| 03323738 | | BNB[0.00000001], LUNA2[0.00339061], LUNA2_LOCKED[0.00791143], LUNC[738.31313], LUNC-PERP[0], SOL[0.00000001], TRX[0.88200000], USD[0.02], USDT[0.00006548], USDT-0624[0] | | |
| 03323755 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.50939574], ETH-PERP[0], ETHW[1.06026588], FTT[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.05105695], LUNA2_LOCKED[0.11913290], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN[.009], TRX[.000778], USD[0.00], USDT[254.75376632] | | |
| 03323840 | | LUNA2[0.34884394], LUNA2_LOCKED[0.80930254] | | |
| 03323851 | | BNB[.96401889], CRO[11795.908], DOGE[57744.46204623], ETHW[116.93356968], LTC[43.600836], LUNA2[16.3465495], LUNA2_LOCKED[38.14194882], LUNC[3559495.568478], MANA[1700.0506], MATIC[4085.238], SOL[1404.0129619], USD[6091.43], USDT[4177.85963502] | Yes | |
| 03323880 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.23902380], LUNA2_LOCKED[0.55772220], MID-PERP[0], SHIT-PERP[0], USD[6156.01], USDT[0.00717000] | | |
| 03323927 | | APT[.00019765], BNB[0.00000001], BTC[0], ETH[.05149628], LUNA2[0.00026925], LUNA2_LOCKED[0.00062825], LUNC[58.63], NEAR-PERP[0], NFT (306229972297251911/FTX EU – we are here! #21154)[1], NFT (409968743988278947/The Hill by FTX #30794)[1], NFT (435633113117768788/FTX EU – we are here! #21609)[1], NFT (479331498663763103/FTX EU – we are here! #21623)[1], SOL[0], TRX[0.9007663], USD[0.07], USDT[1.14615391] | Yes | |
| 03323965 | | AVAX[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.03456030], LUNA2_LOCKED[0.08064070], SOL[0], SOL-PERP[0], SRM[1.16454748], SRM_LOCKED[14.13371237], USD[7.74], USDT[0.00096539], USTC[4.89217751] | Yes | |
| 03323984 | | AGLD[0], ATOM[0], BNB[0], BTC[0], FTT[0.00000003], GENE[0], GMT[0], LUNA2[0.00041492], LUNA2_LOCKED[0.00096814], LUNC[90.35], MATIC[0], NFT (345065092878077098/FTX EU – we are here! #23112)[1], NFT (383768399312005123/FTX EU – we are here! #23277)[1], SHIB[0], SLRS[0], SOL[0.00600000], USD[0.00], USDT[0.00010690] | | |
| 03324033 | | ATLAS[633.1721409], ETH[.00076828], ETH-PERP[0], FTT[25.09838179], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009964], NFT (353372245032361194/Japan Ticket Stub #1923)[1], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3553.71] | Yes | |
| 03324041 | | AAVE[1.66747801], AAVE-PERP[0], ADA-PERP[0], AVAX[8.88408535], AVAX-PERP[0], BRZ[0.84009856], BTC[0.02261825], BTC-PERP[0], CEL-PERP[0], CRO[609.95866], DODO-PERP[0], DOT[22.82267456], DOT-PERP[0], ETH[0.25753214], ETH-PERP[0], ETHW[0.25037232], FTM[565.73268794], FTM-PERP[0], FTT[33.198739], FTT-PERP[0], KNC-PERP[0], LDO[49.99321], LUNA2[0.32917567], LUNA-1.18498891], LUNC-PERP[0], MATIC[153.73617813], NEAR[11.5977496], SHIB[100000], SOL[4.77316745], SRM[97.04838203], SRM_LOCKED[0569879], SRN-PERP[0], TRX[.001554], USD[8.46], USDT[0.00000001], WAVES-PERP[0] | | SOL[2.20517592] |
| 03324091 | | APE-PERP[0], BNB[0], ETC-PERP[0], ETH[0.12439074], ETHW[2.49008183], FTT[298.2003155], LOOKS[249.00124500], LOOKS-PERP[0], LUNA2[0.02296192], LUNA2_LOCKED[0.05357782], LUNC[.00000001], LUNC-PERP[0], RON-PERP[0], SRM[2994486], SRM_LOCKED[7.86280778], TRX[0.42467200], USD[2.24], USDT[1.40165365] | | |
| 03324151 | | BTC[0.11311146], ETH[.38384236], ETHW[.38384236], EUR[0.00], FTT[17.44443162], LUNA2[1.79178116], LUNA2_LOCKED[4.18082270], LUNC[5.77202385], USDT[0.00000622], XRP[978.240869] | | |
| 03324153 | | FTT[11.5], LUNA2[0.00572094], LUNA2_LOCKED[0.01334887], LUNC[1245.74827794], SAND[.9998], TRX[49.990772], USD[0.00], USDT[0.00000000] | | |
| 03324186 | | BTC[.0000811], BTC-PERP[0], ETH-PERP[0], ETHW[2.9347308], LUNA2[3.32689031], LUNA2_LOCKED[5.42941072], LUNC[27453.826056], LUNC-PERP[0], RUNE[335.98122], SOL[47.5016362], SRM[103], USD[0.00] | | |
| 03324243 | | BTC-PERP[0], CQT[70], DOGE[111], EGLD-PERP[0], GARI[8], HOLY[1], HOLY-PERP[0], KSHIB[400], LOOKS[15], LOOKS-PERP[0], LUNA2[0.19195740], LUNA2_LOCKED[0.44790062], LUNC[41799.13], LUNC-PERP[0], MANA[8], MANA-PERP[0], ONT-PERP[0], POLIS[14.1], SLP[1879.624], SPELL[3800], SPELL-PERP[0], USD[0.56] | | |
| 03324416 | | DOGE[0], LUNA2[0.06175141], LUNA2_LOCKED[0.14408662], LUNC[13446.5], TRX[.559543], USD[0.14], USDT[0.00366865] | | |
| 03324468 | | BAO[1], KIN[1], LUNA2[0.00004666], LUNA2_LOCKED[0.00010889], LUNC[10.16195478], TRX[1], USD[0.00] | | |
| 03324566 | | BAO[1], ETH[8.49915027], ETHW[87.64027482], LUNA2[30.56795705], LUNA2_LOCKED[70.58645056], TONCOIN[466.0527744], USD[0.00], USDT[299.02262952], USTC[639.62520026] | Yes | |
| 03324585 | | APT[98], AVAX[1.00036873], COMP[0], LUNA2[0.03398603], LUNA2_LOCKED[0.07930074], LUNC[3600.53], MATIC[10.85], TRX[.001554], USD[280.00], USDT[3.00010123] | | |
| 03324599 | | LUNA2[0.00544136], LUNA2_LOCKED[0.01269651], USD[0.13], USDT[0.00009481], USTC[0.77025120] | | |
| 03324638 | | BTC[0], EUR[0.00], LUNA2[0.37548137], LUNA2_LOCKED[0.87612321], LUNC[1.199772], USD[2.14], USTC[.43061254] | | |
| 03324693 | | BAO[2], FTT[.31554166], KIN[1], LUNA2[0.39664130], LUNA2_LOCKED[0.92549638], LUNC[7916.79], NFT (474140889223437291/The Hill by FTX #17352)[1], TRX[.000053], USD[0.00], USDT[0.00000002], USTC[51] | Yes | |
| 03324719 | | ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC[0.00287863], LUNA2[0.00000649], LUNA2_LOCKED[0.08411782], LUNC-PERP[0], REEF-PERP[0], RUNE[.099867], SOL[.00795606], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[1.00178156], XRP[.75], XTZ-PERP[0] | | |
| 03324733 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0063794], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00074385], ETH-PERP[0], ETHW[.00074384], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0.13575715], LINK-PERP[0], LTC[.01185245], LTC-PERP[0], LUNA2[0.01479629], LUNA2_LOCKED[0.03452469], LUNC[3221.924738], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001564], TRX-PERP[0], UNI-PERP[0], USD[8997.20], USDT[0.00972498], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03324744 | | DOGE-PERP[0], FTT[.0072587], GMT[1], GMT-PERP[0], GST[1], LOOKS[1739], LOOKS-PERP[0], LTC[.009], LUNA2[0.01108636], LUNA2_LOCKED[0.02586819], LUNC[2414.08], PSY[.04199456], SOL[.001915], TONCOIN[.0251252], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03324748 | | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075531], NFT (334960042885886788/FTX EU - we are here! #72093)[1], NFT (394983728523744432/FTX EU - we are here! #120996)[1], NFT (398480718420484144/FTX EU - we are here! #72487)[1], SOL[.02408152], USD[0.00], USDT[0] | | |
| 03324774 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.02393731], LUNA2_LOCKED[0.05585372], LUNC[5212.4], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], TRX[.001747], USD[0.00], USDT[627.56595660], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03324802 | | ATOM-PERP[0], ETH[.73086111], LTC[.00159827], LUNA24.13271659], LUNA2_LOCKED[9.64300539], LUNC[78.74], NEAR-PERP[0], SAND[3431.59213], USD[1.64], USDT[.00483271] | | |
| 03324824 | | AVAX[8.91393049], BTC[0.02046220], BTT[84063.47259], ETH[0.65786840], ETHW[0.65786840], LTC[0], LUNA2[0.00883486], LUNA2_LOCKED[0.02061468], LUNC[1923.81], MATIC[0], SOL[8.12916016], TONCOIN[39.4516359], TRYB[.0001375], USD[0.00], USDT[0.00011649] | | |
| 03324920 | | FTT[0.01392823], SRM[.0000157], SRM_LOCKED[0.00018861], SXPBULL[0], TRX[0], TRXBULL[0], UNI-PERP[0], USD[0.04], USDT[0] | | |
| 03325010 | | LUNA2[0.00224350], LUNA2_LOCKED[0.00523483], LUNC[.0002984], USD[0.00], USTC[.31757832] | | |
| 03325059 | | FTM[18], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00372954], USD[0.06], USDT[0.00424686] | | |
| 03325255 | | ATLAS[9.9981], ATLAS-PERP[ -10000], BTC[0.00259950], LUNA2[5.82312861], LUNA2_LOCKED[13.5873001], USD[1562.65], USDT[0.0017731S], USTC[824.29200000], XRP[0] | | |
| 03325349 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.04592788], LUNA2_LOCKED[0.10716507], MATIC[0], NFT (357341189975947654/FTX Crypto Cup 2022 Key #7367)[1], NFT (402120931462957130/The Hill by FTX #24631)[1], NFT (426555133095528315/FTX EU - we are here! #37571)[1], NFT (450594932169954092/FTX EU - we are here! #37972)[1], NFT (519728289804945975/FTX EU - we are here! #37785)[1], SAND[0], SOL[0], TRX[0.00001300], UMEE[0], USD[0] | | |
| 03325477 | | APE-PERP[0], BNB[0], BTC[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007996], NEAR-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 03325502 | | BTC-PERP[0], LUNA2[0.16777238], LUNA2_LOCKED[0.39146889], LUNC[36532.79], SAND[13.11193346], USD[0.00] | | |
| 03325715 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[176.52853556], USTC[.96], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03325726 | | 1INCH[.346376], APE[.079746], ATLAS[0], BNT[.080639], COMP[0], DYDX[0.05186231], FTM[.96124], FTT[0.00497671], HNT[.097131], KNC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA[0], MATIC[0], MPLX[0], NEAR[.08746], OXY[0], PERP[.052573], POLIS[0], RUNE[0], SNX[.003992], SOL[0], SPELL[0], SRM[.8081], STOR[.04151788], TLM[.48123], TRX[0], USD[3800.68], USDT[0.00000001] | | |
| 03325735 | | BTC[.00796981], CRO[1048.41254614], DOT[27.34448047], ETH[.41753411], ETHW[.41753411], EUR[793.63], LUNA2[0.56252366], LUNC[145818.35], SOL[17.66132522], USD[0.00] | | |
| 03325737 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003591], NFT (288235300479973684/FTX EU - we are here! #123736)[1], NFT (480712231540121513/FTX EU - we are here! #123873)[1], NFT (545919039428494610/FTX EU - we are here! #123539)[1], USD[0.00], USDT[0.00000001] | | |
| 03325885 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00780232], LUNA2_LOCKED[0.01834542], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], USD[6.09], USDT[0.28347478], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03325946 | | HT[0], LUNA2[0.00001970], LUNA2_LOCKED[0.00004596], LUNC[4.29], MATIC[0], SOL[0], TRX[.000784], USD[0.00], USDT[0] | | |
| 03326145 | | ADA-PERP[0], AVAX-PERP[0], BTC[.03769896], BTC-PERP[0], CRO-PERP[0], ETH[.2109924], ETH-PERP[0], ETHW[.056], EUR[1443.00], FTT[0.00353560], GMT-PERP[0], LUNA2[0.00026649], LUNA2_LOCKED[0.00062182], LUNC[58.03], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-8.32], USDT[699.30427228] | | |
| 03326166 | | ADA-PERP[0], ALGO-PERP[0], CAKE-PERP[0], LUNA2[0.42901376], LUNA2_LOCKED[1.00103211], LUNC[93418.65], ONE-PERP[0], SHIB-PERP[0], USD[26.27], XAUT-PERP[0], XRP-PERP[0] | | |
| 03326188 | | BNB[.0022355], BTC[0.00000822], ETH[0.00005203], ETHW[0.01405351], FTT[2.26041518], LUNA2[1.86220072], LUNA2_LOCKED[4.34513502], LUNC[6.85400055], USD[2.48], XRP[.60081] | | |
| 03326192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC[.96314], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00307240], LUNA2_LOCKED[0.00716893], LUNC[.0098974], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.48], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[.049086], USD[-0.46], USDT[12.25719838], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.305813], XRP-PERP[0], XTZ-PERP[0] | | |
| 03326216 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CQT[0.26885480], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00012082], LUNA2_LOCKED[0.00028192], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[202.40580504], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03326318 | | LUNA2[0.00001129], LUNA2_LOCKED[0.00002636], LUNC[2.46], SAND[.35207393], USD[0.07], USDT[0.00000003] | | |
| 03326445 | | LUNA2[0.50567503], LUNA2_LOCKED[1.17990841], LUNC[23793.01285729], LUNC-PERP[0], TONCOIN[.04], USD[ -2.35], USDT[0], YFII-PERP[0] | | |
| 03326499 | | BTC[0], ETH[0], EUR[0.00], LUNA2[0.33885852], LUNA2_LOCKED[0.79066989], LUNC[73787.1577758], USD[0.01] | | |
| 03326613 | | SRM[1.29136665], SRM_LOCKED[7.70863435] | | |
| 03326867 | | LUNA2[0.03449895], LUNA2_LOCKED[0.08049756], LUNC[7512.22], USD[0.02], USDT[0.00000189] | | |
| 03326894 | | ALGO[0], BNB[0], FTM[.0000672], HT[0], LTC[.00000045], LUNA2[0.00104779], LUNA2_LOCKED[0.00244484], LUNC[228.15862849], MATIC[0], NFT (410156431661384438/FTX EU - we are here! #15566)[1], NFT (538794983434686759/FTX EU - we are here! #15677)[1], NFT (542917680652143085/FTX EU - we are here! #15622)[1], SOL[.000026], STG[.00009027], TRX[0.49856100], USD[0.01], USDT[0.00596054] | | |
| 03326895 | | ADA-PERP[0], AKRO[3377.5308], ALEPH[1], ALGO-PERP[0], APE[.09884], ATLAS[4319.136], BTC[.01339392], BTC-PERP[0], DAWN[60.08808], ETH[.0769644], ETH-PERP[0], ETHW[.0009948], GRT[.9722], ICX-PERP[0], IMX[.1], IOTA-PERP[0], LINK[7.09858], LRC[.9872], LUNA2[0.27622309], LUNA2_LOCKED[0.64452055], LUNC[.889822], MANA[51], MAPS[.9558], MATIC-PERP[0], MKR[.0009982], RAY[48.14723041], SOL-PERP[0], SPELL[94.56], USD[104.13], VET-PERP[0] | | |
| 03326909 | | BTC-PERP[0], ETH[.00003176], ETHW[.00003176], LUNA2[0.03324884], LUNA2_LOCKED[0.00758064], LUNC-PERP[0], MANA-PERP[0], TRX[.000084], USD[0.00], USD[0.00921763], USTC[.45989] | | |
| 03326977 | | LUNA2[0.98371967], LUNA2_LOCKED[2.29534590], LUNC[.03], NFT (314482995723314543/The Hill by FTX #29412)[1], NFT (328075343687589998/FTX EU - we are here! #76930)[1], NFT (344870557428614960S0/FTX EU - we are here! #75768)[1], NFT (438422705706541529/FTX x VBS Diamond #398)[1], NFT (532146548255651111/FTX Crypto Cup 2022 Key #21055)[1], SOL[0], TRX[.000001], USD[0.01], USDT[0.00000020] | | |
| 03327039 | | BTC[0.00000300], BTC-PERP[0], CHR[0], LUNA2[0.00000803], LUNA2_LOCKED[0.00001875], LUNC[1.75], MATIC[0], NFT (321930094445767001/FTX EU - we are here! #82983)[1], NFT (331355092594506877/FTX EU - we are here! #83498)[1], NFT (563253827381316095/FTX EU - we are here! #82519)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03327091 | | FTT[0], GMT[0], LUNA2[0.00000781], LUNA2_LOCKED[0.00001823], SOL[0], USD[0.00], USDT[.00110598] | Yes | |
| 03327173 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000003], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064673], MATIC[0], NFT (369340161767443136/FTX EU - we are here! #263607)[1], NFT (380550294148424289/FTX EU - we are here! #263633)[1], NFT (557991263089050305/FTX EU - we are here! #263643)[1], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[1.86486325], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03327348 | | BTC[6.39662726], SRM[2.89165096], SRM_LOCKED[18.08074518], USD[0.31] | Yes | |
| 03327399 | | ANC[0], AVAX[0], BNB[0], ETH[0.00100000], LUNA2[0.10986580], LUNA2_LOCKED[0.25635354], MATIC[0], SAND[3], SOL[0], TRX[0], USD[0.22], USDT[0], WAVES[0] | | |
| 03327487 | | CREAM[1.82968707], ETH[0.00001769], ETHW[0.00001769], FTT[30.85755259], GMT-PERP[0], LUNA2[0.01253042], LUNA2_LOCKED[0.02923766], LUNC-PERP[0], NFT (313896437572056604/FTX EU - we are here! #119747)[1], NFT (388673794458916923/FTX EU - we are here! #115875)[1], NFT (463833561647339240/FTX EU - we are here! #116141)[1], USD[-1.94], USDT[0.00077578], USTC[1.77374253], USTC-PERP[0] | | |
| 03327827 | | BNB[0], BTC[0], EUR[0.00], FTT[0.07062673], LOOKS-PERP[0], LUNA2[1.54940492], LUNA2_LOCKED[3.48715694], TONCOIN[.02861229], USD[87.27], USDT[0] | Yes | |
| 03327840 | | BTC[0], LUNA2[0.09912305], LUNA2_LOCKED[0.23128711], LUNC[21584.2529293], NFT (341467042276316721/FTX EU - we are here! #28575)[1], NFT (382135588089655280/FTX EU - we are here! #28904)[1], NFT (419086417082923202/FTX EU - we are here! #29117)[1], TRX[0], USD[0.00] | | |
| 03327841 | | LUNA2[0.00000970], LUNA2_LOCKED[0.00002263], LUNC[2.11264071], MATIC[0], SAND[0.99], USD[0.01] | | |
| 03327852 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.72435023], ETH-PERP[0], ETHW[.000294], FTM-PERP[0], FTT[4.01080999], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.04391423], LUNA2_LOCKED[0.10246654], LUNC[188.13833358], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (311997259052492325/Baku Ticket Stub #1741)[1], NFT (394915812658480450/FTX EU - we are here! #28247333)[1], NFT (394915812658480450/FTX EU - we are here! #37981)[1], NFT (396986680862258952/FTX EU - we are here! #28247433)[1], NFT (440566116375404450/FTX AU - we are here! #37965)[1], RUNE-PERP[0], TONCOIN[.04], TONCOIN-PERP[0], TRX-PERP[0], USD[3419.04], USTC[0.09396857], USTC-PERP[0], WAVES-PERP[0] | | ETH[.724333], USD[3418.00] |
| 03327956 | | FTT[750.00015], SRM[.59867465], SRM_LOCKED[105.76132535], USD[2780.77] | | |
| 03328269 | | APE[39.393046], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00036644], LUNA2_LOCKED[0.00085504], LUNA2-PERP[0], LUNC[79.7946361], LUNC-PERP[0], RSR-PERP[0], SAND[11.13757037], SOL-PERP[0], SUSHI-PERP[0], TRX[.00078], USD[25.77], USDT[22.09535700] | | |
| 03328489 | | BNB[0], LUNA2[0.09994586], LUNA2_LOCKED[0.23320702], TRX[.00154503], USD[0.00], USDT[0] | | |
| 03328539 | | ATOM[.07856], BRZ[1965.63353342], BTC[0.00004091], LDO[.979], LUNA2[0.00010736], LUNA2_LOCKED[0.00025052], LUNC[23.38], SNX[.00996], USD[0.00] | | |
| 03328544 | | AKRO[12], BAO[33], BTC[0], CRO[.79521323], DENT[14], DOT[.00047334], ENJ[0], ETH[0], ETHW[0], KIN[42], LINK[.00012361], LUNA2[2.19597149], LUNA2_LOCKED[4.94234736], LUNC[15.73645344], RSR[4], SOL[.00002401], UBXT[14], USD[0.01], USDT[0] | Yes | |
| 03328558 | | LUNA2[0.06731108], LUNA2_LOCKED[0.15705919], LUNC[14657.13], USDT[0.00000005] | | |
| 03328652 | | AKRO[2], BAO[4], KIN[9], LUNA2[0.00050839], LUNA2_LOCKED[0.00118624], LUNC[110.70325239], NFT (320444216290297256/FTX EU - we are here! #48821)[1], NFT (342194902016522495/FTX Crypto Cup 2022 Key #6612)[1], NFT (444979496533229321/FTX EU - we are here! #48724)[1], NFT (521278913023052084/FTX EU - we are here! #48612)[1], TRX[.000798], UBXT[2], USD[0.00], USDT[0] | | |
| 03328679 | | AKRO[5], ALGO[439.15365988], APT[15], ATOM[0.08582396], AUDIO[298.42445074], AVAX[10.39898929], BAO[36], BF_POINT[100], BIT[212.40024493], BOBA[299.18297539], BTC[0.21018425], BTC-PERP[0], CEL[50.49838641], CLV[.05505929], COMP[0], CQT[.00916819], DENT[5], DODO[.93323163], DOGE[364.10675745], DOT[129.99709000], DYDX[72.11440552], ETH[.60755853], ETH-PERP[0], ETHW[0.05204894], EUL[.00004138], EUR[0.00], FTM[281.72987818], FTT[0.04361636], GRT[500], HBB[252.53097922], IMX[172.64276117], JPY[0.00450609], KIN[29], KNC[74.99224], LOOKS[200], LUNA2[0.00000573], LUNA2_LOCKED[0.00001339], LUNC[1.24972231], MATIC[62.66807517], MPL[6298.66435027], NEAR[87.33247079350655291/1 the Hill by FTX #30848)[1], OXY[1011.03758786], PSY[.00014444], RAY[607.67941818], RSR[2.04528937], SLND[.00046066], SLRS[.01826842], SOL[17.80836333], SRM[574.31853058], SRM_LOCKED[.70476086], STARS[4], SWEAT[1288.4967129], TONCOIN[94.67929299], TRX[742.63106138], UBXT[3], UMEE[4009.9397411], USD[-3118.32], USDT[0.00000002], WFLOW[30.167589] | Yes | |
| 03328686 | | AKRO[1], BAO[1], ETH[.37437614], ETHW[.37443086], EUR[6482.93], KIN[5], LUNA2[0.00378405], LUNA2_LOCKED[0.00882945], LUNC[823.98567601], RSR[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03328687 | | BTC[0], ETH[0], FTT[0.04936688], LUNA2[0.00705592], LUNA2_LOCKED[0.01646382], TSLA[.0091], USD[0.59], USDT[0], USTC[.9988] | Yes | |
| 03328713 | | BAO[21], BTC[.04978984], DENT[3], ETH[.17100134], ETHW[.17071274], EUR[978.32], FTT[2.71100828], KIN[22], LUNA2[0.25632405], LUNA2_LOCKED[0.59638138], LUNC[.82409838], RSR[1], SOL[2.55116868], TRX[1], UBXT[2], USDT[1598.89352581] | | |
| 03328887 | | BTC[0.39537554], CRO[0], EUR[202.42], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00747524], USD[0.16] | Yes | |
| 03328918 | | DOGE[673.87194], ETH[.04], ETHW[.04], LUNA2[0.02779959], LUNA2_LOCKED[0.06486571], LUNC[6053.4192989], USDT[0.06911127] | | |
| 03329058 | | CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00185400], SOL[.00550915], USD[5.45], USDT[0], USTC[.112476] | | |
| 03329060 | | AAVE[.43997], ALGO[.9528], AUDIO[286.9522], AVAX[3.99958], AXS[.09974], BOBA[.0968], BTC[.00009566], CRV[10.7874], DOT[34.0953], ENJ[368.944], ETH[.0009286], ETHW[.0009444], EUR[4633.18], FTM[370.9762], GALA[649.95], GODS[44], GRT[1353.789], HNT[33.09082], IMX[89.994], JOE[218.9562], LOOKS[108.494], LUNA2[0.39550652], LUNA2_LOCKED[0.92284855], LUNC[17851.709146], MATIC[88.778], NEAR[23.6], NEAR-PERP[0], PERP[135.09026], REN[1197.8206], RNDR[231.03052], SAND[115.9786], SNX[58.99166], TOMO[176.1812], TONCOIN[236.5892], USD[51.00], USDT[0.21770976] | | |
| 03329117 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00625804], MATIC[0], NFT (401555043271458826/FTX EU - we are here! #213218)[1], NFT (405135892356317635/FTX EU - we are here! #213231)[1], NFT (560576551635253627/FTX EU - we are here! #213192)[1], SOL[0], SOL-PERP[0], TRX[0.00002500], USD[0.03], USDT[0] | | |
| 03329273 | | BRZ[0], BTC[0], DAI[0], LUNA2[0.00422633], LUNA2_LOCKED[0.00986143], LUNC[0], TRX[0], USD[0.00], USDT[0], USTC[0.59825763] | | |
| 03329332 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.499964], AVAX-PERP[0], BTC[0.00316475], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[9.9928], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT[0.96805820], ENS-PERP[0], ETH[0.05659298], ETH-PERP[0], ETHW[0.05633057], FTM-PERP[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.02211423], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00127766], LUNA2_LOCKED[0.00286456], LUNC[0.62861302], LUNC-PERP[0], MANA-PERP[0], MATIC[10], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.34045253], SOL-PERP[0], TRX[0.33376327], TRX-PERP[0], UNI[1.31974706], USD[1.54], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.002837], DOT[.904355], ETH[.047897] |
| 03329348 | | APT[0], C98[915.82596], DOGE[663], FTT[27.7], LUNA2[1.14353977], LUNA2_LOCKED[2.66825948], NEAR[93.582216], SHIB[2561453.91031785], USD[0.10] | | |
| 03329422 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.02], FTM-PERP[0], KIN[2], KNC[0], LUNA2[0.17375999], LUNA2_LOCKED[0.40543999], LUNC-PERP[0], NVDA[0], ONE-PERP[0], PAXG[0], RUNE[0], SOL[0.06], STG[0], USDT[0] | Yes | |
| 03329440 | | APE[0], HT[.00000001], LUNA2[0.00012934], LUNA2_LOCKED[0.00030180], LUNC[28.16538629], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03329553 | | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[1.71] | | |
| 03329577 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[50.48214201], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00015302], LUNA2_LOCKED[0.00035705], LUNC[33.32109425], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-1230[0], SOL[17.13449618], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[361.80830947], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03329662 | | BNB[0], CREAM[0], ETH[0], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00302383], MATIC[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.01611262], XRP[0] | | |
| 03329668 | | BTC[0], ETC-PERP[0], FTT[0.07340079], LUNA2[1.28945049], LUNA2_LOCKED[3.00871782], USD[-43.05], USDT[722.61911693] | | |
| 03329687 | | BTC[0], BTC-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098128], LUNC-PERP[0], MTL-PERP[0], PROM-PERP[0], TRX[.93825], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03329772 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETH-1116112[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.22360105], LUNA2_LOCKED[0.52173578], LUNC[44370.43354705], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL[-14.92], USDT[3.53404744], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 03329774 | | BTC[.0034993], ETH[.0008824], ETH-PERP[0], ETHW[.0008824], LUNA2[0.04593021], LUNC[10001.4], MANA[100], SAND[99.98], USD[1368.46], XRP[.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03329806 | | FTT[0.00183984], LUNA2[0.00070942], LUNA2_LOCKED[0.00165533], TRX[0], USD[0.00], USDT[0.58421277] | | |
| 03329815 | | LUNA2[0.00115551], LUNA2_LOCKED[0.00269619], LUNC[251.6153618], USD[0.00], USDT[0] | | |
| 03329923 | | BTC[0.00000001], ETH[.017], ETH-PERP[0], FTT[0.13098827], SRM[.96261476], SRM_LOCKED[7.83537164], USD[0.15] | | |
| 03329950 | | LTC[.00928047], LUNA2[0.35363648], LUNA2_LOCKED[0.82515180], LUNC[77005.09], TRX[.787656], USD[0.05], USDT[0.08803625] | | |
| 03329968 | | LUNA2[0.72858239], LUNA2_LOCKED[1.70002558], LUNC[158650.35], USD[0.00], USDT[0.00410959] | | |
| 03330022 | | BNB[4.08486670], BTC[0.02322587], ETH[1.08504369], ETH4[666], FTM[666], FTT[44.12529382], LUNA2[7.33224118], LUNC[23.62], LUNC-PERP[0], MATIC[216.7587], SHIB[1900000], SOL[11.50915540], USD[0.00], USDT[27.54753082], XRP[1026.62925088] | | BNB[4.04] |
| 03330075 | | ETH[.0009], ETHW[.0009], LUNA2[0.58700725], LUNA2_LOCKED[1.36968360], LUNC[127822.066696], USD[0.76] | | |
| 03330218 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007652], USD[0.00], USDT[0], XRP[.9] | | |
| 03330254 | | FTT[.00000001], SRM[10.03951777], SRM_LOCKED[117.40048223] | | |
| 03330293 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM[0.97476989], GST-0930[0], GST-PERP[0], LUNA2[0.01146142], LUNA2_LOCKED[0.02674333], LUNC[2495.75], MEDIA-PERP[0], NEAR[.28240495], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOS-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], USD[0.32], USDT[0.00394776], XEM-PERP[0], XTZ-PERP[0] | | |
| 03330350 | | LUNA2[0.03171364], LUNA2_LOCKED[0.07399849], LUNC[7017.15564262], NFT (304442909385711880/Hungary Ticket Stub #1922)[1], SOL[23.91548465], TRX[.000015], USD[94.64], USDT[2276.70147858] | Yes | |
| 03330404 | | LUNA2[0], LUNA2_LOCKED[10.99427897], USD[0.00] | | |
| 03330407 | | BTC[0], CEL[.0669], ETH[.00000001], GST-PERP[0], LUNA2[0.00363211], LUNA2_LOCKED[0.00859159], LUNC[801.7876314], SOL[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00002027] | | |
| 03330902 | | ETH[0], LUNA2[0.00420119], LUNA2_LOCKED[0.00980278], USD[0.00], USDT[0], USTC[.594699] | | |
| 03331009 | | ATOM[0], BTC[0], DAI[0.08657574], DOT[0], ETH[0], ETHW[0.19459420], EUR[0.09], FTM[0], LUNA2[0.76621115], LUNA2_LOCKED[1.78782602], RUNE[0.00735287], USD[0.00], USDT[0], USTC[108.46089185] | Yes | |
| 03331297 | | BAO[1], DENT[1], LUNA2[0.00300426], LUNA2_LOCKED[0.00700994], LUNC-PERP[0], NEAR-PERP[0], SOL[.0079988], TRX[.000031], USD[0.00], USDT[0], USDT-PERP[0], USTC[.425268], USTC-PERP[0] | | |
| 03331371 | | AVAX[0], BNB[.02515987], BTC[0.00001358], ETH[0.00088197], ETHW[0.11488197], FTT[26], GST[.09006857], LUNA2[0.02069797], LUNA2_LOCKED[0.04829528], LUNC[4507.02846], MATIC[.00000001], SOL[0], TRX[1.400414], TRY[0.00], TRYB[.067362], USD[16.64], USDT[0.03520062] | | |
| 03331426 | | USD[0.01], USDT[0.01071359] | | |
| 03331576 | | APE[0], AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTT[0.00000974], GMT[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00965100], MANA[0], MATIC[0], SOL[0], USD[0.00], USDT[0], USTC[0] | | |
| 03331590 | | BTC-PERP[0], FTM[0], LUNA2[0.06859070], LUNA2_LOCKED[0.16004497], LUNC[14935.77], USD[0.64], USDT[0.00000016] | | |
| 03331667 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00087669], ETH-PERP[0], ETHW[.00087669], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.03494850], LUNA2_LOCKED[0.08154650], LUNC[7610.11], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.083831], USD[0.00], USDT[0.00000003] | | |
| 03331703 | | ATOM[1.44892099], ATOM-PERP[0], AVAX[.03263255], AVAX-PERP[0], BNB-PERP[0], BTC[0.03004005], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.04346802], ETH-PERP[0], ETHW[.04292873], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[.17], LUNC-PERP[0], MANA-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[12.87], USDT[0.08882046], XRP-PERP[0] | Yes | |
| 03331763 | | CRO[10], FTT[3.5], LTC[.0211926], LUNA2[1.54948655], LUNA2_LOCKED[3.61546863], LUNC[237403.96], TONCOIN[2.87], USD[0.04], USDT[0.00000038] | | |
| 03331770 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0.66742591], TRX-PERP[0], USD[0.03], ZIL-PERP[0] | | |
| 03331773 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.09079209], BNB-PERP[0], BSVBULL[500000], BSV-PERP[0], BTC[0.01403446], BTC-MOVE-0510[0], BTC-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[530], LTC-PERP[0], LUNA2[2.97837345], LUNA2_LOCKED[6.94953805], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHIBULL[3500000], TRX-PERP[0], UNI-PERP[0], USD[ -142.64], USDT[0.00000464], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03331935 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09819551], LUNA2[0.48972238], LUNA2_LOCKED[1.14268556], MANA-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03331986 | | LUNA2[0.23750544], LUNA2_LOCKED[0.55417936], LUNC[51717.31], USD[19.62] | | |
| 03332033 | | GENE[0], GODS[.065515], LUNA2[0.00571549], LUNA2_LOCKED[0.01333616], LUNC[.0099047], NFT (358843494561433083/The Hill by FTX #12087)[1], NFT (408159006415084679/FTX EU - we are here! #68173)[1], NFT (451689563737592874/FTX EU - we are here! #68239)[1], NFT (514996046237819272/FTX Crypto Cup 2022 Key #7136)[1], SOL[.00355832], TRX[.000874], USD[0.00], USDT[0], USTC[.80905] | | |
| 03332074 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[ -0.02592986], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[6.94953805], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03332222 | | FTT[0.00019100], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081969], USD[0.22], USDT[1.96526471] | | |
| 03332320 | | BTC-PERP[0], FTT[.04398394], LINK-PERP[0], SRM[.000144], SRM_LOCKED[0.00083918], USD[0.00], USDT[0] | | |
| 03332374 | | BNB[0], LUNA2[0.01643726], LUNA2_LOCKED[0.03835362], LUNC[3579.249636], SOL[0], TONCOIN[.00000003], USD[0.00], USDT[0.04874508] | | |
| 03332489 | | ALICE[40.18436], DOT[9.89286], FTT[0.08148279], LUNA2[1.10295388], LUNA2_LOCKED[2.57355906], LUNC[240170.53028], LUNC-PERP[0], MATIC[59.978], NEAR[25.9785], SAND[2.97924], SOL[3.87218383], TONCOIN[52.1], TONCOIN-PERP[0], USD[0.75], USDT[0.00000010] | | |
| 03332531 | | ADA-0930[0], APE-PERP[0], BTC[0.00469915], CRO-PERP[0], LUNA2[.30105816], LUNA2_LOCKED[0.70246904], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[297.79], USDT[0.00000001], USTC-PERP[0] | | |
| 03332572 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.40282152], FTT-PERP[0], LUNA2[0.17349297], LUNA2_LOCKED[0.40481693], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[285.43] | | |
| 03332607 | | ADA-PERP[0], ALCX-PERP[0], ALPHA[0], APE-PERP[0], AXS[0], BABA[0], BNB[0.00000001], BNTX[0], BTC[0.01300001], BTC-PERP[0], BYND[0.00000001], CEL-PERP[0], CHF[0.00], DODO-PERP[0], DOGE-PERP[0], ETH[0.12693517], ETHBULL[1000], ETH-PERP[0], FLM-PERP[0], FTT[25], GLD[0.00000001], LUNA2[25.25807956], LUNA2_LOCKED[58.93551898], LUNC[5500000.00256481], LUNC-PERP[0], MATIC-PERP[0], PFE[0], SOL[5.00000001], SOL-PERP[0], TRUMP2024[0], USD[0.00], USDT[0.00000002], USO[0.00000001], USTC[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03332664 | | LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], USD[0.00], USDT[0.39437832], USTC[11] | | |
| 03332719 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.01533182], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC[9.9], MATIC-PERP[0], MKR-PERP[0], NFT (532010661357843407/FTX Crypto Cup 2022 Key #8976)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00019209], TRX-PERP[0], USD[2.43], USDT[6540.14483109], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03332806 | | AVAX-0624[0], AXS[2.14832125], BTC[0.00034970], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-PERP[0], CAKE-PERP[0], DOGE[60.32298401], DOGE-PERP[0], ETH[0.10251274], ETH-0523[0], ETH-0624[0], ETH-PERP[0], ETHW[0.10196478], EUR[0.00], FTT[1], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA-0325[0], MATIC[10.34331363], MATIC-PERP[0], SOL-PERP[0], SOL[0.58612895], SRM[21.1933169], SRM_LOCKED[ 17720206], USD[0.00], XRP-PERP[0] | | AXS[2.090662], BTC[.000349], ETH[.10237], MATIC[10.320542], SOL[.579595], USD[0.00] |
| 03332921 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.31699999], FIDA-PERP[0], FTM-PERP[0], FTT[190.36138166], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.06893473], LUNA2_LOCKED[0.16084771], LUNA2-PERP[640.6], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND[.005], SAND-PERP[0], SOL[61.55865233], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3177.91], USDT[0], USTC[0.75804416], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03332988 | | AMPL[0.00003032], BTTPRE-PERP[0], EUR[0.00], LUNA2[0.00007159], LUNA2_LOCKED[0.00016705], LUNC[15.59], USD[0.00] | | |
| 03333271 | | BAO[1], CRV[.00006809], DENT[1], ETH[.00000704], ETHW[1.77160598], FTM[1.09628239], KIN[3], LUNA2[0], LUNC[1.24712196], LUNC[1.0658936], MANA[.00013479], SAND[.00007765], SOL[.00000945], TRX[62.87311577], USD[0.00] | Yes | |
| 03333278 | | ETH[5.59727886], EUR[2860.91], LUNA2[0.31790280], LUNA2_LOCKED[0.74177274], LUNC[1], SOL[0], USD[0.00], USTC[45] | | |
| 03333385 | | CEL[102.4424], DMG[.02778], FTT[0], GMT[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], RAMP[.9994], USD[0.10] | | |
| 03333386 | | BAO[1], KIN[1], LUNA2_LOCKED[0.00080303], LUNC[74.94142697], USD[0.00], USDT[0.00073258] | Yes | |
| 03333414 | | BTC[0.00329908], LUNA2[0.00049152], LUNA2_LOCKED[0.00114689], LUNC[107.031], USDT[36.88352188] | | |
| 03333515 | | BTC[0.02670000], ETH[0.52896593], ETHW[0.41596593], EUR[594.74], FTT[3.8], LUNA2[0.00000564], LUNA2_LOCKED[0.00001317], LUNC[1.22978524], RUNE[21.09631594], SAND[1], USD[7.52] | | |
| 03333531 | | ALPHA[1], APT[24.44083248], BAO[1], KIN[4], LUNA2[16.33269608], LUNA2_LOCKED[36.76317215], MATIC[2.00946528], RSR[1], TOMO[1], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[61.96339791] | Yes | |
| 03333534 | | AAVE[1.56], BNB[.84988748], BTC[0.10759679], ETH[1.37699689], ETHW[0.97599689], FTT[7.79903], GBP[0.89], LUNA2[0.09802150], LUNA2_LOCKED[0.22871685], LUNC[21344.39], SOL[.99983898], USD[0.14], YFI[.012] | | |
| 03333594 | | LUNA2[0.09353718], LUNA2_LOCKED[0.21825344], LUNC[20367.92], SAND[3], TRX[.00000S], USD[0.00], USDT[-0.05887978] | | |
| 03333599 | | BTC[0], ETH[.00000001], EUR[996.67], FTT[0.07162737], FTT-PERP[0], LUNC-PERP[0], SRM[53.96875831], SRM_LOCKED[369.12055682], TRX[.001022], USD[0.00], USDT[0.00000001] | | |
| 03333604 | | ATOM[.00001074], BTC[0.00000056], CRV[0], ETH[0], LUNA2[1.46260465], LUNA2_LOCKED[3.41274420], LUNC[1048.34340946], SAND-PERP[0], SOL[0], USD[0.64] | Yes | |
| 03333606 | | LUNA2[0.01616660], LUNA2_LOCKED[0.00377208], LUNC[352.02], USD[ -0.01] | | |
| 03333629 | | BTC[.0031], EUR[3869.41], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038324], USD[1.25] | | USD[1.25] |
| 03333709 | | AVAX[.00000001], CRO[436.97381208], CRV[45.9988], ETHW[.142], LUNA2[.13045021], LUNA2_LOCKED[.30438384], LUNC[28405.81], USD[0.00] | | |
| 03333762 | | BRZ[7.46534905], BTC[.0058], FTT[0.00000004], LUNA2[0.07813485], LUNA2_LOCKED[0.18231467], USD[0.00], USDT[0] | | |
| 03333770 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.00433355], LUNA2_LOCKED[0.01011162], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8360.45], USDT[0.00000001] | | |
| 03333899 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0006779[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[1.52267114], LUNC-PERP[0], MANA-PERP[0], MATIC[40], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00038671], XRP-PERP[0] | | |
| 03333901 | | LUNA2[0.03481833], LUNA2_LOCKED[0.08124277], SOL[0.10000000], USD[0.00], USTC[4.92870291], XRP[0] | | |
| 03333936 | | BTC[0], LUNA2[0.08995573], LUNA2_LOCKED[0.20989670], LUNC[19588.05], USD[0.00] | | |
| 03333964 | | AVAX[0], BNB[0], ETH[0.32800000], FTT[0], JP3[.5], LUNA2[0.19151874], LUNA2_LOCKED[0.44687707], MATIC[0], NFT (301656582520212959/FTX Crypto Cup 2022 Key #16171)[1], NFT (337423170469477272/FTX AU - we are here! #55288)[1], NFT (389656338678486641/The Hill by FTX #16444)[1], NFT (410436958062456409/FTX EU - we are here! #51314)[1], NFT (464278991778889162/FTX EU - we are here! #51255)[1], NFT (528601946980586614/FTX EU - we are here! #51140)[1], SOL[0.00034100], TRX[.000015], USD[4087.90], USDT[0.00314300] | | |
| 03333994 | | BOLSONARO2022[0], LUNA2[0.00011405], LUNA2_LOCKED[0.00026612], LUNC[24.835032], USD[1.48] | | |
| 03334038 | | BTC[0.00000022], ETH[.00000036], EUR[0.00], LUNA2[2.82535228], LUNC[100.43515033], MANA[3.0553875], SAND[11.62082926], USD[0.42] | Yes | |
| 03334070 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03334084 | | LUNA2[0.00000058], LUNA2_LOCKED[0.00000135], LUNC[12672762], SAND[.99962], USD[ -0.01], USTC[0] | | |
| 03334104 | | BTC[0.63362664], ETH[0.67191810], EUR[2.10], FTT[25.08828301], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[0], PAXG[.1001828], USD[135.13] | Yes | |
| 03334270 | | AAVE-PERP[0], ADA-0930[0], ADABULL[.09226367], ADA-PERP[0], ALICE-PERP[0], ALTBEAR[584.88], ALTBULL[.0932553], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[2.7562], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[170.39], BNBBULL[.00183761], BNB-PERP[0], BTC-PERP[0], BULL[0.00055006], BULLSHIT[.0097476], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFIBEAR[54.124], DEFIBULL[.8948869], DOGE-0624[0], DOGEBEAR2021[.0578195], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00208901], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRTBEAR[8890.4], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNCBEAR[8916315.65], KNCBULL[.64479], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINKBULL[.03317], LINKHEDGE[.009392], LOOKS-PERP[0], LPC-PERP[0], LTCBEAR[55.863], LTCBULL[1.2163], LTC-PERP[0], LUNA2[1.16629295], LUNA2_LOCKED[2.72135023], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[68.786], MATICBULL[.05079], MATIC-PERP[0], NEAR[.098195], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHIBULL[673695], SUSHI-PERP[0], SXPBULL[20424.15], USD[0.00], USD[0.00693736], USTC-PERP[0], WAVES-PERP[0], XLMBULL[.79328], XRPBULL[9787.717], XRP-PERP[0], XTZBULL[65.1933] | | |
| 03334315 | | AKRO[1], BTC[0], LUNA2[1.83674406], LUNA2_LOCKED[4.28573615], TRX[1], USD[25.00], USDT[0], USTC[260] | | |
| 03334371 | | AVAX[190.463478], BNB[4.63464992], BTC[0.17172114], DOGE[12389.80356], DOT[1.294222], ETH[1.41866718], ETHW[1.7427174], FTM[43.54478], LUNA2[0.97736172], LUNA2_LOCKED[2.28051068], LUNC[48.244348], MATIC[867.83128], NEAR[422.026292], SHIB[198623528], SOL[1.22515], USD[39.30] | | |
| 03334448 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ALCX-PERP[0], AMC-0930[0], AMC-PERP[0], ATOM-0930[0], AVAX-PERP[0], BB-0930[0], BNB[0], BTC[0.00000015], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], CREAM-PERP[0], DOGE[ -0.01259103], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GME-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], LTCD-0008091[1], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.90431639], LUNC[8247.71865403], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0930[0], NIO-0930[0], NVDA-0930[0], OXY-PERP[0], PERP-PERP[0], PFE-0930[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], REN-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SHIB[0.00015388], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-0930[0], SRN-PERP[0], SXP-0930[0], TRX[.000033], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[ -0.88], USDT[0.00577234], USTC-PERP[0], XMR-PERP[0], XTZ-1230[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03334494 | | AVAX[0], BNB[0], ETH[0], FIDA[0], FTT[0], LUNA2[0.00004472], LUNA2_LOCKED[0.00010434], LUNC[9.736052], SOL[0], TRX[0.00002400], USD[0.00], USDT[0.00000060] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03334513 | | AVAX[0.00914912], BNB[0], BTC[0], ETH[0.00010000], ETHW[0.00010000], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[0], TRX[.000778], USD[ -0.13], USDT[0.00000083], USTC[0], XRP[0.00155294] | | |
| 03334514 | | LUNA2[0.23559496], LUNA2_LOCKED[0.54972158], TONCOIN[5.06], USD[0.00] | | |
| 03334520 | | BNB-PERP[0], BTC[.00001566], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[0.00095220], LUNA2_LOCKED[0.00222180], LUNC[207.344312], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX[0.71336736], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 03334580 | | HNT[25.79424], LUNA2[0.07622328], LUNA2_LOCKED[0.17785432], LUNC[16597.77978], SAND[.00526727], SOL[0], TRX[.000031], USD[0.00], USDT[0.00000001] | | |
| 03334606 | | ETH[7.262708], ETHW[7.262708], LUNA2[2.47408815], LUNA2_LOCKED[5.77287236], LUNC[7.97], SOL[5.59] | | |
| 03334716 | | ADA-0930[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], EUR[0.00], FTM-PERP[0], FTT[17.29869942], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00856768], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF[200], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SOL[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03334733 | | FTT[0.07944022], LUNA2[0.02054322], LUNA2_LOCKED[0.04793418], NFT (356994291001345570/FTX Crypto Cup 2022 Key #10183)[1], NFT (395551096819507719/NFT)[1], USD[ -0.02], USDT[141.09850000] | | |
| 03334820 | | AKRO[1], BAO[1], ETH[.00000001], FTM[.00000001], LUNA2[0.10010151], LUNA2_LOCKED[0.23357020], NFT (293588614283844596/FTX EU - we are here! #112412)[1], NFT (358096838883474724/FTX EU - we are here! #112639)[1], NFT (390382908016686975/FTX EU - we are here! #112551)[1], USD[15.93], USDT[11.81498273], USTC[14.17334813] | Yes | |
| 03334868 | | BTC[0.00175388], DAI[0], ETH[.00000001], ETHW[0.00057671], FTT[0.18859216], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008721], TRX[.001554], USD[1.48], USDT[1.61709612] | | |
| 03334979 | | ATLAS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066083], USD[0.00], XRP[0] | | |
| 03334983 | | AVAX[1.2], BAND[18], BAT-PERP[0], BTC[.0395], BTC-PERP[0], ETH[.39], ETHW[.39], EUR[30.38], FTM-PERP[0], FTT[1.99964], LUNA2[0.00307832], LUNA2_LOCKED[0.00718274], LUNC[0.00991646], MANA[40], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[863.57] | | |
| 03335142 | | BNB[0], BTC[0.00000001], BUL[0], COMP[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.00363364], LUNA2_LOCKED[0.00847850], SOL[0], STG[.00023883], USD[0.48], USDT[0], USTC[.51436001] | Yes | |
| 03335168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00307181], LUNA2_LOCKED[0.00716756], LUNC[0.098865], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[ -0.97], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[31.73], USDT[30.33898521], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03335364 | | ETHW[.06879648], LUNA2_LOCKED[14.86594534], TONCOIN[111.21172], USD[ -70.01], USDT[131.06384407] | | |
| 03335608 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03335654 | | DENT[1], ETH[.0000004], ETHW[.0000004], KIN[2], LUNA2[0.39791513], LUNA2_LOCKED[0.91980182], USDT[49.95878589], USTC[57.57660313] | Yes | |
| 03335721 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004358], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM[ -3.13232049], FTM-PERP[0], LUNA2[0.00010079], LUNA2_LOCKED[0.00002517], LUNC[2.349714], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[1499700], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.88], USDT[0], XRP-PERP[0] | | |
| 03335758 | | CELO-PERP[0], LOOKS[208.9582], LUNA2[16.87907992], LUNA2_LOCKED[39.38451982], LUNC[3675455.19], USD[0.00], USDT[0.00000101] | | |
| 03335787 | | LUNA2[0.65729155], LUNA2_LOCKED[1.53368030], LUNC[143126.6206062], USDT[0.00003445] | | |
| 03335818 | | SRM[2.14997166], SRM_LOCKED[13.21002834] | | |
| 03335907 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03336042 | | BTC[0.34861153], DOGE[3064.40694329], ETH[1.7386726], ETHW[1.59725612], FTT[15.10843249], GMT[1.50388419], GST[.57517779], LUNA2[0.02759821], LUNA2_LOCKED[0.06439582], LUNC[6096.14610231], NFT (355204904225991837/Singapore Ticket Stub #968)[1], SOL[0.00779372], TONCOIN[912.41033367], TRX[.000265], USD[1041.13], USDT[0.01989167] | Yes | |
| 03336326 | | ETH[.4477073], ETHW[.0309038], LUNA2[0.01847621], LUNA2_LOCKED[0.04311117], LUNC[4023.235192], TONCOIN[427.95], TRX[.000778], USD[0.00], USDT[0.09798726] | | |
| 03336394 | | LUNA2[7.86184929], LUNA2_LOCKED[18.34431502], LUNC[1711934.23579678], USDT[0.00025499] | | |
| 03336604 | | ALGO-PERP[0], APE-PERP[0], BNBBULL[0], BNB-PERP[.1], BTC[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], COMPBEAR[0], DENT[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCHBEAR[0], FTM[0], FTT[0], FTT-PERP[0], GRTBULL[0], LINK-PERP[0], LUNA2[0.05093848], LUNA2_LOCKED[0.11885646], LUNC[0], LUNC-PERP[0], MATICBEAR2021[0], MATICBULL[0], RVN-PERP[0], SOL-PERP[0], TONCOIN[0.13072347], TRX[.000009], USD[ -82.40], USDT[69.08928791], USTC[0], XRP-PERP[0], XTZBULL[0], ZECBEAR[0], ZECBULL[0] | | |
| 03336839 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[904.4966445], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], XRP[0.35817355], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03336875 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03336893 | | ADABULL[1.3647543], BF_POINT[200], BTC[.01099802], ETH[.66088102], FTM[20.93944317], FTT[1.08427206], HNT[2.99946], LUNA2[0.16908579], LUNA2_LOCKED[0.39453352], LUNC[5446911], MATIC[129.9766], USD[1193.50] | | FTM[20.387825] |
| 03336962 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336964 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336965 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336969 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336970 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336973 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336977 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03336978 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336979 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03336982 | | LUNA2[0.00001662], LUNA2_LOCKED[0.00003878], LUNC[3.619276], SAND[2.9992], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03336985 | | AXS[0], DOGE[0], ETH[0], GALA[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007127], USD[0.00] | | |
| 03337096 | | FTT[150.03062034], LUNA2[0.00030226], LUNA2_LOCKED[0.00070528], TRX[.001556], USD[0.00], USTC[0.04278692] | | |
| 03337108 | | BTC[0.00004751], ETHW[.1179764], FTT[283.85558], LUNA2[20.76155149], LUNA2_LOCKED[48.44362015], LUNC[4520871.548925], TONCOIN[.9376729], USD[0.00] | | |
| 03337222 | | BAO[1], CRO[385.20497333], DENT[1], EUR[0.00], KIN[2], LUNA2[0.00048719], LUNA2_LOCKED[0.00113678], LUNC[106.08717967], SAND[48], USD[0.00] | | |
| 03337237 | | BTC[.10800732], ETH[.16725995], ETHW[.16725995], FTT[60.05861339], LUNA2[3.72041570], LUNA2_LOCKED[8.68096997], LUNC[11.98490566], MBS[2984.39638337], SOL[4.94289871], USD[1570.90], USDT[0.96848704] | | |
| 03337294 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03337334 | | LUNA2[0.00357746], LUNA2_LOCKED[0.00834741], USD[0.00], USDT[.0084857] | | |
| 03337336 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03337405 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.01] | | |
| 03337442 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03337460 | | LUNA2[0.00045809], LUNA2_LOCKED[0.00106888], LUNC[99.7510437], USD[0.01] | | |
| 03337600 | | BTC[0], ETH-PERP[0], FTT[0.00231985], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002653], TRX[733.926127], USD[0.34], USDT[0.00619046] | | |
| 03337724 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03337932 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.01] | | |
| 03337987 | | DOGE[0], LTC[0], LUNA2[0.04243922], LUNA2_LOCKED[0.09902485], LUNC[1.23], TRX[0.32224651], USD[0.00], USDT[0] | | |
| 03338091 | | LUNA2[0.00087989], LUNA2_LOCKED[0.00205309], LUNC[191.6], USD[0.00], USDT[0.00000001] | | |
| 03338145 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338162 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338166 | | ETH[0], ETHW[0.00004067], GST[0], LUNA2[0.92916020], LUNA2_LOCKED[2.16804046], MATIC[0], SHIB[0], SLP[0], SOL[0.00000001], TRX[0.00109400], USD[12.42], USDT[0] | | |
| 03338188 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338352 | | LUNA2_LOCKED[0.00000002], LUNC[.001934], TONCOIN[.0473], USD[0.00], USDT[0] | | |
| 03338427 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03338540 | | APT[0], ATOM[0], AVAX[0], BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.05494022], LUNC[5127.15], MATIC[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 03338618 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00799581], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00015942], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.00000003], CEL-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EDEN-PERP[0], ETH[0.00637027], ETH-PERP[0], ETHW[.00630259], FTM[91.93959291], FTT[25.0960228], FXS-PERP[0], HOLY-PERP[0], HT[0.00000002], HT-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0.00000033], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01112880], LUNA2_LOCKED[0.02597720], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], PAXG-PERP[0], POLIS-PERP[0], REN[0.00000002], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00256686], TRX-PERP[0], TRYB[0.00000003], TRYB-PERP[0], USD[30396.18], USDT[3.55826573], USTC[1.57521057], YFI[0], YFI-PERP[0] | Yes | |
| 03338721 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03338759 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00127049], LUNA2_LOCKED[0.00296449], LUNC[276.653613], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[563.42181846], VET-PERP[0] | | |
| 03338907 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03338910 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03338911 | | BCH[0], ETH[0.04115520], ETHBULL[51.58111519], ETHW[0.04066111], FB[.34997], FTT[9.94360111], LUNA2[0.24158705], LUNA2_LOCKED[0.56316265], NFT (354952536591999925/Monaco Ticket Stub #289)[1], PAXG[.25238125], PAXGBULL[0], PAXG-PERP[0], UBER[0], USD[47.85], USDT[71.19365870] | Yes | |
| 03338939 | | BTC[.00005035], BTC-PERP[0], ETH[.0000478], ETHW[.20085675], FTT[0.00263262], LUNA2[0.00510344], LUNA2_LOCKED[0.01190804], TRX[.001928], USD[-0.12], USDT[0], USTC[.722418] | | |
| 03338981 | | FTT[.03729121], SRM[.43891077], SRM_LOCKED[2.56108923], USD[3.79] | | |
| 03338996 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03339052 | | ETH[0], LUNA2[0.04256941], LUNA2_LOCKED[0.09932863], LUNC[9269.58], USD[0.00], USDT[ -0.00883402] | | |
| 03339058 | | DOGE-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[0.07436375], FTT-PERP[0], LUNA2[0.00249938], LUNA2_LOCKED[0.00583190], MATIC-PERP[0], RUNE[.036596], SAND[.00000001], SNX-PERP[0], SOL[.0060616], SOL-PERP[0], USD[975.52], USDT[0.49867388] | | |
| 03339066 | | LUNA2[0.00150841], LUNA2_LOCKED[0.00351962], LUNC[328.4599981], SAND[1.01643366], USD[0.00] | | |
| 03339082 | | DYDX[3], LUNA2[0.00091925], LUNA2_LOCKED[0.00214493], LUNC[200.17], OMG[6.99867], SAND[11], SAND-PERP[0], SHIB[500000], SNX[3.1], SUSHI[.99981], USD[37.44], USDT[19.84720920] | | |
| 03339107 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03339176 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03339185 | | LUNA2[0.07955840], LUNA2_LOCKED[0.18563027], LUNC[17324.01], NEAR[3.4], TONCOIN[1.8], USD[3.35], USDT[0.34109416] | | |
| 03339217 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03339249 | | ANC-PERP[0], BNB[0], BTC-PERP[0], ETH[0], FTT[0.00009107], HT[0.00000001], LUNA2[0.005067441], LUNA2_LOCKED[0.01182396], LUNC[.44], NEAR[.05], NFT (433445794415893874/FTX EU - we are here! #73252)[1], NFT (478609438716705689/FTX EU - we are here! #73966)[1], NFT (547110834578026754/FTX EU - we are here! #1)[1], PERP[0], TRX[0.00001200], USD[0.05], USDT[0.00429938], USDT-PERP[0] | | |
| 03339539 | | BNB[0], ETH[0], FTT[0], SRM[0.00051191], SRM_LOCKED[0.00862263], TRX[0], USD[0.96] | Yes | |
| 03339557 | | DOGE[1.99962], FTM[1], FTT[.099962], JST[19.9962], KIN[9994.3], LUNA2[0.08417281], LUNA2_LOCKED[0.19640322], LUNC[18328.8068649], MOB[2.499525], RSR[999.81], SOL[.5], STEP[49.9905], USD[0.33], USDT[0.00195786] | | |
| 03339601 | | GALA[1.39737157], LUNA2[0.00412395], LUNA2_LOCKED[0.00962256], LUNC[898.000364], SAND[.00004303], TRX[.668161], USD[0.02] | | |
| 03339669 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03339775 | | SRM[1.2913656], SRM_LOCKED[7.70863435] | | |
| 03339780 | | LUNA2_LOCKED[0.00000001], LUNC[.001306], USD[0.00], USDT[0] | | |
| 03339782 | | BTC[.00369943], ETH[.19996637], ETHW[.19996637], LUNA2[0.20143040], LUNA2_LOCKED[0.47000427], LUNC[43861.8946563], USD[54.97] | | |
| 03339804 | | APT[.02], BNB[0], BTC[0], FTT[0.00054623], GST[.08], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049658], MATIC[0.00000001], NFT (340339556655013917/FTX EU - we are here! #12488)[1], NFT (471444283608471212/FTX EU - we are here! #11410)[1], NFT (555773843789988271/FTX EU - we are here! #11585)[1], SOL[0.00730432], USD[0.01], USDT[2.08751174] | | |
| 03340171 | | BNB[0], LTC[0], LUNA2[0.00106088], LUNA2_LOCKED[0.00247539], LUNC[231.01], NFT (478444492325459524/FTX EU - we are here! #198196)[1], NFT (483893203607536492/FTX EU - we are here! #198294)[1], NFT (567269650587957300/FTX EU - we are here! #197721)[1], TRX[.004705], USDT[2.04748421] | | |
| 03340258 | | LUNA2[0.00032232], LUNA2_LOCKED[0.00075242], LUNC[7.038592], USD[0.00] | | |
| 03340451 | | LUNA2[0.00001510], LUNA2_LOCKED[0.00003524], LUNC[3.289342], TRX[0], USD[0.00], USDT[.01762722] | | |
| 03340487 | | ETH[.00000001], LUNA2_LOCKED[0.17509385], USD[1.35], USDT[0] | | |
| 03340584 | | APE-PERP[0], APT[9.998], ATOM[1.683513], ETH[.221362], ETH-PERP[0], ETHW[.151382], FTT[0.35511622], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SRM[1.76748924], SRM_LOCKED[13.2030345], TRX[.022722], USD[918.23], USDT[.0096186], USTC-PERP[0] | | |
| 03340695 | | SRM[1.2913656], SRM_LOCKED[7.70863435] | | |
| 03340823 | | BTC[0], ETH-PERP[0], LUNA2[57.87163751], LUNA2_LOCKED[135.0338209], USD[21.72], USDT[0] | | |
| 03340884 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 03340938 | | BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00047900], LUNA2[0], LUNA2_LOCKED[4.18474431], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.010355], USD[0.00], USDT[0.58040547] | | |
| 03340988 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03340993 | | LUNA2[0.00016464], LUNA2_LOCKED[0.00038418], LUNC[35.852828], USD[0.00], USDT[0.00147829] | | |
| 03341080 | | LUNA2[0.62047640], LUNA2_LOCKED[1.44777828], LUNC[135110.0442313], NFT (323490594209583348/FTX AU - we are here! #67413)[1], TRX[.925049], USD[0.00], USDT[0.00097596] | | |
| 03341105 | | ETH[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005178], USD[1.00], USDT[0] | | |
| 03341112 | | LUNA2[0.01242224], LUNA2_LOCKED[0.02898523], LUNC[2704.97], USD[0.00] | | |
| 03341114 | | LUNA2[0.04135183], LUNA2_LOCKED[0.09648762], SOL[.00000001], USD[0.00], USDT[55.26002621], WAXL[.7275] | | |
| 03341136 | | AVAX[11.72620016], ETH[0.04385158], ETHW[.04363303], FTM[475.90830780], FTT[11.09234284], LUNA2[5.00066775], LUNA2_LOCKED[11.66822476], LUNC[0], USD[1964.49], USDT[198.17328977] | | AVAX[11.570763], ETH[.043633] |
| 03341257 | | SRM[1.2913656], SRM_LOCKED[7.70863435] | | |
| 03341278 | | SRM[1.2913656], SRM_LOCKED[7.70863435] | | |
| 03341326 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001342], LUNA2_LOCKED[0.00003133], LUNC[2.92428941], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.081533], USD[0.00], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03341606 | | SRM[1.2913656], SRM_LOCKED[7.70863435] | | |
| 03341682 | | AAVE-PERP[1.21], ADA-PERP[1518], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[17.7], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.24005813], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[13], ENJ-PERP[0], ETH[3.12118246], ETH-PERP[0], ETHW[3.12118246], FTM-PERP[1331], GALA-PERP[0], HNT-PERP[0], LINK-PERP[4.19999999], LRC-PERP[1401], LTC-PERP[0], LUNA2[4.84756271], LUNA2_LOCKED[11.31097967], LUNC[1055566.98767], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[65.5], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[538], SOL-PERP[2.26], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[76.65], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[74.50699999], YFI-PERP[0] | | |
| 03341721 | | ADA-PERP[0], BTC[0], BTT[18000000], DOGE[0], FTT[31.68138764], IOST-PERP[0], LUNA2[9.24250960], LUNA2_LOCKED[21.56606576], LUNC[1000000], USD[0.11] | | |
| 03341755 | | FTT[.00000681], SRM[.45646632], SRM_LOCKED[2.66353068], USD[1.52] | | |
| 03341811 | | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[30500.0026633], USD[0.00], USDT[0] | | |
| 03341836 | | SRM[1.2913656], SRM_LOCKED[7.70863435] | | |
| 03341951 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03341966 | | BTC[.00339952], LUNA2[0.01380114], LUNA2_LOCKED[0.03220287], LUNC[3005.228898], USDT[0.00221423] | | |
| 03342056 | | BNB[0], LTC[.00077118], LUNA2[0.03262801], LUNA2_LOCKED[0.07613204], NFT (367650988504446441/FTX EU - we are here! #20156)[1], NFT (455065272340568761/FTX EU - we are here! #19913)[1], NFT (533601978827213701/FTX EU - we are here! #19645)[1], TRX[.000001], USD[1.31], USDT[28.84629905] | | |
| 03342218 | | BTC[0], LUNA2[4.24484131], LUNA2_LOCKED[9.90462973], USD[60.26] | | |
| 03342274 | | AKRO[1], LUNA2[0.00017940], LUNA2_LOCKED[0.00041860], LUNC[39.06542996], SAND[3.12317324], USD[2.37] | Yes | |
| 03342295 | | SRM[1.2913656], SRM_LOCKED[7.70863435] | | |
| 03342382 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.01], FTT[0.06776131], LUNA2[0.00037244], LUNA2_LOCKED[0.00086903], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03342563 | | DOT-PERP[0], LUNA2[0.01369488], LUNA2_LOCKED[0.03195473], LUNC[2982.09], MATIC-PERP[0], SOL[.39992], TONCOIN[.04566], USD[0.00], USDT[0.19213441], XRP[.13], XRP-PERP[0] | | |
| 03342580 | | LUNA2[5.6665165], LUNC[13.22187183], TONCOIN[.07], USD[0.04] | | |
| 03342670 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], GALMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[32.6], IMX-PERP[0], KBTT-PERP[0], LINK-PERP[0], LUNA2[0.00005148], LUNA2_LOCKED[0.00012012], LUNC[20040.09], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -10.71], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03342677 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[.08078], DOT-PERP[0], DYDX-PERP[0], FTT[.026535], HNT-PERP[0], KNC-PERP[0], LUNA2[44.87522247], LUNA2_LOCKED[104.7088524], LUNC[9771674.173513], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03342690 | | LUNA2[0.23291173], LUNA2_LOCKED[0.54346070], NFT [315469385623382960/FTX EU - we are here! #14626][1], NFT [360380737212007743/FTX EU - we are here! #17633][1], NFT [433397420898569414/FTX EU - we are here! #17384][1], USD[0.00], USDT[0.00000001] | | |
| 03342729 | | ATOM[0], AUD[0.00], BTC[0.00000010], ETHW[0], FTT[0.0128340T], LUNA2[0.00000494], LUNA2_LOCKED[0.00001154], NEAR[0], RUNE[.00009956], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 03342813 | | CEL-PERP[0], GRT-0930[0], GRT-PERP[0], LDO-PERP[0], LUNA2[0.07655259], LUNA2_LOCKED[0.17862273], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.608176], USD[0.01], USDT[0] | | |
| 03342866 | | AMD[33.13009774], DOGE[0.81611066], DOT[136.69928631], ETH[0.00090005], ETHW[0.00007296], FTT[.09562672], LUNA2_LOCKED[122.3056424], LUNC[0], MATIC[0.89110584], RAY[155.22581384], SOL[0], TRX[19095.30634313], USD[80.33], USDT[0.57067351], XRP[0.77546363] | | USDT[.336728] |
| 03342928 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[.996], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.09994], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00309742], LUNA2_LOCKED[0.00727231], LUNC[.009978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[ -0.0000082], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE[.09966], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[546.83762043], VET-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03342931 | | FLOW-PERP[0], ICP-PERP[0], LUNA2[0.17528974], LUNA2_LOCKED[0.40900939], LUNC[38169.71], LUNC-PERP[0], ROSE-PERP[0], SOL[.0098], UMEE[3480], USD[ -5.64], USDT[0], XRP[.353995] | | |
| 03343181 | | AMC[15.5], BIL[5.95], LUNA2[0.54634011], LUNA2_LOCKED[1.27479360], NFLX[.11], SHIB[600000], TSLA[.7198689], USD[112.15] | | |
| 03343281 | | AVAX[0], AVAX-0624[0], BTC-0930[0], BTC-1230[0], BTC[.90029432], BTC-MOVE-0601[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0616[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-0624[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHW[.00065], EUR[1.55], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05698016], LUNA2_LOCKED[0.13295370], LUNC-PERP[0], MER-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-0624[0], SLP-PERP[0], SOL[.00696808], SOL-PERP[0], SOS-PERP[0], THETA-0624[0], TOMO-PERP[0], USD[0.20], USDT[0.00000001], USDT-0624[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03343305 | | FTT[.0584227], SRM[.43891077], SRM_LOCKED[2.56108923], USD[2.35] | | |
| 03343407 | | FTT[45.217117], LUNA2[0.02054009], LUNA2_LOCKED[0.04792689], LUNC[4472.65], USD[0.10], USDT[1.14271949] | | |
| 03343435 | | FTT[0.00029740], LUNA2[0.05379024], LUNA2_LOCKED[0.12551058], LUNC[11712.94], SOL[.00000001], TRX[0.56484000], USD[94.59], USDT[0.00877761] | | |
| 03343497 | | AKRO[4], BAO[22], BNB[.15312717], BTC[.0090841], DENT[3], DOGE[1], ENS[7.59343975], ETH[.39795449], ETHW[.39778751], FTT[12.02512332], KIN[34], LUNA2[1.60810885], LUNA2_LOCKED[3.61927858], LUNC[5.00182641], MATIC[56.5877886], RSR[1], SOL[1.06517053], TRX[4], UBXT[4], USDT[2567.54267887] | Yes | |
| 03343514 | | FTT[0.00182601], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.50050400], LUNC[1061.46966748], TRX[.000006], USD[ -0.04], USDT[0.14984475] | | |
| 03343705 | | LUNA2[0.46625041], LUNA2_LOCKED[1.08791763], TONCOIN[.09], USD[0.00], USTC[66] | | |
| 03343767 | | CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.02114505], LUNA2_LOCKED[0.04933845], LUNC[4604.38], USD[ -1.03], USDT[0.00000325], XRP[0.91189677] | | |
| 03343861 | | BNB[0], ETH[0], LUNA2[0.10699129], LUNA2_LOCKED[0.24964635], LUNC[23297.58], MATIC[0.32069017], NFT [299504620803867848/FTX EU - we are here! #37612][1], NFT [303291018043011351/FTX EU - we are here! #37510][1], NFT [368850116348674581/FTX EU - we are here! #37565][1], SOL[0], TRX[0.02073400], USD[0.02], USDT[30.03614714] | | |
| 03343914 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LUNA2[88.66170435], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[ -0.00340875], WAVES-PERP[0] | | |
| 03343961 | | ALGO[.009955], APT[0], APT-PERP[0], BNB[0], BTC[0.00000003], LUNA2[.000026], LUNA2_LOCKED[0.00006059], LUNC[35.6551876], MATIC[0], NFT [299493414431629928/FTX EU - we are here! #11027A][1], NFT [300716256916430187/FTX EU - we are here! #27244][1], NFT [338925218358267291/FTX EU - we are here! #236342][1], NFT [381333128439433383/FTX EU - we are here! #272448][1], NFT [391814496403654075/FTX EU - we are here! #112484][1], NFT [434690266020995566/FTX EU - we are here! #236351][1], NFT [445619439619355089/FTX EU - we are here! #241161][1], NFT [459799218068984120/FTX EU - we are here! #241166][1], NFT [502761941170325749/FTX EU - we are here! #241153][1], NFT [504649354353045197/FTX EU - we are here! #112370][1], NFT [561887261688155779/FTX EU - we are here! #272446][1], NFT [567087913525948611/FTX EU - we are here! #236339][1], SOL[0.00017788], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03343978 | | LUNA2_LOCKED[117.9704427], NFT [326890867179857109/FTX EU - we are here! #14968][1], NFT [357611172978143864/FTX EU - we are here! #15579][1], NFT [446991644022486459/FTX EU - we are here! #15390][1], NFT [510236553745600197/FTX Crypto Cup 2022 Key #5644][1], USD[0.00], USDT[0.00000066] | | |
| 03344043 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], SOL[.00997], TRX[.001169], USD[0.00], USDT[0] | | |
| 03344617 | | EUR[0.00], LUNA2[0.00102469], LUNA2_LOCKED[0.00239095], LUNC[223.12972309] | Yes | |
| 03344667 | | ADA-PERP[0], AKRO[1], BAO[2], BTC[.00000028], DOGE[41691.46211128], ETH[.00002769], KIN[3], LUNA2[0.46786772], LUNA2_LOCKED[1.08205612], LUNC[2.91970615], TRX[2], USD[0.00], USDT[0.00313450] | Yes | |
| 03344684 | | LUNA2[0.00005896], LUNA2_LOCKED[0.00013757], LUNC[12.8391184], SOL[.10075002], USD[0.01] | | |
| 03344800 | | BNB[0], ETH[0], GMT[0], LUNA2[0.12610852], LUNA2_LOCKED[0.29425321], LUNA2-PERP[0], MATIC[0], NFT [325668479892727429/FTX EU - we are here! #90863][1], NFT [340984821381272218/FTX EU - we are here! #90333][1], NFT [435817792454110206/FTX EU - we are here! #90704][1], SOL[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03344897 | | LUNA2[0.64013763], LUNA2_LOCKED[1.49365447], LUNC[139391.3175202], TRX[.247901], USD[0.00], USDT[0.00000045] | | |
| 03344905 | | GARI[98], LRC[6], LUNA2[0.00001570], LUNA2_LOCKED[0.00003664], LUNC[3.42], SAND[10], SUSHI[10], TRX[.540734], USD[0.14], USDT[0.00322424] | | |
| 03345106 | | LUNA2[0.01000313], LUNA2_LOCKED[0.02334065], LUNC[2178.204272], NFT [303145026893553554/FTX EU - we are here! #58025][1], NFT [422314049067478059/FTX EU - we are here! #58133][1], NFT [489442742422381425/FTX EU - we are here! #57942][1], SAND[1], SOL[.78043746], TRX[3.43836], USD[0.00], USDT[0.08852836] | | |
| 03345180 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.08831645], FTT-PERP[0], LUNA2[3.66303255], LUNA2_LOCKED[8.54707595], OP-PERP[0], SOL[.00000001], SRM[1.37190872], SRM_LOCKED[19.1735423], USD[2058.49], USDT[0] | | |
| 03345236 | | BNB[0], ETH[0], LUNA2[0.00059677], LUNA2_LOCKED[0.00139248], LUNC[129.95], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03345268 | | ETH[.4995], ETHW[.4995], INDI_IEO_TICKET[1], NFT [300770414917932931/FTX EU - we are here! #86178][1], NFT [465463844355687669/The Hill by FTX #5445][1], NFT [488007875258264302/FTX AU - we are here! #28254][1], NFT [488909082606978045/FTX EU - we are here! #86286][1], NFT [511854886612134015/FTX AU - we are here! #43648][1], NFT [526751730368620770/FTX EU - we are here! #86030][1], NFT [528472467128304699/Austria Ticket Stub #1653][1], SRM[2.76854102], SRM_LOCKED[18.47145898] | | |
| 03345311 | | AKRO[3], BAO[24], BTC[.07930195], DENT[3], ETH[1.073533], ETHW[1.0730822], KIN[21], LUNA2[0], LUNA2_LOCKED[1.90335158], LUNC[2.63035111], MATH[1], RSR[1], SOL[1.77479271], TRX[6], UBXT[7], USD[874.45] | Yes | |
| 03345409 | | ATOM[0], AVAX[.00000001], ETH[0], FTT[0.00099882], GARI[.0060704], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00619871], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03454524 | | AXS[37.91354889], BNB[0], BTC[.09191684], FTT[25.2945933], IMX[0], LUNA2[1.32958250], LUNA2_LOCKED[3.10235918], LUNC[289519.39], NFT (310021986787029601/FTX Crypto Cup 2022 Key #13318)[1], NFT (35818190474655346/FTX EU - we are here! #33817)[1], NFT (37971265125916181$/The Hill by FTX #24108)[1], NFT (42660393092157672/FTX AU - we are here! #39055)[1], NFT (47485371049295147/FTX EU - we are here! #33906)[1], NFT (49634126588955406$/FTX EU - we are here! #33603)[1], NFT (55137353061652321$/FTX AU - we are here! #38883)[1], SOL[5.74840361], TRX[0], USD[-691.40] | | AXS[31.454947] |
| 03345567 | | BTC[0], LUNA2[0.00000362], LUNA2_LOCKED[0.00000846], LUNC[.79], USD[0.00], USDT[0.00000097] | | |
| 03345698 | | LUNA2[3.94298134], LUNA2_LOCKED[9.20028981], LUNC[858592.49], TONCOIN[680.4997], USD[0.00], USDT[.000473], USDT-PERP[0] | | |
| 03345808 | | HBB[.9481006], SRM[.00016413], SRM_LOCKED[.0138608], USD[0.06], WAXL[.0001] | | |
| 03345832 | | LUNA2[1.57815447], LUNA2_LOCKED[3.68236044], LUNC[343646.46], SOL-PERP[30], USD[-191.26] | | |
| 03345952 | | APE[.07812], BTC[0.00002134], GALA[.787], LUNA2[6.80453687], LUNA2_LOCKED[15.8772527], LUNC[1481702.23], USD[15297.56], XRP[99.9992] | | |
| 03346047 | | ETH[.7178564], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004678], MATIC[299.94], NEAR[.05886], TRX[.000001], USD[0.00], USDT[0] | | |
| 03346061 | | SRM[1.29136565], SRM_LOCKED[7.70863455], USD[0.01] | | |
| 03346099 | | LUNA2[4.83897486], LUNA2_LOCKED[11.29094134], USD[886.93], USDT[10.00182858], USTC[.779], ZIL-PERP[0] | | |
| 03346123 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BULL[1.7606478], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[78.70972440], DAWN-PERP[0], DOGE-PERP[0], DYDX[4.46257017], DYDX-PERP[0], ENS-PERP[0], ETH[0.00083986], ETH+032520], ETHBULL[17.338], ETH-PERP[0], ETHW[0.00083986], FIDA-PERP[0], FTM-PERP[0], GARE[70], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], MA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31453669], LUNA2_LOCKED[0.73391864], LUNC[68491.02690247], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1.01414398], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-032520], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN[0.96845811], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.62273726], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.11], USDT[0.0263785 1], WAVES-032520], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI-032520], ZIL-PERP[0] | | |
| 03346325 | | 1INCH[0], ALGO-PERP[0], ALICE[.01911879], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09176710], LUNA2_LOCKED[0.21412325], LUNC[261.35], LUNC-PERP[0], MATIC[0.10123500], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[3.88], USDT[500.65955933], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03346331 | | LUNA2[0.08287659], LUNA2_LOCKED[0.19337871], LUNC[18046.5526153], USD[0.04], USDT[0.00051169] | | |
| 03346395 | | ALGO[362.9274], BNB[.14], CHZ[2189.562], CRO[1039.792], DOT[9.79804], ETH[.0259828], ETHW[.0859828], EUR[0.00], FTT[1.9996], GMT[12.9326], GST[867.2389], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003722], SOL[2.9994], TRX[699.86], USD[0.00], USDT[0], VET-PERP[0] | | |
| 03346399 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], and-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04391378], FTT-PERP[0], GALIR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00060055], SRM_LOCKED[.20815063], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[.69], USDT[0.00000001], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03346488 | | LUNA2[0.13504426], LUNA2_LOCKED[0.31510329], LUNC[29406.1735312], TRX[55], USD[0.00], USDT[0.02858015] | | |
| 03346594 | | ETH[0.00864028], ETHW[0.00864028], LUNA2[0.00059974], LUNC[130.59661186], TONCOIN[1.46], USD[2.80] | | |
| 03346619 | | ADA-0930[0], ADA-PERP[0], ATLAS[0], BCH[0], BTC[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0.00102845], NFT (39410510562141621626/The Hill by FTX #16678)[1], SOL[0], USD[0.01], XRP[0] | | |
| 03346642 | | LTC[0], LUNA2[0.40259212], LUNA2_LOCKED[0.93938163], USD[0.02], USDT[0] | | |
| 03346702 | | SRM[.42408769], SRM_LOCKED[5.64786815], USD[1.00] | | |
| 03346772 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[25.01637748], FTT-PERP[.200], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IN-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.24001155], LUNA2_LOCKED[5.60026955], LUNC[52263.02068300], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (37344884578050845Z/The Hill by FTX #31329)[1], OKB-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7423.97], USDT[7481.30961151], USTC[0], USTC-PERP[0] | | |
| 03346831 | | LUNA2[0.27051072], LUNA2_LOCKED[0.63119169], LUNC[58904.28], USD[0.00] | | |
| 03346852 | | BTC[0], BTC-PERP[0], EUR[0.18], LUNA2[0.73853596], LUNA2_LOCKED[1.66564556], LUNC[0084762], MANA[10.3438785], SAND[15.5187664], USD[1.36] | Yes | |
| 03346946 | | LUNA2[1.23942020], LUNA2_LOCKED[2.89198048], LUNC[286886.36], TRX[41.80386426], USD[0.00], USDT[0.28834274] | | |
| 03346953 | | ATLAS[12875.95813973], FTT[5.93052744], LUNA2[0.00094148], LUNA2_LOCKED[0.00219679], LUNC[205.01], POLIS[363.03225392], SAND[2.02304665], USD[0.02], XRP[.98] | Yes | |
| 03346972 | | BTC[0.01464183], FTT[25.6], LUNA2[9.18903847], LUNA2_LOCKED[21.44108978], POLIS-PERP[1498.1], TRX[.640926], USD[1148.96], USDT[.1915] | | |
| 03346979 | | ATOM[.00000914], AVAX[.00001839], BTC[.00857888], DOT[.00003327], EUR[1.65], FTM[.00072201], FTT[2.56965088], LUNA2[0.00000386], LUNC[.89], RNDR[126.46661206], RUNE[30.06871377], USD[0.64] | Yes | |
| 03346981 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[.0845], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[-.330], DOT-PERP[0], EOS-PERP[0], ETH[0.94971951], ETH-PERP[-0.111], ETHW[0.94971951], FTM-PERP[0], FTT-PERP[18.2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01482679], LUNA2_LOCKED[0.03459586], LUNC[3228.566338], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[-0.15999999], TRX-PERP[0], USD[-1826.13], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[67] | | |
| 03347210 | | BTC[0.00467162], ETH[.02905555], ETHW[.02905555], EUR[145.00], FTT[1.00062887], LUNA2[0.00000337], LUNA2_LOCKED[0.00000787], LUNC[0.73448596], USD[0.00] | | |
| 03347242 | | FTT[.01285323], SRM[.43891077], SRM_LOCKED[2.56108923], USD[6.88] | | |
| 03347383 | | ADA-PERP[0], HBAR-PERP[0], LUNA2[0.00690087], LUNA2_LOCKED[0.00161204], LUNC[150.44], USD[0.00], USDT[0.00203245], VET-PERP[0] | | |
| 03347383 | | ALPHA[1], MBA4.60843641], SRM_LOCKED[99.95987936], USD[1578.49] | Yes | |
| 03347645 | | FTT[780], NFT (31989574394506178$/FTX EU - we are here! #270287)[1], NFT (41550670162953143$/FTX EU - we are here! #270290)[1], NFT (52320599452466197$/FTX EU - we are here! #270285)[1], NFT (57493117499406639$/The Hill by FTX #37111)[1], SRM[5.97522478], SRM_LOCKED[90.74477522] | | |
| 03347730 | | LUNA2[0], LUNA2_LOCKED[0.94319654], USD[0.00] | | |
| 03347753 | | SRM[.13280463], SRM_LOCKED[1.14505755] | | |
| 03347975 | | AVAX[.00000001], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LUNA2[0.05516304], LUNA2_LOCKED[0.12871378], MATIC[0], TRX[0], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03348367 | | BNB[.00017848], ETH[0.00001727], LUNA2[0.07573607], LUNC[16491.69], TRX[.300037], USD[0.08], USDT[0] | | |
| 03348399 | | ADABULL[971.27199006], ALGO[33.39276], ATOM-PERP[0], AVAX[.00958], BNB[2.8454674], BTC[0.98692662], CRO[4188.78847924], DOGE[.31045], DOT[145.20801961], ENJ[1519.184], ETH[11.28667858], ETHW[14.09940164], FTM[.5351075], FTT[19.02687068], GALA[6437.693], HBAR-PERP[0], LINK[425.8134603], LTC[.009773], LUNA2[31.70742804], LUNA2_LOCKED[73.98399876], LUNC[284017.945048], LUNC-PERP[0], MANA[849.3367], MATIC[3298.8457], NEAR-PERP[0], ONE-PERP[0], SAND[1016.13688], SOL[27.15582], SRM[2.74229017], SRM_LOCKED[28.45905929], TRX[.765594], USD[20949.61], USDT[0.00655784], XRP[1974.44785] | | |
| 03348465 | | FTT[.00441644], SRM[.09420994], SRM_LOCKED[81.6329167], TRX[.00137], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00000001] | | |
| 03348579 | | FTT[.041674], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[21646.39853794] | | |
| 03348776 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-0831-PERP[0], LUNA2_LOCKED[1.60800208], LUNA2-PERP[0], LUNC[242.92392607], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[11.62536982], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03348901 | | AVAX[0], BNB[0.00005669], BTC[0], ETH[0], LUNA2[0.00004593], LUNA2_LOCKED[0.00010717], LUNC[0], MATIC[0.23956390], SOL[2.05581426], TRX[0.00001200], USD[0.00], USDT[6.41585295], USTC[0] | | |
| 03349090 | | ALGO[437.916514], BNB[.00000001], BTC[0.00310420], ETHW[0], LUNA2[0.00583067], LUNA2_LOCKED[0.01360491], LUNC[32.794462], MATIC[0], USD[310.18], USDT[0.00000001], USTC[0.80404200] | | |
| 03349116 | | ATLAS[0], BTC[0], LUNA2[0.34478693], LUNA2_LOCKED[0.80450283], LUNC[75078.08], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], TONCOIN[0.02241578], TONCOIN-PERP[0], USD[ -1.09], USDT[0.00000078] | | |
| 03349163 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004585], USD[0.00], USDT[0.00001427] | | |
| 03349241 | | LUNA2[0.64088588], LUNA2_LOCKED[1.49540039], LUNC[139554.25], USD[0.00], USDT[0.00832044] | | |
| 03349255 | | BTC[0], ETH[0.00020553], ETHW[0.00020553], LOOKS[.98613], LUNA2[0], LUNA2_LOCKED[22.5141036], REN[.06], TONCOIN[.01409], USD[0.01] | | |
| 03349291 | | AVAX[.41753993], BTC[.00024024], ETH[.00654207], ETHW[.00645993], LUNA2_LOCKED[0.08534255], LUNC[7964.3664828], MATIC[17.15795617], SHIB[6970.88865226], SOL[.25903054], USD[0.06] | Yes | |
| 03349306 | | BTC[0.18268632], BTC-0930[0], ETH[2.50959985], EUR[0.00], FTT[9.07885950], LUNA2[0.00000065], LUNA2_LOCKED[0.00000152], MSOL[2.81489231], PAXG[1.06303578], SOL[2.48335586], STETH[1.44618476], USD[0.01] | Yes | |
| 03349356 | | AVAX[.00000001], AVAX-PERP[0], ETHBULL[479.80812466], ETH-PERP[0], ETHW[.00000059], FTT-PERP[0], LUNA2[0.00005455], LUNA2_LOCKED[0.00012729], LUNC[11.879B1], RAY[.00000001], SOL[.00000001], SOL-PERP[0], USD[0.02] | | |
| 03349514 | | FTM[302.9394], LUNA2[3.05891405], LUNA2_LOCKED[7.13746612], LUNC[666084.97492], USD[ -129.61], USDT[0.11076809], XRP-PERP[0] | | |
| 03349589 | | BNB[0], FTT[0.00001189], LUNA2[0.31171514], LUNA2_LOCKED[0.72733534], MATIC[0], TRX[0.00003800], USDT[0.95707524] | | |
| 03349746 | | LOOKS[433], LUNA2[0.07015013], LUNA2_LOCKED[0.16368365], RUNE[104.1], USD[16.73], USDT[0.00000001], USTC[9.93009086] | | |
| 03349928 | | BAO[1], EUR[0.06], KIN[1], LUNA2[1.25318967], LUNA2_LOCKED[2.82048240], TRX[.000081], USD[0.78], USDT[0] | Yes | |
| 03350030 | | BAO[1], DENT[1], EUR[0.00], KIN[2], LUNA2[0.00012344], LUNA2_LOCKED[0.00028804], LUNC[26.8811717], NEXO[.00227285], USD[0.00] | Yes | |
| 03350140 | | NFT (290063641843565078/FTX Crypto Cup 2022 Key #14037)[1], NFT (303943340363666018/FTX EU - we are here! #20365)[1], NFT (364005765219006152/The Hill by FTX #6292)[1], NFT (376921172585877895/FTX EU - we are here! #20485)[1], NFT (401349230137730805/FTX AU - we are here! #34754)[1], NFT (456651841853206370/FTX AU - we are here! #34717)[1], NFT (558869600808964248/FTX EU - we are here! #20646)[1], SRM[4.03544014], SRM_LOCKED[29.68455986] | | |
| 03350243 | | APE[14.14863252], ATLAS[4212.00326682], ATOM[.00000442], AVAX[9.15196374], BTC[.03015045], ETH[4.59817718], ETHW[1.59792602], EUR[0.82], GALA[509.91583148], KIN[1], LUNA2[0.00069708], LUNA2_LOCKED[0.01626653], LUNC[151.59167276], MANA[151.02296839], MATIC[387.99400674], SAND[119.27324191], SOL[4.07685591], USD[0.00], USTC[0.00013017] | Yes | |
| 03350353 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000023], FTT-PERP[0], GALA[800], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[42310654], SRM_LOCKED[32648314], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[34.83], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03350368 | | NFT (553630239600989794/FTX Crypto Cup 2022 Key #3048)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03350375 | | AXS[0], BTC[0], DOGE[0], LUNA2[0.00041626], LUNA2_LOCKED[0.00097127], LUNC[90.64189754], USD[847.86], XRP[0] | | |
| 03350419 | | BNB[0], BTC[0], DOGE[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092875], NFT (353768410679346305/FTX EU - we are here! #65064)[1], NFT (396409802052839037/FTX EU - we are here! #64616)[1], NFT (401452926160940933/FTX EU - we are here! #64836)[1], SOL[.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03350435 | | ALGO[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00110194], LUNA2_LOCKED[0.00257119], LUNC[239.95000000], MATIC[0], NEAR[0], SOL[12.01638308], TRX[0.81964696], USD[156.55], USDT[0], USTC[0] | | |
| 03350459 | | BTC-PERP[0], EUR[0.00], LUNA2[5.28439974], LUNA2_LOCKED[12.33026607], LUNC[1150689.17], ONE-PERP[0], SHIB-PERP[0], USD[ -25.93], USDT[0.03339054], ZIL-PERP[560] | | |
| 03350726 | | LUNA2[0.00007198], LUNA2_LOCKED[0.00016795], LUNC[15.67401768], USDT[0.92425825] | | |
| 03350824 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 03350899 | | LUNA2[0.00394060], LUNA2_LOCKED[0.00919475], USD[201.20], USTC[.557812] | | |
| 03351024 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT[1], DENT-PERP[0], DOGE[.0122013], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], HNT-PERP[0], KIN[1], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00516891], LUNA2_LOCKED[0.01206080], LUNC[.008649], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT-PERP[0], PAXG[.00000054], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.351629], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03351254 | | BTC[.00000142], CHZ[2.96078616], ETH[.14935622], EUR[0.00], KIN[1], LUNA2[0.00367853], LUNA2_LOCKED[0.00858324], SAND-PERP[0], USD[.00], USDT[534.25820766], USTC[.520714] | Yes | |
| 03351389 | | BTC[0], LUNA2[5.29431494], LUNA2_LOCKED[12.35340153], LUNC[1152848.225238], LUNC-PERP[0], USD[0.00], USDT[0.00028335] | | |
| 03351430 | | BTC[.01204161], ETH[0.73987746], ETHW[0], FTT[0.01171904], LUNA2[0.00120046], LUNA2_LOCKED[0.00280108], USD[15.97], USDT[6420.77073176], USTC[0.16993164] | Yes | |
| 03351472 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.03032489], LUNA2_LOCKED[0.07075809], MATIC[0], NEAR[0], SAND-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03351525 | | ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0.27536511], LUNA2_LOCKED[0.64129455], LUNC[.56227428], USD[10.42], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03351538 | | FTT[.02007163], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03351590 | | FTT[.03638737], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03351609 | | BNB[0.72936198], BTC[0.14799045], ETH[1.69739424], ETHW[0.00000002], FTT[0.07079450], LTC[0.02535967], LUNA2[0.0195810], LUNA2_LOCKED[0.02556890], USD[0.00], USDT[679.33082443] | | BNB[.006176], LTC[.025334] |
| 03351712 | | BTC[5.04119601], ENJ[20671.28369964], ETH[.00044647], ETHW[1.117146], FTT[299.95735399], LUNA2[0.04240362], LUNA2_LOCKED[0.09894179], SAND[1.30880557], SOL[59.23768029], USD[4642.04], USDT[49414.26632801], USTC[6.00243799] | Yes | |
| 03351727 | | BTC[.05849014], CRO[8998.2], DOT[251.03474], HNT[.06038], LINK[379.12416], LUNA2[8.33324731], LUNA2_LOCKED[19.44424375], LUNC[26.84463], MANA[3899.22], MATIC[6808.444], RUNE[700.94302], SOL[69.460684], USD[93.22] | | |
| 03351760 | | ETH[0.01578381], ETHW[0.01569825], LUNA2[0.00371306], LUNA2_LOCKED[0.00866382], TONCOIN[.02], USD[0.00], USDT[0], USTC[0.52560277] | | ETH[.015621] |
| 03351768 | | BTC[0.73202976], ETH[1.754], LUNA2[0.00043641], LUNA2_LOCKED[0.00101829], USD[3381.10], USDT[0.00000001] | | |
| 03351787 | | ADA-PERP[0], AGLD[199.9612], APT[9.99806], AVAX[3.999224], BNB[0.83594629], BTC[0.02469625], DOT[8.5983316], ETH[0.11484836], ETHW[0.11484836], EUR[330.38], FTM[547.88012618], FTT[9.998], GALA[1999.6], LINK[53.0896986], LUNA2[2.60781061], LUNA2_LOCKED[6.08489143], LUNC[1.08978854], MATIC[10311.125128], MATIC-PERP[0], PRISM[2555.74462386], RAY[109.98315192], SECO[9.99806], SNX[103.479921], SOL[160.837198], SRM[159.49603498], SRM_LOCKED[2.34073908], TRX[2226], UNI[20.05077266], USD[82.96], USDT[363.33581100], USTC[321.26051769] | | BNB[.809842], FTM[525.393978], SOL[10.254056] |
| 03351796 | | SRM[1.76097566], SRM_LOCKED[10.46676052], USDT[0] | | |
| 03351837 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001806], BTC-PERP[.0882], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[7770], ENJ-PERP[0], ETC-PERP[0], ETH[0.09301630], ETH-PERP[.865], FTT[1098.19131248], FTT-PERP[369.3], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[5.84851792], LUNA2_LOCKED[60.31320848], LUNC[5628569.19860945], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PRISM[18690.62433129], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[-1441], STORJ-PERP[0], SXP[0], SXP-PERP[0], TRX[109504.45342507], TRX-PERP[0], USD[8862.58], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[2464], ZIL-PERP[0] | | BTC[.000018], ETH[.092982], TRX[109131.469346] |
| 03351881 | | LUNA2[0.04223261], LUNA2_LOCKED[0.09854275], LUNA2-PERP[0], USD[0.01], USDT[0.00000015] | | |
| 03351980 | | FTT[.00628832], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03351997 | | BTC[.00000012], DOT[.00009145], EUR[0.00], FTT[0.11112468], LUNA2[0.00215512], LUNA2_LOCKED[0.00502863], MATIC[56.98917], SAND[0], USD[0.30], USDT[0.00000001] | Yes | |
| 03352111 | | ADA-0626[0], ADA-PERP[0], BRZ[2.46584359], BTC[0.00490001], ETHW[.027], LUNA2[0.04345954], LUNA2_LOCKED[0.10140560], LUNC[1462922], USD[0.00], USDT[0], USTC[0] | | |
| 03352154 | | LTC[.00496211], LUNA2[0.19055269], LUNA2_LOCKED[0.44462294], LUNC[41493.25], USDT[-0.34169306] | | |
| 03352155 | | BTC[0.01609694], ETH[.22095801], LUNA2[0.51885783], LUNA2_LOCKED[1.21066827], LUNC[120.6470727], SAND[4.9073731], USD[73.88] | | |
| 03352167 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00000792], BTC-PERP[0], DOGE-PERP[0], DOT[.06074409], DOT-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], EUR[6170.00], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.60069931], LUNA2_LOCKED[1.40163172], LUNA2-PERP[0], LUNC-PERP[0], ROSE-PERP[0], USD[0.15], USDT[.004645], XRP-PERP[0] | | |
| 03352225 | | LUNA2[.38243047], LUNA2_LOCKED[0.89233776], LUNC[83275.04], USD[-0.04], USDT[0] | | |
| 03352227 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 03352428 | | FTT[.09738903], SRM[1.77193433], SRM_LOCKED[10.46806567], USD[0.00], USDT[0] | | |
| 03352434 | | FTT[.00003715], GMT[.01007], NFT[5115194405370275/FTX AU – we are here! #36190][1], NFT[5665727427576746/FTX AU – we are here! #16240][1], SRM[10.51235317], SRM_LOCKED[118.48764683], USD[0.00], USDT[0] | | |
| 03352436 | | APE[.099928], APE-PERP[0], ASD-PERP[0], BNB[.0181037], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[70], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.84165997], LUNA2_LOCKED[1.96387327], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[.47047365], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.00931], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[10.90], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03352444 | | BAT[0], BNB[0], BTC[0], GMT[0], GST[0.05505749], LUNA2[0.00104732], LUNA2_LOCKED[0.00244376], LUNC[0.00200000], SOL-PERP[0], TRX[0.00000600], USD[0.00], USDT[0.25130749] | | |
| 03352482 | | FTT[.00000001], SRM[1.75565477], SRM_LOCKED[10.47361079], USDT[0] | | |
| 03352486 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03352487 | | SRM[.71979404], SRM_LOCKED[5.40020596], USD[0.00] | Yes | |
| 03352495 | | BTC[0], ETH[.00299943], ETHW[.00299943], FTT[1.599297], LTC[0.12243461], LUNA2[0.07063060], LUNA2_LOCKED[0.16480474], LUNC[.0057564], TONCOIN[.0163212], USD[0.76], USTC[9.9981], USTC-PERP[0] | | LTC[.119977] |
| 03352510 | | GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003244], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[5.10], USDT[9.67593412] | | |
| 03352529 | | BTC[0.00068873], FTT[0.08043402], LUNA2[0.86196256], LUNA2_LOCKED[2.01124598], USD[0.00] | | |
| 03352547 | | LUNA2[0.00001750], LUNA2_LOCKED[0.00004085], LUNC[3.81238963], USD[0.00] | | |
| 03352548 | | NFT[5580045762835761/FTX AU – we are here! #19257][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0.22191056] | | |
| 03352575 | | FTT[.07592], SRM[5.65096416], SRM_LOCKED[39.58903584], USD[0.01] | | |
| 03352787 | | ANC[.92666], ANC-PERP[0], APE-PERP[0], AXS[6.797568], GAR[3.99924], LUNA2[0.05220093], LUNA2_LOCKED[0.12180217], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03352789 | | PSY[10000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.04], USDT[1591.95048659] | | |
| 03352823 | | BTC[.3588], ETH[3.949], LUNA2[5.88876440], LUNA2_LOCKED[13.74045028], LUNC[18.97], USD[0.00], USDT[0], XRP[6907.36467205] | | |
| 03352837 | | AKRO[1062.7874], BIT[90], BIT-PERP[0], LUNA2[6.63201306], LUNA2_LOCKED[15.47469714], LUNC[1444134.80706142], USD[0.73], USDT[4.17476555], USTC-PERP[0] | | |
| 03352861 | | GARI[230.22357280], LUNA2[0.20489727], LUNA2_LOCKED[0.47809363], LUNC[0.46], TRX[.6], USD[0.01], USDT[0.00000001] | | |
| 03352942 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009574], USD[0.00], USDT[0] | | |
| 03352952 | | ADA-PERP[0], APT-PERP[0], AVAX[0], AXS-PERP[0], BIT-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.06498], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT[3063780054420286336/The Hill by FTX #10932][1], OMG-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.60473704], SRM_LOCKED[8.51526296], SRM-PERP[0], TRX[.000017], USD[0.00], USDT[0], XRP[1.176716], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03352996 | | AAVE[0.00417352], BNB[0.06610765], DAI[0.09204100], DOT[0.00000010], FTT[25], MATIC[0.60215731], NFT (396201609242072925/FTX Crypto Cup 2022 Key #9543)[1], SRM[.3947643], SRM_LOCKED[5.7252357], USD[-0.16], USDT[0] | | |
| 03353027 | | ETH[.016], ETHW[.016], LUNA2[0.05250756], LUNA2_LOCKED[0.12251765], LUNC[11433.6334241], SAND[8], USD[0.04] | | |
| 03353032 | | LUNC-PERP[0], NFT (289012291649022843/FTX EU - we are here! #177532)[1], NFT (302778916992763297/FTX EU - we are here! #176287)[1], NFT (482415681938372209/FTX EU - we are here! #177589)[1], PSY[5009.22117896], SRM[4.3123281], SRM_LOCKED[32.05544908], USD[0.00], USTC-PERP[0] | Yes | |
| 03353041 | | FTT[.01814216], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03353062 | | ADA-PERP[0], ALCX-PERP[0], APE[.094395], ATOM[.09981], BTC[0.00049831], BTC-PERP[0], CEL[1.114956], DOT[.197226], ETH[.12890671], ETH-PERP[0], ETHW[.12890671], EUR[0.00], FTM-PERP[0], GALA[9.9696], LINK[.193844], LUNA2[0.17576893], LUNA2_LOCKED[0.41012751], LUNC[38274.052158], NEAR[56.689645], RAY[1312.79191400], RAY-PERP[0], SOL[.0184268], SUSHI[.49715], UNI[.198803], USD[0.25], USDT[0.00000002], XRP[1791] | | |
| 03353134 | | AAVE[0], ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ENJ[0], ETH[.00000001], GALFAN[0], LUNA2[0], LUNA2_LOCKED[0.27813744], LUNA2-PERP[0], LUNC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 03353146 | | BTC-PERP[0], FTT[0.03452820], FTT-PERP[0], GST-PERP[0], HT[15.2], LUNA2_LOCKED[132.3745394], SRM[.89505019], SRM_LOCKED[11.15915396], TRX[1499.000105], USD[5304.62], USDT[0.00223656] | | |
| 03353192 | | ANC[1.541172], ATOM[.599886], BTC[0.00209960], BTT[1001389.08456692], EUR[0.34], FTM[54.38870883], FTT[2.699487], LUNA2[0], LUNA2_LOCKED[1.64836462], LUNC[0.42641979], MSOL[2.21693245], SOL[.1399734], TRX[3], USD[30.87], USDT[1.13834008], USTC[90] | Yes | |
| 03353213 | | BTC[0.17297107], CRO-PERP[0], ETH[.12697587], EUR[1635.57], LUNA2[0.00367651], LUNA2_LOCKED[0.00857854], NFT (422510138977022283/FTX EU - we are here! #257949)[1], NFT (529560209417985880/FTX EU - we are here! #257954)[1], NFT (553023277257910387/FTX EU - we are here! #257946)[1], SAND[1.02373848], STETH[0.74289433], USD[0.00], USDT[.0529785], USTC[.520429] | Yes | |
| 03353261 | | FTT[.0834676], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0.00] | | |
| 03353298 | | LUNA2[0.00728791], LUNA2_LOCKED[0.01700512], MATIC[.10304961], TRX[.3081135], USD[1.00], USDT[0] | | |
| 03353373 | | ANC[122], APE[2.97782], ATLAS[1040], AVAX[.59738], BNB[.00867], BTC[.00129514], CHZ[9.996], COMP[.69716054], CONV[7230], COPE[42], DOGE[3974.0406], DOT[3.19016], ETH[.0149556], ETH-PERP[0], ETHW[.0149556], FTM[.999], FTT[1.99806], KIN[569886], LINA[1099.78], LOOKS[1.999], LTC[1.362474], LUNA2[4.38556116], LUNA2_LOCKED[10.23297605], LUNC[954965.177052], MOB[4.5], REEF[9.936], SHIB[2292620], SLP[1850], SNX[3.5], SOL[1.507086], SOS[35600000], SUSHI[7], USD[105.92], XRP[91.5688] | | |
| 03353528 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03353561 | | SRM[2.1569655], SRM_LOCKED[13.2030345] | | |
| 03353575 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00007S], AVAX-PERP[0], BNB-PERP[0], BTC[0.06180000], BTC-PERP[0], CRO-PERP[0], CRV[.91], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03868649], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[34.04957150], LUNC[000000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.026703], SRM_LOCKED[7.71271668], SRM-PERP[0], TRX[28.993792], TRX-PERP[0], USD[1224.19], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03353576 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03353610 | | LUNA2[0.80054950], LUNA2_LOCKED[1.86794884], LUNC[174321.339824], TRX[.00003], USDT[323.32000030] | | |
| 03353710 | | FTT[30.02375478], NFT (307298386330084268/FTX EU - we are here! #167548)[1], NFT (363948934067495845/FTX AU - we are here! #42955)[1], NFT (378622560596012577/FTX EU - we are here! #167614)[1], NFT (511905920711610883/FTX AU - we are here! #33096)[1], NFT (551862304269798788/FTX EU - we are here! #168013)[1], SRM[.57427542], SRM_LOCKED[8.60572458], USD[622.79], USDT[0] | Yes | |
| 03353712 | | BTC[0.00990000], ETHW[.44139], EUR[0.00], FTT[19.22298801], LUNA2_LOCKED[0.00027565], LUNC[25.724854], USD[0.00], USDT[0.12164862] | | |
| 03353852 | | LUNA2[0.00228700], LUNA2_LOCKED[0.05533634], LUNC[498], USD[0.00], USDT[0] | | |
| 03353856 | | FTT[.05243082], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03353867 | | BTC[.0000617], CEL-PERP[0], ETH[.00065175], ETH-PERP[0], ETHW[.00065175], FTT[153.14], LUNA2_LOCKED[1923.878899], TRX[.000169], USD[1220.96], USDT[17431.22106017], USTC[0] | | |
| 03353914 | | DOT[.05498], DOT-PERP[0], FTT[.01788407], GRT[1], LTC[.00425192], MATIC[1.42085461], NEAR[.06981509], RAY[4.62904086], SOL[.00785851], SRM[1.01701764], SRM_LOCKED[.01530535], TRX[.000777], UNISWAP-PERP[0], USD[0.06], USDT[.0049527], XRP[.754241] | | |
| 03353993 | | LUNA2[61.03741735], LUNA2_LOCKED[142.4206405], USTC[8640.141438] | | |
| 03354068 | | LUNA2[0.00697312], LUNA2_LOCKED[0.01627061], USD[0.01], USDT[1.68626124], USTC[.987079] | | |
| 03354081 | | ETH[6.34692084], ETHW[6.34692084], FTT[785], IP3[1500], SLP-PERP[0], SRM[6.67225601], SRM_LOCKED[95.44774399], STG[.00000001], TRX[.000028], USD[0.00], USDT[0] | | |
| 03354098 | | ADA-PERP[0], BAT[.9564], CHZ[589.76], FTM[.939], FTM-PERP[0], FTT[.59906], LINK-PERP[0], LUNA2[1.04901785], LUNA2_LOCKED[2.44770833], LUNC[.00934428], MATIC-PERP[0], NEAR[35.493113], SAND[5.9688], USD[0.46], USDT[0.28100620], XMR-PERP[0] | | |
| 03354238 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00015727], LUNA2_LOCKED[0.00036697], LUNA2-PERP[0], LUNC[34.24715], PEOPLE-PERP[0], USD[ -0.03], USDT[0.03039314] | | |
| 03354380 | | FTT[650.00005], SRM[10.5646108], SRM_LOCKED[20.4753892], USD[0.00] | | |
| 03354483 | | LUNA2[0.47782891], LUNA2_LOCKED[1.11493414], LUNC[104048.252728] | | |
| 03354573 | | ATOM[19], ATOM-PERP[0], AVAX[2.09986], AXS[2], BICO[26], BTC[.0036], CRV[69.997], ETH[.208], ETHW[.208], FTM[35], FTT[2.29978], GALA[200], LINK[24.8979824], LUNA2[1.12994741], LUNA2_LOCKED[2.63654396], LUNC[3.64], MANA[79], MATIC[70], NEAR[4], RUNE[8.3], SAND[70], SAND-PERP[16], SOL[6.169903], USD[105.33], USDT[0] | | |
| 03354779 | | FTT[.02337863], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03354831 | | DOT[19.9962], LUNA2[0.31828886], LUNA2_LOCKED[0.74267401], MATIC[110], SOL[10.48133096], USD[19.44] | | |
| 03354911 | | AR-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SRM[.06759821], SRM_LOCKED[51.35268719], UNI-PERP[0], USD[0.16], USDT[0] | | |
| 03354981 | | AAVE[0], AKRO[1], ALGO[0], AVAX[.00014507], BAO[11], DENT[1], DOT[.06296763], FTM[0], KIN[7], LUNA2[0.00657555], LUNA2_LOCKED[0.01534296], LUNC[1431.84109494], NEAR[0], RSR[2], RUNE[0], SAND[0], SOL[0], SXP[193.62283739], TOMO[1], UBXT[2], UNI[2.1048175], USDT[0.00000033] | Yes | |
| 03355553 | | ETH[0.18499999], FTT[150], GLMR-PERP[0], OKB[0.08173756], SRM[1.86419647], SRM_LOCKED[16.37580353], TRX[.000341], USD[3.18], USDT[0.00450000], USDT-0930[0] | | |
| 03355563 | | NFT (372986180869214055/FTX EU - we are here! #126754)[1], NFT (470030413873316340/FTX EU - we are here! #126641)[1], NFT (496767308207070698/FTX AU - we are here! #56003)[1], NFT (499413259928487722/The Hill by FTX #4819)[1], NFT (529150911492429417/FTX Crypto Cup 2022 Key #21464)[1], NFT (533775147924914651/FTX EU - we are here! #126703)[1], NFT (537091399857045237/FTX AU - we are here! #9935)[1], NFT (574375837125366344/FTX AU - we are here! #3932)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03355722 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169] | | |
| 03355733 | | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03355808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[3.98960594], BNB-PERP[0], BTC[0.32624968], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[470.91051], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[9.699981], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.5299354], EUR[2454.15], FIL-PERP[0], FTM-PERP[0], FTM[1751.66712], FTM-PERP[0], GRT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[ 002856], LINK-PERP[0], LTC-PERP[0], LUNA[26.06157336], LUNA2_LOCKED[14.14367125], LUNC[3079.67], MANA-PERP[0], MATIC-PERP[0], NEAR[147.871899], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[266.301067], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USD[9.32], USDT[0.86502692], USTC[856.043], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03355870 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[6.12200740], LUNA2_LOCKED[14.28468395], LUNC[0], LUNC-PERP[0], RUNE[0], SOL-PERP[0], USD[181.12] | | |
| 03356159 | | ALGO[.0852], BNB[.00855863], ETH[.00000001], ETH-PERP[0], FTT[.044134], SRM[2.76385594], SRM_LOCKED[24.71614406], TRX[.002591], USD[2.05], USDT[0.00000001] | | |
| 03356171 | | FTT[781.76851580], SRM[1.26556134], SRM_LOCKED[117.06315812], USD[0.00] | | |
| 03356220 | | ADA-PERP[0], APE-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083518], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.001554], USD[0.43], USDT[0], VET-PERP[0], WAVS-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03356235 | | BTC[0], DOT[0], ETH[.008], FTT[0], LUNA2[0.22865634], LUNA2_LOCKED[0.53353146], SOL[8.2280377], USD[0.00], USDT[0], XRP[1361.26944737] | | |
| 03356304 | | BTC[0.00846355], ETH[0.02725850], ETHW[0.02315952], LUNA2[0.06954241], LUNA2_LOCKED[0.16226563], LUNC[0.00737706], SOL-PERP[0], USD[23.36], XRP[0] | | |
| 03356461 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03356632 | | BABA-1230[0], BTC[.01151234], DENT[400000], EUR[0.00], FB-1230[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.82270439], LUNC[.00000001], PAXG-PERP[0], SLP[40000], SOS[805000000], TLM[6500], TRX[.000028], USD[99.75], USDT[0] | | |
| 03356642 | | KIN-PERP[0], LUNA2[0.00001299], LUNA2_LOCKED[0.00003032], LUNC[2.83], SAND-PERP[0], TRX[0], USD[0.00] | | |
| 03356692 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03356733 | | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.08264709], LUNA2_LOCKED[0.19284323], LUNC[17996.58], LUNC-PERP[0], SOL-PERP[0], USD[17.11], USDT[0] | | |
| 03356743 | | BNB[.00589128], FTT[1892.50779548], SRM[.1472633], SRM_LOCKED[12.0927367], TRX[.000052], USD[6.14], USDT[0.28852884] | | |
| 03356787 | | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.01] | | |
| 03356791 | | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03356821 | | FTT[0.06817919], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007122], LUNC-PERP[0], SOL[0], USD[2.51], USDT[-0.04066758] | | |
| 03356829 | | BTC-PERP[0], LUNA2[0.03226572], LUNA2_LOCKED[0.07528668], LUNC[7025.92894105], SLP-PERP[0], USD[0.00], USDT[0.10592889], XRP-PERP[0] | | |
| 03356881 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03356914 | | FTT[.01132897], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03357016 | | BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[.9346], DOGE-PERP[0], DOT[.00885403], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.02500000], FLOW-PERP[0], FTT[4999.12633805], FTT-PERP[0], GMT-PERP[0], LUNA2[3.95606414], LUNA2_LOCKED[9.23081632], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SRM_LOCKED[69.02562644], SUN[0.00098526], TRX[.000012], USD[31804.23], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 03357027 | | AKRO[7], ALGO[88.15801342], ATOM[2.62242668], AVAX[3.01005576], BAO[79], BNB[.00000015], BTC[.00666226], CHZ[42.49131141], DENT[4111.86732513], DOGE[81.824808], DOT[3.65475163], ETH[.09117943], ETHW[.09012707], EUR[0.09], FTM[306.72815045], GALA[173.74957913], KIN[68], LINK[3.7817589], LUNA2[0.07700536], LUNA2_LOCKED[0.17967919], LUNC[24826853], MANA[32.12387238], MATIC[200.27057628], RAY[.00765451], SAND[7.57821877], SOL[.00090208], SRM[.00103559], TOMO[1.00068519], TRX[565.92164073], UBXT[4], USD[31.92720648], XRP[17.62549841] | Yes | |
| 03357075 | | AKRO[4], APE[5.09372269], AUDIO[1], BAO[5], CHZ[2], DENT[4], DOGE[3], ETH[0], GRT[1], KIN[6], LUNA2[0.00165681], LUNA2_LOCKED[0.00386589], LUNC[360.77390136], MATH[1], MATIC[3], RSR[1], TRU[3], TRX[5], UBXT[2], USDT[0] | | |
| 03357101 | | AVAX[1.22074406], BAO[3], DENT[1], ETH[.29767559], KIN[5], LINK[7.72685182], LUNA2[0.00001654], LUNA2_LOCKED[0.00003860], LUNC[3.60259424], MANA[94.93201259], SAND[58.81592936], SOL[4.46893197], UBXT[1], USD[163.60] | Yes | |
| 03357147 | | 1INCH[13.72319667], LUA[999.8], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], USD[0.90], USDT[0] | | |
| 03357331 | | LUNA2[0.0059604], LUNA2_LOCKED[0.00139077], LUNC[129.79], TRX[.000777], USD[0.00], USDT[0.00000018] | | |
| 03357368 | | ETH[0], SRM[.45646632], SRM_LOCKED[2.66353368] | | |
| 03357371 | | BTC[0.00250000], FTT[0.02666589], LUNA2[.63808562], LUNA2_LOCKED[1.48886644], USD[1.14] | | |
| 03357374 | | LUNA2[0.0050562], LUNA2_LOCKED[0.00117978], LUNC[110.1], SAND[.99962], TRX[.84760902], USD[0.00] | | |
| 03357377 | | LUNA2[0.08264602], LUNA2_LOCKED[0.19284072], LUNC[.26645611], USD[0.00] | Yes | |
| 03357433 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], LUNA2[0.00431628], LUNA2_LOCKED[0.01007133], LUNC[939.88], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[6.20], USDT[10.76676823], XRP[.099542] | | |
| 03357536 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[10] | | |
| 03357579 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], CRO-PERP[0], ETH-PERP[0], FTM[489], GMT-PERP[0], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.9962], RUNE-PERP[0], SOL[0.00], XTZ-PERP[0] | | |
| 03357744 | | ADA-PERP[0], BTC[.00518113], BTC-PERP[0], CAKE-PERP[0], DOGE[127.34159978], EUR[719.08], HBAR-PERP[0], LUNA2[0.26114855], LUNA2_LOCKED[0.60934661], LUNC[56865.64685017], POLIS-PERP[0], SOL-PERP[0], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 03357751 | | ADA-0325[0], APE-PERP[0], ATOM-0325[0], BADGER-PERP[0], BAL-0325[0], BTC-0325[0], BTC-PERP[.0004], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[4.99999872], ETH-0325[0], EUR[0.00], LUNA2[0.00008774], LUNA2_LOCKED[0.00020474], LUNC[19.1071614], PERP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SHIB[100000], SOL-0325[0], SPELL-PERP[0], SUSHI-0325[0], UNISWAP-0325[0], USD[-2.68], USDT[547.88873140], USTC-PERP[0], XAUT-0325[0] | | |
| 03357873 | | AAVE[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BRZ[.00000001], BTC[0.22832047], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.24607115], ETHW-PERP[0], FTM[.63298], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[1440], LUNA2[0.00580842], LUNA2_LOCKED[0.01355299], LUNC[.0187112], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[583.21], USDT[1068.82201598], XRP-PERP[0] | | |
| 03357887 | | BNB[.00129138], ETH[.00000003], FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.00] | | |
| 03357920 | | LUNA2[1.18919052], LUNA2_LOCKED[2.77477790], LUNC[258948.7413473], LUNC-PERP[2000], SOL[.0099981], SRN-PERP[0], TONCOIN[18.31680904], TRX[2.000001], USD[-0.51] | | |
| 03357982 | | LUNA2_LOCKED[7.90444074], TRX[0], USD[0.00], USDT[0.10634497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03358064 | | ETH[0], FTT[0], LUNA2[0.00695420], LUNA2_LOCKED[0.01622647], LUNC[.002038], USD[0.00], USDT[1.00024434], USTC[.9844] | | |
| 03358143 | | GBP[0.00], LUNA2[8.42315185], LUNA2_LOCKED[0.00103565], USD[0.25], USDT[0.07859174] | | |
| 03358224 | | SRM[1.25472576], SRM_LOCKED[7.71271668], USDT[0.07859174] | | USDT[.076679] |
| 03358257 | | LTC[0.00000537], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085211], USD[ -0.06], USD[0.06599358] | | |
| 03358292 | | CHZ[7], FTT[0], LUNA2[0.00206657], LUNA2_LOCKED[0.00482199], LUNC[450], NFT[455510427596271175/FTX EU - we are here! #129124][1], NFT[549214551010218806/FTX Crypto Cup 2022 Key #8958][1], SOL[.009227], TRX-PERP[0], USD[4.12], USDT[0] | | |
| 03358402 | | ATOM[6.11634086], EUR[0.00], GMT-PERP[0], LUNA2[0.00011984], LUNA2_LOCKED[0.00027964], LUNC[26.09672704], RUNE[14.4], USD[0.00], USDT[0.83280347], USTC[0], ZIL-PERP[0] | | |
| 03358466 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000821], USD[0.00], USDT[.00000011] | | |
| 03358487 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO[484.93747078], CRO-PERP[0], DOGE-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[273.12099356], GALA-PERP[0], GODS[0], KIN[1], LOOKS-PERP[0], LUNA2[1.68670830], LUNA2_LOCKED[3.79618129], LUNC[10.33883589], LUNC-PERP[0], MSOL[3.31421072], MTL-PERP[0], RAMP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], STG[0], USD[0.59], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03358502 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05117355], FTT-PERP[0], GST-PERP[0], LTC[0], LUNA2[1.35135722], LUNA2_LOCKED[3.15316686], LUNC[.00058], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], SRN-PERP[0], TONCOIN[0], TRX[1.268663], USD[ -14.71], USDT[21.97358273], XRP[56], XRP-PERP[0] | | |
| 03358550 | | GBP[0.00], LUNA2[0.00944684], LUNA2_LOCKED[0.02204263], LUNC[2057.07], SAND[694.86795], USD[0.00], USDT[0] | | |
| 03358654 | | BTC[0], DOGE[428.91849], ETH[.17396694], LUNA2[6.62666635], LUNA2_LOCKED[22.4622215], LUNC[1996226.8667644], USD[4.26], USDT[18.11711264] | | |
| 03358865 | | AAVE-PERP[0], AGLD-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.21108907], LUNA2_LOCKED[0.49254118], LUNC[.68], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.69], USDT[0] | | |
| 03358917 | | FTT[.00000622], SRM[.45646632], SRM_LOCKED[2.66353368], USD[1.35] | | |
| 03359107 | | APE[0], AUD[0.00], AVAX[0], BNB[0], DAI[0], DOGE[0], ETH[0], FTT[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.30222549], LUNC[0], RUNE[0], SOL[0], SRM[0], STG[0], USD[0.00], USDT[0], WNDR[0] | Yes | |
| 03359176 | | BTC[.00013239], EUR[178.42], EURT[5.21240579], LTC[.05405053], LUNA2[0.05878644], LUNC[.06322061], SPELL[1321.89996547], USTC[5.54551851] | | |
| 03359205 | | GBP[0.00], LUNA2[5.01585860], LUNA2_LOCKED[11.70367008], USD[190.65], USDT[0.00000001] | | |
| 03359209 | | SRM[1.73697721], SRM_LOCKED[10.50302279] | | |
| 03359275 | | CRO[2110.02608407], ETH[0.04375561], ETHW[.00064385], FTT[564.4229184], LUNA2[9.90798880], LUNA2_LOCKED[22.32918855], NFT[314363710874133850/Netherlands Ticket Stub #400][1], NFT[379220970888068343/Mexico Ticket Stub #456][1], NFT[493168526078468317/Belgium Ticket Stub #345][1], USD[211.05], USDT[0.00382111] | Yes | |
| 03359437 | | APE[0.06500000], LUNA2[0.00372560], LUNA2_LOCKED[0.00869308], LUNC[.00258], TRX[0], USD[0.00], USDT[0], USTC[0.52737636] | | |
| 03359461 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], TRX[.00000001], USD[0.00] | | |
| 03359526 | | BNB[0], BTC[0], LUNA2[0.23044323], LUNA2_LOCKED[0.53770089], LUNC[.74234728], SOL-PERP[0], USD[0.00], USDT[0.00001527] | | |
| 03359580 | | BAO[1], BTC[0.00160028], ETH[0.07339615], EUR[0.00], FTT[.00000935], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNC[1.00596348], STETH[0.00000001], USD[0.00] | Yes | |
| 03359583 | | FTT[493.41309269], LUNA2[0.00255149], LUNA2_LOCKED[0.00595348], USD[5954.68], USDT[10], USTC[.361176] | | |
| 03359617 | | BTC[0], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 03359658 | | ETHW[.00098176], EUR[0.00], LUNA2[26.37376103], LUNC[.0087877], USD[2.42], USDT[1.50320109], USTC[1600] | | |
| 03359774 | | GMT[0], LUNA2[0.01041803], LUNA2_LOCKED[0.02430875], LUNC[2268.55], SOL[.0099981], TRX[.001896], USDT[0.12483330] | | |
| 03359874 | | AAPL-0930[0], AAVE-PERP[0], AMZN-0930[0], AMZN-1230[0], BTC[0.00009766], BTC-PERP[0], CHZ-PERP[0], ETH[0.29121800], ETH-PERP[0], ETHW[0], EUR[21.00], LINK-PERP[0], LUNA2[0.69218107], LUNA2_LOCKED[1.61509918], LUNC[86245.6936284], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[2.17604553], TRX[49.982], TSLA-0930[0], TSLAPRE-0930[0], USD[887.81], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03359956 | | BTC[0], FTT[.00000001], SRM[.43891077], SRM_LOCKED[2.56108923] | | |
| 03360120 | | AKRO[3], ALPHA[1], ATOM[0], BAO[20], DENT[8], DOGE[1], DOT[0.00008215], ETHW[0], EUR[0.00], GALA[.0659834], GRT[1], KIN[23], LUNA2[0.00000966], LUNA2_LOCKED[0.00002254], LUNC[2.10441033], NFT[343083868814232504/FTX EU - we are here! #257682][1], NFT[390314728910138802/FTX EU - we are here! #257670][1], SOL-PERP[0], TRX[22], UBXT[4], USD[0.00], USDT[0] | | |
| 03360181 | | BOBA[.00207711], LUNA2[0.05467522], LUNA2_LOCKED[0.12757552], OMG[.00013465], USD[0.93620304], USTC[7.73954211] | | |
| 03360429 | | BCH[0], BTC[0], ETHW[1.24990346], EUR[0.00], FTT[19.09171499], LUNA2[0.28879504], LUNA2_LOCKED[0.67183997], LUNC[64979.27901657], NFT[294864446141514561/The Hill by FTX #36978][1], PAXG[0.32802713], USD[0.00] | Yes | |
| 03360457 | | FTM[.6362], FTT[0.07981199], LUNA2_LOCKED[0.00000001], LUNC[.001532], LUNC-PERP[0], USD[3.84] | | |
| 03360520 | | BNB[0], BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.06845114], USD[0.00] | | |
| 03360572 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[7.2], AXS-PERP[0], BTC[0.00090468], BTC-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[291], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-6.29999999], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21175204], LUNA2_LOCKED[0.49408010], LUNC[46109.453946], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.52000000], SOL-PERP[10.78], SRM-PERP[0], USD[ -192.50], USDT[38.56000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03360641 | | LUNA2[5.33886346], LUNA2_LOCKED[12.45734609], LUNC[1162548.76], USD[0.15], USDT[0] | | |
| 03360658 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC[.9928], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[ -0.05023299], CEL-PERP[0], CHZ[9.98], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FILM-PERP[0], FTT[27.09966], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.10037969], LUNA2_LOCKED[0.23421928], LUNC[20996], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.35], USD[70.39464434], USTC[0.56029170], USTC-PERP[0], ZIL-PERP[0] | | |
| 03360785 | | BTC[0.01042953], ETHW[.000527], LUNA2[23.44873248], LUNA2_LOCKED[54.71370913], SOL[0.00608920], USD[19280.09] | | |
| 03360796 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX[0], BNB[0], BTC[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.01017424], LUNA2_LOCKED[2.35707324], NEO-PERP[0], PEOPLE-PERP[0], RAY[0], RUNE[0], THETA-PERP[0], USD[ -0.03], USDT[0], USTC[10.15089784], VET-PERP[0], WBTC[0] | | |
| 03360815 | | ATOM-PERP[0], BTC[0], FTT[0.00088639], LUNA2[0.00006337], LUNA2_LOCKED[0.00014787], LUNC[13.8], MANA[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03361055 | | BAT[0.00000001], BTC[0.08590648], KIN[0.00000001], LUNA2[0], LUNA2_LOCKED[3.80825023], USD[0.00] | Yes | |
| 03361142 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00630301], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[370.31952425], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03361146 | | ANC-PERP[0], ATLAS[0], ATOM[0.03615641], BNB[.0602495], CEL-PERP[0], DODO-PERP[0], FLM-PERP[0], FTT[0], LUNA2[0.00367268], LUNA2_LOCKED[0.00856959], LUNC[799.73472056], POLIS[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03361167 | | HT[0], LUNA2[0.00017170], LUNA2_LOCKED[0.00004130], LUNC[3.85471077], SOL[.00000001], TRX[.000001], USD[0.00] | | |
| 03361195 | | FTT[.00249987], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03361276 | | EUR[0.00], LUNA2[2.74537148], LUNA2_LOCKED[0.40586678], LUNC[597810.42], USD[0.79], XRP[5134.40210321] | | |
| 03361449 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00396389], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[2.69445012], LUNA2_LOCKED[6.28705029], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[-1.60000000], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-26.40], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03361489 | | 1INCH-PERP[0], ALGO[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTT-PERP[0], CAD[0.00], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[7.63573748], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00059924], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03361499 | | BTC[0], FTT[0.07425650], LOOKS[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005104], NFT (365415945095245681/Austria Ticket Stub #1175)[1], NFT (523037859421315282/The Hill by FTX #22606)[1], RON-PERP[0], TRX[.000186], USD[0.00], USDT[0] | Yes | |
| 03361593 | | ALGO[.9972], APE[0.06690736], BTC[0.00002239], CUSDT[.2672016], DENT[0.72040637], DFL[150.01061160], DOGE[0.54212245], EDEN[0.00819715], ENJ[0], ETHW[.0009404], FTM[0], FTT[1.06000000], GMT[0], GST[0.01763411], KBTT[202.53456604], KIN[0], KSHIB[3.66151724], MATIC[0.35933281], MTA[0.99500000], NEXO[0], PRISM[0.78157509], PSY[0], RAY[29.20108654], SAND[0], SOL[0.64819662], SRM[10.18422766], SRM_LOCKED[15483037], UMEE[8.71029563], USD[0.01], USDT[32.00004372] | | |
| 03361635 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03361943 | | AAVE[4.039192], ATOM[20.001512], DOT[6.96164483], ETH[1.49838715], ETHW[1.49838715], FTM[801.35134934], LUNA2[1.06472274], LUNA2_LOCKED[2.48435307], LUNC[231845.61922], MATIC[304.28873196], TRX[.000003], USD[1.36], USDT[0.00000001] | | |
| 03361976 | | BTC[0], EUR[0.00], FTT[0], LTC[.00336366], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039584], USD[0.00] | | |
| 03361987 | | ALGO[382.03511406], ATLAS[6555.31044872], CRV[78.49122334], CVX[4.3723589], FTT[45.87985287], GALA[831.38688416], LUNA2[0.23089074], LUNA2_LOCKED[0.53739322], LUNC[52019.01873075], MANA[76.27779338], MATIC[151.97216571], POLIS[88.69991728], RNDR[13.60177235], RUNE[34.33871072], UNI[31.48981619], USD[13.99] | Yes | |
| 03362124 | | BOLSONARO2022[0], BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009892], USD[0.06], USDT[0.00128440] | | |
| 03362225 | | ETHW[1.964607], LUNA2_LOCKED[29.25589871], SHIB[99540], SPELL-PERP[0], TONCOIN[.035], TONCOIN-PERP[0], USD[0.02], USDT[0] | | |
| 03362281 | | FTM[1.99962], LUNA2[35.53151121], LUNA2_LOCKED[82.9068595], LUNC[.004069], USD[9995.63] | | |
| 03362591 | | DOGE[.0793], LUNA2[0], LUNA2_LOCKED[2.01411225], USDT[0.01853688] | | |
| 03362644 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03362696 | | ANC[0], AVAX[0], BNB[0], ETH[0.00000038], HT[0], LUNA2[0.01470545], LUNA2_LOCKED[0.03431273], LUNC[0.04737200], MATIC[0.00008457], REEF[.44653381], TRX[0.93422200], USD[0.00], USDT[0] | | |
| 03362698 | | LUNA2[0.00223698], LUNA2_LOCKED[0.00521962], LUNC[.008368], USD[1.01], USTC[0] | | |
| 03362700 | | LUNA2[0.09828630], LUNA2_LOCKED[0.22933471], LUNC[21402.05], USD[0.01], USDT[0.00889120] | | |
| 03362794 | | ATOM[13.73058259], AUDIO[157.96998], AVAX[5.45604544], BIT[331.95402], BTC[0.00412837], CRO[1359.7416], ETH[0.09920630], ETHW[0.06924609], EUR[0.00], HNT[29.094471], LRC[117.97758], LUNA2[6.88725832], LUNA2_LOCKED[16.07026942], LUNC[1499715], MANA[60.98841], MATIC[102.67756212], NEXO[49.9905], OKB[0.09735773], SAND[57.98936], SOL[3.27277395], SOS[25295193], USD[0.36], USDT[0.00378603] | | OKB[.091816] |
| 03362921 | | BTC[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 03363021 | | BNB[.1995], FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03363164 | | BTC[0], LINK[.030156], LUNA2[0.00574335], LUNA2_LOCKED[0.01340116], TRX[.000038], USD[0.00], USDT[1.94409422], USTC[.813] | | |
| 03363259 | | FTT[941.201199], SRM[10.90804182], SRM_LOCKED[123.01195818], USD[1103.91], USDT[154.11917435] | | |
| 03363291 | | FTT[.560], SRM[1.34531317], SRM_LOCKED[42.33468683] | | |
| 03363383 | | FTT[5.70143100], LUNA2[0.20337207], LUNA2_LOCKED[0.76701502], LUNC-PERP[0], NFT (440455057507076604/FTX EU – we are here! #33869)[1], NFT (454744879926489484/FTX EU – we are here! #33723)[1], NFT (470849327977326102/FTX EU – we are here! #34025)[1], SAND[0], USD[0.00], USDT[0.01714434], XRP[0] | | |
| 03363476 | | LUNA2[0.00519048], LUNA2_LOCKED[0.01211114], LUNC[1130.24], USD[0.00], USDT[0.00689014] | | |
| 03363506 | | LUNA2[0.00034471], LUNA2_LOCKED[0.00080433], LUNC[75.06205565], SOL[.15], USD[0.24] | | |
| 03363659 | | GALA-PERP[0], LUNA2[0.00211823], LUNA2_LOCKED[0.00494254], LUNC[461.25], NFT (571869668287939173/FTX EU – we are here! #15297)[1], USD[0.00] | | |
| 03363699 | | FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03363789 | | APE[0], BTC[0.16388318], DOGE[2372.05426190], ETH[1.18208723], ETHW[0], FTT[25.09198865], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.23582178], LUNA2_LOCKED[0.55025082], LUNC[0], NFT (324838312490577983/FTX AU – we are here! #47027)[1], NFT (452429739497647798/FTX EU – we are here! #245985)[1], NFT (481544647312028854/Official Solana NFT)[1], NFT (519412256253886692/FTX EU – we are here! #245973)[1], NFT (566052979271316572/FTX EU – we are here! #245996)[1], SOL[0], TRX[0.00077700], TSLA[0.09034300], TSLAPRE[0], USD[862.72], USDT[0.00000152] | | |
| 03363821 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], LUNA2[0.00000556], LUNA2_LOCKED[0.00001297], LUNC[1.21083356], MATIC[0], NEAR[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 03363947 | | LUNA2[0.00013089], LUNA2_LOCKED[0.00030543], USD[0.00], USDT[0.00051548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03363953 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[609.07], USDT[0.00000002], USTC[2], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03363962 | | LUNA2[0.00000125], LUNA2_LOCKED[0.00000293], LUNC[.27397361], TRX[.001554], USD[0.00] | | |
| 03363989 | | ENS[.01], FTT[.07756264], INDI[.968572], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0.00200000] | | |
| 03364097 | | DOGE[.4], ETH[0], FTT[0.38736438], SRM[.60335944], SRM_LOCKED[130.70274441], USD[0.00], USDT[0] | | |
| 03364200 | | LUNA2[0.00028450], LUNA2_LOCKED[0.00066384], NFT (369752809866711279/FTX AU - we are here! #14861)[1], NFT (424352465631614279/FTX AU - we are here! #14823)[1], NFT (504883685091698628/FTX AU - we are here! #23823)[1], USTC[.040273] | | |
| 03364288 | | BNB[0.00000001], BTC[0], LUNA2[0.06992232], LUNA2_LOCKED[0.16315208], LUNC[15215.73254421], SOL[0], TRX[0], USDT[0.00082231] | | |
| 03364523 | | FTT[780.152066], SRM[9.75821008], SRM_LOCKED[113.60178992], TRX[3899.19834], USDT[0] | | |
| 03364561 | | LUNA2[0.00257157], LUNA2_LOCKED[0.06000033], NFT (426798622884312418/FTX EU - we are here! #102935)[1], NFT (454646882689869287/FTX EU - we are here! #102465)[1], NFT (550580108914296664/FTX EU - we are here! #102109)[1], TRX[.5647481], USD[0.01], USDT[0.60000000] | | |
| 03364573 | | APE-PERP[0], BAND-PERP[0], BTC[1.33669919], BTC-PERP[0], CRV[1745], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], FTT[699.95355442], FTT-PERP[0], LUNA2[53.31066265], LUNA2_LOCKED[124.3915462], LUNC[23373.2411299], LUNC-PERP[0], MATIC-PERP[0], SRM2[.67712358], SRM_LOCKED[15.86287642], TONCOIN[610.6], TRX-PERP[49180], USD[17355.28], USDT[-11136.90073504], USTC-PERP[0] | | |
| 03364581 | | ETH[.00000006], FTT[150], SRM[.40250509], SRM_LOCKED[5.83749491] | | |
| 03364781 | | BTC[0], LUNA2[0], LUNA2_LOCKED[1.26450521], LUNC[118006.573964], RAY[27.94692848], SHIB[99980], SRM[3.01837771], SRM_LOCKED[.01685059], USD[0.00] | | |
| 03365011 | | BTC[.07987796], LUNA2[3.76681879], LUNA2_LOCKED[8.78924385], LUNA2-PERP[0], LUNC[24830.48291], SHIB[86540], USD[495.59] | | |
| 03365022 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095331], TRX[.000777], USD[0.00], USDT[0] | | |
| 03365132 | | LUNA2[0.00021024], LUNA2_LOCKED[0.00049057], LUNC[45.7812999], USD[0.01], USDT[0.00000001] | | |
| 03365251 | | BTC[.00042612], FTT[.71656992], LUNA2[0.04797035], LUNA2_LOCKED[0.11193083], LUNC[10445.64663345], USD[0.00] | | |
| 03365326 | | BNB[0], FTT[0.00566549], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[15.55501906] | | |
| 03365349 | | AXS[.06], CRO[9.984], ETHW[.0004], LUNA2[0.00037617], LUNA2_LOCKED[0.00087773], LUNC[.009], RSR[4.432], TRX[.000777], USD[0.00], USTC[.053243] | | |
| 03365408 | | APE[26], AXS[31.9], BNB[4.43], BTC[.2255], CRO[430], DOGE[5970], ENJ[564], ETH[1.442], ETHW[1.442], FTT[20.4], LUNA2[5.32689495], LUNA2_LOCKED[12.42942155], LUNC[17.16], MATIC[1220], SAND[155], SOL[15.06], USD[0.86], XRP[1213] | | |
| 03365535 | | SRM[.54989994], SRM_LOCKED[0.08439966] | | |
| 03365536 | | APT[0], ETH[0], GMT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], TRX[0], USD[5.03], USDT[0] | | |
| 03365594 | | APT[2.012], BNB[0], ETH[0], GENE[.00000001], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039375], MATIC[0], SOL[.49835338], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 03365990 | | BTC[0.05067694], ETH[.23], ETH-PERP[0], ETHW[.233], FTT[7.2983704], LUNA2[0.00006461], LUNA2_LOCKED[0.00015076], LUNC[14.07], SAND-PERP[0], SOL-PERP[0], USD[218.15] | | |
| 03366034 | | NFT (306200965838583123/FTX AU - we are here! #35202)[1], SRM[1.07768771], SRM_LOCKED[21.22290565], USD[0.09], USDT[0.09111687] | Yes | |
| 03366047 | | ATLAS[807.40866994], BAO[7], BTC[0.00120094], EUR[0.00], HMT[37.73087659], KIN[8], LUNA2[0.05987685], LUNA2_LOCKED[0.13971266], LUNC[.19304503], RSR[1], SOL[0.19559601], UBXT[11], USD[0.00], XAUT[0.01909505] | Yes | |
| 03366071 | | ATOM[0], AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0.00000412], LUNC2-PERP[0.00000962], LUNC[0.89798947], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03366122 | | BNB[0], BTC[0], DAI[0], ETH[0], HT[0], LUNA2[0.00066714], LUNA2_LOCKED[0.00155667], LUNC[145.27245], MATIC[0], NFT (415161283350256769/FTX EU - we are here! #5392)[1], NFT (446882942923675107/FTX EU - we are here! #2637)[1], NFT (468744979378140585/FTX EU - we are here! #5248)[1], NFT (476504755298242420/The Hill by FTX #24397)[1], NFT (567252179051710078/FTX Crypto Cup 2022 Key #7164)[1], SOL[0], TRX[0.28396000], USD[0.01], USDT[0], XRP[0] | | |
| 03366123 | | ASD[0], BAO[0], BNB[0], BTC[0], ETH[0], FTM[0], LINK[0], LTC[0], LUNA2[0.00024343], LUNA2_LOCKED[0.00056800], LUNC[53.00773555], MAPS[0], MATIC[0], SHIB[0], SOL[6.27343442], SPELL[0], SRM[0], USD[0.00], XRP[0] | | |
| 03366227 | | ETHW[.00035], FTT[1578.5578205], NFT (295104768038475149/FTX EU - we are here! #235768)[1], NFT (348482612584284659/FTX EU - we are here! #235785)[1], NFT (364278723844752073/FTX EU - we are here! #13408)[1], NFT (391068288090698141/FTX EU - we are here! #235601)[1], NFT (480286933633742699/The Hill by FTX #4435)[1], NFT (488947376085144286/Austria Ticket Stub #1841)[1], NFT (510177524638067718/FTX AU - we are here! #6392)[1], NFT (511162078820987880/FTX AU - we are here! #17954)[1], NFT (521301687766853215/Netherlands Ticket Stub #1764)[1], NFT (529225924884932550/FTX Crypto Cup 2022 Key #4002)[1], NFT (556484956389196892/FTX AU - we are here! #36302)[1], PSY[43632.325342], SRM[.04998734], SRM_LOCKED[6.19001266], USD[2.17], USDT[1.63158565] | | |
| 03366414 | | LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.11109], USD[0.43583167], USTC[.5] | | |
| 03366524 | | SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 03366542 | | ETH[0], LUNA2[0.19741816], LUNA2_LOCKED[0.46064237], LUNC-PERP[0], TRX[.000013], USD[0.00], USDT[0.23186066] | | |
| 03366591 | | BNB[0], BTC[0], GALA[.00036191], LUNA2[0.00000551], LUNA2-PERP[0.00001285], LUNC[1.2], MATIC[0.00000915], SOL[0], TRX[0.00314350], USD[0.02], USDT[0.00007982] | | |
| 03366694 | | NFT (446492660918176131/FTX AU - we are here! #35675)[1], SRM2[.15638139], SRM_LOCKED[21.22290565], USD[0.09] | Yes | |
| 03366835 | | SRM[8.38115227], SRM_LOCKED[100.21884773], USD[10.00] | | |
| 03366956 | | FTT[0.04570583], LUNA2[0.11347816], LUNA2_LOCKED[0.26478239], LUNC[24710.11], TRX[0], USD[0.03], USDT[0] | | |
| 03366968 | | ETH[.00000363], ETHW[0], FTT[680.38090974], INDI_IEO_TICKET[2], NFT (416520630797290847/FTX AU - we are here! #9115)[1], NFT (433998369369017258/FTX EU - we are here! #230402)[1], NFT (434904216616301276/FTX EU - we are here! #230394)[1], NFT (483033107383731601/FTX EU - we are here! #230386)[1], NFT (571238947730488712/FTX AU - we are here! #9123)[1], SRM[.22208384], SRM_LOCKED[96.21766382], USD[1.01], USDT[0.00895043] | | |
| 03367242 | | LUNA2[0.00021389], LUNA2_LOCKED[0.00049909], NFT (372496244286421694/FTX EU - we are here! #194323)[1], NFT (531114145136004744/FTX EU - we are here! #194297)[1], NFT (557760411574387482/FTX EU - we are here! #194186)[1], USD[0.25], USDT[1.38], USTC[.0302785] | | |
| 03367319 | | FTT[.06873463], SRM[.43891077], SRM_LOCKED[2.56108923], USD[3.16] | | |
| 03367396 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS[0.03669610], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00096099], ETH-PERP[0], ETHW[0.00096099], LUNA2[6.97524201], LUNA2_LOCKED[16.27650501], LUNC[3696394.6878464], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00211571], SOL-PERP[0], USD[273.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03367413 | | LUNA2[0.59481381], LUNA2_LOCKED[1.38789889], TRX[.747101], USD[0.00] | | |
| 03367501 | | SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09] | Yes | |
| 03367582 | | SRM[1.67430683], SRM_LOCKED[13.32569317] | | |
| 03367607 | | BNB[0], ETH[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], NFT (327996220683379229/FTX EU - we are here! #76058)[1], NFT (422995981812506576/FTX AU - we are here! #51503)[1], NFT (500141280249211952/FTX AU - we are here! #51441)[1], NFT (517750822680061937/FTX EU - we are here! #78372)[1], NFT (519316462190189083/FTX EU - we are here! #77977)[1], SOL[0], TRX[.000847], USD[0.00], USDT[0.00000028] | | |
| 03367618 | | AAVE[.00195175], AAVE-PERP[0], ADA-PERP[0], AKRO[.68012], ALGO[.04429], ALGOBULL[52465395.90069766], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.20022084], AMPL-PERP[0], APT[.00595], AR-PERP[0], ATOM[.0054365], ATOM-PERP[0], AUDIO[.02518], AUDIO-PERP[0], AVAX[.010582], AVAX-PERP[0], AXS-PERP[0], BAL[.00437725], BALBULL[2.34217128], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00018871], BCH-PERP[0], BNB[.00073015], BR2[.208065], BTC[0.00001325], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[.1037], CHZ-PERP[0], COMP[0.00005861], COMP-PERP[0], CREAM[.0007283], CRV-PERP[0], CUSDT[.16424], CVC-PERP[0], DAI[.0062655], DENT-PERP[0], DMG[.0780465], DODO-PERP[0], DOGE[.572655], DOGEBULL[4.6], DOT[.001503], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[320000], EOS-PERP[0], ETC-PERP[0], ETH[0.50326803], ETH-PERP[0], ETHW[0.50112005], EURT[.006275], FIDA[.10004], FIL-PERP[0], FLM-PERP[0], FRONT[.01073], FTM-PERP[0], FTT[160.28317888], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.046985], HGET[.03566125], HNT[.0031775], HNT-PERP[0], HXRO[.032135], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[.014921], KNCBEAR[9549.38480334], KNC-PERP[0], KSM-PERP[0], LEOBEAR[.55684518], LEOBULL[.00006758], LINA-PERP[0], LINK[.01524], LINK-PERP[0], LRC-PERP[0], LTC[.0007424], LTC-PERP[0], LUA[.0079385], LUNA2[.03222703], LUNA2_LOCKED[2.40852974], LUNC[224763.61], LUNC-PERP[0], MANA-PERP[0], MAPS[.156795], MATH[.1057135], MATIC-PERP[0], MKR[.00000817], MKR-PERP[0], MOB[0.02845485], MTA[.280215], MTL-PERP[0], NEAR[.0333065], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.665385], PAXG[0.00000769], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00025629], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL[.0214585], SOL-PERP[0], SRM[.237075], SRM-PERP[0], STMX-PERP[0], STORJ[8.15529085], STORJ-PERP[0], SUSHI[.0113075], SUSHIBULL[17536283.14505469], SUSHI-PERP[0], SXP[.0087255], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.0050475], TOMOBULL[7400.91517059], TOMO-PERP[0], TRU[.254915], TRX[.417085], TRX-PERP[0], UBXT[.32875], UNI[.002565], UNI-PERP[0], USD[6267.27], USDT[1047.20553027], VET-PERP[0], WAVES-PERP[0], WRX[.16061], XAUT[0.00002630], XAUTBULL[.00000968], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.002], XRP[.15999], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000867], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[.500746], ETHW[.500746] |
| 03367627 | | BNB[.00000001], LUNA2[0.00095638], LUNA2_LOCKED[0.00223155], LUNC[208.25383037], SOL[0], TRX[.000073], USD[0.00], USDT[0] | | |
| 03368229 | | LUNA2[0.00008697], LUNA2_LOCKED[0.00020295], LUNC[18.94], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0.03], USDT[0.00026793] | | |
| 03368247 | | ADA-PERP[0], BNB[0], BNB-PERP[0], DAI[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00010723], LUNA2_LOCKED[0.00025020], LUNC[23.35], MATIC-PERP[0], MKR-PERP[0], NFT (480557943493757962/FTX EU - we are here! #16816)[1], NFT (484672431972026041/FTX EU - we are here! #16704)[1], NFT (524880253539148699/FTX EU - we are here! #16767)[1], PEOPLE-PERP[0], SOL[.00000001], SOL-0325[0], SOL-PERP[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 03368339 | | AMPL-PERP[0], LUNA2[0.00000355], LUNA2_LOCKED[0.00000829], LUNC[.005009], NEAR-PERP[0], USD[198.76], USDT[0.00000002], USTC[.0005], USTC-PERP[0], WAVES-PERP[0] | | |
| 03368363 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.4999829], SHIB-PERP[0], SOL-0325[0], SOS-PERP[0], USD[-0.01], USDT[0.00725957], XRP-PERP[0] | | |
| 03368545 | | BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.08310523], LUNA2_LOCKED[0.19391221], NFT (481840003962441249/FTX EU - we are here! #50210)[1], SOL[0], TRX[46.94735731], USD[0.00], USDT[0] | | |
| 03368554 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368557 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368564 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368583 | | AVAX[0], AXS[0], BNB[0], BNT[0], DOT[0], ETH[.00000583], FTM[0], LUNA2_LOCKED[31.90899854], LUNC[498], MATIC[0], OKB[0], RAY[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03368618 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368620 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368621 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368622 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368624 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368626 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03368632 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368664 | | SRM[7.67901644], SRM_LOCKED[63.85348794], USD[3.76], USDT[0.90415780] | | |
| 03368673 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HT[0], LUNA2[0.02285080], LUNA2_LOCKED[0.05331854], MATIC[0], MATIC-PERP[0], NFT (329177335453335211/FTX EU - we are here! #195787)[1], NFT (377146721794718574/FTX EU - we are here! #195743)[1], NFT (396658938974058698/FTX EU - we are here! #195812)[1], SOL[.00000040], TRX[.337499], USD[0.00], USDT[4.66018548] | | |
| 03368684 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368685 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03368687 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368688 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368694 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368721 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[397.02], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.36100659], LUNA2_LOCKED[0.84255872], LUNC[78629.544134], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[124.08], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03368769 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368778 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368792 | | ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.12198031], LUNA2_LOCKED[0.28462073], LUNC[26561.47], MANA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[6118.42330678], SPELL-PERP[0], USD[0.00], USDT[149.66174087], USDT-PERP[0], WAVES-PERP[0] | | |
| 03368837 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368838 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368841 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03368843 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 03368907 | | AKRO[11], AUDIO[180.8594155], AVAX[4.41487416], BAO[20], BF_POINT[200], BNB[0.00000258], BTC[.00000012], DENT[18358.06525892], DOT[6.63308337], ETH[.00000187], ETHW[.14715896], EUR[0.00], FTM[70.34973122], KIN[10], LUNA2[0.41116197], LUNA2_LOCKED[0.94662792], LUNC[7.72077079], MANA[63.6315358], MATIC[79.40352334], NEAR[5.82886019], RSR[2], SOL[6.82977019], TRX[11], UBXT[8], USDT[297.93972602], USTC[59.25714515], WAVES[12.99385687], XRP[56.57118364] | Yes | |
| 03368920 | | LUNA2[5.39437603], LUNA2_LOCKED[12.58687741], USD[0.01], USTC[763.6] | | |
| 03368968 | | KIN[2951.89506172], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SAND[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 03369094 | | BIT[.90352], ETH[0], FTT[.07937117], INDI_IEO_TICKET[1], NFT [304936437998396277/FTX AU - we are here! #18393][1], NFT [409219722565757343/FTX AU - we are here! #56529][1], NFT [413427308313012021/FTX AU - we are here! #284938][1], NFT [443018482731027942/Netherlands Ticket Stub #1924][1], NFT [471817914840494844/FTX EU - we are here! #284944][1], NFT [529762076027780419/The Hill by FTX #16884][1], SRM[3.85811394], SRM_LOCKED[29.62853722], TRX[.000008], USD[4.44], USDT[263.96526739], XPLA[.004] | Yes | |
| 03369139 | | APE[.099202], CREAM-PERP[0], LOOKS-PERP[0], LUNA2[0.00985611], LUNA2_LOCKED[0.02299759], LUNC[2146.1888543], LUNC-PERP[0], MATIC-PERP[0], RSR[8629.5452], USD[0.03], USDT[0.35673137] | | |
| 03369171 | | LUNA2[0.24299094], LUNA2_LOCKED[0.56697887], USD[0.00], USDT[0.00723013], XRP[.669909] | | |
| 03369262 | | AMPL[0.00000001], BTC[0], DOGE-PERP[0], FTT[9721.33444558], LTC[0.00000002], LTC-PERP[0], LUNA2_LOCKED[272.937759], LUNC-PERP[0], NFT [355201612818381436/FTX EU - we are here! #150880][1], NFT [493890755758989761/FTX EU - we are here! #150670][1], NFT [511402495096908704/FTX EU - we are here! #150799][1], SRM[19.30959641], SRM_LOCKED[253.06751636], USD[0.00], USDT[0.00000001] | | |
| 03369281 | | ATLAS[.16996284], BAO[8.78021708], DENT[.88815994], KIN[90.0606188], LUNA2[0.00007081], LUNA2_LOCKED[0.00016523], LUNC[15.42032775], SOS[4162.10380985], TRX[.001567], USD[0.05], USDT[0.02423432] | Yes | |
| 03369446 | | FTT[0.68924374], NFT [471495312086049163/FTX EU - we are here! #284917][1], NFT [509310663503927087/FTX EU - we are here! #285075][1], SHIB-PERP[0], SOL-PERP[0], SRM[6.54200966], SRM_LOCKED[54.54508849], USD[0.00], USDT[9.10890735] | | |
| 03369490 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.11262543], LUNA2_LOCKED[0.26279288], LUNC[198.26126310], LUNC-PERP[0], SAND-PERP[0], SOL[0.00], USDT[0], USTC-PERP[0] | | |
| 03369543 | | FTT[0.06792629], HT[.097302], LUNA2[1.26393062], LUNA2_LOCKED[2.94917146], TRX[.001554], USD[167.10], USDT[0.00985249] | | |
| 03369559 | | ANC[.2], BTC[.00004], BTC-PERP[0], ETH[0.00031966], ETHW[0.00031966], LUNA2[157.3143172], LUNA2_LOCKED[367.06674], LUNC[7183432.006], SHIB[34000], USD[ -314.45], USDT[5] | | |
| 03369635 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL[0.33643892], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07234933], GLMR-PERP[0], GMT-PERP[0], LOOKS[.00000001], LUNA2[0.00017523], LUNA2_LOCKED[0.0040887], LUNC-PERP[0], NEAR-PERP[0], SOL[.0040698], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.79], USTC[0.02480524], USTC-PERP[0] | | |
| 03369698 | | ATOM-PERP[0], ETH[.00000095], ETHW[.00000095], FTT[0], LUNA2[0.43719360], LUNA2_LOCKED[1.00469693], NFT [334957229717192220/Singapore Ticket Stub #1310][1], NFT [357722582079001776/FTX Crypto Cup 2022 Key #2506][1], NFT [386504700346239084/The Hill by FTX #3102][1], NFT [396945597307063039/FTX AU - we are here! #6229][1], NFT [416924862596236/FTX AU - we are here! #26563][1], NFT [431851684378290108/FTX EU - we are here! #96702][1], NFT [436971261742549358/FTX EU - we are here! #96876][1], NFT [544445554809059180/FTX EU - we are here! #97054][1], TRX[.000028], USD[0.01], USDT[0.00000001] | Yes | |
| 03369701 | | ANC-PERP[0], ATOM-PERP[0], AUD[7450.97], BTC[0.02445147], BTC-PERP[0], LUNA2[38.44302023], LUNA2_LOCKED[89.70038054], LUNC[268380.24569508], SCRT-PERP[0], SOL[1], USD[2127.85], USDT-PERP[ -1000], USTC[5267.32848382], USTC-PERP[0] | | BTC[.016233], USD[500.00] |
| 03369758 | | ETH[0.00042979], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050991], TONCOIN[.008], USD[3.91], USDT[0] | | |
| 03370114 | | BTC[0.00009704], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.19234643], LUNA2_LOCKED[0.44880834], LUNC[41883.840558], USD[0.17], USDT[0.00000001] | | |
| 03370200 | | ETH[3.80027781], ETHW[3.80027781], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[1999962], SOL[18.096561], USD[2.07] | | |
| 03370215 | | FTT[576.714328], SRM[9.80401035], SRM_LOCKED[113.67598965], TRX[1584.17623], USDT[0] | | |
| 03370232 | | APE[0], BNB[0], ETH[0], LUNA2[0.31035843], LUNA2_LOCKED[0.72416968], SOL[0], USD[0.00], USDT[0] | | |
| 03370247 | | SRM[5.17059872], SRM_LOCKED[44.04535055], USD[0.00], USDT[0.00659631] | | |
| 03370390 | | BAO[1], BTC[.00000001], CAD[0.00], ETH[0], KIN[3], LUNA2[0.00000209], LUNA2_LOCKED[0.00000488], LUNC[.38632904], TRX[.00640626], UBXT[2], UMEE[.00028351], USD[0.00], USDT[0.00019247], USTC[.00004551] | Yes | |
| 03370412 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.44182971], LUNA2_LOCKED[1.03093599], LUNC[96209.3502601], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03370441 | | EUR[0.70], LUNA2[0.00033654], LUNA2_LOCKED[0.00078526], USD[0.01], USTC[.047639] | | |
| 03370445 | | AKRO[1], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.05073779], LUNA2[2.88559998], LUNA2_LOCKED[6.49445480], USD[0.01], USDT[683.70300064] | Yes | |
| 03370538 | | BOBA[16064.88638], FTM[7941.4114], LUNA2[5.77410831], LUNA2_LOCKED[13.4729194], LUNC[1257324.241694], USD[0.21] | | |
| 03370549 | | AKRO[7], APE[.00013274], ATLAS[569.29884118], ATOM[5.06710611], AUD[0.02], AVAX[3.32537969], AXS[1.9704202], BAO[26], BTC[.00189743], CRO[179.57196594], DENT[6], DOT[10.14541468], ETH[.20134885], ETHW[.20113725], KIN[30], LUNA2[0.23159974], LUNA2_LOCKED[0.53902571], LUNC[.74483592], MANA[67.9853476], MATIC[228.85020858], RSR[1], SAND[45.92858525], SHIB[1426363.42962473], SOL[4.45227921], TRX[6], UBXT[3] | Yes | |
| 03370583 | | BLT[.68490297], GOOGL[.01090096], LUNA2[12.25792777], LUNA2_LOCKED[28.60183147], LUNC[32563.9], USD[0.00], USDT[77.01964037] | | |
| 03370770 | | FTM[.9274], LUNA2_LOCKED[47.13898548], USD[0.00], USDT[.03] | | |
| 03370802 | | APE[108.16335960], BTC[0.77784615], BTC-PERP[0], ETH-PERP[0], EUR[6174.59], FTT[6.22527203], IOTA-PERP[0], LINK-PERP[0], LUNA2[1.60563207], LUNA2_LOCKED[3.74647484], LUNC[344964.89920180], LUNC-PERP[0], SOL[0.00621001], USD[100.67], XRP-PERP[0] | | EUR[5321.04], USD[100.47] |
| 03370955 | | LUNA2[0], LUNA2_LOCKED[6.63583789], USD[0.00] | | |
| 03370990 | | AKRO[2], APE[7.32096918], AURY[0], AVAX[2.81819999], BAO[8], BTC[0.00000100], DENT[2], FTM[216.09177867], GALA[1974.94424375], GBP[0.00], KIN[13], LUNA2[0.00003739], LUNA2_LOCKED[0.00008725], LUNC[8.14275409], NEAR[15.54938873], RSR[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03371027 | | BTC[0], ETH[.00000301], ETHW[0.00000300], LUNA2[0.00097464], LUNA2_LOCKED[0.00227417], NFT [356121690026236311/FTX AU - we are here! #172587][1], NFT [368820372976116802/FTX EU - we are here! #172638][1], NFT [445885740656961697/FTX EU - we are here! #172364][1], NFT [532234118515356403/The Hill by FTX #28969][1], NFT [564277586186995770/FTX Crypto Cup 2022 Key #2278][1], TRX[.000777], USDT[0], USTC[.137966] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03371098 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[1.11650405], ADAHEDGE[.002966], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[30.2], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE[.18059675], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-093000], ATOMBULL[24409.6885], ATOM-PERP[0], AUDIO-PERP[0], AVAX0.24220884], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00038518], BCH-0930[0], BCH-123000], BCH-PERP[0], BEAR[4914.6108319], BIT-PERP[0], BNB[0.00335586], BNB-0930[0], BNBBULL[.00499194], BNB-PERP[0], BTC[0.00346750], BTC-0330[0], BTC-123000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.70272933], C98-PERP[0], CAD-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBEAR[347595.5], COMPBULL[96835734.25], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.10822434], DOGE-0930[0], DOGE-123000], DOGEBEAR2021[.018338], DOGEBULL[13.654437], DOGE-PERP[0], DOT[0.55049543], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[65.01465], ETCHALF[0.00000977], ETC-PERP[0], ETH[0.00438646], ETH-0330[0], ETH-0930[0], ETH-123000], ETHBULL[2.28500976], ETH-PERP[0], ETHW[0.00474975], FIL-PERP[0], FILM-PERP[0], FLM-123000], FTM[2.40379779], FTM-PERP[0], FTT[0.24330797], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[193863.125], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HEDGE[0.00050277], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[17586.07], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-123000], LINKBULL[126.42175], LINK-PERP[0], LRC-PERP[0], LTC[0.08403535], LTC-0930[0], LTCBEAR[516.8025], LTCBULL[656.1455], LTC-PERP[1.33999999], LUNA2[1.76438915], LUNA2_LOCKED[1353.47997102], LUNC[.009404], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-123000], MATIC[23.02999607], MATICBEAR2021[28.58], MATICBULL[1553.07536482], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.23918591], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[91190000], SUSHI-PERP[0], SXP-PERP[0], THETABULL[132.43331002], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.020412], TRX-PERP[0], UNI-PERP[0], USD[-9056.49], USDT[2068950.26709622], VETBULL[543.645], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-123000], XRP[24.34961149], XRPBULL[3413.07], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[576.73715], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03371107 | | LUNA2[0.55050531], LUNA2_LOCKED[1.28451240], LUNC[12193.53], USD[0.03], USDT[0.06617453] | | |
| 03371183 | | AAVE[1.85], BTC-PERP[0], ETH[0.20598470], ETH-PERP[0], ETHW[.088], FTT[.099221], FTT-PERP[0], LINK-PERP[0], LUNA2[0.05101674], LUNA2_LOCKED[0.11903907], LUNC[11109.0038991], NEAR-PERP[0], SOL-PERP[0], USD[38.11] | | |
| 03371264 | | BTC[0], DOGE[.95419328], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030324], LUNC-PERP[0], SOL[.00557072], TRX[.877553], USD[0.01], USDT[0], XRP[.9] | | |
| 03371299 | | AAVE[1.019598], AVAX[1.0996], AXS[.9998], BCH[2.0003276], BNB[1], BNT[24.995], CHZ[19.008], COMP[.998], DOT[.9998], ENJ[80.905], ETH[2.0005998], FTM[30.988], FTT[.0998], GALA[199.96], GARI[.995], HNT[.0946], LINK[.9998], LRC[.994], LTC[1.89922], LUNA2[0.31342039], LUNA2_LOCKED[0.73131424], LUNC[4.318938], MANA[4.999], MATIC[159.968], MKR[1.3495302], RUNE[.04252], SAND[95.9634], SHIB[1999520], SOL[2.9966], SUSH[23.9952], UNI[.0992], USD[0.42], USDT[4.43705256], XRP[.99] | | |
| 03371424 | | BNB[0], BTC[0.00362227], CHZ[0], DENT[1], DOGE[0], ETH[0], GALA[0], GBP[0.00], GRT[0], KIN[0], LINK[0], LRC[0], LUNA2[2.30913282], LUNA2_LOCKED[5.1970331], LUNC[519.81568631], RUNE[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03371446 | | BNB[0], BTC[0], HT[0], LUNA2[0.00116587], LUNA2_LOCKED[0.00272037], LUNC[253.8717552], MATIC[.00000001], NFT (381779032246820589/FTX EU - we are here! #130596)[1], NFT (403141314752489790/FTX EU - we are here! #133323)[1], NFT (460178085590790483/FTX EU - we are here! #133650)[1], TRX[6.500855], USD[0.00], USDT[0] | | |
| 03371466 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1251.34], FB-0325[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00481506], LUNA2_LOCKED[0.01123514], LUNC[40.89438680], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03371569 | | LUNA2[0.00000551], LUNA2_LOCKED[0.00001285], LUNC[1.2], NEAR-PERP[0], SOL[1.15], USD[0.95] | | |
| 03371625 | | AUD[25.00], AVAX[.098917], BTC[0.00009931], DEFI-PERP[0], DOGE[1.50809], ETH[.00198917], ETHW[.00198917], LOOKS-PERP[0], LUNA2[0.06498513], LUNA2_LOCKED[0.15163198], SOL[.0491564], TRX[.001554], USD[-0.85], USDT[230.81020575], USTC[9.19896] | | |
| 03371644 | | BTC-PERP[0], LUNA2[0.00006033], LUNA2_LOCKED[0.00014078], LUNC[13.1383793], USD[0.09], XRP[.6] | | |
| 03371836 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 03371914 | | ANC-PERP[0], ASD-PERP[0], BNB[0], CEL-0624[0], CONV-PERP[0], EDEN-PERP[0], ETH[.00000001], GLMR-PERP[2], GST-0930[0], HT-PERP[.25], KLUNC-PERP[0], KNC-PERP[1], LUNA2[2.32441246], LUNA2_LOCKED[5.42362907], LUNA2-PERP[0], LUNC-PERP[33000], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[40], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-0.45], USDT[0.50865047], USTC-PERP[0], XRP[4.25885549] | | |
| 03372000 | | BTC[0.87934644], ETH[2.98651164], ETHW[2.98651164], EUR[0.00], FTM[719.28968533], FTT[15.0554333], LINK[424.93889], LUNA2[1.86450366], LUNA2_LOCKED[4.35050853], LUNC[6.0062913], SOL[20.576508], USD[10.94] | | |
| 03372031 | | EUR[0.00], LUNA2[0.00266091], LUNA2_LOCKED[0.00620879], USD[16863.60], USDT[0.00237320], USTC[.376665] | | |
| 03372103 | | BTC[0], EUR[0.00], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], USD[0.67], USDT[1.55161121], XRP[0] | | |
| 03372140 | | FTT[.00497573], SRM[.43891077], SRM_LOCKED[2.56108923], USD[1.21] | | |
| 03372193 | | AKRO[7], ATOM[26.67919602], BAO[30], BNB[.47103205], BTC[.05069381], DENT[3], DOT[3.31489091], ETH[.10553907], ETHW[.10446406], EUR[172.08], FTT[8.0893072], KIN[37], LUNA2[0.65061786], LUNA2_LOCKED[1.46437529], LUNC[4.73853636], RSR[2], TRX[3], UBXT[6] | Yes | |
| 03372230 | | AAVE[20.17787313], ATOM-PERP[0], AUDIO[9998.0964], AVAX[133.49319424], AXS[607.58298743], DYDX[999.8], HNT[149.97], SIL[361.34660214], SRM[15167.96527496], SRM_LOCKED[153.379915], USD[16.04] | | AAVE[19], AVAX[128], AXS[499] |
| 03372280 | | AGLD[395.0799342], ALPHA[764.92650760], ASD[360.09503787], ATOM[13.7978358], AVAX[8.899], BADGER[8.0180725], BCH[0], BICO[23.9914], BNB[1.0396876], BNT[30.5031842], BTC[0.03159014], CEL[.00256], COMP[3.06622765], CRV[.997], DENT[9996.62], ETH[0.14389231], ETH-0930[0], ETHW[.02592444], FIDA[68.9798], FTM[522.151124], FTT[13.8989956], GRT[852.562618], JOE[437.73546], KIN[579884], LINA[2349.48], LUNA2[0.00737680], LUNA2_LOCKED[0.01721253], LUNC[1606.31414134], LUNC-PERP[0], MOB[0.49763001], MTL[27.19458], NEXO[66.97609], PERP[125.44008], PROM[64.547196], PUNDIX[26.68942], RAY[222.05567621], REN[24.779652], RSR[0], RUNE[5.40111674], SAND[126.991], SKL[521.652068], SRM[117.99709], STMX[7568.6366], SXP[78.7605768], TLM[2261.826782], USD[4086.57], USDT[0.00000002], WRX[303.94746] | | |
| 03372318 | | APT[0], ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00496047], ETHW[0.00368632], HT[0], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], LUNC-PERP[0], MATIC[0], NFT (296454808993897164/FTX EU - we are here! #27897)[1], NFT (525115525016653470/FTX EU - we are here! #27675)[1], SOL[0], TRX[0.00002200], USD[0.00], USDT[0], USTC[0] | | |
| 03372356 | | BTC[.00718828], ETHW[.27194366], FTT[0.00258500], LINK[14.75984129], LUNA2[22.28215252], LUNA2_LOCKED[51.9916892], SGD[0.01], SOL[16.00526026], USD[0.00], XRP[15.88620147] | | |
| 03372453 | | BSV-PERP[0], BTC-PERP[0], DOGE[149.999224], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000013], FTT-PERP[0], LUNA2[0.00063831], LUNA2_LOCKED[0.00148939], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2061.80], USDT[0], XTZ-PERP[0] | | |
| 03372505 | | BTC[.00002], DOGE[0], FTT[0.00000001], SRM[.39028986], SRM_LOCKED[27.76632834], USD[-0.29], USDT[0.00000022] | | |
| 03372532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.75727628], LUNA2_LOCKED[4.10031132], LUNC[382650.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.603905], TRX-PERP[0], UNI-123[0 -0.39999999], UNI-PERP[0], USD[1261.62], USDT[0.01644449], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03372612 | | SRM[.70568042], SRM_LOCKED[5.29431958], USDT[0] | | |
| 03372670 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03372700 | | FTM[.41843306], LTC[.00111001], LUNA2[0.04988916], LUNA2_LOCKED[0.11640804], LUNC[10863.47], TONCOIN[.07], TRX[.00077], USD[0.00], USDT[0.00000001] | | |
| 03372813 | | AKRO[7], AUDIO[1], BAO[8], BAT[1], DENT[7], DOGE[2], ETH[0.00056642], ETHW[0.00056641], FIDA[1], GRT[1], KIN[1], LUNA2[0.00134595], LUNA2_LOCKED[0.00314055], LUNC[293.08419782], RSR[5], TRX[8], USD[0.00], USDT[0.00001015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03372827 | | AMPL[0.14155985], APE-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.0299], GST-PERP[0], INDI[.020835], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056842S], LUNC-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], TRX[.000111], USD[0.70], USDT[0.00656902] | | |
| 03372846 | | ETHW[2.42577446], EUR[0.00], LUNA2[0.00001721], LUNA2_LOCKED[0.00004017], LUNC[3.7492875], SOL[48.13015589], TRX[.001554], USDT[0] | | |
| 03372863 | | ATOM[0], AVAX[0], BNB[0], CRO[0], ETH[0], ETHW[0], EUR[0.00], KIN[2], LUNA2[0.05653849], LUNA2_LOCKED[0.13192315], LUNC[0.18228021], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 03372890 | | BTC[.300028], ETH[-0.00007133], ETHW[-0.00007087], FTT[.929626], RAY[1], SOL[.5], SRM[3.14091191], SRM_LOCKED[23.97908809], TRX[.000001], USD[117.79], USDT[4343.00387032] | | |
| 03372931 | | FTT[.04857464], SRM[4.83891077], SRM_LOCKED[2.56108923], USD[6.25] | | |
| 03372970 | | SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.00], USDT[.21949251] | | |
| 03372983 | | DAI[.00000001], SGD[0.01], USD[0.60] | | |
| 03373063 | | LUNA2[0.00642021], LUNA2_LOCKED[0.01498049], LUNC[1398.0143268], USD[0.09], XRP[.00000001] | | |
| 03373088 | | SRM[1.84954626], SRM_LOCKED[16.27045374], USD[0.01] | | |
| 03373103 | | AAVE[.00000347], AKRO[1], BAO[13], DENT[3], ETHW[.01810329], KIN[13], LUNA2[0.20769367], LUNA2_LOCKED[0.69258130], LUNC[1766.56503007], RSR[1], SAND[16.34426612], SHIB[1917880.29447845], TRX[2], UBXT[3], USD[0.00], USTC[42.07954652] | Yes | |
| 03373114 | | ALICE-PERP[0], BTC-PERP[0], ETH[.00000002], ETHW[.00000002], EUR[0.00], LUNA2[0.00023639], LUNA2_LOCKED[0.00055158], LUNC[.00536613], USD[0.00], USDT[.00776467], USTC[.03345896] | | |
| 03373177 | | AKRO[3], ALCX[.38307523], AVAX[1.81235538], BAO[28], DENT[2], DOT[3.64978617], ETH[.00000618], ETHW[.00000618], GBP[2.34], KIN[20], LUNA2[0.48612390], LUNA2_LOCKED[1.10970844], LUNC[1.53354187], NEAR[14.36797843], RSR[1], SOS[1712950.34822475], TRX[3], UBXT[2], USD[0.00], USDT[0.00002164] | Yes | |
| 03373253 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], ETH-PERP[0], EUR[0.63], FTM-PERP[0], FTT[0.00001065], HT-PERP[0], LINK-PERP[0], LUNA2[0.16249326], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.41], USDT[0] | | |
| 03373258 | | AAVE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[10.13243833], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0628[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0916[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0930[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOT[24.00928023], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[13.13076675], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[3188], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[6.82102785], SOL-PERP[0], SOS-PERP[0], SRM[2.03593011], SRM_LOCKED[.03102789], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-2660.89], USDT[0.00000008], XRP-PERP[0] | | ATOM[8.968703], DOT[23.860967], SOL[6.739876] |
| 03373323 | | LUNA2[0.08232499], LUNA2_LOCKED[0.18929164], SAND[3], USD[0.00], USDT[0] | | |
| 03373503 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.02435431], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0.00164780], CEL-093[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[.0082], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH+PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.0966115], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.27604], GLMR-PERP[0], GMT-PERP[0], GST[.041056], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLU-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[1.42022], LOOKS-PERP[0], LRC-PERP[0], LUA[.6], LUNA2[0.00031266], LUNA2_LOCKED[0.00072964], LUNA2-PERP[0], LUNC[0.29867252], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00077657], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-257], USD[16.73], USDT[9545.30925715], USTC[0.04406490], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03373565 | | BTC[0], LUNA2[0.00844745], LUNA2_LOCKED[0.01971073], SOL[0], USD[0.00] | Yes | |
| 03373624 | | LUNA2[0.00013767], LUNA2_LOCKED[0.00032125], LUNC[29.98], NFT (346162985772439556/FTX EU - we are here! #46689)[1], NFT (500924748985468400/FTX EU - we are here! #46935)[1], NFT (552202033824275881/FTX EU - we are here! #46856)[1], TRX[.199337], USD[0.00], USDT[0] | | |
| 03373654 | | 1INCH[.00000001], AXS[0.01749065], ETH[0.00081896], ETH-PERP[0], ETHW[0.00081895], FTT[1000.21092517], HNT[.041572], IMX[8561.73004288], MNGO[146202.605043], RAY[0], SOL[0.00513710], SOL-PERP[0], SRM[20321.14001651], SRM_LOCKED[510.74227395], SRM-PERP[0], USD[17414.17], USDT[36094.32469144] | | |
| 03373771 | | APE[2.50536559], AVAX[0.43291302], DOGE[27.65687724], FTT[0], GAL[1.42803746], LINK[1.01948812], LUNA2[0.02643917], LUNA2_LOCKED[0.06169140], LUNC[5757.185314], PEOPLE-PERP[0], RON-PERP[0], SAND[5.75724026], SHIB[226006.77916871], SOL[0], USD[0.00] | | |
| 03373802 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[2.59647612], LUNA2_LOCKED[6.02623502], SOL-PERP[0], TRX[.39548296], USD[862.05], USDT[0], USTC-PERP[0] | Yes | |
| 03373849 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[7.90708753], SHIB[0.00000009], USD[0.00], XRP[18.98257995] | Yes | |
| 03373931 | | BNB[0.00874601], BTC[8.49485296], ETH[0.00028322], ETHW[.00048497], FTT[780.6059], NFT (296676120152838494/Austria Ticket Stub #1978)[1], NFT (504881476189027452/FTX EU - we are here! #155376)[1], NFT (515392167310055531/FTX EU - we are here! #155284)[1], NFT (542990988397846635/FTX AU - we are here! #37161)[1], NFT (544277402847575121/FTX EU - we are here! #37197)[1], NFT (571024909512837806/FTX EU - we are here! #155419)[1], SRM[.13274532], SRM_LOCKED[98.94725468], USD[27.80], USDT[0.00122615] | | |
| 03374050 | | LUNA2[0.00888825], LUNA2_LOCKED[0.01607259], USD[0.00], USDT[0.00766081], USTC[.975066] | | |
| 03374155 | | GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00520637], LUNC[1133.7], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 03374168 | | LUNA2[0.01187543], LUNA2_LOCKED[0.02770933], LUNC[2585.9], USD[0.39] | | |
| 03374246 | | BTC[0.00010000], ETH[0.01398417], ETHW[0.00099278], LUNA2[0.11218500], LUNA2_LOCKED[0.26176500], SGD[0.10], USD[-1.23] | | |
| 03374291 | | BTC-PERP[0.04999999], DOGE-PERP[2724], ETCBULL[.486], ETC-PERP[15], ETHBULL[20.06772522], ETHW-PERP[46], FTT-PERP[46], HNT-PERP[0], LRC-PERP[516], LUNA2[0], LUNA2_LOCKED[22.33731268], LUNC-PERP[0], MATIC-PERP[0], TRX[29], USD[-521.68], USDT[997.30000000], USTC[105], XRPBULL[8061.8], XRP-PERP[0] | | |
| 03374292 | | ATLAS[7186.93935751], BTC[0.00453546], LUNA2[0.16582259], LUNA2_LOCKED[0.38691939], LUNC[36108.219426], SOL[0], USD[0.00] | | |
| 03374347 | | AAVE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00002945], ETH-0930[0], ETH-PERP[-1.32199999], ETHW[.00002945], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[13.38925171], LUNA2_LOCKED[31.24158733], LUNA2-PERP[0], LUNC[2915537.75], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1751.02], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03374351 | | ETHW[.03229186], SRM[1.84390185], SRM_LOCKED[16.27609815], USD[0.01], USDT[181] | | |
| 03374457 | | ETH[.55010645], ETHW[1.92779], SRM[1.46252275], SRM_LOCKED[10.65747725], USD[0.00], USDT[2623.13] | | |
| 03374550 | | LUNA2[0.00510578], LUNA2_LOCKED[0.01191350], NFT (402650229936293769/FTX AU - we are here! #38971)[1], NFT (432450102266097411/FTX AU - we are here! #39007)[1], USDT[0], USTC[.722749] | | |
| 03374667 | | AKRO[3], BAO[16], BTC[.00009128], DENT[4], ETH[.00082915], FTT[.09940003], KIN[8], LUNA2[0.00270768], LUNA2_LOCKED[0.00631793], NFT (348457412024087060/FTX Crypto Cup 2022 Key #3943)[1], NFT (417913802692332401/FTX AU - we are here! #36351)[1], NFT (520270807230548114/The Hill by FTX #9957)[1], NFT (565213584914638460/FTX AU - we are here! #36373)[1], TRX[.633548], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0.00960000], USTC[.383286] | Yes | |
| 03374736 | | FTT[.04946321], FTT-PERP[0], LUNA2[0.00088661], LUNA2_LOCKED[0.00206875], SRM[.28629232], SRM_LOCKED[76.25419017], STX-PERP[0], TRX[.000169], USD[0.00], USDT[0.00990000], USTC[.125504] | Yes | |

Amended Schedule F Priority Unsecured 01/23/24 Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03374762 | | LUNA2[0.00068927], LUNA2_LOCKED[0.00160829], LUNC[150.09], SAND[10], USD[0.00] | | |
| 03374865 | | ADA-PERP[0], LUNA2[0.21744212], LUNA2_LOCKED[0.50736495], LUNC[47348.48], USD[101.22] | | |
| 03374924 | | AAVE[1], ATOM[30], AVAX[10], BTC[.0271], DOGE[5000], DYDX[13.3], FTM[300], GENE[50.08411411], LUNA2[0.66822674], LUNA2_LOCKED[1.55919573], LUNC[145507.78], RUNE[50], SLP[710], SOL[25.041], TRX[.000215], USD[0.00], USDT[204.75512039] | | |
| 03374949 | | ATOM[0], AXS-PERP[0], BAT[0], COPE[.000147], DOT[0], GENE[0], LUNA2[0.00013048], LUNA2_LOCKED[0.00030446], LUNC[28.41330308], MATIC[0], SOL[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 03374951 | | DOGE[5], FTT[.2], LUNA2[0.05207664], LUNA2_LOCKED[0.12151218], LUNC[11339.8], TONCOIN[100.977105], USD[1.49] | | |
| 03374967 | | LUNA2[0.00000882], LUNA2_LOCKED[1.92096778], USD[0.00] | | |
| 03375135 | | AAVE-PERP[0], ADA-032S[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00329168], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.56], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.34354462], LUNC[32060.38485349], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[ -6.32], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03375163 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SAND[4.99715], TRX[.185849], USD[0.00], USDT[0] | | |
| 03375216 | | ETH[0], FTT[25.4949], LUNA2[8.88847373], LUNA2_LOCKED[20.7397205], USD[0.00], USDT[0.0000735] | | |
| 03375227 | | ETH[0.00000540], FTT[0.00000013], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], NFT [393416697422733294/The Hill by FTX #8075][1], NFT [426661500306198238/FTX AU - we are here! #34601][1], NFT [453872943718752303/FTX AU - we are here! #34577][1], NFT [514340062644023171/FTX EU - we are here! #78327][1], NFT [549178015552093824/FTX EU - we are here! #78241][1], NFT [553112261259933155/FTX EU - we are here! #78396][1], TRX[1], USD[0.00] | Yes | |
| 03375234 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03375338 | | ANC-PERP[0], AXS[.09899], LUNA2[0.36924367], LUNA2_LOCKED[0.86156857], LUNC[0.00642146], LUNC-PERP[0], RAY[0.00355761], RAY-PERP[0], SRM[3.18809895], SRM_LOCKED[29.93190105], SUN[16480.42817655], TRX[.000168], USD[0.39], USDT[7.70301315], USTC[52.26822272], USTC-PERP[0] | | |
| 03375402 | | 1INCH-PERP[0], ALCX-PERP[0], ATLAS[2.6888], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001027], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.322368], TRX-PERP[0], USD[586.86], WAVES-PERP[0], XRP-PERP[0] | | |
| 03375482 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03375499 | | ETH[0], LUNA2[0.70392205], LUNA2_LOCKED[1.6424848], LUNC[153280.51], TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 03375538 | | ETHW[0], FTT[0.15260208], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], NFT [403102188086128221/The Hill by FTX #29971][1], USD[0.05], USDT[0] | Yes | |
| 03375594 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[48], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0094], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[.083], ETH-PERP[0], ETHW[.063], FIDA-PERP[0], FTM-PERP[0], FTT[1.4], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.08074487], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36962613], LUNA2_LOCKED[0.86246099], LUNC[80486.87], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[72.94130481], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[48.3], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL[4.88883434], SOL-PERP[0], SPELL-PERP[0], SRM[15], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[ -384.20], USDT[.04946394], VETBEAR[1800000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03375604 | | AUDIO[57152.5672], DOT[10883.92278], FTM-PERP[100], FTT[1535.09292], SOL[3278.534162], SRM[16008.7139836], SRM_LOCKED[332.0892164], USD[ -24.94], USDT[0] | | |
| 03375657 | | BNB[0], LUNA2[0.03773079], LUNA2_LOCKED[0.08803852], LUNC[8215.96], NFT [476273362742052925/FTX EU - we are here! #17275][1], NFT [496681858211299367/FTX EU - we are here! #17473][1], NFT [525025199647361585/FTX EU - we are here! #17651][1], USD[0.02], USDT[0.05000000] | | |
| 03375722 | | CRO[70.64464268], FTT[0.06172200], LUNA2[0.01517239], LUNA2_LOCKED[0.03540224], LUNC-PERP[0], SAND[11], SWEAT[400], USD[0.00] | | |
| 03375744 | | LUNA2[0.00015696], LUNA2_LOCKED[0.00036625], SAND[.9998], USD[0.00], USTC[0.02221916] | | |
| 03375747 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00060370], ETH-0930[0], ETH-PERP[0], ETHW[0.00060370], EUR[0.01], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.06168436], LUNA2_LOCKED[0.14393018], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00082], TRX-PERP[0], USD[0.42], USDT[0.00000006], VET-PERP[0], WAVES-PERP[0] | | |
| 03375925 | | FTT[0.00321871], SRM[.43004379], SRM_LOCKED[2.56108923], USD[2.10] | | |
| 03375983 | | AVAX[0.04398610], ETH[0.00001238], ETHW[0.00001238], FTT[0.04139288], LUNA2[0], LUNA2_LOCKED[2.63617322], RAY[1877.58650298], SOL[.00212932], SRM[271.40572385], SRM_LOCKED[2.21152367], USD[0.00], USDT[0] | | |
| 03376000 | | GALA[300], GALA-PERP[280], HBAR-PERP[422], LUNA2[0.57371729], LUNA2_LOCKED[1.33867369], LUNC[12492B.149372], USD[ -38.35] | | |
| 03376024 | | AXS[.09322], FTT[13.452216], LUNA2[0], LUNA2_LOCKED[1.42212331], TRX[.000002], USD[0.00], USDT[0.08200000] | | |
| 03376054 | | DOGE[50363], FTT[25.0000745], LUNA2[3.28104983], LUNA2_LOCKED[7.65578295], LUNC[714455.51], USD[0.00], USDT[0] | | |
| 03376132 | | BTC[0], LUNA2[0.00000188], LUNA2_LOCKED[0.00004439], LUNC[.41] | | |
| 03376166 | | AMPL[0], BNB[0], BTC[0.00100000], CREAM[.005448], DAI[0], ETH[ -0.01183346], FTT[.00000061], HNT[.06132], KNC[.0136], LTC[0], LUNA2[11.41199923], LUNA2_LOCKED[26.62799821], LUNC[2484986.86], LUNC-PERP[0], MOB[ -5.57979238], TRX[0], USD[0.00], USDT[ -10.46765831] | | |
| 03376201 | | BTC[.0000976], ETH[.0240088], ETHW[.0240088], FTT[1.09], LUNA2[0.00178152], LUNA2_LOCKED[0.00415688], LUNC[387.929952], SOL[.008], USD[102.46] | | |
| 03376256 | | FTT[0.01223521], LUNA2[0.49280064], LUNA2_LOCKED[1.14986816], NFT [432540481043274662/FTX AU - we are here! #18878][1], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 03376335 | | BNB[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.34379349], NFT [523750527128514809/FTX EU - we are here! #24391][1], NFT [528502007592106235/FTX EU - we are here! #25077][1], NFT [559580063138717377/FTX EU - we are here! #23571][1], SAND[0], TRX[0], USD[0.00], USDT[0] | | |
| 03376344 | | ETH[0.00729717], ETHW[0.00723286], FTT[25], GAL[.00010256], SRM[1.69017614], SRM_LOCKED[13.32160961], TRX[.001622], USD[307.72], USDT[38.10374787] | Yes | |
| 03376384 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0.20000000], ETHW[0], FB-0325[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00161347], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00145448], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001582], TRX-PERP[0], UNISWAP-PERP[0], USD[ -177.62], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03376419 | | AAVE[.007206], ATLAS[6.22], ETH[.000519], ETH-PERP[0], ETHW[.000519], FTM[0.55600000], FTT[.05028], LUNA2[4.63483036], LUNA2_LOCKED[10.81460419], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03376423 | | SRM[2.78787394], SRM_LOCKED[21.33212606], USD[0.01] | | |
| 03376436 | | APE[.05516411], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00539], USD[0.00] | | |
| 03376459 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05339466], LUNA2_LOCKED[0.12458754], LUNC[11626.79999999], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[40.88], USDT[29.81148147], USTC[0], USTC-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03376491 | | LUNA2[0.03377376], LUNA2_LOCKED[0.12547211], LUNC[11709.35], USD[0.00] | | |
| 03376537 | | AVAX-PERP[0], AXS-PERP[0], BRZ[1815.5454761], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.34142379], LUNA2_LOCKED[0.79665551], SOL-PERP[0], USD[0.00] | | |
| 03376550 | | BTC[0], ETH[0], ETHW[0.06700000], EUR[0.00], FTT[15.06294463], LUNA2[0.15024831], LUNA2_LOCKED[0.35057940], USD[0.00] | | |
| 03376551 | | ALT-0325[0], ALT-0624[0], ALT-PERP[0], AVAX[.83790739], BAO[2], BTC[0.03841739], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DENT[1], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[.36023092], EUR[0.15], FTT[.945211], KIN[2], LUNA2[0.00011468], LUNA2_LOCKED[0.00026759], SHIT-0325[0], SOL[.27157174], USD[0.00], USDT[7395.44702061], USTC[.016234], USTC-PERP[0] | Yes | |
| 03376579 | | BTC[0.00000004], FTT[.00000001], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[0] | | |
| 03376599 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.005], EUR[0.00], FTT-PERP[0], LUNA2[0.06208413], LUNA2_LOCKED[0.14486297], LUNC[0.00591700], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[308.65], XMR-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 03376600 | | NFT (313048209070108751/Hungary Ticket Stub #1288)[1], NFT (318136660355203444/FTX AU - we are here! #26134)[1], NFT (344981813115617396/FTX AU - we are here! #105526)[1], NFT (365771947611558055/FTX AU - we are here! #113529)[1], NFT (360741961634045979/FTX AU - we are here! #5398)[1], NFT (377797393733306300/France Ticket Stub #352)[1], NFT (484529239469001150/FTX AU - we are here! #5409)[1], NFT (484806251827441727/The Hill by FTX #1996)[1], NFT (504373159322931404/FTX Crypto Cup 2022 Key #352)[1], NFT (525418024043898372/FTX EU - we are here! #110889)[1], NFT (565675516172837526/Montreal Ticket Stub #708)[1], SRM[4.83047679], SRM_LOCKED[35.12952321], USD[19.06] | | |
| 03376613 | | FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.03] | | |
| 03376643 | | FTT[.05973856], SRM[4.4375539], SRM_LOCKED[2.5624461], USD[2.06] | | |
| 03376651 | | BTC-PERP[0], NFT (463555664171225490/Austria Ticket Stub #1063)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], TRX[.000002], USD[11.02] | Yes | |
| 03376717 | | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.4340732S], NFT (448670674616765115/The Hill by FTX #24851)[1], ONT-PERP[0], TRX[.000032], TRY[0.00], USD[0.00], USDT[0.00000001], USDT-0930[0], XRP[0] | | |
| 03376760 | | FTT[0.03491893], NFT (372756768939898385/FTX EU - we are here! #173497)[1], NFT (374142018785366021/FTX EU - we are here! #173261)[1], NFT (447654497130585796/FTX EU - we are here! #173146)[1], SOL[0], SRM[.4630109], SRM_LOCKED[2.6569891], USD[0.00], USDT[0] | | |
| 03376790 | | BTC[.00006748], BTC-PERP[0], ETH[.00029647], ETHW[.00022677], KIN[1], LUNA2[23.94324018], LUNC[84029.45270599], TRX[.000791], UBXT[1], USD[0.72], USDT[0], USTC[0] | Yes | |
| 03376804 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[100.04] | | |
| 03376839 | | APT[318.27287121], APT-PERP[0], BNB[.00027219], ETH[.00006476], ETHW[.00006476], FTT[500.42909136], GMT[2205.18786588], NFT (332521937693230322/FTX EU - we are here! #108324)[1], NFT (358561968580390686/Belgium Ticket Stub #844)[1], NFT (371053459818063902/Hungary Ticket Stub #614)[1], NFT (380841610795104171/FTX AU - we are here! #43363)[1], NFT (384484169858661002/FTX AU - we are here! #42723)[1], NFT (395404086094417148/The Hill by FTX #2223)[1], NFT (409471085369089991/FTX EU - we are here! #106402)[1], NFT (428966889527040113/Montreal Ticket Stub #1639)[1], NFT (429140565372691999/France Ticket Stub #667)[1], NFT (443388841892390606/Mexico Ticket Stub #445)[1], NFT (446112604649617790/Netherlands Ticket Stub #171)[1], NFT (463165633146245921/Austin Ticket Stub #755)[1], NFT (508605031295009590/Monza Ticket Stub #1595)[1], NFT (521848924360027181/Japan Ticket Stub #813)[1], NFT (545201778209575640/FTX EU - we are here! #105706)[1], NFT (555899826131706273S/FTX Crypto Cup 2022 Key #740)[1], NFT (571965851076922103/Austria Ticket Stub #2000)[1], SRM[3.35939157], SRM_LOCKED[64.35007207], USD[26.55] | Yes | |
| 03376894 | | HT[883.02336], SRM[2.38407169], SRM_LOCKED[18.61592831], USD[5.11], USDT[.003426] | | |
| 03376980 | | FTT[780.000025], SRM[10.01684188], SRM_LOCKED[117.06315812], USD[6481.13] | | |
| 03377003 | | BTC[.0072], ETH[0], FTT[6.7], LUNA2[0.04132253], LUNA2_LOCKED[0.09641925], LUNC[8998.07], TONCOIN[0.07840405], USD[0.00], USDT[0.00000002] | | |
| 03377022 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.13729254], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21431247], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[0.00000100], USD[1.61], USDT[0] | | USD[1.29] |
| 03377029 | | ALPHA-PERP[0], BCH-PERP[0], BTC[0.00009990], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], LUNC-PERP[0], USD[51.96], ZIL-PERP[0] | | |
| 03377074 | | ADABULL[0], ADA-PERP[0], ALICE[.487006], ATOM-PERP[0], BAL[.068264], BTC[0.31626181], BTC-PERP[0], ETH[.316], ETH-PERP[0], ETHW[.316], EUR[531.51], FLUX-PERP[0], FTM[25.2022097], LINA-PERP[0], LINA2[0.10334706], LUNA2_LOCKED[0.24114314], LUNC[22504.04], LUNC-PERP[0], MANA[.9998], SOL[0], SOL-PERP[0], SPELL[2579.5606], SRM[.00556004], SRM_LOCKED[.06340025], USD[365.22], USDT[0] | | |
| 03377102 | | CRO[29.994], DOT[5.5], ETHW[.074], FTT[.1], LINK[6.2], LUNA2[0.14275343], LUNA2_LOCKED[0.33309133], LUNC[31084.86], USD[2.37] | | |
| 03377117 | | FTT[0.09820534], NFT (467491913297883257/FTX EU - we are here! #184375)[1], NFT (532603590855472055/FTX EU - we are here! #184277)[1], NFT (567660126317799530/FTX EU - we are here! #184422)[1], SRM[12.44871573], SRM_LOCKED[118.14475388], USD[10116.66], USDT[0.00672589] | | |
| 03377125 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[248.73886599], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45923790], LUNA2_LOCKED[1.07155510], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[505707.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03377136 | | BTC[0.00001853], DOT[.03224498], ETH[.00066785], ETHW[.00066785], LTC[.00618592], LUNA2[249.1608453], LUNA2_LOCKED[581.3735058], LUNC[3516865.132149], MATIC[1.75453704], SAND[1.8374754], SOL[.00575963], SRM[82.83267589], SRM_LOCKED[763.37541293], USD[0.00], USDT[32.88163580] | | |
| 03377143 | | LUNA2[0.00007068], LUNA2_LOCKED[0.00016488], LUNC[15.3874559], NFT (316018067860287866/FTX EU - we are here! #18995)[1], NFT (333849448516125445/FTX EU - we are here! #19358)[1], NFT (378945374126945970/The Hill by FTX #30942)[1], NFT (517968496937769701/FTX EU - we are here! #19180)[1], NFT (547230496169755985/FTX Crypto Cup 2022 Key #21120)[1], SAND-PERP[0], TRX[0.00000800], USD[17.29], USDT[0.00000001] | | |
| 03377162 | | BTC[.36620234], LUNA2[0.00229476], LUNA2_LOCKED[0.00535445], LUNC[499.6900396], PAXG[0.00000447], USD[0.64] | | |
| 03377173 | | BTC[0.00002861], EUR[0.00], LUNA2[0.31721161], LUNA2_LOCKED[0.74016044], LUNC[69073.4980096], USD[0.00], USDT[0] | | |
| 03377217 | | LUNA2[0.00000162], LUNA2_LOCKED[0.00000380], LUNC[0.35481247], USD[0.00], USDT[0] | | |
| 03377306 | | HT[.00000001], LUNA2[0.02746981], LUNA2_LOCKED[0.06409623], LUNC[5981.61], NFT (305458176082973840/FTX EU - we are here! #4921)[1], NFT (353789737222179531/FTX EU - we are here! #5156)[1], NFT (530019974714016901/FTX EU - we are here! #5288)[1], USD[0.00], USDT[0.00001974] | | |
| 03377334 | | APE[.08255827], FTT[.06253816], LUNA2[2.33584689], LUNA2_LOCKED[5.45030943], LUNC[508635.58], USD[0.01], USDT[0.10058034] | | USDT[.1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03377386 | | BTC[0], ETH[0], ETHW[0.17296811], FTT[5.199012], LUNA2[2.22533786], LUNA2_LOCKED[5.19245500], LUNC[7.16867856], LUNC-PERP[0], USD[4.27], USDT[0] | | |
| 03377435 | | APE[0], APE-PERP[0], ETH[0], FTT[0], LUNA2[0.00705324], LUNA2_LOCKED[0.01645757], NFT (417036453285751474/FTX EU - we are here! #124973)[1], NFT (521330080389568046/FTX EU - we are here! #125268)[1], NFT (569236616699673082/FTX EU - we are here! #124813)[1], TRX[-0.14881915], USD[0.00], USDT[0.00001112], USTC[0.99842106] | | USDT[,000011] |
| 03377481 | | BTC-PERP[0], ETH[0.00013759], EUR[0.00], FTT[7.33651219], LUNA2[0.00005143], LUNC[11.2], USD[37852.36], USDT[0.39107829] | | |
| 03377541 | | NFT (293084675811022636/FTX AU - we are here! #27331)[1], NFT (390646611755101461/FTX EU - we are here! #143995)[1], NFT (482391173189919305/FTX AU - we are here! #18194)[1], NFT (530321889923212842/FTX AU - we are here! #143851)[1], NFT (558873134696530935/FTX AU - we are here! #143922)[1], SRM[1.29136565], USD[0.14] | | |
| 03377627 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.14] | | |
| 03377655 | | BNB[0], BTC[0], EUR[0.00], FTT[0], LTC[0], LUNA2_LOCKED[1.07155489], TRX[0], USD[5450.82], USDT[0.00950706] | | |
| 03377677 | | ETH[0], ETH-PERP[0], LUNC-PERP[0], NFT (367064506130281600/FTX AU - we are here! #38096)[1], PEOPLE-PERP[0], SRM[.27191598], SRM_LOCKED[2.56108923], USD[0.20], USDT[4.09460001] | | |
| 03377687 | | NFT (329251846027024290/FTX AU - we are here! #18154)[1], NFT (441386735303346721/FTX AU - we are here! #142831)[1], NFT (486793022294878097/FTX AU - we are here! #27206)[1], NFT (536964475424530091/FTX AU - we are here! #142712)[1], NFT (554960246495505770/FTX AU - we are here! #142940)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03377743 | | CHZ[.001], DOGE[.001], ETH-PERP[0], FIDA[.99], FTT[.03190001], GMT-PERP[0], LUNA2[0.00327419], LUNA2_LOCKED[0.00763979], LUNC-PERP[0], SRM[1.35911495], SRM_LOCKED[18.88088505], TRX[.000668], UNI[.04811], USD[1.86], USDT[0], USTC[0.46347852], USTC-PERP[0], XRP[.0005] | | |
| 03377765 | | ADA-PERP[0], ETH[.018], ETH-PERP[0], ETHW[.018], LUNA2[2.49704802], LUNA2_LOCKED[5.82644539], LUNC[543737.4650585], SHIB[2900000], USD[0.86] | | |
| 03377812 | | FTT[0.03020736], SRM[.75768222], SRM_LOCKED[10.76282704], TRX[.003138], USD[0.00], USDT[0] | | |
| 03377863 | | 1INCH[23.38972598], ADABULL[0], ADAHEDGE[0], BTC[0], CHF[0.00], LUNA2[0.00199435], LUNA2_LOCKED[0.00465349], LUNC[0.91170755] | | 1INCH[22.162842] |
| 03377898 | | APT[1], AVAX[0], BNB[0], ETH[0], LUNA2[0.00003420], LUNA2_LOCKED[0.00007982], LUNC[7.44903274], MATIC[0], NEAR[0], SOL[0], TRX[0.00000100], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 03377900 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03377946 | | BTC[.24950656], ETH[4.94012999], ETHW[3.21125189], LUNA2[0.01090867], LUNA2_LOCKED[0.02545358], NFT (393009831024166201/FTX AU - we are here! #57950)[1], SOL[0], USTC[1.54417598], XRP[0] | | |
| 03377990 | | BNB[0], ETH[0], LTC[0], LUNA2[0.00003677], LUNA2_LOCKED[0.00008581], LUNC[8.0086], MATIC[0], NEAR[0], SAND[0], SOL[0], USD[0.01], USDT[0.00456032] | Yes | |
| 03378144 | | SRM[.78030716], SRM_LOCKED[11.33969284], TRX[.000004], USDT[0.00000001], XRP[.75] | | |
| 03378241 | | FTT[0], GALFAN[0.16573498], INTER[.02152], LUNA2[0.00011579], LUNA2_LOCKED[0.00027019], LUNC[25.21510732], USD[0.11], USDT[0.00000001] | | |
| 03378243 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], GMT-PERP[0], LOOKS[0], LTC[0], LUNA2[0.00039271], LUNA2_LOCKED[0.00091634], LUNC[0.00101526], MATIC-PERP[0], REEF-PERP[0], SOL[0.00273888], SOL-PERP[0], SRM-PERP[0], TRX[2368], USD[0.22], USTC[0] | | |
| 03378279 | | BNB[0], BTC[0.01259008], ETH[.1549811], ETHW[.1449811], LUNA2[0.0000275], LUNC[.6], MATIC[0], USD[14.93] | | |
| 03378310 | | ATOM[.08786], ETH[.0008918], ETHW[.0008918], LUNA2[0.00275160], LUNA2_LOCKED[0.00642041], LUNC[.008864], RAY[.22845649], RUNE[.0635], SOL[.008736], USD[0.01], XRP[.8484] | | |
| 03378377 | | LUNA2[0.63071872], LUNA2_LOCKED[1.47167702], NFT (387035081887446703/FTX Crypto Cup 2022 Key #15416)[1], USD[0.00] | | |
| 03378467 | | BNB[0.08404988], NFT (308513927807961932/FTX EU - we are here! #145765)[1], NFT (317735738130046991/FTX AU - we are here! #27473)[1], NFT (364302913229619612/FTX AU - we are here! #18229)[1], NFT (549981873635246391/FTX EU - we are here! #145914)[1], NFT (571757500664200023/FTX EU - we are here! #145837)[1], SAND[10], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2.27] | | |
| 03378469 | | BAO[0], DENT[2], FTT[.78857108], KIN[0], LUNA2[0.15013142], LUNA2_LOCKED[0.35018518], LUNC[.00003045], TRX[1], UBXT[1], USD[0.00], USDT[0.01], USTC[21.33623105] | Yes | |
| 03378498 | | BNB[.71470251], BTC[.01220746], EUR[0.00], LUNA2[2.03227842], LUNA2_LOCKED[4.74198299], LUNC[442532.9057521], USD[0.00], USDT[0.00000001] | | |
| 03378582 | | BTC[0.130292200], FTM[0], LUNA2[0.57624508], LUNA2_LOCKED[1.34457185], LUNC[125478.57941449], SOL[4.69326264], USD[0.00], USDT[0.00017890] | | |
| 03378642 | | LUNA2[0.02329801], LUNA2_LOCKED[0.05436202], LUNC[5073.19077763], LUNC-PERP[0], SOL[12.56015372], USD[-0.10], USDT[0.00000001] | | SOL[.00617687] |
| 03378674 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], LUNA2[0.00408957], LUNA2_LOCKED[0.00954233], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], USD[1.63], USDT[0.00000001], USTC[.57889857], WAVES-PERP[0], XRP[.75509699], ZIL-PERP[0] | | |
| 03378737 | | LUNA2[0.06997274], LUNA2_LOCKED[0.16326974], LUNC[15236.7134825], SRM[3.94026859], SRM_LOCKED[37.72711655], USD[0.00], USDT[0.00132439] | | |
| 03378843 | | AVAX[0], BAO[2], BNB[0], BTC[0.00497562], ETH[0], EUR[0.00], KIN[1], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087198], RSR[1.00532174], SHIB[24161894.89744742], SOL[0], TRX[1.00808476], USD[0.00], USDT[0.01175612] | Yes | |
| 03378882 | | LUNA2_LOCKED[0.00000001], LUNC[.0018217], NFT (321513062714756760/FTX AU - we are here! #44942)[1], NFT (448920130581406092/FTX AU - we are here! #44962)[1], USD[0.18] | | |
| 03379031 | | ADABULL[107.47852], ALTBULL[78], AUDIO[18.9962], BTC-PERP[0], BULL[0.24058228], ETHBULL[1.965], GARI[254.9492], LINKBULL[703], LOOKS[41], LUNA2[0.03103630], LUNA2_LOCKED[0.07241804], LUNC[.09998], USD[0.68], XRP[1], XRPBULL[3563530.08] | | |
| 03379095 | | ADA-PERP[0], ALICE[1], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0.00001545], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM[.99981], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03473804], LUNA2_LOCKED[0.08105543], LUNC[7564.2825132], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.81], USDT[0.00558338] | | |
| 03379177 | | LUNA2[17.09065742], LUNA2_LOCKED[39.87820066], LUNC[3721526.636668], LUNC-PERP[0], RUNE-PERP[0], USD[305.23], USDT[-1.76799745], WAVES-PERP[0] | | |
| 03379247 | | NFT (330015131585573686/FTX AU - we are here! #27254)[1], NFT (331192609036066886/FTX AU - we are here! #18158)[1], NFT (382882961796301074/FTX EU - we are here! #143444)[1], NFT (389781799996543116/FTX EU - we are here! #143553)[1], NFT (496007748170560212/FTX EU - we are here! #143307)[1], SAND[1], SRM[1.28728332], SRM_LOCKED[7.11271668], USD[45.21], USDT[19.8678] | | |
| 03379250 | | SRM[4.3538946], SRM_LOCKED[37.72711655] | | |
| 03379286 | | ATOM[0], BNB[0.00963619], BTC[0.00014852], ETH[.0009506], ETHW[.0009506], FTM[0.70878579], FTT[0.00893828], LUNA2[2.75542686], LUNA2_LOCKED[6.42932935], LUNC[600000.0015867], SOL[9.79], TRX[0.00003100], USD[0.09], USDT[2418.59018521], XRP[0] | | |
| 03379317 | | BTC[0], ETH[0], ETHW[0], FTM[.1900306], GBP[0.00], LUNA2[14.00935562], LUNA2_LOCKED[32.67584977], LUNC[45.11212204], NEAR[.28626556], SOL[0], USD[0.00] | | |
| 03379390 | | ALGO-PERP[0], BTC-PERP[0], FTT[291.509743], SRM[1.24458207], SRM_LOCKED[7.77131747], USD[5518.54], USDT[0] | | |
| 03379410 | | BTC-PERP[0], DOGE[20], ETH-PERP[0], LINK-PERP[0], LUNA2[0.05900273], LUNC[12847.97], OMG-PERP[0], USD[0.00] | | |
| 03379447 | | LUNA2[0.12104386], LUNA2_LOCKED[0.28243498], LUNC[26357.491125], TONCOIN[.029], USD[87.96] | | |

Amended Schedule F Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03379491 | | AXS[308.59303509], BAT[999.8], CLV[2017.79636], DOT[348.82642783], ETH[1.91555709], ETHW[1.91283965], FTM[4732.18205239], FTT[720.0496], GALA[4109.6], HNT[59.988], KNC[1557.41273714], LINK[266.00545451], LUNA2[0.03214053], LUNA2_LOCKED[0.07499459], LUNC[6998.67], MATIC[13663.79586791], ROSE-PERP[0], SAND[99.98], SOL[31.13312398], SUSHI[431.60994896], UNI[81.27834419], USD[5953.27], USDT[1999.5], XRP[1211.20527468] | | |
| 03379517 | | BTC[0.00890231], ETH[0.04356022], FTT[0.08000057], LUNA2[0.00258876], LUNA2_LOCKED[0.00604045], NFT (442687936089392547/France Ticket Stub #675)[1], NFT (459727600500799999/FTX EU - we are here! #87604)[1], NFT (465885373196890482/FTX AU - we are here! #53413)[1], NFT (486624120383083587/Baku Ticket Stub #1379)[1], NFT (490210478702936733/The Hill by FTX #8115)[1], NFT (509218529658516430/FTX AU - we are here! #23459)[1], NFT (518336796152251766/FTX EU - we are here! #87337)[1], NFT (530699778851863682/FTX Crypto Cup 2022 Key #746)[1], NFT (561399660661578228/FTX EU - we are here! #87066)[1], USD[0.17], USDT[0.19816605] | Yes | |
| 03379560 | | LUNA2[0.00000015], LUNA2_LOCKED[0.00000037], LUNC[1.23241978], SHIB[0.17], USDT[0.00500777], XRP[0.00000055] | | |
| 03379620 | | ATOM[0], AXS[661.06543068], BAND[98.79813699], BNB[0.00000001], BTC[0.00003007], CEL[511.44773100], DOGE[0.00000001], DOT[0], ETH[0.98803497], ETHW[0.00022814], FTT[1.02646619], GAL-PERP[0], GMT[1.00764624], KNC[0], LUNA2[0.00037441], LUNA2_LOCKED[0.00087363], OKB[0], RAY[1.08571161], SOL[0.00512870], TONCOIN[136.42837890], TRX[0.00001001], TRYB[84012.26643947], USD[0.37], USDT[0.00582330], USTC[0.053] | | AXS[661.013677], BAND[98.460941], ETH[.986856], TRYB[4006.320819] |
| 03379644 | | ETH[0.00005319], ETHW[0.00005319], LUNA2[0.00134428], LUNA2_LOCKED[0.00313665], USD[0.21], USDT[3.50745966], USTC[0.19028946], USTC-PERP[0] | Yes | |
| 03379726 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[10], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.16611026], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03380337 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-0303[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0525[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.536], ETH-PERP[0], ETHW[.08812546], EUR[0.00], FTT[34.41859651], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-0624[0], LUNA2[0.10463242], LUNA2_LOCKED[0.24414231], LUNC[22783.93], LUNC-PERP[0], MANA[.6142], NEAR-PERP[0], NFT (505407246246637084/The Hill by FTX #42564)[1], NFT (528460263665423193/FTX EU - we are here! #84502)[1], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2407.71], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XTZ-0624[0] | | |
| 03380391 | | ADABULL[3.02080601], BTC[0.01179878], ETH[0.07499355], ETHW[.22398176], EUR[3.05], FTT[6.29930441], LINK[3.3], LUNA2_LOCKED[0.00000001], LUNC[0014435], THETABULL[8672.431997], TRX[.000004], USD[0.04], USDT[215.90154224] | | |
| 03380398 | | 1INCH[5.997], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.4999], AKRO[12.9974], ALGO-PERP[0], APE[.06996], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[1.03169683], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.28453796], COMP-PERP[0], CRV[1.9996], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.29994], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.09954], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[7.47673301], LTC-PERP[0], LUNA2[0.01862191], LUNA2_LOCKED[0.04345114], LUNC[.08982], MANA-PERP[0], MAPS[10.997], MATH[26.39392], MATIC-PERP[0], MTL-PERP[0], NEAR[.19986], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[23.996], PEOPLE-PERP[0], ROOK[.03595628], ROSE-PERP[0], RSR-PERP[0], RUNE[.69982], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUN[.0004694], TONCOIN[.19996], TONCOIN-PERP[0], TRX[340.343412], TRX-PERP[0], UNI[.89976], UNI-PERP[0], USD[17.20], USDT[783.29851185], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[229.9972], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[9.998], ZRX-PERP[0] | | |
| 03380445 | | AKRO[1], BAO[6], KIN[4], LUNA2[0.00701557], LUNA2_LOCKED[0.01636966], NFT (290802917820848479/FTX EU - we are here! #76481)[1], NFT (303679633109828843/FTX EU - we are here! #76660)[1], NFT (474920716105333026/FTX EU - we are here! #76134)[1], TRX[1], USD[0.00], USDT[0.00737523], USTC[.99308804] | Yes | |
| 03380487 | | BTC[0], LUNA2[0.00010821], LUNA2_LOCKED[34.17887062], LUNC[47.23613966], SOL[.00000001], TRX[1], USD[0.03], USTC[.015319] | Yes | |
| 03380604 | | LUNA2[14.62135669], LUNA2_LOCKED[32.90745067], USD[0.01], USDT[0.03533966] | Yes | |
| 03380611 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[18.4], GALA-PERP[0], GMT-PERP[0], LUNA2[0.39999374], LUNA2_LOCKED[0.93331873], LUNC[87099.48], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[-5.77], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03380705 | | BTC[0.00163918], ETH[.0118773], ETHW[.00072671], LUNA2[0.23144984], LUNA2_LOCKED[0.53868588], USD[0.00], USDT[.00463048] | | |
| 03380850 | | BTC[.026], ETH[.443], ETHW[.443], LUNA2[0.01277709], LUNA2_LOCKED[0.02981322], LUNC[2782.24], SOL[18], USD[0.69] | | |
| 03380971 | | FTT[0.07957734], LUNA2[1.96764921], LUNA2_LOCKED[4.59118151], USDT[0.80034019] | | |
| 03380990 | | ADA-PERP[0], ATOM[.09984], AVAX[.09994], AVAX-PERP[0], BAO[4], BTC-PERP[0], CHR-PERP[0], DENT[1], ETH[.00091835], ETH-PERP[0], ETHW[.00091835], FTM[.9872], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[4], LUNA2[0], LUNA2_LOCKED[1.87360548], LUNC[158210.38954421], NFT (354915146902816404/FTX EU - we are here! #27568)[1], NFT (416976716926350370/FTX EU - we are here! #27887)[1], NFT (484559772972815169/FTX EU - we are here! #27835)[1], NFT (493449158755037399/FTX AU - we are here! #35471)[1], NFT (498778141776092833/FTX AU - we are here! #3549)[1], SUN[.0004], TRX[.41792129], TRX-PERP[0], USD[466.93], USDT[0.28900563], WAVES-PERP[0] | | |
| 03381064 | | LUNA2[2.84012101], LUNA2_LOCKED[6.62694902], LUNC[818442.33], USD[0.00] | | |
| 03381120 | | FTT[775.9687455], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[29274.14] | | |
| 03381158 | | BTC[.28507539], LUNA2[0.00006076], LUNA2_LOCKED[0.00014178], LUNC[13.23172338], USD[0.01] | Yes | |
| 03381225 | | AGLD[24.5], ATLAS[329.93598], BICO[3.999224], BIT[136.973422], BNB[2.0195], CHZ[129.97478], EUR[478.00], FTT[749.6903282], FTT-PERP[0], GALA[40], HNT[26.0949366], LRC[30.993986], LUA[249.9615], LUNA2[1.86580960], LUNA2_LOCKED[4.35355574], LUNC[252485.01], NEXO[60.988166], OKB[9.99806], PEOPLE[419.91852], SLP[399.9224], SRM[20.23236127], SRM_LOCKED[21212631], SUSHI[68.486711], TRU[174.96605], USD[192.98], USDT[0.00818877], USTC[39.9806], YFI[.00499903] | | |
| 03381231 | | BCHBEAR[82.82], ETHBEAR[124000000], LTCBEAR[300], LUNA2[3.36618563], LUNA2_LOCKED[7.85443315], LUNC[732994.00998], TRX[.000176], USD[0.00], USDT[0], XTZBEAR[9300000] | | |
| 03381233 | | LUNA2[0.59340962], LUNA2_LOCKED[1.38462244], NFT (390825361195083543/FTX Crypto Cup 2022 Key #25116)[1], NFT (485499775227240603/The Hill by FTX #42958)[1], TRX[-7.63942281], USD[0.00], USTC[84] | | |
| 03381314 | | FTT[775.08258], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[29390.62] | | |
| 03381466 | | ALCX[0], AMPL[0], ATOM-PERP[0], AXS[0], BCH[0], BICO[0], BLT[0.02303161], BNB[0], BNT[0], BOBA[0], BRZ[0], BTC[0.00000401], CLV[0], CONV[0], CREAM[0], DAI[0], DMG[0], DODO[0], DOGE[89.42723368], DOGE-PERP[0], DOT[7.76405586], DOT-PERP[0], DYDX-PERP[0], ETH[0.02757823], ETH-PERP[0], ETHW[0.02742948], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GAR[0], HNT[0], HOOD[0], JOE[0], KIN[0], KNC[0], KSOS[0], LEO[0], LINK[0], LINK-PERP[0], LOOKS[0], LUNA2[0.11051035], LUNA2_LOCKED[0.25785750], LUNC[24063.86317032], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MSOL[0], MTA[0], NEAR-PERP[0], OXY[0], PRISM[0], RAY[0], ROOK[0], RSR[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SOL-PERP[0], SPELL[0], STARS[0], STSOL[0], SUSHI[0], SXP[0], TRX[0], TRYB[582.32870393], USD[0.00], USDT[0.00423381], WBTC[0], XRP[1.11253791], YFI[0] | | DOGE[89.385595], DOT[7.731991], ETH[.027539], TRYB[576.651392], XRP[1.108145] |
| 03381519 | | ACB-1230[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], BNT[5.13437226], BOBA-PERP[0], BTC[0.00020030], BTC-PERP[0], CAKE-PERP[0], CEL-093300[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00010713], ETH-PERP[0], ETHW[0.00010767], EUR[0.00], FIL-0930[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[7.2], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KBT-PERP[-3000], KIN[9047], LOOKS-PERP[0], LUNA2[51.63193158], LUNA2_LOCKED[3.80784035], LUNC-PERP[5000], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], PRIV-0624[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[16100000], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[39.23], USTC[0], USTC-PERP[0], XRP[10.00384074], XRP-PERP[0], YFI-PERP[0] | | BNT[5.130939], BTC[.0002], ETH[.000107], USD[0.00], XRP[10.00379] |
| 03381539 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ATLAS[0], BTC[.00000035], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.01201526], LUNA2_LOCKED[0.02803562], LUNC[2616.35], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOS-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], USD[66.30], USDT[10.30705542], WAVES-PERP[0] | | |
| 03381559 | | BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[4879.12], USDT[0], WAVES-PERP[0] | | |
| 03381582 | | 1INCH[5.78084339], AUDIO[.68952299], BAO[4], BOBA[1.05010675], CHR[1.32403623], CHZ[.37122885], CLV[0.01599959], CRO[.48424808], DENT[1], DFL[139.4672235], DOGE[25.93368324], DYDX[1.24505473], FTM[11.04687891], GALA[.00054036], GMT[2.45362898], KIN[11], LUNA2[0.00720204], LUNA2_LOCKED[0.01680476], MATIC[2.16562164], NEAR[.98088889], OMG[.01548995], SAND[1.63346145], SHIB[13751.40303382], SOL[1.0364321], SPELL[60.54711462], STARS[1.84769845], STEP[.00000903], TRX[.01306959], UNI[.0703335], USD[10.89], USDT[0.55339880], USTC[1.01948406], XRP[.00000911] | | |
| 03381660 | | HT[0], LUNA2[0.15544858], LUNA2_LOCKED[0.36271336], LUNC[0.35516770], MATIC[0], NEAR[0], SOL[0], TRX[.000783], USD[19.06], USDT[0], USTC[22.00426736] | | |

Amended Schedule F - Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03381691 | | FTT[1.2], SOL[.51], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.54] | | |
| 03381817 | | BTC[0.06128835], EUR[500.00], LUNA2[0.47519232], LUNA2_LOCKED[1.1087821], LUNC[103474.13], SAND[199.962], USD[1.06] | | |
| 03381826 | | BTC[1.41654508], EUR[50233.07], LUNC[565.7197019], LUNA2_LOCKED[1055.412638], LUNC[.00292379], LUNC-PERP[0], MATIC[.00000001], TRX[4865], USD[0.00], USDT[0] | | |
| 03381924 | | AKRO[26073.81597431], ATOMBULL[1961176.47058823], BAO[339075.05315591], BTT[64941448.08156033], DFL[328860.14501712], DOGEBULL[3465.74453855], GBP[0.00], GODS[1274.46950048], KBTT[6.90197539], KIN[2897122.32161709], LUNA2[5.38915960], LUNA2_LOCKED[12.12907327], LUNC[1174079.71515478], MATICBULL[171167.49397622], SHIB[89304760.82937345], SOL[14795935253643625022], SPA[.34071617], SPELL[76669.98935898], STARS[0], USD[0.00], USDT[0.00000001], VETBULL[229536.79474819], ZECBULL[16845.55049294] | | |
| 03382055 | | APE-PERP[0], ETH[.00019071], ETH-PERP[0], ETHW[.00019071], FTT[25], LUNA2_LOCKED[0.58251277], LUNC[54361.45], USD[0.00] | | |
| 03382075 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03382111 | | LUNA2[0.05514895], LUNA2_LOCKED[0.12868088], NFT (331728680255700028/FTX EU - we are here! #108040)[1], NFT (393891629270828023/FTX EU - we are here! #108618)[1], NFT (476085701442575340/FTX EU - we are here! #108250)[1], TRX[.017709], USD[0.00], USDT[0.64040009] | | |
| 03382264 | | LUNA2[0.00137327], LUNA2_LOCKED[0.00320430], LUNC[.00000001], NFT (290797120406060483/FTX EU - we are here! #71859)[1], NFT (431977967438503564/FTX EU - we are here! #73206)[1], NFT (434824448628739982/FTX EU - we are here! #73486)[1], SOL[2.9582066], TRX[0], USD[0.00], USDT[0.00000012] | Yes | |
| 03382308 | | LUNA2[0], LUNA2_LOCKED[15.42672559], LUNC[87975.11910727], USD[-2.50], USDT[0.00292370] | | |
| 03382357 | | ATOM[0], AXS[0.00000001], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOT[0], F1L-PERP[0], FTT[0.00037803], FTT-PERP[0], HT[0], LTC[0], LUNA2[0.00519281], LUNA2_LOCKED[0.01211657], LUNC[0.00517325], LUNC-PERP[0], MATIC[0], RON-PERP[0], SNX[0], SUSHI[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 03382591 | | ATOM[.064027], AVAX[1.093939], AVAX-PERP[0], BNB[.0199962], BTC-PERP[0], ETH[.02398499], ETH-PERP[0], FTT[6.398784], LUNA2[1.74979258], LUNA2_LOCKED[4.08284937], LUNC[5.6324264], LUNC-PERP[0], MATIC[3.34], SOL[1.3077941], SOL-PERP[0], TRX[.000001], USD[2.11], USDT[0.57119978], WAVES-PERP[0] | | |
| 03382667 | | APE[.05691031], BIT[.9998672], BNB-PERP[0], BTC[0.00009947], BTC-PERP[0], ETH[0], ETHW[0.00025607], FTT[.08252707], FTT-PERP[0], GST-PERP[0], LUNA2[0.03413532], LUNA2_LOCKED[0.07964908], NFT (403699239006508693/FTX AU - we are here! #6164)[1], NFT (406371009127685240/FTX AU - we are here! #6177)[1], USD[0.00], USDT[0.00568410], USTC[.98765], USTC-PERP[0] | | |
| 03382682 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03382746 | | BEAR[397.2], BTC-PERP[0], BULL[.0005], LUNA2[0.00700638], LUNA2_LOCKED[0.01634823], LUNC[1525.65498], USD[0.00], USDT[4.90086061] | | |
| 03382937 | | AAVE[0], ATLAS[40000.2], AUDIO[.023], BAT[.03], BTC[1.50000750], DOT[507.73712665], ETH[0], ETHW[11.02091388], EUR[2380.26], FTM[10530.18835777], FTT[350.11705443], GALA[63610.42325], LINK[0], LUNA2[677.4928678], LUNA2_LOCKED[1580.816692], LUNC[2506835.55608760], MATIC[25.4557311], RAY[7483.81644065], RUNE[905.28134101], SAND[1804.017325], SOL[147.04554219], USD[10934.52], USTC[94272.76306044] | | |
| 03382950 | | ATOM[0], BNB[0], BTC[0], DA[0], FTM[0], LUNA2[0.00082857], LUNA2_LOCKED[0.00193333], LUNC-PERP[0], MATIC[2.06134983], NFT (339547720324204565/FTX EU - we are here! #69004)[1], NFT (403748832344313649/FTX EU - we are here! #68473)[1], SOL[0.07789648], TRX[0], USD[0.00], USDT[0.59993059] | | |
| 03382961 | | BTC[0], ETH[.00001002], LUNA2[0.00347390], LUNA2_LOCKED[0.00810578], LUNC[.3699297], STETH[0.40665248], USD[0.00], USDT[0.00010989] | Yes | |
| 03382964 | | AKRO[0], BAO[1], DENT[1], DOGE[1112.19334628], DOT[14.1611573], GBP[0.00], KIN[8], LUNA2[0.02125992], LUNA2_LOCKED[0.04960649], LUNC[4698.99255693], SHIB[4668070.99927406], SUSHI[16.26217751], TRX[1], UBXT[1], USD[0.04], XRP[381.00143537] | Yes | |
| 03383044 | | IP3[1500], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03383051 | | LUNA2[0.05821215], LUNA2_LOCKED[0.13582836], LUNC[12675.82], USD[0.00], USDT[0.00003013] | | |
| 03383119 | | LUNA2[2.30307522], LUNA2_LOCKED[5.37384220], LUNC[501499.48], TONCOIN[.084], USD[8.49], USDT[0.00142359] | | |
| 03383153 | | AKRO[4], AVAX[12.55751861], BAO[2], BTC[.06962089], DENT[1], DOGE[1], DYDX[45.34482986], ETH[.57748334], FTT[20.08392805], GBP[0.00], KIN[6], LUNA2[0.49054860], LUNA2_LOCKED[1.11926438], LUNC[366.05264297], MATH[1], MATIC[1.00606396], RSR[13703.48808175], SAND[104.03442977], SOL[8.09174564], TRX[3], UBXT[1], USD[0] | Yes | |
| 03383187 | | AAVE-002420], ADA-062420], AVAX[.0306148], BAO[3], BTC-000300], BTC-MOVE-02220], BTC-PERP[0], CAKE-PERP[0], CHZ-062420], DOGE-062420], DOGE-PERP[0], DOT-062420], ETH[0], ETH-062420], ETH-0930[0], ETH-PERP[0], ETHW[0.24904722], EUR[0.00], LUNA2[5.72291211], LUNA2_LOCKED[13.3534616], LUNC-PERP[0], SHIB[14.96958421], SOL-062420], USD[2.12], USDT[1.99741766], XLM-PERP[0] | | |
| 03383194 | | 1INCH[0], BAND[.003404], ETHW[.00011196], EUL[31694053], FTT[750.0380085], LDO[1.71729169], MPLX[399], SLRS[.5601], SRM[2.14018925], SRM_LOCKED[53.89981075], TRX[.480139], TULIP[.094204], USD[0.00], USDT[4928.85000000] | | |
| 03383245 | | BTC[0.00635009], EUR[5667.34], FTT[2.56898197], KIN[1], LUNA2[.0283], LUNA2_LOCKED[.0659], LUNC[0], USD[276.30], USTC[4] | Yes | |
| 03383323 | | BTC[0.00500000], EUR[0.00], LUNA2[0.09961452], LUNA2_LOCKED[0.02243388], LUNC[2093.5821438], SOL[3.74804606], USD[0.00], USDT[0.00002703] | | |
| 03383360 | | ADA-PERP[0], ATOM[.0985], AVAX[.067], BTC[.5], BTC-PERP[0], CRO[6700], DENT[159900], ETH[4.00062885], ETH-PERP[0], ETHW[.00062885], EUR[0.00], FTM[.6012136], FTM-PERP[0], FTT[3], LUNA2[0.98092884], LUNA2_LOCKED[2.28883397], SOL[.000995], SOL-PERP[0], USD[282.53], USDT[2933.7440601] | | |
| 03383375 | | FTM[.01006], FTT[150.66139788], PSY[5000], SRM[1.80603254], SRM_LOCKED[10.67396746], USD[0.01], USDT[0] | | |
| 03383460 | | ATOM[14.2], BTC[.00189589], ETH[.29195338], ETHW[.00095538], FTT[0.00113884], LINK[58.5], LUNA2[0.05512469], LUNA2_LOCKED[0.12862428], NEAR[27.095122], NFT (441779078401979133/FTX Crypto Cup 2022 Key #20854)[1], NFT (442915843833155743/The Hill by FTX #40675)[1], SOL-PERP[0], TRX[143], USD[1.19], USDT[0] | | |
| 03383521 | | KIN[1], LUNA2[0.00613740], LUNA2_LOCKED[0.01432061], LUNC[1336.4330331], USD[15.61] | Yes | |
| 03383737 | | APE[.093864], BTC[0.00000222], ETH[0.00274928], ETHW[0.00274928], FTT[0.08146905], LUNA2[0.00237736], LUNA2_LOCKED[0.00554717], LUNC[282.43900503], SOL[-0.08819972], SRM[47.93384187], SRM_LOCKED[400.56615813], USD[-13.06], USDT[0.00518814], USTC[0.06060934], XPLA[8.3026] | | |
| 03383885 | | BTC[0.00221766], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00720482], LUNA2_LOCKED[0.01681126], LUNC[1568.866164], LUNC-PERP[0], SLP-PERP[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03383967 | | APE-PERP[0], BTC[0.00039994], BTC-PERP[0], FTM-PERP[0], LUNA2[0.18183319], LUNA2_LOCKED[0.42427744], LUNC[36694.56], TRX-PERP[0], USD[0.90], USD[0.71278135], USTC-PERP[0], VET-PERP[0] | | |
| 03383968 | | AVAX-PERP[0], BRZ[288.39817955], BTC[0.00898245], BTC-PERP[0], DOT-PERP[0], ETH[0.13679467], ETH-PERP[0], ETHW[0], LINK[2.27718990], LINK-PERP[0], LUNA2[0.09999786], LUNA2_LOCKED[0.23332834], LUNC[.322132], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 03384217 | | AAVE-062420], AAVE-PERP[0], ALPHA-PERP[0], ATOM-062420], BRZ-PERP[0], FTT[.5620], KNC[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.01552762], LUNA2_LOCKED[0.03623113], LUNC-PERP[0], UNI-062420], USD[-0.34], USDT[0.00257920] | | |
| 03384366 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BRZ[0.01834741], BTC[0], CELO-PERP[0], DOT[0], ETH[0], FTT[0], GALA[0], GMT[0], GMT-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001572], LUNC-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03384422 | | BTC[0], EUR[0.00], FTM[0], FTT[5.36873834], LUNA2[0.00015050], LUNA2_LOCKED[0.00035118], LUNC[32.77364068], RAY[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03384496 | | LUNA2[0.00043887], LUNA2_LOCKED[0.00102404], LUNC[95.56636293], USDT[0.00000001] | | |
| 03384637 | | AVAX[2.23340580], BNB[0.22348457], BTC[0.00271151], CRO[59.9943], DOT[7.50395778], ETH[0.03827453], ETHW[0.03116490], LEO[5.0048985], LINK[0.50504462], LTC[0.08248450], LUNA2[0.00066680], LUNA2_LOCKED[0.00038920], LUNC[0.38946893], MATIC[71.83777298], SOL[1.56090892], TRX[921.30809686], USD[0.94], USDT[92.39023854], XRP[188.93675585] | | AVAX[0.803838], BNB[0.130513], BTC[0.0013], DOT[3.424675], ETH[0.020012], LEO[2], LINK[0.50262], LTC[0.080927], MATIC[40.452539], SOL[0.25260352], TRX[442.991246], USDT[61.404118], XRP[93.29572] |
| 03384955 | | LUNA2[0.45924239], LUNA2_LOCKED[1.07156558], LUNC[100000.99832], LUNC-PERP[0], MATIC-PERP[0], USD[925.82], USDT[3076.26946334], ZIL-PERP[0] | | |
| 03385153 | | APT-PERP[0], LUNC-PERP[0], NFT [297348242508472820/FTX EU - we are here! #176608][1], NFT [434537122458045106/FTX EU - we are here! #176667][1], NFT [567857331829522581/FTX EU - we are here! #176731][1], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00], USTC-PERP[0] | | |
| 03385280 | | ATOM[15.49829], AVAX[14.28045777], BTC[0.14187637], DYDX[63.2], ETH[.499905], ETHW[.855905], LDO[46], LINK[54.99525], LUNA2[0.01005441], LUNC[2189.37], MATIC[440], SOL[39.2625387], USD[5672.32] | | |
| 03385323 | | BTC[0], LUNA2[0.00000631], LUNA2_LOCKED[0.00001472], LUNC[1.37440394], MATIC[0.06687657], TRX[0.00292472], USD[0.00], USDT[0.00000002] | | |
| 03385462 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003464], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 03385639 | | FTT[.040223], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[25.00], USDT[0] | | |
| 03385710 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[.77485], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.09740123], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.10987643], LUNA2_LOCKED[0.25637834], LUNC[2690.78623734], LUNC-PERP[0], MATIC[0], SHIB[1797758], SHIB-PERP[0], SOL[1.26109278], SPELL[95.383], SPELL-PERP[0], TRX-PERP[0], USD[100.38], USTC-PERP[0], WAVES-PERP[0] | | |
| 03385853 | | AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], LUNA2_LOCKED[328.8195021], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], SRM-PERP[0], TRX[.955561], USD[14773.07], USDT[0.00490646], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03385937 | | BAND[0], BTC[0], ETHW[4.09226069], LTC[0], LUNA2[1.43233920], LUNA2_LOCKED[3.34212480], LUNC[311894.876544], USD[0.00], USDT[0] | | |
| 03386013 | | NFT [343685565581977340/FTX EU - we are here! #134041][1], NFT [358247173070426838/FTX AU - we are here! #20338][1], NFT [380019442286989455/FTX EU - we are here! #133990][1], NFT [470715513781568498/FTX EU - we are here! #133938][1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.00] | | |
| 03386040 | | BNB[0.05914630], FTT[795.06783185], SRM[10.59738703], USD[0.48] | Yes | |
| 03386055 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00051235], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00045930], LUNA2_LOCKED[0.00107170], LUNC[100.01374463], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], TRX[.000143], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 03386078 | | AVAX[191.15129029], BAT[1.00002], BTC[1.29206381], DOT[4645.48372098], ETH[5.31096536], ETHW[5.28641620], FTT[169.66626666], LTC[0.00150451], LUNA2[0.61731352], LUNA2_LOCKED[1.44039821], LUNC[56895.84152536], SOL[719.14828025], USD[0.00] | | |
| 03386126 | | LUNA2[1.06878973], LUNA2_LOCKED[2.49384270], LUNC[232731.214446], USD[0.04] | | |
| 03386129 | | IP3[.00565], SRM[8.36606886], SRM_LOCKED[100.23393114], USD[10.21] | | |
| 03386244 | | GMT-PERP[0], LUNA2_LOCKED[359.8991985], LUNC[0], NFT [540845992847683057/FTX AU - we are here! #17818][1], TRX[.000843], USD[5.48], USDT[0.00000001], USTC[0.38410437] | | |
| 03386268 | | BTC[.00000098], ETH[0.00001328], ETHW[0.00001328], FTT[.0025225], OKB[.0404], PSY[3250], SRM[1.77193433], SRM_LOCKED[10.46806567], USD[-0.49], USDT[79.43395170] | | |
| 03386269 | | SRM[2.54398901], SRM_LOCKED[18.81601099], TRX[.00017], USD[2.19] | | |
| 03386377 | | LUNA2[0.00408230], LUNA2_LOCKED[0.00952537], LUNC[888.93], USD[1868.07], USDT[2612.73812102] | | |
| 03386678 | | 1INCH-PERP[0], AAVE-PERP[0], ASD[0.00000001], ASD-PERP[0], AVAX-PERP[0], BTC-MOVE-0623[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[799.68734487], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT [321656718847577945/FTX AU - we are here! #25981][1], NFT [334104398625272726/FTX EU - we are here! #156765][1], NFT [345110628906038/FTX EU - we are here! #156753][1], NFT [345479624793148337/Mexico Ticket Stub #1326][1], NFT [384898430144522183/FTX AU - we are here! #21574][1], NFT [423718079974079966/FTX Crypto Cup 2022 Key #1209][1], NFT [425405576870822367/Netherlands Ticket Stub #760][1], NFT [428973273101110120/Monaco Ticket Stub #277][1], NFT [437223138968330229/FTX EU - we are here! #156797][1], NFT [492484048520264158/France Ticket Stub #990][1], NFT [553309488894830086/Silverstone Ticket Stub #25][1], NFT [556986160402188475/The Hill by FTX #2126][1], NFT [561435796914884810/Austria Ticket Stub #408][1], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.92838908], SRM_LOCKED[135.97555145], STEP-PERP[0], SUSHIBULL[26600000], SXP-PERP[0], TRX[.000777], USD[-594.83], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03386690 | | NFT [353743974662934579/FTX EU - we are here! #179926][1], NFT [398077042435027024/FTX EU - we are here! #179874][1], NFT [433941461759026974/FTX EU - we are here! #179964][1], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03386700 | | AAVE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0042], BTC-PERP[0], DOT[1.16837315], ETH[.0075776], ETH-PERP[0], ETHW[.0075776], FTM[.51471497], FTM-PERP[0], GALA-PERP[0], LUNA2[0.45097152], LUNA2_LOCKED[1.05226690], LUNC[98200], LUNC-PERP[0], MANA[.25], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.4], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-67.37], USDT[0.26454280], USTC[0], USTC-PERP[0] | | |
| 03386701 | | NFT [334148917712139141/Netherlands Ticket Stub #331][1], NFT [338920609469756580/France Ticket Stub #355][1], NFT [343045837898107135/FTX AU - we are here! #3167][1], NFT [343288424159651715/FTX AU - we are here! #2920][1], NFT [360816293327713580/FTX AU - we are here! #2924][1], NFT [375095642861336110/Monza Ticket Stub #167][1], NFT [375679552675135315/Austin Ticket Stub #115][1], NFT [393145912670498810/FTX EU - we are here! #86734][1], NFT [399299417404027355/Hungary Ticket Stub #366][1], NFT [403771312594202585/Mexico Ticket Stub #686][1], NFT [435184846721062989/Austria Ticket Stub #145][1], NFT [435249596428500575/FTX Crypto Cup 2022 Key #480][1], NFT [436470975154209404/Japan Ticket Stub #349][1], NFT [446379109713573937/Singapore Ticket Stub #579][1], NFT [450266088799437898/Belgium Ticket Stub #789][1], NFT [470446044250908856/FTX EU - we are here! #8683][1], NFT [473656238889941356/FTX EU - we are here! #88956][1], NFT [489159517240354754/The Hill by FTX #1777][1], NFT [506171463189423157/Montreal Ticket Stub #727][1], NFT [546412826437371963/Silverstone Ticket Stub #241][1], NFT [553137081811742009/Baku Ticket Stub #2232][1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[19.06] | | |
| 03386774 | | LUNA2[0.20210997], LUNA2_LOCKED[0.47158994], LUNC[44009.873], SOL[14.15229460], USD[122], USDT[0] | | |
| 03386783 | | LUNA2[0.01945319], LUNA2_LOCKED[0.04539077], LUNC[4000], USD[0.01], USDT[0.00000009], USTC[1534] | | |
| 03386791 | | 1INCH-PERP[16212], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[1242.2], BTC-PERP[0000000], CELO-PERP[.-58012.7], CHZ-PERP[10310], CRO-PERP[9972.39], ETH-PERP[0], ETHW[.027], ETHW-PERP[-527.1], FTT-PERP[0], GAL-PERP[416.6], GMT[.98594], KAVA-PERP[3644.9], KBTT-PERP[285000], KSHIB-PERP[0], LDO-PERP[1130], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[7099000], MKR-PERP[0], MTL-PERP[3000], PEOPLE-PERP[-362890], PUNDIX-PERP[5831.7], RUNE-PERP[379.8], SHIB-PERP[50000000], SOL[.0062], SOL-PERP[0], SRM[.96083458], SRM_LOCKED[10.60612766], SXP-PERP[304.7], TRX[22342.570414], TSLA[0.02383374], USD[-6509.86], USDT[0.35527862], USTC-PERP[0], WAVES-PERP[193.5], XLM-PERP[3873], XRP[.42215], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | TSLA[.01572816] |
| 03386803 | | BNB[0], CEL[954.02111657], ETH[0], ETHW[0], FTT[162.40242752], LUNA2[27.63536091], USD[2.80] | | |
| 03386810 | | AVAX[2.55273116], AXS[2.80253204], BTC[0.00451161], ETH[0.06042820], ETHW[0.06010978], EUR[0.00], FTT[4], GMT[10.38351754], IOTA-PERP[0], LINK[3.00926549], LTC[2.25489716], LUNA2[0.08890698], LUNA2_LOCKED[0.27044964], LUNC[19349.60648354], SHIB[0], SOL[1.22537221], USD[0.00], USDT[3.76250850], XPLA[10] | | ETH[.060345], LINK[3.000943], LTC[.253601] |
| 03386812 | | LUNA2[17.01115281], LUNA2_LOCKED[39.6926899], LUNC[3704214.34], TONCOIN[20.21], USD[0.09] | | |
| 03386871 | | APE-0930[0], APE[.099658], ATOM[.097948], DOT[.097967], ETH[.00096865], ETHW[.04296865], FTT[0.03911498], GARI[.15662737], KNC[.098727], LUNA2[0.08158385], LUNA2_LOCKED[0.19036232], LUNC[11765.0559], MATIC[.9962], NFT [288576846991085706/FTX EU - we are here! #176768][1], NFT [380558310285212952/FTX EU - we are here! #176669][1], NFT [401521548460594001/FTX EU - we are here! #176208][1], SOL[.00981], SOL-PERP[0], TOMO[.084116], TRX[.600001], UNI[.04734], USD[9.60], USDT[159.09572410], XRP[.99734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03386927 | | FTT[.01334071], NFT (343231163111232292/FTX EU - we are here! #114927)[1], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00], USDT[0] | | |
| 03386942 | | LUNA2[0.00254224], LUNA2_LOCKED[0.00593191], LUNC[553.58], MATIC[100], SOL[.49], USD[11.50] | | |
| 03386955 | | APT-PERP[0], BNB[.00045873], BNB-PERP[0], BTC[.000068], DOGE-PERP[0], ETH[.00075499], ETHW[.00075097], FTT[725.45799919], FTT-PERP[0], GMT[.41813025], GST-PERP[0], LUNA2[10.97257664], LUNA2_LOCKED[24.97263545], LUNA2-PERP[0], LUNC[2390101.96414028], NFT (314916447444600465/FTX EU - we are here! #229649)[1], NFT (386423462780739204/Belgium Ticket Stub #856)[1], NFT (441975972276694587/The Hill by FTX #4727)[1], NFT (522431180677872202/FTX EU - we are here! #229666)[1], NFT (525128149016811709/FTX Crypto Cup 2022 Key #2569)[1], NFT (527562657155655250/FTX EU - we are here! #229561)[1], SOL[.00580813], SOL-PERP[0], SRM[.26620035], SRM_LOCKED[14.85373965], USD[1928.93] | Yes | |
| 03387072 | | APE[31.298157], AVAX[11.09733259], BTC[0.01669235], DOT[26.09296259], ETH[0.33783731], ETHW[0.33783731], FTT[12.99988673], HNT[54.38969554], LUNA2[4.01087402], LUNA2_LOCKED[9.35870604], LUNC[343.15060486], MANA[421.924209], MATIC[255.485309], SAND[379.9364412], SOL[4.20845638], USD[0.01], USDT[0.00000001], USTC[145] | | |
| 03387123 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[14.32770496], LUNC[19.780761], MATIC[0] | | |
| 03387188 | | FTT[.14033652], SRM[.86896015], SRM_LOCKED[5.13103985], USDT[0.00000001] | | |
| 03387212 | | BTC[0], FTM[53.97834], FTT[0.08370664], LINK[.099753], LUNA2[0.10322278], LUNA2_LOCKED[0.24085316], LUNC[22476.9785625], SOL[.42981], USD[15.00] | | |
| 03387233 | | SRM[1.67430683], SRM_LOCKED[13.32569317] | | |
| 03387300 | | FTT[780], NFT (310961657064226171/FTX EU - we are here! #270257)[1], NFT (437670449855076193/The Hill by FTX #37113)[1], NFT (453528028615963100/FTX EU - we are here! #270279)[1], NFT (468303300671322294/FTX EU - we are here! #270274)[1], SRM[5.27588917], SRM_LOCKED[85.20411083] | | |
| 03387310 | | BNB[0], LUNA2[0.00001047], LUNA2_LOCKED[0.00002443], LUNC[2.28], NFT (301108419005720629/FTX EU - we are here! #47258)[1], NFT (336448102106697217/The Hill by FTX #30961)[1], NFT (439313729390508112/FTX EU - we are here! #47194)[1], NFT (551642641398093246/FTX EU - we are here! #46831)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03387355 | | ETH[.00014452], ETHW[2.22336492], LUNA2[0.02062519], LUNA2_LOCKED[0.04812545], LUNC[4491.18], USD[0.00], USDT[0] | | |
| 03387406 | | SRM[1.67838916], SRM_LOCKED[13.32161084], USD[10.00] | | |
| 03387466 | | BAND-PERP[0], FTT[.001092], FTT-PERP[0], LUNA2-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SRM[1.7022191], SRM_LOCKED[10.2917809], TRX[.000029], USD[-325.04], USDT[2370.50056672], USTC-PERP[7700] | | |
| 03387536 | | BTC[.05508898], LUNA2[0.35576395], LUNA2_LOCKED[0.83011589], LUNC[77468.35], USD[130.82] | | |
| 03387568 | | FTT[.05215172], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.24] | | |
| 03387570 | | FTT[151.82055621], GMT[2.69587436], GST[.20631712], SOL[90.1624064], SRM[3.60218516], SRM_LOCKED[30.31358401], TRX[.0000003], USD[1.14], USDT[0.00000001], XPLA[103.25631812] | Yes | |
| 03387690 | | ETH[.008], ETH-PERP[0], ETHW[.008], LUNA2[0.07335621], LUNA2_LOCKED[0.17116449], LUNC[15973.47], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03387714 | | GST[.07], LUNA2[0.00043944], LUNA2_LOCKED[0.00102537], LUNC[95.69], TRX[.503009], USD[0.00], USDT[1.70000000] | | |
| 03387722 | | DOGE[5.48319], ETH[.00135371], ETH-PERP[0], ETHW[.00135371], FTT[794.929931], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033614], PSY[.00994], USD[0.00], USDT[2.05937322] | | |
| 03387732 | | ETH[.00000001], ETH-PERP[50], ETHW[.00000001], FTT[5035.00000001], LUNA2[0.58706040], LUNA2_LOCKED[1.36980762], LUNC[127833.64], SOL-PERP[0], TRX[.854686], USD[-48147.34], USDT[1.48991944] | | |
| 03387759 | | AMPL[0], BTC[0], FTT[751.00558313], LTC[0], LTC-PERP[0], NFT (374594414160373551/FTX EU - we are here! #149926)[1], NFT (546217070753331850/FTX EU - we are here! #151407)[1], NFT (566394816774654143/FTX EU - we are here! #149431)[1], SRM[8.6033223], SRM_LOCKED[135.28939206], USD[0.00] | | |
| 03387766 | | NFT (420183720524438263/FTX AU - we are here! #18217)[1], NFT (492237767170692430/FTX EU - we are here! #145249)[1], NFT (504001550619879891/FTX EU - we are here! #145411)[1], NFT (548325007536581495/FTX EU - we are here! #145343)[1], NFT (564892641085071840/FTX AU - we are here! #27430)[1], SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03387969 | | ETH[.00000001], ETHW[.00000001], LUNC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.43] | | |
| 03387992 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03388090 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03388117 | | ADA-PERP[0], BIT-PERP[0], BNB[0], EOS-PERP[0], ETH-PERP[0], LUNA2[1.77997801], LUNA2_LOCKED[4.15328203], LUNC[.96], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000021], USD[0.00], USDT[0.09436669], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03388250 | | NFT (296208926387981469/FTX EU - we are here! #251718)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09133254] | Yes | |
| 03388263 | | HKD[0.91], USD[0.01], USDT[0] | | |
| 03388267 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03388286 | | ETH[0.00034771], ETHW[0.00034771], GAL[0], GMT[0], LUNA2[0], LUNA2_LOCKED[4.71675303], USD[0.00], USDT[0] | | |
| 03388461 | | FTT[.062801], NFT (429099473736074645/FTX EU - we are here! #160131)[1], NFT (430451720422944006/FTX EU - we are here! #160272)[1], NFT (530382094206354977/FTX EU - we are here! #159750)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0.00000001] | | |
| 03388555 | | NFT (305785494278031529/FTX EU - we are here! #177042)[1], NFT (318261597789013720/FTX EU - we are here! #177091)[1], NFT (488752601596060891/FTX EU - we are here! #176996)[1], PSY[5000], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03388641 | | ALGO[89], AVAX[1.199772], BNB[.299943], LUNA2[0.87496776], LUNA2_LOCKED[2.04159145], LUNC[190526.0731668], MATIC[99.981], USD[0.16], XRP[66.98727] | | |
| 03388659 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03388669 | | LUNA2[0.00120648], LUNA2_LOCKED[0.00281512], LUNC[262.71359134] | | |
| 03388712 | | BTC-PERP[0], ETH-PERP[0], FTT[150.01187752], FTT-PERP[0], IP3[1000], MAPS-PERP[20000], SRM[16.29398367], SRM_LOCKED[161.30601633], USD[-3897.37], USDT[5256.0862803] | | |
| 03388867 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-062420], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-093i0[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00603018], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR[105.18651547], RSR-PERP[0], RUNE-PERP[0], SGD[0.00], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[0.00000001], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03388886 | | ANC[.0049], BAND[.058145], DOT[.01005], FTT[.0261125], KSHIB[4.2174], LUNA2[0.30660071], LUNA2_LOCKED[0.71540167], MATIC[.2166], MER[1213.03801], SRM[13.91341463], SRM_LOCKED[112.56658537], USD[0.00], USTC-PERP[0], YGG[.05467] | | |
| 03388905 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03388948 | | NFT (2980969234683726f8/FTX EU - we are here! #177907)[1], NFT (46636371779880224f1/FTX EU - we are here! #177933)[1], NFT (4847318117779848918/FTX EU - we are here! #177977)[1], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03389040 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03389083 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007482], NFT (3398284111158513009/FTX EU - we are here! #236970)[1], NFT (3554959253618192877/FTX AU - we are here! #236957)[1], NFT (4350287628824922668/FTX AU - we are here! #23606)[1], NFT (4497050176155363559/FTX EU - we are here! #23606)[1], NFT (4716257055225645/FTX AU - we are here! #63253)[1], USD[0.01], USDT[0] | | |
| 03389135 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03389165 | | EUR[0.00], LUNA2_LOCKED[47.67204304], MATIC[1.75081403], USD[0.00] | | |
| 03389183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[5.71739877], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[261.50], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03389257 | | LUNA2[0.74734329], LUNA2_LOCKED[1.74380102], LUNC[162735.576374], MATIC[.07], TONCOIN[.05128], USD[0.00] | | |
| 03389266 | | LUNA2[0.00308877], LUNA2_LOCKED[0.00720714], NFT (4993902386807871150/FTX AU - we are here! #40930)[1], NFT (5027465412979055841/FTX AU - we are here! #40859)[1], USD[0.00], USDT[.00829], USTC[.437231] | | |
| 03389268 | | ALGO-PERP[0], APE-PERP[0], ATOM[.043517], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[1.56022504], LUNC[0.04996547], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], TRX[.000011], USD[0.14], USDT[0.00620200], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03389288 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03389332 | | AVAX-0930[0], AVAX-1230[-5.4], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[46.98620505], KNC-PERP[0], LOOKS-PERP[-270], SRM[1.34381824], SRM_LOCKED[20.07618176], TRX[.000177], USD[2035.35], USDT[4.45790592] | | |
| 03389338 | | NFT (4479475909385851132/FTX EU - we are here! #251772)[1], SRM[1.29209691], SRM_LOCKED[7.70863435] | Yes | |
| 03389357 | | AAVE[.08943], AAVE-PERP[0], ATOM[.49278], ETH[.000962], ETH-PERP[0], ETHW[.500962], FTT[65.8886], LINK[48.0772], LUNA2[2.36580760], LUNA2_LOCKED[5.52021773], LUNC[211086.0805405], SRM[.08914256], SRM_LOCKED[2.97085744], USD[0.01], USDT[48033.33964469] | | |
| 03389381 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03389382 | | BTC-PERP[0], CHZ[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.09176469], FTT-PERP[65.4], GMT-PERP[0], LUNA2[0.05604744], LUNA2_LOCKED[0.13077738], NFT (3082890586069093337/Hungary Ticket Stub #1013)[1], NFT (3290303623054176689/France Ticket Stub #954)[1], NFT (3606806490703453/The Hill by FTX #9027)[1], NFT (4216145090196555593/FTX EU - we are here! #274255)[1], NFT (4622071928872128572/Japan Ticket Stub #683)[1], NFT (5498593804161522296/Monaco Ticket Stub #850)[1], NFT (5643734188110712075/Baku Ticket Stub #1249)[1], SHIB[0], USD[-41.75], USDT[47.48000000] | Yes | |
| 03389447 | | ADA-PERP[0], APE[0], AVAX[0], AXS[0], BTC[0.00047403], DOT[0], ETH[1.00009048], ETHW[0], FTM[0], LUNA2[251.1542626], LUNA2_LOCKED[119.3599461], LUNC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], USD[18490.13], XRP[0] | | |
| 03389471 | | NFT (4862896921528245000/FTX AU - we are here! #35759)[1], SRM2.83373468], SRM_LOCKED[21.22290565] | Yes | |
| 03389483 | | BULL[0.63693714], CQT[996.824986], FTT[15.59786196], GARI[111.97984], LUNA2[0.77694415], LUNA2_LOCKED[1.81286968], RAY[24.28110794], TRX[.000168], USD[2.17], USDT[0.02369358] | | |
| 03389497 | | LUNA2[0.45091763], LUNA2_LOCKED[1.05214114], LUNC[98188.2644143], USD[0.02], USDT[0.00000138] | | |
| 03389502 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00515705], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-0.82], USDT[0.74152773], USTC[0] | | |
| 03389516 | | BICO[.00000001], SRM[2.59926244], SRM_LOCKED[16.12073756] | | |
| 03389575 | | APT[10.19360808], AXS[1.06330899], BTC[0], ETH[0], FTT[11.197872], KIN[0], LUNA2[7.94657102], LUNA2_LOCKED[18.54199905], LUNC[124938.19404116], MANA[11], MATIC[53.20184233], RAY[19.71060517], RUNE[10.81666576], SHIB[500000], SNX[18.49582238], SOL[27.94942846], SRM[71.17239667], SRM_LOCKED[1.03993225], TRX[0], USD[0.10], USTC[1043.65654979], XRP[20.48104743] | | AXS[1.057353], MATIC[53.200277], SNX[18.493057], SOL[5.165026], XRP[20.479097] |
| 03389602 | | FTT[0.17313117], SOL[2.16015548], SRM[7.09948595], SRM_LOCKED[.08862901], USD[2.10], USDT[0.00000001] | | |
| 03389621 | | NFT (4371242789139900822/FTX EU - we are here! #148863)[1], SRM[2.40100969], SRM_LOCKED[15.71899031] | | |
| 03389651 | | BNB[0.46233100], NFT (3105329242794944991/FTX EU - we are here! #101559)[1], NFT (3195907364754505559/FTX EU - we are here! #101725)[1], NFT (4576705634106597758/FTX EU - we are here! #101636)[1], SRM[5.36693131], SRM_LOCKED[36.75306869], USD[1499.75], USDT[16.36] | | |
| 03389667 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60338595], USD[0.00] | | |
| 03389892 | | SRM[7.80850435], SRM_LOCKED[68.39149565], USD[0.00] | | |
| 03389914 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-1230[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0930[0], BOBA-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-0624[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[1003.07974850], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KNC[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-0930[0], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[.62190098], SRM_LOCKED[269.44244502], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[20.85], USDT[0.30516127], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03389992 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03390011 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00007066], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.20322439], LUNA2_LOCKED[0.47419025], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.18], XTZ-PERP[0] | | |
| 03390091 | | ADA-0325[0], ALGO-PERP[0], ETHW[1], LUNA2_LOCKED[0.88684135], LUNC-PERP[0], SAND[.98062], USD[1757.31] | | |
| 03390140 | | LUNA2[0.00000427], LUNA2_LOCKED[0.00000996], LUNC[.93], USD[18.83], XRP[0.83841153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03390214 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.11998452], BTC-PERP[0], CUSDT-PERP[0], DOGE[4811.10331854], DOGE-PERP[ -15677], DOT[133.380169], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00072169], FTT[84.0887076], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00476836], LUNC2_LOCKED[0.0112619], LUNC[1038.322294], MTA-PERP[0], SHIB-PERP[100000], SLP-PERP[0], SOL-0930[0], SOL[8.82856634], SOL-PERP[0], TRX[.000688], TRX-PERP[0], TSLA[10.80791912], USD[ -3973.70], USDT[1300.00000001], USTC-PERP[0] | | |
| 03390247 | | BNB[0], BTC[0.00126111], DOGE[0], GARI[0], LUNA2[0.12944239], LUNA2_LOCKED[0.3020322S], MATIC[.00000001], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00001666] | | |
| 03390340 | | LUNA2[0.00138469], LUNA2_LOCKED[0.00323094], LUNC[301.51952281] | | |
| 03390425 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03390583 | | LUNA2[0], LUNA2_LOCKED[1.47832516], USD[0.01] | | |
| 03390706 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[11.97560721], LUNA2_LOCKED[27.94308348], LUNC[2607713.68267650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -266.20], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03390740 | | FTT[.08152355], PSY[5000], SRM[.91947868], SRM_LOCKED[5.32052132], USD[0.00], USDT[0] | | |
| 03390826 | | SRM[24.007078], SRM_LOCKED[.3679536] | | |
| 03390837 | | LUNA2[0.00015604], LUNA2_LOCKED[0.00036411], LUNC[33.98], USD[0.03] | | |
| 03390847 | | BNB[.0091868], BNB-PERP[0], FTT[.86270751], FTT-PERP[0], IP3[9.95], LOOKS[.07068952], LOOKS-PERP[0], LUNC[.000066], NFT (312173685390999311/FTX EU – we are here! #157461)[1], NFT (3765301537564694440/FTX EU – we are here! #157344)[1], NFT (38801424364531500661/FTX AU – we are here! #157403)[1], NFT (4299454586172704003/FTX AU – we are here! #27048)[1], NFT (4630769507488074117/FTX AU – we are here! #16895)[1], RON-PERP[0], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00], USDT[0], USTC[0] | | |
| 03390871 | | BTC[.01232336], SRM[3.33015135], SRM_LOCKED[26.90984865], USD[570.64], USDT[1722.06655475] | | |
| 03390893 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0.00089999], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.24289785], LUNA2_LOCKED[0.56676166], LUNC[52838.629], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[ -19.84], USTC-PERP[0], XRP-0325[0], XRP[62], XRP-PERP[0], ZIL-PERP[0] | | |
| 03390902 | | AVAX[.098708], BTC[0.00500000], DOGE[0], ETH[0.00097853], FTT[0.10000011], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], MANA[0], RAY[0], SLP[0], SOL[2.46310514], USD[417.91], USDT[0.00000001], XRP[0] | | |
| 03390907 | | BNB[0], FTT[0.00000563], LUNA2[0.02420477], LUNA2_LOCKED[0.05647780], LUNA2-PERP[0], NFT (342450790938483214/FTX EU – we are here! #36445)[1], NFT (354261500423526508/FTX EU – we are here! #36601)[1], NFT (567068290308650136/FTX EU – we are here! #36513)[1], TRX-PERP[0], USD[0.00], USDT[0.00000938] | | |
| 03390960 | | AVAX[0.00000001], BNB[.00000002], ETH[.00000003], FTT[0.03274282], MATIC[0], SRM[1.72240128], SRM_LOCKED[20.72863197], TRX[.000043], USD[0.00], USDT[1.13330461] | | |
| 03391041 | | BTC[.09778044], ETH[1.4176994], ETHW[1.4176994], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005544], USD[325.46], XRP[.5228] | | |
| 03391185 | | ETH[0], LTC[0], LUNA2[0.12550547], LUNA2_LOCKED[0.29284611], LUNC[27329.0818376], USD[0.00], USDT[0.00000001] | | |
| 03391219 | | LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5], USD[0.00], USDT[0.00008351] | | |
| 03391238 | | ETH[1.15454557], ETHW[1.15454557], LUNA2[4.30481146], LUNA2_LOCKED[10.04456009], LUNC[937381.76], USD[459.95] | | |
| 03391245 | | BTC[0.10987895], DOGE[29.19453294], ETH[0.92584522], ETHW[0.69388797], EUR[0.00], FTT[12.79760334], LUNA2[0.00001528], LUNA2_LOCKED[0.00003567], LUNC[3.3293673], USD[0.00], USDT[1279.75675914] | | |
| 03391313 | | APT[0.00384958], LUNA2[0.00014192], LUNA2_LOCKED[0.0003315], LUNC[30.903818], SOL[13.337092], USD[1.09] | | |
| 03391443 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0] | | |
| 03391455 | | ETH[.00076744], ETH-PERP[0], ETHW[.45376744], LUNA2[0.00411536], LUNA2_LOCKED[0.00960252], LUNC[896.13], USD[3234.28] | | |
| 03391460 | | APE[5.5337826], BTC[0], ETH[0.00037549], ETHW[0], FTM[.01432], FTT[.0752815], GALA[69.82322], IMX[1332.76006], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00704069], MANA[4.6823], MATIC[.000776], USD[2.39], USDT[3786.59828960] | | |
| 03391464 | | FTT[750], NFT (375819495671456493/FTX EU – we are here! #108485)[1], NFT (463222359461746883/FTX EU – we are here! #108691)[1], NFT (530509810659114929/FTX EU – we are here! #108781)[1], SRM[4.62512559], SRM_LOCKED[67.61487441], USD[0.00] | | |
| 03391569 | | SRM[5.48864251], SRM_LOCKED[37.83135749], USD[0.00] | | |
| 03391644 | | FTT[150], NFT (393014771657299424/FTX EU – we are here! #109991)[1], NFT (446576201967041948/FTX EU – we are here! #110081)[1], NFT (457791199683954959/FTX EU – we are here! #110153)[1], NFT (518488357662910355/The Hill by FTX #5316)[1], NFT (527450544760950176/Austria Ticket Stub #1626)[1], SRM[3.17104611], SRM_LOCKED[24.30895389] | | |
| 03391859 | | FTT[.00000072], LUNA2[0.00682129], LUNA2_LOCKED[0.01591636], LUNC-PERP[0], TRX[.000017], USD[334.56], USDT[1959.86356725], USTC[0.96558769] | | |
| 03391948 | | NFT (315778351833777301/FTX EU – we are here! #179607)[1], NFT (332492628307769424/FTX EU – we are here! #179659)[1], NFT (393516963498863669/FTX EU – we are here! #179575)[1], PSY[5000], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03391957 | | FTT[0], SRM[.6097185], SRM_LOCKED[7.71271668], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 03391982 | | BNB[0.00170109], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092106], SAND[7.29537121], TRX[.00001], USD[0.00], USDT[37.19100891], ZIL-PERP[0] | | |
| 03391997 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[8.29531121], LUNA2_LOCKED[19.35572616], LUNC[1000000.4809803], LUNC-PERP[2092000], MASK-PERP[0], NFT (389465760640861219/FTX AU – we are here! #39061)[1], NFT (397913626315765095/FTX AU – we are here! #39255)[1], ORCA[0], PEOPLE-PERP[0], PRISM[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[68.33], USTC-PERP[0], XTZ-PERP[0] | | |
| 03392099 | | APE-PERP[0], FTT[.09340669], GMT-PERP[0], MATIC-PERP[0], PSY[750], SRM[1.7435281], SRM_LOCKED[10.5089557], USD[0.19], USDT[0.00783688] | | |
| 03392129 | | SRM[.74319081], SRM_LOCKED[7.71271668], USD[0.00], USTC-PERP[0] | | |
| 03392162 | | AVAX[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00003548], KLUNC-PERP[0], LUNA2[0.00001423], LUNA2_LOCKED[0.00003321], LUNC-PERP[0], SOL-PERP[0], USD[249.87], USD[0.00000001], USTC-PERP[0] | | |
| 03392181 | | ATOM-PERP[0], ETC-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.20219772], LUNA2_LOCKED[0.47179468], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00136075] | | |
| 03392300 | | ETH[0.53548624], ETHW[0.36951684], EUR[101.30], FTT[6.198822], LUNA2[0.07013502], LUNA2_LOCKED[0.16364839], LUNC[15272.05], USD[0.00], USDT[0.00000266] | | |
| 03392349 | | SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03392362 | | LUNA2[1.61808120], LUNA2_LOCKED[3.64172271], LUNC[352514.3816551], USD[0.00] | Yes | |
| 03392450 | | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03392498 | | BNB[0], DOGE[0.01086], ETH[0.00000001], LUNA2[0.00000671], LUNC[1.46279717], MATIC[0], TRX[0.00006], USD[0.00], USDT[0], WAVES[0] | | |
| 03392525 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03392566 | | SRM[5.78107347], SRM_LOCKED[40.41892653] | | |
| 03392620 | | ADA-032520], ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAT[.98686], BNB-PERP[0], BTC[0.02728979], BTC-PERP[0], CRO[9.98254], CRV[11], ETH[0.19722436], ETH-PERP[0], ETHW[0.00022436], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[3.19937], FTT-PERP[0], GALA[9.860464], GMT-PERP[0], GOG[28.9949366], IMX[19.8], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05107615], LUNA2_LOCKED[14.11917769], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.9934804], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND[.9963334], SAND-PERP[0], SOL[5.58005533], SOL-PERP[0], SRM[35.58888978], SRM_LOCKED[.51061758], TRX-PERP[0], UNI-PERP[0], USD[ -236.22], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03392631 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[12.41623105], LUNA2_LOCKED[28.97120579], LUNC[.00000001], LUNC-PERP[0], USD[0.00], USDT[.002282] | | |
| 03392648 | | ANC-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00039359], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], TRX[.000777], USD[21.02], USDT[1986.42136239], USDT-PERP[0], USTC[.055715], XMR-PERP[0], XRP-PERP[0] | | |
| 03392820 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SRM[.00605683], SRM_LOCKED[.03991682], USD[0.00] | | |
| 03392895 | | DOGE[.016435], FTT[.07877549], SRM[.87209947], SRM_LOCKED[109.20790053], SUN[100.00031681], USD[3832.12], USDT[0.00466295] | | |
| 03392903 | | BTC[0.02928942], ETH[0.40091541], ETHW[0.40091541], FTT[30.0855886], LOOKS-PERP[0], LUNA2[0.64746000], LUNC[32.42994498], RUNE[490.9287174], SAND[14.937356], USD[0.00], USDT[2.42631865] | | |
| 03392908 | | FTT[0.07587071], FTT-PERP[0], LUNC-PERP[0], NFT (308797605557383281/FTX EU - we are here! #158358)[1], NFT (381300960044854269/FTX EU - we are here! #158441)[1], NFT (534321013215397133/FTX EU - we are here! #158284)[1], SRM[1.68487912], SRM_LOCKED[16.133402], USD[25.71], USTC-PERP[0] | Yes | |
| 03392912 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[0], FTT[40], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[7.10117414], LUNA2_LOCKED[16.56940633], LUNC[1546295.62], LUNC-PERP[0], PRISM[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM[0], TRU[0], TRX[0], USD[116.37] | | |
| 03393049 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03393078 | | BTC[.22210217], DOT[2.73605992], ETH[0], EUR[0.00], LUNA2[0.70090516], LUNA2_LOCKED[1.61317988], LUNC[116.43204744], USD[20.28], USDT[10.08280602] | Yes | |
| 03393114 | | ETH[4.8159878], ETHW[4.8159878], LUNA2[19.90668466], LUNA2_LOCKED[46.44893087], LUNC[84.127172], USD[6.95], USDT[0] | | |
| 03393148 | | NFT (299995274858555636/FTX EU - we are here! #98921)[1], NFT (356209469986061742/FTX EU - we are here! #103275)[1], NFT (418655860260429973/FTX EU - we are here! #103176)[1], NFT (553258865263070700/Austria Ticket Stub #1155)[1], SRM[4.60212117], SRM_LOCKED[664.63787883], USD[0.00] | | |
| 03393179 | | BNB[0.38151834], ETH[0], ETHW[0.40076836], GENE[0], GMT[0], LUNA2[0.00019444], LUNA2_LOCKED[0.00045369], LUNC[42.34], MATIC[0], NEAR[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03393197 | | LUNA2[2.72439942], LUNA2_LOCKED[6.35693198], LUNC[593243.71], LUNC-PERP[0], USD[173.44] | | |
| 03393232 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-0624[0], COMP-PERP[0], DAWN-PERP[0], DOGE[.000795], DOGE-PERP[0], ENS-PERP[0], ETH[.00000234], ETH-PERP[0], ETHW[.00000234], FTT[25.09850677], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[31084.62052701], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (492359283618540253/FTX AU - we are here! #46296)[1], NFT (542828596587824199/FTX AU - we are here! #46334)[1], PUNDIX-PERP[0], RNDR-PERP[0], SOL[.00636896], SRN-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.12.12], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03393242 | | ADABULL[14.42925792], BCH[.0098081], BCHBULL[193563.216], BNBBULL[.93482235], DOGEBULL[2.899449], DOT[.00000077], EOSBULL[4359171.6], ETCBULL[342.334944], ETHBULL[3.06541746], LTCBULL[209.39443], LUNA2_LOCKED[0.00210306], LUNC[196.26334906], MANA[.00000967], OKBBULL[14.2772868], THETABULL[242.653887], UNISWAPBULL[3.6093141], USD[0.17], USDT[0.47682887], XRPBULL[254603.252] | | |
| 03393261 | | SRM[.74763894], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03393353 | | SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 03393407 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03393521 | | BTC[0], ETH[.21395934], ETHW[.21395934], LUNA2[1.18610532], LUNA2_LOCKED[2.76757908], LUNC[258276.93078727], USD[1.43], USDT[1.893889] | | |
| 03393617 | | BIT-PERP[0], BNB[0.07359872], BTC[0.00004823], ETH[0], ETHW[144.09362503], FTT[150.08554645], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (301370621850295831/FTX EU - we are here! #83134)[1], NFT (363469748958150926/FTX EU - we are here! #82406)[1], NFT (562438632784186630/FTX EU - we are here! #106571)[1], NFT (572187943521721811/Austria Ticket Stub #134)[1], OKB[1.17268811], PSY[15000], SRM[21.13732204], SRM_LOCKED[219.39765882], TLM-PERP[0], TRX[.000888], USD[0.00], USDT[115.23678886], USTC-PERP[0], WAVES[.0025] | | |
| 03393636 | | AUDIO[708.96], FTM[1536.8074], HNT[10.19796], LUNA2[1.85662402], LUNA2_LOCKED[4.33212271], LUNC[404283.7896], USD[0.51], USDT[0] | | |
| 03393644 | | FTT[781], NFT (368344898232478231/FTX AU - we are here! #18312)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[1700.00], USDT[.00277353] | | |
| 03393646 | | BTC-PERP[0], LUNA2[0.03829960], LUNA2_LOCKED[0.08936574], LUNC[8339.82], USD[3.75] | | |
| 03393725 | | FTT[12.7], LUNA2[2.31413877], LUNA2_LOCKED[5.39965713], LUNC[503908.59], USD[0.39] | | |
| 03393795 | | DENT[1], ETH[1.54234187], LUNA2[0.65063871], LUNA2_LOCKED[1.46442311], LUNC[1.65943714], NFT (301328003375353866/FTX AU - we are here! #33463)[1], NFT (396602166499928720/FTX AU - we are here! #3677)[1], NFT (431985980532648649/Japan Ticket Stub #1830)[1], NFT (537984182595418204/FTX AU - we are here! #3692)[1], NFT (540600509812064642/The Hill by FTX #5181)[1], SOL[4.05308326], USD[3388.27] | Yes | |
| 03393896 | | BNB[.03], BTC-PERP[0], ETH[.005], ETHW[.005], FTT-PERP[0], LUNA2[0.04350648], LUNA2_LOCKED[0.10151513], LUNC-PERP[0], TONCOIN[724.7246], USD[250.19], USDT[0.00000001] | | |
| 03393902 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[.029], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00019834], ETH-PERP[0], ETHW[.00019834], FTM[.9946], FTM-PERP[0], FTT-PERP[0], GALA[219.956], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.06232431], LINK-PERP[0], LOOKS-PERP[0], LRC[.9956], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001986], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.9650157], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[7.9984], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00004062], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03393906 | | BTC[.00002521], LUNA2[0.34522867], LUNA2_LOCKED[0.80553356], LUNC[75174.27], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000014] | | |
| 03393966 | | FTT[33.19369295], SRM[45.57229049], SRM_LOCKED[.69625897], USD[0.06] | | |
| 03393974 | | SRM[1.88559154], SRM_LOCKED[49.59440846], USD[0.00] | | |
| 03394104 | | BNB[0], LUNA2[0.00047522], LUNA2_LOCKED[0.00110884], LUNC[103.480335], NEAR[0], SAND[0.00253519], TRX[.797735], USD[0.00], USDT[4.11384979], XRP[50.69966886] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03394152 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03394154 | | FTT[.01364], SRM[2.56832182], SRM_LOCKED[15.55167818], USD[0.13], XRP[.022057] | | |
| 03394286 | | AVAX[11.297966], BNB[.00000001], BTC[0], FTT[0.05207314], LUNA[3.44820222], LUNC[11.1080002], USD[1.18] | | |
| 03394318 | | LUNA2[0.03907084], LUNA2_LOCKED[0.09116529], LUNC[8507.758108], USD[0.00156950] | | |
| 03394344 | | DOT[3.79924], ETH[.209958], ETHW[.209958], RUNE[51.882], SOL[11.49495875], SRM[9.69403998], SRM_LOCKED[.13346152], USDT[1.076886], XRP[249.25] | | |
| 03394447 | | BTC[.01769646], BTC-PERP[0], ETH[.108], ETHW[.108], LUNA2[.39113564], LUNA2_LOCKED[0.91264983], LUNC[1.26], SOL[1.53], USD[1.24] | | |
| 03394451 | | ADA-0325[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.00000001], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.17170558], LUNA2_LOCKED[0.40064636], LUNC[3973.20357612], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], SECO-PERP[0], SLP[0.77509830], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0.00000001], VET-PERP[0], XRP[115.48349634], XRP-PERP[0], XTZ-PERP[0] | | |
| 03394512 | | ALGO[0.00000600], APE[0], AVAX[.00001536], DOGE[0], DOT[0], FTM[0], LINK[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[0.45948236], SHIB[0], SOL[0], USDT[0.00000759] | | |
| 03394634 | | APE-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-PERP[0], FTT-PERP[0], LUNA2[25.55100494], LUNA2_LOCKED[59.61901152], LUNC-PERP[0], USD[ -0.01], USDT[0] | | |
| 03394638 | | SRM[1.75437661], SRM_LOCKED[10.36562339], USDT[0] | | |
| 03394662 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03394673 | | BTC[0], LUNA2[0.09535424], LUNA2_LOCKED[0.22249322], LUNC[2307.0530912], LUNC-PERP[0], SHIB-PERP[0], USD[ -0.33], USDT[0.00000001], USTC[11.9981] | | |
| 03394717 | | ADA-PERP[79], ATOM[4.34693582], ATOM-PERP[3.89], AVAX[1.55521461], AVAX-PERP[1], BTC[0.08875776], BTC-PERP[.0041], CHZ-PERP[50], COMP[.0721], COMP-PERP[.3559], DASH-PERP[1.3], DOGE[860.55858012], DOT[3.27839331], DOT-PERP[5.1], EGLD-PERP[0], ETH[1.56020611], ETH-PERP[.056], ETHW[2.15813265], FIL-PERP[5.1], FLOW-PERP[1.66], FTM-PERP[73], FTT[4.09926], GALA-PERP[70], HOT-PERP[3100], ICP-PERP[15.85], IOTA-PERP[73], LRC-PERP[21], LTC[0.50951559], LTC-PERP[.6], LUNA2[0.12699386], LUNA2_LOCKED[0.29631902], LUNC[22515.76076186], LUNC-PERP[0], NEAR[15.8960434], NEAR-PERP[5.1], OKB-PERP[2], OXY[226.955242], OXY-PERP[331.3], ROSE-PERP[295], SAND[1.9996], SAND-PERP[4], SOL[2.74264932], SOL-PERP[.84], SXP-PERP[84], TONCOIN[75.6507], TONCOIN-PERP[0], TRX[814.28922001], USD[ -1353.97], USDT[21.93843345], XRP[145.88385819], XRP-PERP[80] | | ATOM[3.631991], AVAX[1.518914], DOGE[140.194192], DOT[3.141072], ETH[.163598], LTC[.506648], TRX[781.780031], USDT[20.26491237], XRP[144.476297] |
| 03394829 | | AMPL[0.16055572], KIN[1], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MATIC[10], USD[181.03], XRP[.546662] | | |
| 03394847 | | NFT (297098002720662007/FTX EU - we are here! #179310)[1], NFT (337740602212467459/FTX EU - we are here! #179277)[1], NFT (504545020539592545/FTX EU - we are here! #179346)[1], SRM[4.30455092], SRM_LOCKED[32.05544908] | | |
| 03394879 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[5.99525], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[2.9618905], LUNA2_LOCKED[53.5777445], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (347171623085228444/FTX EU - we are here! #231252)[1], NFT (539779311807476350/FTX EU - we are here! #231237)[1], NFT (545426472035480760/FTX EU - we are here! #231258)[1], OP-PERP[0], USD[27.92], USDT[0.00], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03394900 | | AKRO[2], ATLAS[702.76024159], BAO[1], DENT[1], EUR[0.00], KIN[4], LUNA2[0.00081810], LUNA2_LOCKED[0.00190891], LUNC[178.14448166], STETH[0], TRX[.03317452], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03394903 | | GBP[2288.18], LUNA2[4.94277239], LUNA2_LOCKED[11.53313558], LUNC[87951.3877577], USD[1168.77] | | |
| 03394904 | | ATOM[.0000541], BAO[4], CRO[23.17208401], DENT[1], KIN[7], LUNA2[.16293985], LUNA2_LOCKED[.37979318], TRX[1], USD[0.00], USDT[.00000001] | | |
| 03395111 | | ETH[1.92567726], ETHW[3.24799567], LUNA2[14.66730937], LUNA2_LOCKED[34.22372186], LUNC[3193837.4955564], MATIC[7.9791], USD[2.41], USDT[6799.99137086], XRP[6466.77108] | | |
| 03395163 | | LUNA2[2.98824130], LUNA2_LOCKED[6.97256304], TONCOIN[213.3], TRX[.001023], USD[0.38], USDT[604.6], USTC[423] | | |
| 03395230 | | AVAX[94.99764], BTC[0.00700000], ETH[3.783842], ETHW[2.6555126], FTT[0.00001979], GBP[0.00], LUNA2[1.82791348], LUNA2_LOCKED[4.26513146], LUNC[398032.01], SOL[177.27590991], USD[32.50], USDT[72.37946884] | | |
| 03395308 | | FTT[.10294156], SRM[.90046395], SRM_LOCKED[5.21953605], USDT[0] | | |
| 03395371 | | NFT (316703978314324915/The Hill by FTX #22515)[1], NFT (439032886977627975/FTX EU - we are here! #118385)[1], NFT (546164240556794660/FTX EU - we are here! #117849)[1], NFT (569850645905001944/FTX EU - we are here! #118223)[1], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[0.00], USDT[51] | | |
| 03395397 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03395443 | | SRM[1.84550015], SRM_LOCKED[22.87449985], USDT[3.33738941] | | |
| 03395499 | | AAVE-PERP[0], ALCX[0.00021789], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002521], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0223[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-2022[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.07216628], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00005079], LUNA2_LOCKED[0.00011851], LUNC[11.06], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], STG[2.8771656], SUSHI-PERP[0], USD[186.54], YFI-PERP[0] | | |
| 03395507 | | ALGO[0], GMT[.99221], LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.1], SAND[44.97492], TOMO[0], USD[0.00] | | |
| 03395580 | | SRM[3.41922217], SRM_LOCKED[104.82744686], USD[0.00] | | |
| 03395641 | | BNB[0], ETH[0], GMT[0], GST[0], GSP-PERP[0], LUNA2[0], LUNA2_LOCKED[6.30817828], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000164] | | |
| 03395706 | | APE[.06], BTC[1929614], ETH[.4], ETHW[5], LUNA2[0.00291273], LUNA2_LOCKED[0.00679638], LUNC[0.09380305], PAXG[.000022], SOL[0.00708402], USD[1256.82], USDT[.17354108] | | |
| 03395838 | | FTT[.00000001], SRM[1.74888666], SRM_LOCKED[10.37111334], USDT[0] | | |
| 03395841 | | ETH[.141], ETHW[.141], LUNA2[0.02842052], LUNA2_LOCKED[0.06631456], LUNC[6188.63], MBS[4], RAY[21.28125621], SOL[5.75278771], SOL-PERP[.38], USD[ -13.35] | | |
| 03395858 | | ETHW[1.596], FTT[878], SRM[11.8928418], SRM_LOCKED[124.7325782], USD[1501.28], USDT[2.08340039] | | |
| 03395899 | | AKRO[2], APT[0], APT-PERP[0], BAO[11], DENT[1], ETH[0], ETH-PERP[0], KIN[13], LUNA2[0.02404511], LUNA2_LOCKED[0.05610527], LUNC[5235.87514847], MATIC[0.09999676], MPLX[1.009075], NFT (302362288202165057/FTX Crypto Cup 2022 Key #6308)[1], NFT (337802724508276248/The Hill by FTX #16154)[1], SAND[0], SOL[0], TRX[0.00002400], USD[0.00], USDT[0] | Yes | |
| 03395944 | | BAO[1], LUNA2[0.02413967], LUNA2_LOCKED[0.05631097], NFT (412985)[1], NFT (515845270202133099/Austria Ticket Stub #1158)[1], NFT (536398871817693541/FTX EU - we are here! #100516)[1], NFT (563989788739943395/FTX EU - we are here! #102901)[1], SRM[4.60050293], SRM_LOCKED[64.63949707] | | |
| 03395967 | | APT[0], BNB[0.00199447], ETH[0], GENE[0], HT[0], LUNA2[0.00005421], LUNA2_LOCKED[0.00012650], LUNC[11.80575455], MATIC[0], SOL[0], TRX[0.00002000], USDT[0] | | |
| 03395969 | | ETH[6.92420865], ETHW[6.92420865], LUNA2[24.88372776], LUNA2_LOCKED[58.06203143], LUNC[11933.7830363], RAY[600.78681874], USD[13.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03396005 | | BTC[0.04552255], ETH[.0249955], ETHW[.0249955], FTT[1.1], LUNA2[0.60192394], LUNA2_LOCKED[1.40448919], LUNC[315.7231596], USD[ -666.12], USTC[85] | | |
| 03396033 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03396068 | | BCH[.00095], ETH[0], LUNA2[6.88856715], LUNA2_LOCKED[16.07332335], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 03396138 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[9.91675639] | | |
| 03396220 | | FTT[1130.98], SRM[21.5470319], SRM_LOCKED[245.2129681] | | |
| 03396254 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03396292 | | AVAX[3], DENT[19500], EUR[0.00], GALA[269.946], LUNA2[0.03421252], LUNA2_LOCKED[0.07982923], LUNC[7449.85], SAND[22], SHIB-PERP[0], SUSHI[9.4981], USD[0.85], USDT[0.00000001], ZIL-PERP[0] | | |
| 03396307 | | GST[9.2], LUNA2[3.06217776], LUNA2_LOCKED[7.14508144], LUNC[537579.46], USDT[0.05317660], USTC[84] | | |
| 03396360 | | FTT[.04166], SRM[5.75970457], SRM_LOCKED[87.24029543], SUN[22075.449], USD[0.00], USDT[326.31464098] | | |
| 03396391 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009489], USD[0.00], USDT[0] | | |
| 03396461 | | ETH[0.17013864], ETHW[0.16921844], LUNA2[0.00059046], LUNA2_LOCKED[0.00137774], LUNC[128.57428000], MATIC[.0001], SAND[.9996], SOL[65.32867730], SOL-PERP[ -337.25], USD[11368.90], USDT[2270.18216232] | | ETH[.167966] |
| 03396468 | | APE[0.09949392], APT-PERP[0], DOGEBULL[.3], LUNA2[0.08236714], LUNA2_LOCKED[0.19219001], LUNC[1.62], LUNC-PERP[0], SUSHIBULL[180000], USD[33.06], USDT[0.00000001] | | APE[.099487] |
| 03396476 | | ETH[0.00044396], LUNA2[0.00014815], LUNA2_LOCKED[0.00034568], LUNC[32.26], RON-PERP[0], SOL[0.19], USDT[0.04382798] | | |
| 03396513 | | AAVE[.4699886], FTT[1.00810748], LUNA2[0.04034228], LUNA2_LOCKED[0.09413200], LUNC[.1299582], TRX[.000975], USD[0.00], USDT[0.89406552] | | |
| 03396554 | | ALPHA[.99012], AVAX[.499905], BNBBULL[1.1697777], BULL[.11398176], CQT[25.99506], DEFIBULL[130], DOGEBULL[130.92753444], ETHBULL[5.3697853], HTBULL[143.97264], LINKBULL[19996.2], LTCBULL[20000], LUNA2[0.00168577], LUNA2_LOCKED[0.00393346], LUNC[367.0802415], MATICBULL[19496.39], MINA-PERP[0], OKBBULL[14.59962], PERP[.4], SAND[6], SAND-PERP[0], SOL[.006], SXPBULL[26998100], THETABULL[5000], TRX[.939315], TRXBULL[262.06137702], UNISWAPBULL[99.981], USD[1.36], USDT[0.00474313], XLMBULL[1799.658], XRP[.8825], XRPBULL[400967.7], ZECBULL[19996.2] | | |
| 03396845 | | LUNA2[0.01564283], LUNA2_LOCKED[0.03649994], LUNC[3406.26], USD[0.02], USDT[3.35369630] | | |
| 03396882 | | BNB[.00158718], CAD[0.00], LUNA2[0.00355421], LUNA2_LOCKED[0.00829315], LUNC[.00227201], SOL[0], UBXT[11], USD[.08], USTC[.50311425] | | |
| 03396908 | | BTC-PERP[0], ETH-PERP[0], LUNA2[1.16648805], LUNA2_LOCKED[2.72180546], LUNC[254005.23], USD[0.01], XRP[125], XRP-PERP[0] | | |
| 03396920 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.009388], BAL-PERP[0], BNB[0.00006961], BNB-PERP[0], CAKE-PERP[0], ETH[0.00062974], ETH-PERP[0], ETHW[0.00179746], FB[.004], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], MATIC-PERP[0], NFT[51431732479388390/Official Solana NFT][1], NVDA[.0075], NVDA-0624[0], OP-PERP[0], SOL[0], SOL-PERP[0], TSLA[.023022], UNI-PERP[0], USD[180.93], USDT[14459.093711], USTC[.6], XRP-PERP[0] | | |
| 03396945 | | FTT[705.52665305], SRM[.67293804], SRM_LOCKED[107.72706196], USD[7879.68] | | |
| 03396952 | | SRM[37.18446236], SRM_LOCKED[.56090828], USD[0.00] | | |
| 03396953 | | AAVE[0], APE[0], APT[19.94354812], BTC[0.65322396], CRO[1300.76150445], DOGE[5004.30999303], ETH[0], ETHW[0], FTT[24.02455595], LUNA2[0], LUNA2_LOCKED[21.52669985], LUNC[243055.81467291], SHIB[32107492.85800190], UBXT[11], USDT[0], USTC[0.08925312], YFI[0] | Yes | |
| 03397073 | | BTC-PERP[0], FTT[0], LUNA2[0.16954560], LUNA2_LOCKED[0.39560641], USD[0.08], USDT[0], USTC[24] | | |
| 03397158 | | ETHW[1], LEO[99.98146], LUNA2[96.26986979], LUNA2_LOCKED[154.62969618], LUNC[14430403.6706904], USD[14.17], USDT[4.60161243] | | |
| 03397252 | | FTT[.14129297], SRM[.90192173], SRM_LOCKED[5.21807827], USD[0] | | |
| 03397267 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BRZ[.00171992], BTC[.06391877], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[1.29270892], LUNA2_LOCKED[3.01632082], LUNC[281490.09], SNX-PERP[0], USD[17.01], USDT[0] | | |
| 03397276 | | NFT [290841450029791289/FTX AU - we are here! #35770][1], SRM[2.83373537], SRM_LOCKED[21.22290565], USD[0.09] | Yes | |
| 03397288 | | LUNA2[0.13074068], LUNA2_LOCKED[0.30506160], LUNC[28469.06], SOL[11.39501756], TONCOIN[6.3], TRX[.000952], USD[1.78], USDT[0] | | |
| 03397339 | | AVAX[.01], ETH[0], FTM[.00435], FTT[.000025], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082548], TRX[.786364], USD[0.01], USDT[0] | | |
| 03397417 | | ALGO-PERP[0], ALICE-PERP[0], ATOM[.045497], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.32], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.004085], TRX-0325[0], USD[0.27], USDT[0.23001009], VET-PERP[0], XRP-PERP[0] | | |
| 03397593 | | NFT [393610212003168294/FTX EU - we are here! #179043][1], NFT [490149494278828480/FTX EU - we are here! #179074][1], NFT [573006430098646745/FTX EU - we are here! #179105][1], PSY[5000], SRM[4.30455092], SRM_LOCKED[32.05544908], USD[0.00] | | |
| 03397648 | | AKRO[1], APE-PERP[0], ETH[2.5684809], ETHW[.25683164], FTT[25.695117], FTT-PERP[0], LUNA2[0.00676752], LUNA2_LOCKED[0.01579089], MATIC[1.43579357], NFT [335306171467078823/FTX AU - we are here! #4239][1], NFT [549437390966399156/FTX AU - we are here! #45785][1], NFT [572442963007172595/FTX AU - we are here! #4236][1], TRU[1], TRX[.000007], USD[ -185.61], USDT[21.77878044], USTC[.9579763] | | |
| 03397681 | | BAO[1], FTT[.064766], GENE[4.78685028], KIN[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000777], USD[4.56], USDT[0.00000001] | | |
| 03397696 | | DOGE[.98], FTT[.00000001], KBTT-PERP[0], KNC[.08], LUNA2[0.00575897], LUNA2_LOCKED[0.01343760], LUNC-PERP[0], RAY[0.09705152], SRM[1.75437661], SRM_LOCKED[10.36562339], SUN[.003372], SXP[.002875], TRU[.00187], TRX[.003601], USD[221.48], USDT[0], USTC[0.81521065], USTC-PERP[0], XRP[.001] | | |
| 03397704 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06416323], LUNA2_LOCKED[0.14971422], LUNC[13971.68], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.98], ZEC-PERP[0] | | |
| 03397839 | | SRM[5.75966515], SRM_LOCKED[40.34033485], USD[0.00] | | |
| 03397923 | | LUNA2[0.00013352], LUNA2_LOCKED[0.00031155], LUNC[0000522], USD[0.00], USDT[0], USTC[.0189007], XRP[0] | | |
| 03398049 | | ATOM-PERP[0], BNB[.00006474], BTC[.0052], BTC-PERP[.0207], COMP-PERP[0], ETH[.091], ETH-PERP[1.292], ETHW[.063], LOOKS-PERP[0], LUNA2[0.20219349], LUNA2_LOCKED[0.47178482], LUNC[44028.06], LUNC-PERP[0], SOL-PERP[0], USD[ -1381.19], USDT[0.00791894], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03398072 | | ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[1.2], AXS[.7], BCH-PERP[0], BTC[0.00000001], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[16], DOGE-PERP[0], DOT[1.3], DYDX[0], ETH-PERP[0], FTM[4500], FTM-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[8406], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75209161], MAPS-PERP[0], MTA-PERP[0], NEAR[4.2], NEAR-PERP[0], OXY-PERP[0], RON-PERP[0], SLP-PERP[0], SNX[0.7], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[5.3], USD[270.88], USDT[5.01000004], WAVES-PERP[0], XRP-PERP[0] | | |
| 03398132 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03398151 | | BNB[0], BTC[.0870814], CRO[5000.44837353], ETH[0.84090383], ETHW[0.84090383], LUNA2[0.55847419], LUNA2_LOCKED[1.30310645], LUNC[121608.93206998], TRX[0], USD[0.00], USDT[1090.00025102] | | |
| 03398241 | | BNB[0.04000000], BTC[0.012407779], CEL[147.4], CRO[2810], DOGE[796.55521504], ETH[3.22100000], ETHW[3.29300000], FTT[48.70000000], LUNA2[0.00014640], LUNA2_LOCKED[0.00034161], LUNC[31.88057034], USD[30.00], USDT[218.52799727] | | |
| 03398274 | | LUNA2_LOCKED[0.00000001], LUNC[.00117], USDT[0] | | |
| 03398301 | | ATLAS[10.51126952], BTC[.00686203], ETH[0], LUNA2[0.00187162], LUNC[170.19982265], SOL[0], USD[0.00], USDT[0.00014132] | | |
| 03398333 | | FTT[.00508871], SRM[.06919685], SRM_LOCKED[23.97908568], USD[0.09] | Yes | |
| 03398393 | | FTT[.00000001], SRM[1.75568392], SRM_LOCKED[10.36431608], USDT[0] | | |
| 03398425 | | BLT[.3555], BNB[.00005], FTT[781.1777945], NFT[320360173155086989/FTX AU - we are here! #56528][1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.01], USDT[2679.832138] | | |
| 03398479 | | BNB[.00538006], ETHW[.33536229], FTT[25.99506], GST[.02403503], LUNA2[0.15374547], LUNA2_LOCKED[0.35873943], LUNC[33478.4], USD[0.12], USDT[0.56090000] | | |
| 03398481 | | CVC[0.00204951], LUNA2[0.00000463], LUNA2_LOCKED[0.00120408], LUNC[112.36773012], SAND[0], TLM[0.06857181], TRX[0], USD[0.00] | | |
| 03398629 | | BTC[.0003], ETH[.007], ETHW[.007], FTM-PERP[0], FTT[500.30405051], FTT-PERP[0], LUNA2[23.41762175], LUNA2_LOCKED[54.64111743], LUNC-PERP[0], NFT [529076818635373001/FTX AU - we are here! #58092][1], TRX[.00374], USD[1220.73], USDT[1000.10560559] | | |
| 03398645 | | SRM[485.94542461], SRM_LOCKED[7.44326905] | | |
| 03398681 | | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM[0.03406347], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[860], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[12.09672969], GALA-PERP[0], GLMR-PERP[0], GMT[.28506461], GMT-PERP[0], LRC[0], LRC-PERP[0], LUNA2[2.23304109], LUNA2_LOCKED[5.21042921], LUNC[0.00206671], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[24853.80116959], SHIB-PERP[0], SOL[5.403566], SPELL-PERP[0], SUSHI-PERP[0], USD[0.58], USDT[0.00000002], VETBEAR[0], VET-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRPBULL[0], XRPHEDGE[0], ZIL-PERP[0] | | |
| 03398730 | | AAVE-PERP[0], APE-PERP[0], ATOM[.190882], AVAX[.0994762], BNB[.13995344], BTC[.0342], BTC-PERP[0], DOGE[.791644], DOT[2.5], ETH[.053], ETH-PERP[0], ETHW[.053], EUR[72.65], FTT[50.293986], GALA[30], GMT[5], LDO[57], LINK[1.0978466], LUNA2[0.06199228], LUNA2_LOCKED[0.14648865], LUNC[1.99970124], MANA[5.9934], MATIC[78.32742706], NEAR-PERP[0], SOL[1.01853724], UNI[4], USD[67.51], USDT[0.76970002], WAVES[.49806] | | |
| 03398749 | | APE[0.00118060], APE-PERP[0], BTC[.0000023], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNC[.9], SUSHI[0.00010479], USDT[0.01460075], USD[0.07], USDT[0] | | |
| 03398832 | | ADABULL[13.78260464], BNB[0], ETH[0], EUR[0.00], LOOKS[0], LUNA2[0.92284100], LUNA2_LOCKED[2.15329568], LUNC[0], SAND[0], SOL[0], TRX[.00000004], TRX-PERP[0], USD[0.10], XRP[0] | | |
| 03398862 | | FTT[780], SRM[2.14856291], SRM_LOCKED[54.01143709] | | |
| 03399009 | | LUNA2[0.01552105], LUNA2_LOCKED[0.03621578], LUNC[.005368], USDT[0] | | |
| 03399034 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070455], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], STG[23], TRX[.000777], USD[0.01], USDT[89.06000000], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03399124 | | BTC[0.00001231], ETH[0.00054307], ETHW[0.00054307], EUR[0.65], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00498207], USD[0.46] | | |
| 03399208 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.00009139], ATOM[3.98544150], AVAX[12.56574586], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0222[0], BTC-MOVE-0603[0], BTC-PERP[0], BULL[0], CRO[0], CRO-PERP[0], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00184864], LUNA2_LOCKED[0.00431350], LUNC[120558.78553434], LUNC-PERP[0], MANA[174.11236936], NEAR[79.05609268], OP-PERP[0], SAND[113.08155411], SOL[3.00016441], SOL-PERP[0], USD[0.00], USDT[3.00000001], WAVES-PERP[0] | Yes | |
| 03399264 | | APE[.009012], LUNA2[2.99484834], LUNA2_LOCKED[6.98797946], LUNC[652134.5320583], USD[0.00], USDT[0.17364232] | | |
| 03399271 | | LUNA2[0.00003532], LUNA2_LOCKED[0.00008241], USD[0.00], USTC[.005] | | |
| 03399409 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00009998], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00078705], ETHBULL[.0004664], ETH-PERP[0], ETHW[0.00078705], GALA-PERP[0], GMT[.82], GMT-PERP[0], GRT-PERP[0], GST[.0151007], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020462], LUNA2_LOCKED[0.00145746], LUNC[136.014442], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00191864], STMX-PERP[0], STX-PERP[0], TONCOIN[.01423096], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03399439 | | LUNA2[0.76458438], LUNA2_LOCKED[1.78403023], LUNC[166489.66], NFT [353146315015980801/FTX EU - we are here! #65525][1], NFT [436484625091444504/FTX EU - we are here! #66172][1], NFT [574098021504137405/FTX EU - we are here! #66779][1], SAND[1], USD[5.26], USDT[0] | | |
| 03399485 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.00000194], LTC[0], LUNA2[0], LUNA2_LOCKED[0.15256744], MATIC[0], OKB[0], USD[0.00], USDT[0] | | |
| 03399486 | | ETHW[.27400316], FTT[.0569035], NFT [428000397970132360/FTX EU - we are here! #246741][1], NFT [474132441814457533/FTX EU - we are here! #246736][1], NFT [569543995867941760/FTX EU - we are here! #246721][1], SRM[1.98712193], SRM_LOCKED[109.31287807], SUN[69201.295], TRX[.000815], USD[7.63], USDT[0.94908826] | | |
| 03399496 | | NFT [289003589790651283/FTX EU - we are here! #93596][1], NFT [300557763583629693/Austin Ticket Stub #217][1], NFT [317080418513800005/FTX AU - we are here! #3350][1], NFT [326068257540018416/Monza Ticket Stub #835][1], NFT [327676646678751855/France Ticket Stub #1076][1], NFT [348227560452434714/The Hill by FTX #1653][1], NFT [348723309474493521/Mexico Ticket Stub #628][1], NFT [352133959507139711/FTX AU - we are here! #23641][1], NFT [394206268243187709/Hungary Ticket Stub #1777][1], NFT [397181540687018777/FTX AU - we are here! #3364][1], NFT [406770663654522371/Japan Ticket Stub #195][1], NFT [410385976855113054/Belgium Ticket Stub #638][1], NFT [431918549324102/8/Netherlands Ticket Stub #787][1], NFT [449354759419885497/FTX EU - we are here! #94532][1], NFT [471244118660037728/Montreal Ticket Stub #604][1], NFT [474465490769875283/FTX EU - we are here! #94255][1], NFT [505314209980129808/Singapore Ticket Stub #319][1], NFT [507363805887687138/FTX Crypto Cup 2022 Key #965][1], NFT [515943759884965766/Monaco Ticket Stub #251][1], NFT [560907462861574735/Baku Ticket Stub #781][1], SRM[.04543082], SRM_LOCKED[2.71488778], USD[0.00], USDT[0.31364946] | Yes | |
| 03399517 | | BTC[0.00001159], ETH[0.00194922], ETHW[0.00194922], FTT[.0622508], GALA[2.32216], LUNA2[0.35097121], LUNA2_LOCKED[0.81893282], LUNC[76424.72], USD[1.72], USDT[661.49314964] | | |
| 03399519 | | ALGO[206.13100997], ATLAS[0], BTC[0.10772532], ETH[1.01049332], EUR[0.00], FTM[580.34762433], LUNA2[0.00026217], LUNA2_LOCKED[0.00061173], LUNC[57.08833092], MATIC[88.31779809], MSOL[16.32510135], SAND[76.41859107], SHIB[0], SOL[0], USD[951.56], USDT[0.00000002] | Yes | |
| 03399550 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03399653 | | FTT[22.5], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNA2-PERP[0], TONCOIN[.07], USD[0.38], USTC[100] | | |
| 03399715 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03399749 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03399757 | | BTC[.0008], LUNA2[1.30499436], LUNA2_LOCKED[3.04498684], LUNC[284165.27], TONCOIN[.74922383], USD[0.33] | | |
| 03399776 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001442], BTC-PERP[0], DOGE[.26054038], ETH[0.00060301], ETH-PERP[0], ETHW[0.00060301], FLOW-PERP[0], KSOS-PERP[0], LINK[.012237S], LINK-PERP[0], LUNA2[0.00589554], LUNA2_LOCKED[0.01375628], LUNC[.0052781], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND[.26014807], SAND-PERP[0], SOL-PERP[0], TRX[.75724], TRX-PERP[0], USD[ -1.63], USTC[.83454], USTC-PERP[0], WAVES-PERP[0], XRP[.129256], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03399823 | | 1INCH[.9998], ALGO[16], APT[36], BNB[.0375], BTC[0.00010000], DYDX[123.97526], ETH[0.69999999], ETH-PERP[0], LUNA2[0.00338590], LUNA2_LOCKED[0.00790043], LUNC[0.00784891], NFT[396015948053164637/The Hill by FTX #19196][1], SOL[.0274], TONCOIN[293.7], TRX[.000132], USD[-0.32], USDT[0.78155622], USTC[0.47928567] | | |
| 03399928 | | ANC[.67073], AVAX[.00000001], LUNA2[0.00784148], LUNA2_LOCKED[0.01829679], TRX[.357845], USD[0.01], USDT[0], USTC[1.11] | | |
| 03399934 | | BTC[.0725], LUNA2[0.00082439], LUNC[0.00192358], LUNC[179.513216], TRX[15.000033], USDT[0.28612346] | | |
| 03399964 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03400020 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03400042 | | BTC[0.01462540], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.853285], USD[2904.71], USDT[0.00324265], USTC[1] | | |
| 03400137 | | LUNA2[1.30431559], LUNA2_LOCKED[0.04340304], LUNC[284017.466106], USD[0.39], USDT[0.45090429] | | |
| 03400178 | | AGLD[10.1], AGLD-PERP[-9.90000000], ALCX-PERP[0], ALGO-PERP[0], ALICE[.4], ALICE-PERP[-0.4], ALPHA-PERP[0], ANC-PERP[0], ASD[555.29999871], ASD-PERP[-505.3], ATLAS[210], ATLAS-PERP[-190], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.97], BADGER-PERP[-0.93], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHE-0.00005830], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA[.5], BOBA-PERP[-0.39999999], BRZ-PERP[0], BTC[.0009], BTC-PERP[-0.0009], CEL[.4], CEL-PERP[-0.39999999], CLV-PERP[0], CONV-PERP[0], CREAM[.06], CREAM-PERP[-0.06000000], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[2000], DENT-PERP[-2000], DODO-PERP[0], DOGE-PERP[0], DOT[-0.00826061], DOT-PERP[0], DYDX[.8], DYDX-PERP[-0.80000000], EDEN[27.6], EDEN-PERP[-27.79999999], ENJ[3], ENJ-PERP[-.3], ENS-PERP[0], ETH-PERP[0], ETHW[2.383], ETHW-PERP[0], FTT[3.8], FTT-PERP[0], FXS[.2], FXS-PERP[-0.19999999], GALA-PERP[0], GAL-PERP[0], GRT[189], GRT-PERP[-170], GST-PERP[0], HNT[2.9], HNT-PERP[-2.7], HOLY[.5], HOLY-PERP[-0.30000000], HT-PERP[0], HUM-PERP[0], IMX[68.2], IMX-PERP[-69], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[360], KSHIB-PERP[-290], KSOS-PERP[0], LDO-PERP[0], LEO[4.64972550], LEO-PERP[-4], LOOKS-PERP[0], LUNA2[9.08481872], LUNA2_LOCKED[21.19791036], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[-0.89999999], MTA-PERP[0], NEAR[23.1], NEAR-PERP[-23.6], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[113], REN-PERP[-112], RNDR[0.01], RNDR-PERP[0], SECO-PERP[0], SHIB[500000], SHIB-PERP[-500000], SKL[4], SKL-PERP[-4], SLP-PERP[0], SNX-PERP[0], SOL[0.00917293], SOL-PERP[0], SOS[600000], SOS-PERP[-500000], SPELL[9900], SPELL-PERP[-9900], SRM[294], SRM-PERP[-277], STEP[37], STEP-PERP[-30.60000000], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP[196.3], SXP-PERP[-212.3], TLM-PERP[0], TOMO[.3], TOMO-PERP[-0.3], TONCOIN-PERP[0], TRU-PERP[0], TRY-PERP[0], TULIP-PERP[0], USD[418.99], USTC[1286], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03400239 | | ASD[2.36084983], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00003329], FTT[291.98827194], HNT[86.09337191], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], NFT[298716440960474349/The Hill by FTX #1916][1], NFT[316274414052446806/FTX AU - we are here! #31348][1], NFT[330387055227749664/FTX AU - we are here! #31328][1], NFT[377969346992887343/Japan Ticket Stub #751][1], NFT[402453513881633927/Singapore Ticket Stub #1565][1], NFT[409868386034540533/Netherlands Ticket Stub #330][1], NFT[417371065709426/Monaco Ticket Stub #925][1], NFT[425122165013178635/Silverstone Ticket Stub #495][1], NFT[433853687285135034/Baku Ticket Stub #2476][1], NFT[437652439232089894/FTX EU - we are here! #153065][1], NFT[452990041946938267/Monza Ticket Stub #542][1], NFT[462753492476077945/FTX EU - we are here! #150706][1], NFT[486621583528645517/FTX AU - we are here! #1890][1], NFT[497716256000857677/Belgium Ticket Stub #133][1], NFT[500099471681294546/FTX EU - we are here! #150573][1], NFT[547254886341427772/FTX Crypto Cup 2022 Key #266][1], NFT[569144915478149143/Austin Ticket Stub #521][1], TRX[.000701], USD[16792.32], USDT[1.00934788] | Yes | |
| 03400246 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CUSDT[1.10693635], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], GST[.06793483], LUNA2[0.00066973], LUNA2_LOCKED[0.00156271], LUNA2-PERP[0], LUNC[.0065636], MATIC[.01538129], SPA[1.4656], TRX[.001846], USD[0.00], USDT[0], USTC[.0948], USTC-PERP[0] | | |
| 03400283 | | AAVE[5.10967991], ATLAS[9.582], ATLAS-PERP[0], ATOM[42.25482049], AVAX[18.20286701], ETH[2.0558277], ETH[.68796968], ETHW[.68776244], FTM[24], LUNA2[1.90146047], LUNA2_LOCKED[4.27950854], LUNC[.00305257], SOL[8.86632953], USD[0.47], USDT[0.00766239] | Yes | |
| 03400379 | | ADA-PERP[0], LUNA2[1.48814730], LUNA2_LOCKED[3.47234371], USD[0.00], USDT[0.50112375] | | |
| 03400395 | | BTC[.05], BTC-PERP[0], DOGE[999.81], ETH[.3], ETH-PERP[0], ETHW[.3], LUNA2_LOCKED[0.00037497], LUNC[34.99335], SOL[10], SOL-PERP[0], USD[9.54] | | |
| 03400405 | | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0000001], BTC-PERP[0], DOGE-PERP[0], ETH[.00014785], ETH-PERP[0], ETHW[4.95814785], GMT-PERP[0], LUNA2[0.24474243], LUNA2_LOCKED[0.57106567], LUNC[53293.18], MATIC-PERP[0], RUNE-PERP[0], SOL[.0081], SOL-PERP[1], USD[-31.10] | | |
| 03400423 | | LUNA2[0.26262759], LUNA2_LOCKED[0.61279772], LUNC[57187.7122698], USD[0.19916071] | | |
| 03400534 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03400537 | | BNB[0], BTC[0], ETH[0.00003691], ETHW[0.00037664], FTT[5.09898], LUNA2[0.00001864], LUNA2_LOCKED[0.00004349], NFT[342434397457582450/FTX EU - we are here! #116228][1], NFT[477033431521300328/FTX EU - we are here! #116289][1], NFT[553035534116097401/FTX Crypto Cup 2022 Key #9214][1], NFT[558860554910631626/FTX EU - we are here! #116145][1], TRX[.001065], USD[0.31], USDT[0.0073602] | | |
| 03400554 | | LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], USD[0.00] | | |
| 03400589 | | FTM[303.9249557], FTT[33.89099514], RAY[142.9513485], SOL[4.30726039], SRM[141.56229691], SRM_LOCKED[.56849297], SUSHI[30.49449475], USD[0.20], USDT[0.18167609] | | |
| 03400606 | | ALGOHEDGE[0], LUNA2[0.00138983], LUNA2_LOCKED[0.00324295], LUNC[302.64], MATIC[0], NFT[471271232530136117/FTX EU - we are here! #216527][1], NFT[471348024095137438/FTX EU - we are here! #216502][1], NFT[515745706233639086/FTX EU - we are here! #216514][1], SAND[0], TRX[2.518987], TRX-PERP[0], USD[0.10] | | |
| 03400637 | | LUNA2[0.09075805], LUNA2_LOCKED[0.02276879], USDT[3638.48858244], USTC[1.3813] | | |
| 03400663 | | FTT[2306.93186956], NFT[293109236637484831/FTX EU - we are here! #257625][1], NFT[345400432604561702/FTX AU - we are here! #59256][1], NFT[453710265371332194/FTX AU - we are here! #23109][1], RAY[1.07078477], SRM[.66475331], SRM_LOCKED[117.79352763], USD[0.00], USDT[0.67869715] | | |
| 03400823 | | BTC[0.00659871], ETH[.5288948], ETHW[.5288948], SOL[9.6605171], SRM[20.32379632], SRM_LOCKED[.28323836], USD[12.59], USDT[12.20307411] | | SOL[4] |
| 03400902 | | ANC-PERP[0], LUNA2[0.00013683], LUNA2_LOCKED[0.00031928], USD[-0.16], USDT[0.17623826], USTC[.01937], USTC-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 03400931 | | FTT[160.13119290], IP3[240], SRM[2.7446916], SRM_LOCKED[45.30049079], USD[2.25] | Yes | |
| 03400939 | | ATOM[48.7921188], BTC[0.29999351], ETH[3.35625775], ETHW[3.35625774], FTT[300.09737545], GST[.000075], SOL[79.09822238], SRM[1.75568392], SRM_LOCKED[10.36431608], TRX[250.001022], USD[0.00], USDT[20960.68560773] | | |
| 03400971 | | CRO[419.958], ETHW[.1419716], LUNA2[0.46001980], LUNA2_LOCKED[1.07337953], LUNC[100170.28], USD[632.12], XRP[264.984] | | |
| 03401046 | | ETH[.00010071], ETHW[.00010071], LTC[0], LUNA2[19.95233627], LUNA2_LOCKED[46.5554513], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.51] | | |
| 03401108 | | AAVE-PERP[0], APE-PERP[0], BCH-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.00049458], FTT[.01], GMT-PERP[0], LUNA2[0.19677682], LUNA2_LOCKED[0.45914593], LUNC[42848.568572], SOL-PERP[0], TRX[50], USD[6719.29], USDT[19.99600001] | | |
| 03401121 | | AKRO[6], ARKK[29.47565135], BAO[12], CEL[0.00053649], CHF[351.26], DENT[3], DOT[0], ETH[.00000001], KIN[7], LTC[217.73583842], LUNA2[0.03026176], LUNA2_LOCKED[0.07061078], LUNC[8686.04265892], RSR[2], TRX[7], USDT[0.00000001], WNDR[5394.40346496] | | |
| 03401124 | | BTC[0], LUNA2[0.03274253], LUNC[7129.7564128], USD[0.00] | | |
| 03401188 | | BCH[1.19657620], ETH[4.18807177], ETHW[3.38543007], FTT[50], SRM[1.47617941], SRM_LOCKED[23.0382059], USD[2.69] | | |
| 03401198 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.04762127], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.07], USDT[105.12000000], XAUT[0] | | |
| 03401304 | | DOGE[123.56490853], LUNA2[0.07116461], LUNA2_LOCKED[0.16605075], USTC[10.07369459] | Yes | |
| 03401305 | | ETH[1.58705643], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03401360 | | SRM[1.75437661], SRM_LOCKED[10.36562339] | | |
| 03401418 | | BNB[.00000001], BTC-PERP[0], LUNA2[0.01742270], LUNA2_LOCKED[0.04065297], LUNC[3793.83], MATIC-PERP[0], STMX-PERP[0], TRX[0], USD[2.05], USDT[0] | | |
| 03401451 | | FTT[0], NFT (362097770570890618/FTX EU - we are here! #140927)[1], NFT (443354542688142254/FTX EU - we are here! #140860)[1], NFT (499863678106561969/FTX EU - we are here! #140672)[1], SRM[1.28284983], SRM_LOCKED[7.71271668] | | |
| 03401539 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[150.16690076], LUNA2_LOCKED[250.6655611], LUNC[37025178.0575160], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.09], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES[1208.2583], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03401665 | | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 03401669 | | ATLAS[5830], FTT[30.99758], LINK[18], LRC[228.9542], LUNA2[0.21833015], LUNA2_LOCKED[0.50943701], LUNC[47541.85], USD[0.48], USDT[0.00000147] | | |
| 03401672 | | AXS-PERP[0], BTC[0.00008302], BTC-PERP[0], ETH[.00611], ETH-PERP[0], ETHW[.00611], FTT[0], FTT-PERP[0], FXS[.04372], FXS-PERP[0], KAVA-PERP[0], LUNA2[0.75683208], LUNA2_LOCKED[1.76594153], LUNC[164801.78], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03401748 | | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[30.38], FIDA-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.66916485], LUNA2_LOCKED[3.89471799], LUNC[363464.1615954], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MTA-PERP[0], ONE-PERP[0], PROM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[6844.09], XLM-PERP[0] | | |
| 03401749 | | LTC[.0055], LUNA2[0.91847564], LUNA2_LOCKED[2.14310984], LUNC[200000.006038], USDT[0] | | |
| 03401755 | | SRM2[2.14997166], SRM_LOCKED[13.21002834] | | |
| 03401835 | | BNB[-0.07693447], BTC[.00074784], ETH[.19716722], ETHW[.19716722], FTT[3.08969134], LINK[.37785575], LUNA2[0], LUNA2_LOCKED[3.65316162], USDT[0.85667305] | | |
| 03401910 | | LUNA2[0.12459704], LUNA2_LOCKED[0.29072644], LUNC[27131.2691298], PRISM[8162.07887421], TRX[0.823284], USD[0.00] | | |
| 03401922 | | ASD-PERP[0], BTC[.00072849], FTT[2.799468], NEAR-PERP[0], NFT (329899495132736201/The Hill by FTX #11961)[1], NFT (554663084194830670/FTX Crypto Cup 2022 Key #15297)[1], PSY[628], SAND[1], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.003588], USD[0.06], USDT[0.00000001], USDT-PERP[0] | | |
| 03401989 | | 1INCH[0], ADA-PERP[0], ATOM[0], BAT-PERP[0], BCH[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC[0.29924773], KNC-PERP[0], LTC[0], LUNA2[0.23642030], LUNA2_LOCKED[0.55164738], LUNC[51481.02], USD[-0.11], USDT[0], XLM-PERP[0] | | |
| 03402032 | | BNB[0], HT[0.00000001], LUNA2[0.02518479], LUNA2_LOCKED[0.05876453], LUNC[5484.042972], NFT (331103837826732498/FTX EU - we are here! #146817)[1], NFT (425510471948184714/FTX EU - we are here! #145216)[1], NFT (551778857760130569/FTX EU - we are here! #146997)[1], SOL[0], TRX[0], USDT[0.00211588] | | |
| 03402174 | | CHR[.581], LUNA2[0.02836237], LUNA2_LOCKED[0.06617888], LUNC[6175.967568], PRISM[6.294], USD[0.00], USDT[0.00076587], XPLA[5.56098] | | |
| 03402219 | | EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009108], USD[0.00], USDT[0], XRP[0] | | |
| 03402278 | | AVAX-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.01108168], LUNA2_LOCKED[0.02585726], LUNC[2413.06], LUNC-PERP[0], PERP-PERP[0], USD[0.00] | | |
| 03402346 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.46907408], LUNA2_LOCKED[1.09450620], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03402465 | | ADA-PERP[0], BTC[.0028], BULL[0.62587677], CRO[320], ETH[.041], ETHBULL[11.4329], ETHW[.041], EUR[0.00], FB[.6], FTT[4.59993405], FTT-PERP[0], LINK[16.1], LOOKS-PERP[0], LUNA2[0.36630310], LUNA2[0.85470724], LUNC[1.5], LUNC-PERP[0], MAPS-PERP[0], PERP-PERP[0], SOL[2.92979869], SOL-PERP[0], SRM[114.996314], SRM-PERP[0], USD[383.99] | | |
| 03402487 | | EUR[0.00], FTT[0], LUNA2[0.24945446], LUNA2_LOCKED[0.58206041], LUNC[54319.234766], SOL[0], USD[0.00], USDT[-0.02058270] | | |
| 03402516 | | LUNA2[0.01088241], LUNA2_LOCKED[0.02539229], LUNC[2369.668182], USD[0.00], USDT[0] | | |
| 03402583 | | APE[6.6], BIT[28], BOBA[.09832], ENS[.009774], IMX[.09716], LUNA2[0.01109067], LUNA2_LOCKED[0.02587823], LUNC[2415.0169], PEOPLE[350], PEOPLE-PERP[0], SHIB[38422.94870229], USD[0.01], USDT[34.68710207] | | |
| 03402631 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[-0.267], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00002819], LUNA2_LOCKED[0.00006578], LUNC[6.139376], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], USD[317.67], USDT[187.59639614] | | |
| 03402666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-032[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000219], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-030[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00998209], LUNA2_LOCKED[0.02329154], LUNA2-PERP[0], LUNC[1099.83588564], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[425.06], USDT[94.65704545], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03402720 | | EUR[1.45], LUNA2[0.00529160], LUNA2_LOCKED[0.01234708], LUNC[152.258544], USD[0.00], USDT[0.00000020] | | |
| 03402723 | | DOGE[20.9972], DOT[.0098968], LTC[.64187], LUNA2[4.82774144], LUNA2_LOCKED[11.26473004], MANA[.51051547], SHIB[88399.4282093], USD[1.59], USDT[0.68329985] | | |
| 03402729 | | APE[8.47279767], BTC[.01699096], ENJ[25.93483038], ETH[.34482131], HNT[1.04253245], LUNA2[0.60025252], LUNA2_LOCKED[1.35431407], LUNC[1.87160461], RAY[17.66914973], SAND[11.51930383], USD[308.89], YGG[29.2827236] | | |
| 03402773 | | ADA-PERP[0], BAND[.0881], BAND-PERP[0], BEAR[440.2], BNB[0], BTC[0], BTC-PERP[0], BULL[.0002574], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00044957], LUNA2_LOCKED[0.00104900], LUNA2-PERP[0], MASK-PERP[0], MATIC[.0808], MATIC-PERP[0], RVN-PERP[0], USD[3.64], USDT[0] | | |
| 03402784 | | BTC[.00018824], LUNA2[0.23664080], LUNA2_LOCKED[0.55216187], LUNC[36191.08906668], SOL[.25462501], USD[0.00], USTC[9.97078824] | | |
| 03402861 | | AAVE-.0624[0], ADABULL[.55], AGLD-PERP[0], ALPHA-PERP[0], BTC[.00002375], CHZ-.0624[0], DOGE[22.526803], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00017399], LUNA2_LOCKED[0.00040599], LUNC[0.00056051], RUNE-PERP[0], SHIB-PERP[0], SOL-.0624[0], USD[-0.17], ZIL-PERP[0] | | |
| 03402924 | | AKRO[11], BAQ[17], BNB[0.18689014], BTC[0], DENT[10], DOGE[4074.50227463], ETH[0], EUR[0.00], FIDA[0], FRONT[1], FTM[0], KIN[20], LUNA2[2.24972767], LUNA2_LOCKED[5.07], LUNC[2130.01216834], RSR[2], SECO[1.03927192], SHIB[0], SOL[0], TRX[12.00811232], UBXT[11], USD[0.00], USTC[317.63574730] | Yes | |
| 03402926 | | BTC[.25155874], FTM[.9956], FTT[.0423224], LTC[.0098], NFT (304048854992508179/The Hill by FTX #25120)[1], RAY[100], SRM[10.56591779], SRM_LOCKED[120.47408221], USD[1.14], USDT[7835.16873999] | | |
| 03403010 | | BTC[0.02015968], ETH[0], LUNA2[0.15707912], LUNA2_LOCKED[0.36651796], LUNC[0.50601295], USD[1.71], XRP[0], XRP-PERP[120] | | |
| 03403023 | | ETH[.00054403], ETHW[.00054403], GODS[64.328822], LUNA2[0.00703133], LUNA2_LOCKED[0.01640645], NFT (301064339328910241/The Hill by FTX #18729)[1], NFT (365084771870803003/FTX EU - we are here! #172741)[1], NFT (404297025776835084/FTX EU - we are here! #172883)[1], NFT (486525796777944733/FTX Crypto Cup 2022 Key #6721)[1], NFT (554264956699296284S/FTX EU - we are here! #172818)[1], USD[0.00], USDT[0.00000001], USTC[.99532], ZIL-PERP[0] | | |
| 03403223 | | LUNA2[14.21166933], LUNA2_LOCKED[33.16056176], LUNC[3094620.917114], SLP[92000], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03403228 | | AKRO[1], ALGO[19.12483446], APE[2.76959096], BTC[0.00000010], DENT[1], GMT[35.50235234], LUNA2[0.18587399], LUNA2_LOCKED[0.43370599], LUNC[40474.4545166], MATIC[.78948], TRX[.000022], UBXT[1], USD[6161.05], USDT[0.00000001] | Yes | |
| 03403233 | | BTC[2.50927427], FTT[2103.14148403], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[0.00], USDT[3.89301877] | | |
| 03403279 | | LUNA2[0.78515252], LUNA2_LOCKED[1.83202256], LUNC[0.00000001] | | |
| 03403314 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.14853123], LUNA2_LOCKED[0.34657289], LUNC[32342.99], LUNC-PERP[0], OXY[12.14297645], PEOPLE[10.00065493], PEOPLE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.13], USDT[66.22176432] | | |
| 03403575 | | AVAX[.00000001], BNB[0.00000019], BTC[0], GBP[0.00], LTC[0], LUNA2[0.24525214], LUNA2_LOCKED[0.57166962], LUNC[54767.81478856], MATIC[0.00033790], TRX[0.00009000], USD[0.00], USDT[0] | Yes | |
| 03403709 | | BTC[0], SRM[1.75437661], SRM_LOCKED[10.36562339], TRX[.000777], USDT[2363.27506451] | | |
| 03403802 | | BTC[.0279], ETH[.0709734], ETHW[.0709734], FTT[.06691844], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[.47], USD[2.04], USDT[0] | | |
| 03403811 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[2090], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.0237], BTC-PERP[0], CEL-PERP[0], CRO[80], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.142], FTM-PERP[0], FTT[0.08050608], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[4], HT-PERP[-2.53], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0 12756606], LUNA2_LOCKED[0.29765415], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG[5], TONCOIN-PERP[0], TRX-PERP[0], USD[46.65], USDT[-0.55049709], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03403860 | | LUNA2[1.72515273], LUNA2_LOCKED[4.02535638], SOL[5.019304], USD[0.14], USDT[0] | | |
| 03403876 | | AKRO[19], BAO[112], BCH[0.00000001], BNB[0.00000245], BTC[0.00216073], DENT[21], DOGE[0.00190261], DOT[0], ETH[0], KIN[130], LINK[0], LTC[0.66185756], LUNA2[0.00071695], LUNA2_LOCKED[0.00167288], LUNC[156.11770865], RSR[5], SHIB[0], SOL[0.00055886], TRX[5.85152568], UBXT[112], USD[0.00], USDT[89.54879647] | Yes | |
| 03403985 | | BTC-MOVE-0314[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007298], SOL-PERP[0], USD[0.88], USDT[534.44375413] | | |
| 03404004 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.2], AXS-PERP[0], BNB[.04], CUSDT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.46481975], LUNA2_LOCKED[1.08457942], LUNC[101215.48], LUNC-PERP[0], MANA[9], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.04], SOL-PERP[0], TONCOIN[21.7], TONCOIN-PERP[0], TRX-PERP[0], USD[1.13], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03404048 | | AAVE[.009973], ADA-PERP[0], BNB[8.8099964], BTC[0.00009715], BTC-PERP[0], CAKE-PERP[0], DOT[.099802], DOT-PERP[0], ETH[.00198218], ETH-PERP[0], ETHW[.0009982], FTT[0.20005598], LINK[.099856], LUNA2[0.02793382], LUNA2_LOCKED[0.06517892], LUNC[0094888], LUNC-PERP[0], MATIC[.99460001], MATIC-PERP[0], SOL[0.0198686], SOL-PERP[0], UNI[.099856], USD[26.69], USDT-PERP[0] | | |
| 03404061 | | APE[15], LUNA2[0.00005284], LUNA2_LOCKED[0.0012331], LUNC[11.5078131], USD[0.38], USDT[0.00383122], XRP[.629] | | |
| 03404104 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.24995], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[3.0003998], ETH-PERP[0], ETHW[3.0003998], EUR[46.47], FTM-PERP[0], FTT[19.996], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[2.25], XLM-PERP[0], XRP-PERP[0] | | |
| 03404184 | | BTC[0], BTC-PERP[0], DOGE[16809.85018911], ENJ-PERP[0], ETH-PERP[0], LUNA2[121.7521022], LUNA2_LOCKED[284.0882384], SPELL-PERP[0], USD[ -1040.00], USTC-PERP[0], VET-PERP[0], XRP[0] | | |
| 03404321 | | LUNA2[0.35729509], LUNA2_LOCKED[0.83368856], LUNC[.00000001], USDT[0] | | |
| 03404339 | | BTC[0], FTT[0.07871910], LUNA2[0.04681093], LUNC[10193.18], USD[0.00], USDT[0] | | |
| 03404363 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0303[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.59010091], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.8869447], LUNA2_LOCKED[9.57363043], LUNC[300000.25], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03404381 | | BTC-MOVE-0213[0], LUNA2[1.15785050], LUNA2_LOCKED[2.70165118], LUNC[17.64865643], SAND-PERP[0], USD[11.68] | | |
| 03404526 | | BTC[.03540278], ETH[.51187162], ETHW[.00001869], EUR[118.67], LUNA2[0], LUNA2_LOCKED[0.07967577], LUNC[.11], SOL[.02106736], USD[32.50], USDT[90.93790258] | Yes | |
| 03404577 | | BCH[28.44363037], BTC[0], ETH[0], ETHW[0], FTT[.24671021], HT[78903.67034984], LTC[0], OKB[7212.51856297], SRM[2.57456699], SRM_LOCKED[15.42543301], TRX[11.9976], USD[2.47], USDT[0.11667358], XRP[507709.82283110] | | BCH[28.407381], OKB[7196.744737], XRP[400000] |
| 03404719 | | LUNA2[0.21258274], LUNA2_LOCKED[0.49602640], LUNC[46290.34], RON-PERP[0], USD[0.00] | | |
| 03404919 | | LUNA2[0.00001823], LUNA2_LOCKED[0.00004254], LUNC[3.97], TONCOIN[.64], USD[0.11], USDT[0] | | |
| 03404948 | | AAVE[.54], ALGO[200], BCH[.52916832], CHZ[480], CHZ-PERP[0], COMP[.4236], CREAM-PERP[0], DENT[35500], EUR[0.00], GALA[190], LINK[6.5], LOOKS-PERP[0], LUNA2[0.00032330], LUNA2_LOCKED[0.00075437], LUNC[70.4], MANA-PERP[0], ONE-PERP[0], SHIB[3300000], SLP-PERP[0], TRX[3653], UMEE[260], USD[55.61], USDT[0.00000386], XRP[631], XRP-PERP[0] | | |
| 03404977 | | BTC[0], EUR[0.00], LUNA2[8.47957938], LUNA2_LOCKED[19.78568522], LUNC[27.31602247], LUNC-PERP[0], USD[2663.61], USDT[0.00000001] | | |
| 03404979 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.62701843], LUNA2_LOCKED[1.46304302], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.82] | | |
| 03405039 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023], LUNC-PERP[0], USD[0.11], USDT[0.00000006] | | |
| 03405191 | | AUD[0.00], BTC[.00001355], BTC-PERP[0], BTT[.00428571], BTT-PERP[0], ETH[0.00044744], ETH-PERP[0], ETHW[0.00044744], LUNA2[1.24239823], LUNA2_LOCKED[2.89892921], LUNC[.002307], LUNC-PERP[0], MATIC[0.00464189], MATIC-PERP[0], RUNE[0.03825551], RUNE-PERP[0], TSM[0], USD[-0.33] | | |
| 03405290 | | AKRO[1], BAO[4], BTC[0.03689325], CHZ[1], CRO[0], DENT[3], ETH[.6060103], KIN[6], LUNA2[0.43764913], LUNA2_LOCKED[1.00375286], LUNC[193.86865421], TRX[3], UBXT[3], USD[951.91] | Yes | |
| 03405396 | | ETH[.00391306], FTT[16.95749066], GALA[932.10074977], LUNA2[0.31245139], LUNA2_LOCKED[0.72905326], LUNC[68036.95], USD[0.10], USDT[0.00000003] | | |
| 03405533 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006106], MOB[30.89239122], SOL[.27433863], USD[0.00], USDT[0.00000002], XAUT[.0000083] | | |
| 03405539 | | BNB[0], LUNA2[0.00001753], LUNA2_LOCKED[18.11230757], LUNC[481.64573103], USD[-0.04], USDT[0.00306056] | | |
| 03405563 | | ATLAS[9.60036], AVAX[0], BTC[0], FTT[0], POLIS[.0829474], SNX[0], SRM[0.00304430], SRM_LOCKED[0.02270643], USD[0.00], USDT[0] | | |
| 03405639 | | DOGE[488.56420667], FTM[.81], FTM-PERP[0], LUNA2[4.64085544], LUNA2_LOCKED[10.82866272], LUNC[14.95], NEAR-PERP[0], RNDR[384.526926], USD[-21.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03405725 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[3.49982], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[28.66336315], LUNA2_LOCKED[20.21451403], LUNC[0.00000002], LUNC-PERP[0], NEAR-PERP[0], NFT (472134629189588753/Magic Eden Pass)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN[.035098], TONCOIN-PERP[0], USD[199.67], USTC-PERP[0], XRP-PERP[0] | | |
| 03405757 | | LUNA2[187.6943117], LUNA2_LOCKED[437.9533939], TRX[.001554], USDT[2.34972114], USTC[26569.037] | | |
| 03405764 | | FTT[.03221808], NFT (464367047800840581/FTX AU - we are here! #30832)[1], SAND[1.000005], SRM[9.54204777], SRM_LOCKED[113.09795223], USD[0.00], USDT[0] | | |
| 03405807 | | AVAX[0], BTC[0], FTM[0], FTT[0], GAR[0], LOOKS[0], LUNA2[0.76240661], LUNC[166097.52237688], SOL[0.00008379], USD[0.00] | Yes | |
| 03405857 | | BTC[0], BTC-PERP[0], BUZZ-PERP[0], LUNA2_LOCKED[0.17359903], LUNC[.23967], SOL[.009776], SOL-PERP[0], USD[0.00], USDT[1.38967224] | | |
| 03406014 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.17155489], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-25.70], USDT[143.56350763], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.865347], ZEC-PERP[0] | | |
| 03406067 | | BNB[0], BTC[0], ETH[0], EUR[0.00], GOG[0], IMX[0], LUNA2[0.08259207], LUNA2_LOCKED[0.19271485], USD[0.66], USDT[0.00000001] | | |
| 03406110 | | AMPL[0], AMPL-PERP[0], AVAX[.09], DAWN-PERP[0], FTM-PERP[0], FTT[0.38966186], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096751], MATIC-PERP[0], ROOK-PERP[0], USD[0.00], USDT[0] | | |
| 03406255 | | AKRO[4], ATOM[1.11575806], AVAX[1.17325096], BAO[7], BAT[2.00356486], BNB[.24414687], BTC[.02532102], CRO[184.5797084], DOT[3.82588613], ETH[.22477495], ETHW[1.14910338], EUR[0.00], KIN[8], LUNA2[0.20279964], LUNA2_LOCKED[0.47221065], LUNC[.6525061], MATH[1], SOL[1.49478168], TRX[2], USD[0.00], USTC[.00015534] | Yes | |
| 03406418 | | HT[0], LUNA2[0.00004758], LUNA2_LOCKED[0.00011102], LUNC[10.36076214], TRX[.000001], USDT[0] | | |
| 03406491 | | BNB[23.5855179], BTC-PERP[0], FTT[.08925871], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[447.91488], USD[1005.61], USDT[7.95935687] | Yes | |
| 03406546 | | LUNA2[0.53585955], LUNA2_LOCKED[1.25033895], USD[151.91] | | |
| 03406555 | | BAO[1], BNB[4.42484517], BTC[.01628512], ETH[.73702853], EUR[0.00], FTT[14.31877347], LUNA2[0.00004074], LUNA2_LOCKED[10.3888235], SAND[138.69035042], USD[0.00] | Yes | |
| 03406562 | | ANC[.506], ATOM[0.06195785], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00137232], LUNA2_LOCKED[0.00320208], LUNC[.006], PEOPLE[1.4025], PEOPLE-PERP[0], TRX[.001554], USD[0.00], USDT[0.03478690], USTC[.19425464] | | |
| 03406649 | | AVAX[7.997672], BTC[.04941639], ETH[.10086711], ETHW[.10086711], FTT[8.56619749], LUNA2[7.76933273], LUNA2_LOCKED[18.12844305], MATIC[9.94762], SOL[1.22872327], USD[320.43], USDT[0], USTC[1099.7866] | | |
| 03406665 | | BTC[0.09400993], CEL[0.07980836], ETH[0.28205179], ETHW[0.28071052], FTT[25.19521314], LUNA2[0.41372318], LUNA2_LOCKED[0.96535408], LUNC[88888], PAXG[.00005303], USD[1.41], USTC[.780799] | | BTC[.093597] |
| 03406694 | | AVAX[0], ETH[0.00000030], ETHW[.0000003], FTT[0], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 03406796 | | DOGE[.58404261], ETHW[.00043719], FTT[4.599126], LUNA2[0.13265370], LUNA2_LOCKED[0.30952530], LUNC[28885.6230515], LUNC-PERP[0], SOL[4.66363651], USD[0.01], USDT[0], USTC-PERP[0], XRP[.9981] | | |
| 03406824 | | BTC-PERP[0], LUNA2[44.8802959], LUNA2_LOCKED[571.3873571], LUNC[53323199.9966673], LUNC-PERP[0], USD[15726.44] | | |
| 03406874 | | BTC-PERP[0], C98-PERP[0], FIDA-PERP[0], GAR[8074.18451], KSHIB-PERP[0], LEO-PERP[0], LUNA2[12.29485632], LUNA2_LOCKED[28.68799809], PEOPLE-PERP[0], PRISM[2.146], SLND[.086077], SRN-PERP[0], TRX[.04462372], USD[0.34], XRP[0.38406996], ZIL-PERP[0] | | |
| 03406939 | | FTT[.0991925], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 03406965 | | APE[0], ATOM[.000176], AVAX[0], BNB[.05000001], DAI[.00000003], ETH[0.00000009], FTM[7.2969232], LUNA2[0.00004536], LUNA2_LOCKED[0.00010584], MATIC[0], NFT (330340648400407707/FTX EU - we are here! #15383)[1], NFT (337654608363824376/FTX EU - we are here! #153509)[1], NFT (516282872239183/FTX EU - we are here! #153935)[1], RON-PERP[0], SOL[.00907302], SUSHI[.8], TRX[4.83173377], USD[0.00], USDT[0.00001629], USTC[0.00642150] | | |
| 03407074 | | ETH[.00006836], NFT (346777677173153589/FTX EU - we are here! #278660)[1], NFT (394554842444400199/FTX EU - we are here! #278665)[1], NFT (412905593613319620/FTX AU - we are here! #32710)[1], NFT (551599288252297145/FTX AU - we are here! #35185)[1], SRM[1.6920296], SRM_LOCKED[13.32160961], USDT[.23303607] | Yes | |
| 03407121 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.00] | | |
| 03407134 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03407146 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03407156 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.00] | | |
| 03407210 | | BTC[.02499525], ETH[6.216], ETH-PERP[0], ETHW[6.216], FTM[5711.60552781], FTT[32.9951227], LUNA2[8.20905335], LUNA2_LOCKED[14.48779117], LUNC[140], MANA[4504.3517849], MATIC[731.77972557], SAND[54], SHIB[320000], SOL[11.36639866], USD[104.52] | | |
| 03407234 | | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03407272 | | ETH[0.00000099], ETH-PERP[0], FTT[340.09592925], NFT (338415146481336000/FTX EU - we are here! #70813)[1], NFT (351222517919953903/FTX EU - we are here! #70983)[1], NFT (386990995325030527/FTX AU - we are here! #28640)[1], NFT (429775435058875152/FTX EU - we are here! #70598)[1], NFT (446019074961887162/FTX AU - we are here! #12763)[1], NFT (500694588633174177/FTX AU - we are here! #12804)[1], NFT (510168594033323741/Montreal Ticket Stub #967)[1], NFT (552883841040796585/Austria Ticket Stub #582)[1], SRM[6.11331638], SRM_LOCKED[82.52668362], TRX[.000025], USD[2.03], USDT[22.319393] | | |
| 03407277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.27084528], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00279010], LUNA2_LOCKED[0.00651023], LUNC[.008868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NL-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00018694], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03407311 | | BTT[94981950], ETH[2.11871572], ETHW[2.11871572], LUNA2[9.48911143], LUNA2_LOCKED[22.14126002], LUNC[2066273.9933346], SHIB[1999620], SOL[8.7683337], TRX[997.81038], USD[1116.11] | | |
| 03407346 | | AVAX[0.00001323], BNB[0.00000001], BTC[0], DOGE[.00044523], ETH[0], FTM[.00607062], LTC[.00005898], LUNA2[0.00021212], LUNA2_LOCKED[0.00049495], LUNC[46.19055575], RAY[0], SOL[0], SRM[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[1.63897312] | | |
| 03407374 | | AVAX-PERP[0], BTC[0.00000343], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHW[0], FTT[150.53382513], FTT-PERP[0], LUNA2[0.00010846], LUNA2_LOCKED[0.00025307], LUNC[0], NFT (543224187495377407/FTX Crypto Cup 2022 Key #13311)[1], USD[27.15], USDT[0] | Yes | |
| 03407408 | | ADABULL[5663.122062], ALGOBULL[47000000], ETHBULL[20.019409], FTT-PERP[0], LINKBULL[267510.46], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003538], MATICBULL[3001746.36], SUSHIBULL[51500000], USD[0.15], XRPBULL[102115393.42] | | |
| 03407436 | | ETH[0], FTT[545.80380931], SHIB[247400836], SOL[0], SRM[.6384826], SRM_LOCKED[27.53050313], USD[-17.63], USDT[0] | | |
| 03407642 | | ETHW[.000048], FTT[0], LUNA2[0.00127728], LUNA2_LOCKED[0.00298032], LUNC[.008318], TRX[0.77315565], USD[0.00], USDT[0.01409600], USTC[.1808] | | |
| 03407677 | | LUNA2[1.03178928], LUNA2_LOCKED[2.40750834], LUNC[224674.29], TRX[0], USD[1.23], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03407818 | | LTC[.00065385], LUNA2[0.23125572], LUNA2_LOCKED[0.53959668], TRX[.000025], USD[0.01], USDT[0], XRP[.7237] | | |
| 03407966 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | Yes | |
| 03407998 | | APE[9.9981], BCH[.02373], BNB[.05502], BTC[.014339], DOGE[99.981], ETH[.00399924], ETHW[.00399924], LTC[1.39009841], LUNA2[0.00005505], LUNA2_LOCKED[0.00012845], LUNC[11.9877219], SOL[.99981], USD[0.00], XRP[973.965884] | | |
| 03407999 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009894], USDT[0] | | |
| 03408108 | | BNB[0], ETH[0], GENE[0], LUNA2[0.00011843], LUNA2_LOCKED[0.00027634], LUNC[25.78902801], NFT (384644112360947488/FTX EU - we are here! #14243)[1], NFT (437705443614924658/FTX EU - we are here! #12920)[1], NFT (506550125864998733/FTX EU - we are here! #13205)[1], SOL[0], TRX[0.00000900], USDT[0] | | |
| 03408143 | | LUNA2[1.27995327], LUNA2_LOCKED[2.98655765], LUNC[278712.521172] | | |
| 03408229 | | LUNA2_LOCKED[0.00000001], LUNC[.00112], USD[0.00], USDT[0] | | |
| 03408328 | | FTT-PERP[0], LUNA2[0.00965276], LUNA2_LOCKED[0.02252311], LUNC[2101.91], USD[ -0.24] | | |
| 03408502 | | BCH[0], BTC[.00459896], BTC-PERP[0], DOT[.04], ETH[.06827928], ETHW[0], FTT[0.00019005], FTT-PERP[0], LINK[57.2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC[853.6775], USD[92.54], USDT[0.28399293] | | |
| 03408533 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00007944], BTC-PERP[0], FTT[2.81788383], LUNA2[0.09190363], LUNA2_LOCKED[0.21444181], LUNC[19999.00019542], LUNC-PERP[0], MATIC[9.6], USD[253256.75], USDT[4.87623091], WAVES-PERP[0] | | |
| 03408542 | | ETH[1.049], ETHW[1.049], FTT[25.095231], LUNA2[0.67307927], LUNA2_LOCKED[1.57051831], LUNC[146564.43], USD[65.96] | | |
| 03408614 | | SRM[1.11372637], SRM_LOCKED[8.06627363], USD[0.00] | | |
| 03408655 | | LUNA2_LOCKED[22.03020139], SHIB[399920], USD[0.57], USDT[0.00000001] | | |
| 03408834 | | BTC[0], ETH[0], LUNA2[0.00166868], LUNA2_LOCKED[0.00389360], RVN-PERP[0], USD[ -0.08], USDT[0.09571522] | | |
| 03408916 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX[1.8], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00051086], LUNA2_LOCKED[0.00119202], LUNC[00164571], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2871.23], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.286545], ZIL-PERP[0] | | |
| 03408995 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03409016 | | ETH[1.40856590], ETHW[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[25.001554], USD[2242.42], USDT[24000.00586480] | | |
| 03409029 | | SRM[.05383179], SRM_LOCKED[10.36562339], USD[10322.32] | Yes | |
| 03409041 | | BTC[0.00810824], FTT[36.495782], FTT-PERP[0], GRT[3], GRT-PERP[0], LUNA2[0.00732571], LUNA2_LOCKED[0.01709334], RNDR-PERP[ -13399.8], TRX[.27026154], TRX-PERP[0], USD[403768.19], USDT[0.00222902], USTC[1.036991], XRP[35802.54366594], XRP-PERP[0] | Yes | |
| 03409073 | | ETH[0], LUNA2[0.36272342], LUNA2_LOCKED[0.84635466], LUNC[78983.79], TONCOIN-PERP[0], USD[0.00], USDT[0.00000021] | | |
| 03409144 | | BTC[0.03872075], ETH[.326], ETHW[.326], FTM[229], FTT[25.9950885], LUNA2[0.57648386], LUNA2_LOCKED[1.34512902], LUNC[125530.57558338], MATIC[536.51529975], RAY[387.25911873], RUNE[246.19372660], SOL[11.24348485], USD[5034.07] | | MATIC[514.209986], RAY[365.863712] |
| 03409159 | | ANC-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], FTT[25.11127395], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00651316], LUNA2_LOCKED[0.01519739], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0], USDT-1230[0], USTC-PERP[0] | | |
| 03409206 | | NFT (302484864041982399/FTX EU - we are here! #95921)[1], NFT (309111784968178179/FTX EU - we are here! #96659)[1], NFT (318892388845437475/Austria Ticket Stub #580)[1], NFT (354093673715942605/FTX EU - we are here! #96118)[1], NFT (472279704029873863/FTX AU - we are here! #16552)[1], NFT (485354389504274673/FTX EU - we are here! #30224)[1], SRM[3.10647807], SRM_LOCKED[21.13352193], USDT[0] | | |
| 03409241 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.02674226], FTT-PERP[0], KBTT-PERP[0], NFT (431705523734537570/Mexico Ticket Stub #872)[1], NFT (440972915776655247/Hungary Ticket Stub #1533)[1], NFT (459773930234481134/The Hill by FTX #9965)[1], NFT (463456013395652708/Austin Ticket Stub #1118)[1], NFT (563012980904852346/Monza Ticket Stub #1303)[1], RVN-PERP[0], SOL[.00122274], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.91], USDT[0] | Yes | |
| 03409415 | | DAI[.00000001], ETH[0.47360677], ETHBULL[0], FTT[0.01499268], LUNA2[2.55623147], LUNA2_LOCKED[5.96454010], MANA[0], SAND[0], USD[0.00] | | |
| 03409432 | | LUNA2[0.06377811], LUNA2_LOCKED[0.14881559], LUNC[13887.8184349], LUNC-PERP[0], NFT (349701119375969007/FTX EU - we are here! #12532)[1], NFT (419051134893355320/FTX EU - we are here! #12283)[1], NFT (535911196699248252/FTX EU - we are here! #12623)[1], TRX[.282959], USD[0.00], USDT[0] | | |
| 03409514 | | BTC[.000099], ETH[.000988], ETHW[.000988], LUNA2[0.00558874], LUNA2_LOCKED[0.00137374], LUNC[128.20073070], SOL[.00067882], USD[0.01] | | |
| 03409592 | | ATOM[0.04390542], BTC[0], ETH[0], LINK[41.74899696], LUNA2[2.10465680], LUNA2_LOCKED[4.91086587], LUNC[100000.389008], USD[0.12] | | |
| 03409597 | | BNB[0], DOGE[3], HT[0], LTC[0], LUNA2[0.01229734], LUNA2_LOCKED[0.02869381], LUNC[2677.77325046], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 03409644 | | AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[2881.16848702], GBTC[0.00124515], SRM[1.77300126], SRM_LOCKED[93.08699874], TRX[0.00000100], USD[2834.01], USDT[0.00787882], XRP[0] | | USDT[.007823] |
| 03409671 | | ETH[.0009904], ETH-PERP[0], ETHW[.0009904], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006058], TONCOIN[132.87556], USD[0.00] | | |
| 03409717 | | BTC[0], ETH[.00087595], ETHW[.00087595], LUNA2[3.88329769], LUNA2_LOCKED[9.06102794], SAND[.9392], TRX[.000009], USD[0.00], USDT[1.95826362] | | |
| 03409735 | | FIDA[.86248212], HXRO[.80859135], SRM[.13804843], SRM_LOCKED[.10523841], USDT[0] | | |
| 03409779 | | FTT[3330.39533], SRM[61.78377785], SRM_LOCKED[720.49622215], USDT[7387.12420661] | | |
| 03409799 | | ETHW[.00000001], LUNA2[0.04193335], LUNA2_LOCKED[0.09784448], USD[0.20] | Yes | |
| 03409842 | | LUNA2[0.00187092], LUNA2_LOCKED[0.00436549], LUNC[407.398504], SHIB[98860], USD[0.00], USDT[0] | | |
| 03409863 | | FTT[1106.30561476], NFT (293483855878959308/FTX EU - we are here! #245711)[1], NFT (319864627277400099/FTX EU - we are here! #245718)[1], NFT (519670690226201324/FTX EU - we are here! #245697)[1], SRM[10.47985193], SRM_LOCKED[119.72014807], USD[0.00], USDT[2.53554941] | | |
| 03409872 | | BNB[0], ETH[0], LUNA2[15.80016798], LUNA2_LOCKED[36.86705861], SOL[0], USD[0.00], USTC[2236.59014382] | | |
| 03409964 | | BAO[1], BTC[0.00679870], ETHW[.07098841], FTT[.999848], LUNA2[0.06056947], LUNA2_LOCKED[0.14132876], LUNC[13189.13], USD[103.71] | | |
| 03409978 | | JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003046], SHIB[6721.80003], SOL[0], USD[0.02], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03409994 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KNC-PERP[0], LUNA2[0.50759463], LUNA2_LOCKED[1.18438747], LUNC[110529.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.65], USDT[416.76917079], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03410026 | | PSY[5000], SRM[1.67838916], SRM_LOCKED[13.32161084], USD[10.00] | | |
| 03410047 | | FTT[1189.20833641], NFT[328521462983220659/FTX EU - we are here! #245756][1], NFT[329333926883361635/FTX EU - we are here! #245774][1], NFT[543602318628343191/FTX EU - we are here! #245766][1], SRM[10.01684097], SRM_LOCKED[117.06315903], USD[0.48], USDT[2.13021093] | | |
| 03410053 | | BTC[0.00002384], BTC-PERP[0], ETHW[0.0034868], EUR[0.00], FTT[1.09654167], LUNA2[1.79004898], LUNA2_LOCKED[4.08916565], LUNC[2.86434337], TRX[967352], USD[0.10], USDT[16.65525984] | | |
| 03410173 | | LUNA2[0.00060720], LUNA2_LOCKED[0.00141680], LUNC[132.22], USD[0.00] | | |
| 03410196 | | FTT[28.39487], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], PRISM[209665.53062596], TRX[.00077], USD[0.45] | Yes | |
| 03410218 | | ALICE-PERP[0], BNB-PERP[0], CVX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.44778729], LUNA2_LOCKED[1.02677948], LUNC[99306.6422103], NFT[306547786519818337/Baku Ticket Stub #1372][1], NFT[392797603470902526/Netherlands Ticket Stub #1841][1], NFT[451875955939746925/Hungary Ticket Stub #169][1], NFT[534682077009704485/FTX Crypto Cup 2022 Key #4281][1], NFT[573898925503164320/The Hill by FTX #7261][1], TRX-PERP[0], USD[31.32], USDT[0.00317459] | Yes | |
| 03410242 | | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03410499 | | AMPL[0.16072588], AMPL-PERP[0], AVAX[0], BTC[0], ETH[0], ETHW[0.00739960], FTT[.09003707], KSOS[87.77332], LUNA2[5.72296898], LUNA2_LOCKED[13.35359431], LUNC[0], MATIC[0], SOL[0], USD[406.27], USDT[0.00360724] | | USD[405.89], USDT[.003539] |
| 03410659 | | APE[1.399734], BTC[0], DYDX[.99981], GMT[.99981], LUNA2[0.00007581], LUNA2_LOCKED[0.00176889], LUNC[16.5081456], SXP[21.99582], USD[0.00] | | |
| 03410664 | | BNB[3], BTC[.000051], ETH[.516], FTT[25], LUNA2[0.02456922], LUNA2_LOCKED[0.05732818], LUNC[5350], NFT[291576072906367055/FTX Crypto Cup 2022 Key #2024][1], NFT[311228171198432733/FTX EU - we are here! #214847][1], NFT[488000207947996280/FTX EU - we are here! #214805][1], NFT[497796763135015518/FTX EU - we are here! #214828][1], NFT[544895326707794005/FTX AU - we are here! #58274][1], TRX[.000032], USD[0.32], USDT[7.34544732] | | |
| 03410748 | | LUNA2[0.00012408], LUNA2_LOCKED[0.00028953], LUNC[27.02], ONE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03410757 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], ETH-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[3.23595251], LUNA2_LOCKED[7.55055587], LUNC[704635.4738178], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.09], ZRX-PERP[0] | | |
| 03410799 | | DOGE[.99968], LUNA2[0.02151570], LUNA2_LOCKED[0.05020331], LUNC[4685.09], TONCOIN[10.0941], USD[0.02] | | |
| 03410814 | | ADA-PERP[0], AUDIO[25.99506], BTC[0.01030053], DASH-PERP[0], DOGE[396.9671946], DOT[.399924], ETH[1.68985885], ETHW[0.17297839], FTT[1.48273129], GENE[.499905], GRT[.241691], LUNA2[20.83926027], LUNA2_LOCKED[48.62494063], LUNC[150376.33893557], LUNC-PERP[0], MANA[19.9951835], MATH[26.594946], NEAR-PERP[0], SOL[5.70627844], SUSHI[1.99962], TRX[106.942466], USD[64.13], USDT[105.48701466], USTC[22], WBTC[0.00029994], XMR-PERP[0], XRP[.99734], ZEC-PERP[0] | | |
| 03410878 | | ALT-PERP[0], FTM-PERP[0], LUNA2[0.01144981], LUNA2_LOCKED[0.02671622], LUNC[1010.6185], ONE-PERP[0], SOL-PERP[0], USD[7.38], USD[0.06537458], USTC[.9638] | | |
| 03410932 | | FTT[0], LUNA2[0.00007852], LUNA2_LOCKED[0.00018323], LUNC[17.1], NFT[332700617695867241/The Hill by FTX #17818][1], NFT[367622041947303366/FTX Crypto Cup 2022 Key #17786][1], NFT[386759725725311747/FTX EU - we are here! #50687][1], NFT[490745349340301334/FTX EU - we are here! #50788][1], NFT[515249050397183693/FTX EU - we are here! #50597][1], SOL[.00000001], TRX[.001983], USD[0.00] | Yes | |
| 03410956 | | LUNA24.80040180], LUNA2_LOCKED[11.20093755], LUNC[1045297.6], SOL[8], USD[60.33] | | |
| 03410967 | | BNB[0], BTC[0], FTT[0.51166520], ETHW[0.00079403], LUNA2[0.00517558], LUNA2_LOCKED[0.01207636], LUNC[0.00] | | |
| 03411053 | | LUNA2[0.43550003], LUNA2_LOCKED[1.01616075], LUNC[94831.05], USD[0.31], USDT[0] | | |
| 03411147 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1092.79], USDT[0] | | |
| 03411245 | | BTC[.104979], ETH[.64987], ETHW[.64987], FTM[156.9686], LUNA2[0.01341821], LUNA2_LOCKED[0.03130917], LUNC[2921.845514], SHIB[199960], SLP[19.996], SOL[20.9958], USD[0.01] | | |
| 03411271 | | NFT[370685712072451918/FTX AU - we are here! #278672][1], NFT[410636244942227595/FTX AU - we are here! #32780][1], NFT[438709232955066854/FTX EU - we are here! #278675][1], NFT[439941861521380382/FTX AU - we are here! #35985][1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03411307 | | FTT[.00258187], FTT-PERP[0], SAND[10], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03411314 | | BNB[0], LUNA2[0.00195990], LUNA2_LOCKED[0.00457310], MATIC[0], NFT[408889813437860682/FTX EU - we are here! #5189][1], NFT[430569717407964244/FTX EU - we are here! #5792][1], NFT[571848324443727061/FTX EU - we are here! #6067][1], TRX[0.00001900], USD[0.00], USDT[0.00000069] | | |
| 03411366 | | BTC-PERP[0], KIN-PERP[0], LUNA2[0.03219069], LUNA2_LOCKED[0.07511162], LUNC[7009.5921308], LUNC-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.18], WAVES-PERP[0] | | |
| 03411421 | | FTT[.054175], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03411457 | | GMT[0], GST[.00557911], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002458], SOL[.00325166], USD[0.00], USDT[0] | | |
| 03411463 | | FTT[1079.80084484], SRM[10.07974279], SRM_LOCKED[116.76025721], USD[134495.13] | Yes | |
| 03411600 | | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03411610 | | SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03411743 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00527], TONCOIN[.055], USD[0.00], USDT[0.00667492] | | |
| 03411777 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00004459], LUNA2_LOCKED[0.00010172], LUNA2-PERP[0], LUNC[1.0012584], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03411785 | | LUNA2[0.83770339], LUNA2_LOCKED[1.95464126], LUNC[182411.6786076], MATIC[5], TONCOIN[.03], USD[0.00], USDT[0.02790680] | | |
| 03411814 | | BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.04235614], LUNA2_LOCKED[0.09883100], LUNC[9223.14], SAND-PERP[0], USD[ -0.99], USDT[0.00000036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03411821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-0624[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9622737], SRM_LOCKED[10.31452637], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.11], USDT[0], VET-PERP[0], WAVES-0325[0], W-AVES-PERP[0], WRX[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03411840 | | PSY[5000], SRM[3.66067492], SRM_LOCKED[23.57932508] | | |
| 03411901 | | AXS[0], GMT[0], LTC[0], LUNA2[0.00285089], LUNA2_LOCKED[0.00665208], LUNC[0.00115391], TRX[.002405], USD[0.00], USDT[0.32057920], USTC[0.40355701] | Yes | |
| 03412119 | | LUNA2[0.05676179], LUNA2_LOCKED[0.13244418], LUNC[12360], USD[6740.20], USDT[0.00000001] | | |
| 03412141 | | ETH[.0039992], ETHW[.0000920], LUNA2[.00891624], LUNA2_LOCKED[0.02080457], LUNC[1941.531616], USD[5558.53], USDT[0.52627051] | | |
| 03412469 | | ALGO-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DAI[0], DOT[0], DOT-0624[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[.00000001], FTT[0.04676553], FTT-PERP[0], LUNA2[0.00476144], LUNA2_LOCKED[0.01111002], MATIC[0], MATIC-PERP[0], MSOL[0], NFT (457513793954737856/Magic Eden Pass)[1], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRM[.66419982], SRM_LOCKED[383.68610969], STETH[0], STSOL[0], USD[5964.98], USDT[0], USDT-0624[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 03412491 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.00048555], ETHW[0.00048554], FTT[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.05526958], LUNA2_LOCKED[0.12896238], LUNC-PERP[0], NFT (480260554800601573/FTX AU - we are here! #60497)[1], SLP[0], USD[.-2.18], USDT[2.72880146] | | |
| 03412644 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[.0042], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[7.8112], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FXS[.061192], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.0651], IMX-PERP[0], JOE[.41536], LINK-PERP[0], LRC-PERP[0], LUNA2[3.06103428], LUNA2_LOCKED[7.14241332], LUNC[.6600012], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[672.42], USDT[99.982], VET-PERP[0] | | |
| 03412753 | | ADA-1230[0], APT[.998], ATOM[6.89862], AVAX[0.07624060], AVAX-PERP[0], DOT[.1], ETH[1.68474621], ETH-PERP[0], ETHW[1.87901171], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC[100000], NFT (477651558850457345/FTX EU - we are here! #237117)[1], NFT (549965125877496550/FTX EU - we are here! #237082)[1], NFT (571504205972903182/FTX EU - we are here! #237131)[1], TRX[.000172], USD[-0.48], USDT[1227.38425738] | | |
| 03412812 | | LUNA2[0.00350394], LUNA2_LOCKED[0.00817587], NFT (336955841449453300/The Hill by FTX #34397)[1], NFT (342522731792663736/FTX EU - we are here! #260031)[1], NFT (525559077673318711/FTX EU - we are here! #266028)[1], NFT (562482603816133917/FTX EU - we are here! #266026)[1], TRX[.000005], USD[1.30], USDT[2511.83924339], USTC[0.49600066] | | USD[1.29] |
| 03412869 | | ALICE-PERP[0], ATOM[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[219.83], XRP-PERP[0] | | |
| 03412935 | | ANC-PERP[0], BNB[3.74687859], DAI[0], ETH[2.58533568], ETHW[0.00001582], FTM[319.61199261], FTT[31.36688183], LUNA2_LOCKED[450.8227064], TRX[18.23077284], USD[0.00], USDT[512.19951240], USTC[0] | | ETH[2.585247], FTM[319.557271], TRX[18.212061], USDT[512.168526] |
| 03412944 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00300319], LUNA2_LOCKED[0.00700745], TRX[.000777], USD[0.00], USDT[1.34999919], USTC[.425117] | | |
| 03412945 | | BTC[0.88237809], ETH[0.00087466], FTT[.0515445], GMT[.8011855], NFT (303184080072578660/FTX AU - we are here! #25405)[1], NFT (356646117188857378/The Hill by FTX #4429)[1], NFT (390103280586582171/FTX Crypto Cup 2022 Key #1764)[1], NFT (456283028845717768/FTX EU - we are here! #165413)[1], SRM[.53488628], SRM_LOCKED[23.82511372], TRX[3.000017], USD[1.98], USDT[0.83213763] | | |
| 03412995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], REEF[5090], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.02], YFII-PERP[0], ZIL-PERP[0] | | |
| 03413016 | | ETHBEAR[11000000], LUNA2[1.84156814], LUNA2_LOCKED[4.29699233], LUNC[401005.34], USD[0.00], USDT[24.88674857] | | |
| 03413041 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03413181 | | BNB[.00039932], DOGE[.00018417], ETH[0.00052372], ETHW[0.00052372], EUR[0.00], FTT[0], LINK[0.02067793], LOOKS[0], LUNA2[5.06911634], LUNC[11.82793813], LUNC[993429], LUNC-PERP[0], MATIC[.37926992], SOL[3.00391080], USD[0.00], USDT[71.87330405] | | |
| 03413194 | | BTC[0], LOOKS[.8478], LUNA2[0.00023870], LUNA2_LOCKED[0.00055698], LUNC[51.979602], TRX[.002331], USD[-0.06], USDT[0] | | |
| 03413212 | | BTC[0.08895017], ETH[0.02457819], ETHW[21.02457819], FTM[2625.31416446], LUNA2[0.14495487], LUNA2_LOCKED[0.33822805], LUNC[31564.23], SOL[585.82547061], USD[-0.28], USDT[.92296636] | | |
| 03413273 | | BNB[0], BRZ[0], BTC[0.02350267], ETHW[0.00015562], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[3], USD[0.87], USDT[0] | | |
| 03413331 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03413359 | | BNB[0], FTT[0.01805466], LUNA2[0.46673393], LUNA2_LOCKED[1.08904584], SOL[0], TRX[0], USD[0.00], USDT[0.26545538] | | |
| 03413542 | | ETH[.00065838], ETH-PERP[0], ETHW[.33765838], LUNA2[0.20409391], LUNA2_LOCKED[0.47621913], LUNC[44441.88], TONCOIN[.083163], USD[0.33], USDT[0.00529459] | | |
| 03413631 | | FTT[.08745], SRM[3.15625149], SRM_LOCKED[21.08374851], USD[1.29], USDT[0] | | |
| 03413664 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03413748 | | FTT[1549.52133], SRM[32.16806872], SRM_LOCKED[360.95193128] | | |
| 03413985 | | BTC[0.06382812], ETH-PERP[0], LUNA2[0.00130199], LUNA2_LOCKED[0.00303798], LUNC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 03413997 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.03888155], LUNA2_LOCKED[0.09072362], LUNC[8466.54], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[40.28054788], XRP[.468] | | |
| 03414008 | | BNB[0], BTC[0], DENT[2], DOT[.00000296], ETH[0], ETHW[0.01163628], EUR[0.00], FTM[23.68938766], FTT[.00000422], LTC[.00000038], LUNA2[0.00000078], LUNA2_LOCKED[0.00000182], LUNC[0.16993107], NEAR[.84675037], RAY[0.00005939], SOL[0], UBXT[2], USD[0.00], USDT[0], USTC[0], XRP[13.6668676] | Yes | |
| 03414056 | | ETH[0], FTM[0], LUNA2[0.00112345], LUNA2_LOCKED[0.00262139], NFT (291891816325442437/FTX AU - we are here! #149970)[1], NFT (321200409837128606/FTX EU - we are here! #149903)[1], NFT (452034708470185227/FTX EU - we are here! #150025)[1], NFT (499416592829860040/FTX AU - we are here! #37504)[1], NFT (514663895349880350/FTX Crypto Cup 2022 Key #3642)[1], NFT (575547157965416511/FTX AU - we are here! #37596)[1], TRX[0.00080000], USD[0.05], USDT[0], USTC[0.15903057] | | |
| 03414168 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-PERP[0], CEL[.0055], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-093[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.090481], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.31704100/FTX AU - we are here! #37596], LUNC[19600.58526], MATIC-PERP[0], MINA-PERP[0], MTA[.97948], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[.081], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[102.30], USDT[0.00812022], USTC[.943], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03414195 | | LOOKS[848], LUNA2[0.29398024], LUNA2_LOCKED[0.68595391], LUNC-PERP[0], SOL[9.68363006], USD[11.45], USDT[0.14796914], USTC[.001] | | |
| 03414357 | | AAVE[0], APE[0], ATOM[0], BTC[0.00000003], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], KIN[1], LUNA2[0.04744980], LUNA2_LOCKED[0.11071622], LUNC[0], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 03414463 | | FTT[.05296919], SRM[1.30478452], SRM_LOCKED[7.81521548], TONCOIN[350.7], USD[0.04], USDT[6640.03028758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03414538 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0202395], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00043638], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00966351], LUNA2_LOCKED[0.02254819], LUNC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.16], USDT[0], WAVES-PERP[0] | | |
| 03414576 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], LINK[0], LUNA2[0.43064173], LUNA2_LOCKED[1.00483072], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[1.37], WAVES[1.02749475], XRP[374.94236665] | | |
| 03414694 | | DOGEBULL[66.13783], LINKBULL[5.9996], LUNA2[0.00233765], LUNA2_LOCKED[0.00545452], LUNC[509.029142], USD[0.54], USDT[0], XRP[6.9986], XRPBULL[272947.8] | | |
| 03414720 | | NFT (335090431043741432/FTX EU - we are here! #104152)[1], NFT (405916135901572864/Austria Ticket Stub #1162)[1], NFT (482206087606308776/FTX EU - we are here! #99916)[1], NFT (544832306662867344/FTX EU - we are here! #104049)[1], SRM[3.15556335], SRM_LOCKED[24.08443665] | | |
| 03414755 | | AAVE-PERP[0], ADA-PERP[0], APE[.0505688], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00027285], BTC-PERP[0], CAKE-PERP[0], DOGE[.3072], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00097929], ETH-PERP[0], ETHW[0.00097928], EUR[0.17], FLM-PERP[0], FTT[.03584285], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.00460940], LUNA2_LOCKED[0.01075527], LUNC[0.00956624], LUNC-PERP[0], MATIC[.7052382], MATIC-PERP[0], PEOPLE-PERP[0], SOL[0.00922379], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN[.07], USD[1.87], USDT[0.20985400], USTC[0.65247695], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03414888 | | ETH[0.00000001], ETH-PERP[0], FTT[227.69818645], IP3[1500], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.52], USDT[1164.80408223] | | |
| 03414970 | | ETH[0], LOOKS[0], LUNA2[0.00282305], LUNA2_LOCKED[0.00658712], LUNC[614.72589584], TONCOIN[105.9], TRX[0], USD[0.00] | | |
| 03415002 | | BTC[0], SRM[1.75437661], SRM_LOCKED[10.36563339], USD[1.82], USDT[3.64472162] | | |
| 03415059 | | BAT[3], BTC[0], ETH[0], ETHW[0.03643916], LUNA2[0.10244028], LUNA2_LOCKED[0.23902733], LUNC[.33], USD[0.00], USDT[0.00017969], USTC-PERP[0] | | |
| 03415082 | | FTT[30.34], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03415114 | | ATLAS-PERP[0], BTC[0], ETH[0], FTM[0], FTT[0], FTT-PERP[0], LUNA2[0.00735863], LUNA2_LOCKED[0.01717015], LUNC[1602.35935173], SOL[0], SRM[.28468096], SRM_LOCKED[7.70863435], USD[0.03], USDT[0] | | |
| 03415116 | | ATLAS[0], DOGE[0], ETH[0.17404246], ETHW[0], LUNA2[0], LUNA2_LOCKED[0.10748025], LUNC[0], MATIC[110], NFT (369988900731773824/Mystery Box)[1], POLIS[0], SOL[4.90253927], USD[0.00], USDT[0], XRP[127.50168992] | | |
| 03415173 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[389.08] | | |
| 03415455 | | BTC[0.00056622], CRO[72.27461303], ETH-PERP[0.08400000], FB[.0699867], FTT[0.02463860], FTT-PERP[0], LUNA2[0.19488933], LUNA2_LOCKED[0.45474178], LUNC[10136.43718205], LUNC-PERP[0], SOL-PERP[0], SPY[.0399924], STETH[0.00382690], TRX[.000947], TSLA[.0599943], USD[-101.31], USDT[4.63518944], USTC[20.9981] | | |
| 03415470 | | ADA-PERP[120], ALPHA-PERP[450], APE-PERP[50], AVAX-PERP[3], BTC[.01999259], ETH-PERP[.2, FTM-PERP[300], GALA-PERP[800], KNC-PERP[500], LOOKS-PERP[0], LUNC-PERP[20], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MANA-PERP[50], MAPS-PERP[570], MTA-PERP[0], OXY-PERP[450], PEOPLE-PERP[400], RAY[75.76733198], RAY-PERP[100], ROOK-PERP[0], RUNE-PERP[0], SOL[4.19676383], SOL-PERP[0], SUSHI-PERP[50], USD[-700.99] | | |
| 03415475 | | ADA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], USD[1003.19] | | |
| 03415485 | | AKRO[32], ALGO[502.39509579], ATOM[16.89160841], AVAX[12.33180418], BAND[.03425537], BAO[305], BNB[.0102114], BTC[.09478274], CHZ[.02774329], DENT[24], DOT[51.3818505], DYDX[03.84492591], ETH[1.00367748], ETHW[.73113508], EUR[0.17], GRT[4031.5903118], HNT[50.94553239], JOE[1772.81121379], KIN[320], LINK[101.56020543], LUNA2[0.02056791], LUNA2_LOCKED[0.04799179], LUNC[543.86332036], MANA[454.07498528], REEF[1.12155575], RSR[6], SAND[334.31430372], SOL[24.92068484], STETH[0], SXP[210.34691556], TRX[8], UBXT[33], USDT[0], USTC[2.55793614] | Yes | |
| 03415504 | | ETH[.00080692], LTC[.0013], LUNA2[0.08398311], LUNA2_LOCKED[0.19596060], LUNC[18287.5], LUNC-PERP[0], NFT (321007069047457531/FTX EU - we are here! #29233)[1], NFT (489435245114340028/FTX EU - we are here! #27639)[1], NFT (564482805021501949/FTX EU - we are here! #28885)[1], TRX[.527281], USD[0.06], USDT[0] | | |
| 03415666 | | BTC[0.02749881], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.1429064], EUR[165.01], FTT-PERP[0], GMT-PERP[0], LUNA2[3.41264457], LUNA2_LOCKED[0.79628401], LUNC[74311.08], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], USD[1.54], VET-PERP[0] | | |
| 03415805 | | DOGE-PERP[0], FTT[.02611233], FTT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], SRM[6.06834947], SRM_LOCKED[43.13165053], USD[0.00], USDT[2151.18905501] | | |
| 03415818 | | BNB[.00000025], FTT[784.200666], NFT (302712321202913922/The Hill by FTX #21357)[1], SRM[10.41854049], SRM_LOCKED[118.82145951], USD[638.97] | | |
| 03415844 | | ADABULL[0], ETHBULL[0], FTT[0.02244216], LUNA2_LOCKED[159.3854167], MATIC[9.9048], NFT (457129339183113176/FTX EU - we are here! #282632)[1], NFT (565718671368005899/FTX EU - we are here! #282635)[1], SOL[0], SRM[1.25846804], SRM_LOCKED[10.69099366], USD[0.00], USDT[0] | | |
| 03415856 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0.00168046], ETH-PERP[0], ETHW[0], EUR[0.41], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.73881888], LUNA2_LOCKED[0.24267850], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[57400000], SNX[.01059729], SNX-PERP[0], SOL-PERP[0], SRM[58.14807963], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[148.44], USDT[492.93555936] | Yes | |
| 03415892 | | BTC[0.00000371], FTT[0.03269816], LUNA2[4.75808952], LUNA2_LOCKED[11.04741309], SRM[.38210448], SRM_LOCKED[5.51607316], USD[0.00], USDT[0] | Yes | |
| 03415899 | | FTT[780.10105], IP3[.00105], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.74] | | |
| 03415945 | | BNB[6.5], FTT[780.101], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[11750.00] | | |
| 03415947 | | AKRO[2], AUDIO[1.01194288], BAO[7], DAI[1.06731778], DENT[6], EUR[0.00], FTT[85.18114384], KIN[12], LUNA2[0.01816643], LUNA2_LOCKED[0.04238834], LUNC[1013.30320409], MATIC[1.00001826], RSR[4], SAND[.00067767], TRX[1.00002700], UBXT[9], USD[0.00], USDT[0.00000001], USTC[1.9128248] | Yes | |
| 03415991 | | BTC[.00086077], LUNA2[1.78597414], LUNA2_LOCKED[4.16727300], LUNC[388899.63], USD[0.00], USDT[372.94386977] | | |
| 03416028 | | AAVE[.44991], BNB[1.279964], BTC[.0472916], BTC-PERP[0], DOT[3.69926], ETH[.653975], ETHW[.653975], FTT[13.79958], LINK[4.59908], LUNA2[1.34362689], LUNA2_LOCKED[3.13512942], LUNC[220927.18], OKB[3.69966], SOL[1.539886], UNI[5.54889], USD[81.28], USDT[606.67723582] | | |
| 03416036 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03416115 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0302887], USD[0.00], USDT[58.63056667] | | |
| 03416123 | | ANC[.99981], AVAX[0.20486537], BTC[0.00514374], ETH[0.16710257], ETHW[0.16619866], GMT[.99392], LUNA2[0.15653158], LUNA2_LOCKED[0.36524037], NFT (306334753899436166/FTX EU - we are here! #185543)[1], NFT (313742770619027392/FTX EU - we are here! #185785)[1], NFT (354222867903250436/FTX EU - we are here! #185693)[1], NFT (555262254883763692/FTX EU - we are here! #67567)[1], SOL[5.39731575], USD[25.29], USDT[0.5865160], USTC[1.04849923] | | AVAX[.199962], BTC[.005099], ETH[.164993], SOL[3.409711] |
| 03416170 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.50692], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000151], LUNA2_LOCKED[0.00000353], LUNC[.329934], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[197], TRX-PERP[0], USD[0.01], USDT[0.04189220], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03416261 | | BTC[0], LUNA2[0.00040664], LUNA2_LOCKED[0.00108827], LUNC[101.5606425], USDT[0.00554055] | | |
| 03416278 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00037939], ETH-PERP[0], ETHW[0.01037939], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000001], LUNC[.0081296], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00025529], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.38], WAVES-PERP[0], XRP-PERP[0] | | |
| 03416378 | | AVAX[12.7842844], BTC[0.00009759], DOT[0], FTT[1000], RAY[0], SRM[4.52056007], SRM_LOCKED[234.47103292], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03416389 | | AAVE-0325[0],AAVE[.099984], AAVE-PERP[0], ADA-PERP[0], APE[2], ATOM-PERP[0], AVAX[.19998], AVAX-PERP[0], BAND-PERP[0], BNB[.059992], BRZ[2], BTC[0.00426743], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0325[0], CHZ[20], CHZ-PERP[0], CRO-PERP[0], DOGE[100], DOT-0325[0], DOT[.4], DOT-PERP[0], DYDX[2], ETH[.1499994], ETH-PERP[0], ETHW[.0396994], FTM-PERP[0], FTT[3.99996], GALA[99.992], GALA-PERP[0], GMT[4], GMT-PERP[0], KNC[4.0996], KNC-PERP[0], LINK[1.9998], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], POLIS[10], POLIS-PERP[0], RUNE[2.9998], RUNE-PERP[0], SAND[8], SAND-PERP[0], SOL[0.22998000], SOL-PERP[0], STOR.[8], UNI[1], USD[16.43], USDT[1.18000002], WAVES-0325[0], WAVES[2], WAVES-PERP[0], YGG[9.9988], ZIL-PERP[0] | | |
| 03416427 | | BTC[.03799316], ETH[4.45791756], ETHW[.45791756], EUR[751.08], FTT[3.299406], LUNA2[0.09078533], LUNC[10616.58600563], MATIC[209.9622], SOL[4], USD[0.01], XRP[327.94096] | | |
| 03416483 | | BCHBEAR[62000], BOBA-PERP[0], BTC[0], CELO-PERP[0], DOT[58.09127], ETHBEAR[196000000], GMT-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], PERP[0], TONCOIN[0.06304077], USD[0.39], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 03416664 | | CEL[0], ETH[0], EUR[0.76], LUNA2[0.00235356], LUNA2_LOCKED[0.00549164], MATIC[0], SOL[0], TRX[.00005], USD[0.00], USDT[0], USTC[0.33315800], WBTC[0] | | |
| 03416699 | | NFT [389268235936958487/FTX EU - we are here! #263637][1], NFT [416929437011574660/FTX EU - we are here! #263609][1], NFT [423056794955212078/FTX EU - we are here! #263628][1], SRM_LOCKED[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03416711 | | AKRO[1], ATLAS[0], BAO[3], CHZ[3665.7416379], DENT[1], ETH[.20618394], ETHW[.20608242], GALA[5973.08131838], HOLY[1.03703444], KIN[3], LUNA2[0.45767496], LUNA2_LOCKED[1.04837886], LUNC[101421.591587], RSR[1], TRX[1], UBXT[2], USD[0.00], XRP[1917.9095944] | | |
| 03416738 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MANA-PERP[0], SOL[0], TRX-PERP[0], USD[0.00] | | |
| 03416740 | | APE[0], AR-PERP[0], ATOM[0], AVAX[0], BNB[0], ETH[-0.00000002], EUR[0.00], FTM[0], FTT[0], LOOKS[0], LUNA2[0.00000813], LUNA2_LOCKED[0.00001899], LUNC[1.77236627], MATIC[0.00000763], OP-PERP[0], SOL[0.00000001], SPELL[0], UMEE[0], USD[0.00], XRP[0] | | |
| 03416828 | | BTC[0], LUNA2[1.86613462], LUNA2_LOCKED[4.35431411], LUNC[406354.742794], USD[0.00] | | |
| 03416834 | | BTC[0], LUNA2[3.79756398], LUNA2_LOCKED[8.86098262], MATIC[0], USD[0.01], USDT[0.00000172] | | |
| 03416872 | | LUNA2[0], LUNA2_LOCKED[7.10500524], USD[0.01] | | |
| 03416995 | | LUNA2[0], LUNA2_LOCKED[2.52027842], TONCOIN[.0884298], USD[0.00], USDT[0] | | |
| 03417056 | | AVAX[0], BNB[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[25], FTT-PERP[0], MATIC[0], NFT [348696374652714172/FTX EU - we are here! #121209][1], NFT [404146818132830095/FTX AU - we are here! #18463][1], NFT [431880055169917955/FTX EU - we are here! #120525][1], NFT [450578752885186527/FTX EU - we are here! #120716][1], NFT [476080831490064941/The Hill by FTX #4333][1], SRM[.01537116], SRM_LOCKED[26.63822669], STETH[0], USD[-31.60], USDT[0] | | |
| 03417090 | | NFT [317552419674476286/Monaco Ticket Stub #200][1], NFT [317807327585720697/Montreal Ticket Stub #337][1], NFT [327244291709191237/FTX EU - we are here! #100610][1], NFT [335128924460845946/FTX EU - we are here! #100535][1], NFT [380121778917644020/FTX Crypto Cup 2022 Key #1130][1], NFT [397916886772053437/The Hill by FTX #4514][1], NFT [447977143144959583/FTX EU - we are here! #100669][1], NFT [542741682214044636/Austria Ticket Stub #114][1], SRM[3.22464445], SRM_LOCKED[24.09421868], USD[0.00] | Yes | |
| 03417091 | | BNB[0], LUNA2[0.00001074], LUNA2_LOCKED[0.00002506], LUNC[2.33879071], NFT [319626830114788489/FTX EU - we are here! #12106][1], NFT [471300074204492213/FTX EU - we are here! #11396][1], NFT [520878945591200318/FTX EU - we are here! #12222][1], TRX[.00000009], USD[0.00], USDT[0.00002338] | | |
| 03417139 | | BTC[0.00378145], BTC-PERP[0], ETH[23], ETHW[17.5875064], FTT[88.58689036], HT-PERP[0], LINK[57.182504], LUNA2[0.22933327], LUNA2_LOCKED[0.53511098], LUNC[49937.804304], RUNE-PERP[0], SOL[39.6128684], TRX0.1909[60.984286], TRX-PERP[0], USD[105.95], USDT[135.31100069] | | |
| 03417212 | | AVAX[51.1], ETH[.0996], ETHW[.24995], LUNA2[0.48852877], LUNA2_LOCKED[1.13990048], LUNC[106378.17], USD[1009.18] | | |
| 03417234 | | APE[0], ATOM[0], BNB[0], BTC[0.00000002], COMP[.41809046], DOGE[0.01187756], ETH[0], FTT[0.15828050], LUNA2[0.01067784], LUNA2_LOCKED[0.02491498], LUNC[2325.12411481], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[114.14], USDT[0.00000001], XRP[0.00000001] | | |
| 03417350 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.03289342], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[2000], CRO-PERP[0], DOT[80.5], DOT-PERP[0], ETH[.293], ETHW[.293], EUR[1.70], FTT[15], GRT[331], ICP-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MANA[430], MATIC[1009.928], MATIC-PERP[0], MTA-PERP[0], RUNE[99.98], SRM[100], TRX[10017], TRX-PERP[0], USD[886.54], VET-PERP[0], XRP[253] | | |
| 03417371 | | ETHW[.003], FTM[4], LUNA2[0.00021112], LUNA2_LOCKED[0.00004929], LUNC[4.6], SOL-PERP[0], USD[36.09] | | |
| 03417376 | | FIL-PERP[0], KSM-PERP[0], LUNA2[2.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[.000266], USD[0.01], USDT[1], XTZ-PERP[0] | | |
| 03417392 | | ETH[.2018562], ETHW[.2018562], LUNA2[0.60413940], LUNA2_LOCKED[1.40965861], SOL[1.129774], SUSHI[130.4739], USD[0.00], USDT[0] | | |
| 03417475 | | BTC[0.00000035], LUNA2[0.36982398], LUNA2_LOCKED[0.85805064], LUNC[83058.27118454], MATIC[754.52203345], NFT [297799881810771287/Mexico Ticket Stub #856][1], NFT [325041052814309660/The Hill by FTX #2520][1], NFT [431886264937588738/Japan Ticket Stub #608][1], NFT [454835244551904572/FTX Crypto Cup 2022 Key #2079][1], USD[0.00] | Yes | |
| 03417497 | | LUNA2_LOCKED[0.00000001], LUNC[.0018453], USD[0.00], USDT[0] | | |
| 03417526 | | LUNA2[18.82336927], LUNA2_LOCKED[43.92119497], TRX[.000002], USD[0.00], USDT[5.89486478] | | |
| 03417527 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LUNA2[0.16123607], LUNA2_LOCKED[0.37621960], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0.00000001], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[42.10], VET-PERP[0], WAVES-PERP[0], XRP[5.02053182], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 03417578 | | BTC[0], ETH[.0000025], ETHW[.0000025], FTT[150.08005], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNA2[0.06005649], LUNA2_LOCKED[0.01401283], NFT [394295484807519023/FTX AU - we are here! #47627][1], NFT [496345330512058801/FTX EU - we are here! #42753][1], NFT [540511570245256435/FTX EU - we are here! #42862][1], NFT [558415049222337901/FTX EU - we are here! #42411][1], TRX[.000096], USD[0.26], USDT[82.45158900], USDT-PERP[0], XRP-PERP[0] | | |
| 03417581 | | AVAX[0], BNB[0.00000001], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.14045260], LUNC[0], MATIC[0], NFT [350466542125491139/FTX EU - we are here! #50141][1], NFT [351573016026473292/FTX EU - we are here! #50095][1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.34661125] | | |
| 03417681 | | AKRO[1], BAO[10], CHR[0.13897786], ENJ[0], GALA[0], KIN[3], LUNA2[0.00000574], LUNA2_LOCKED[0.00001340], LUNC[1.25076293], MATIC[0], MBS[148.53639735], RSR[2], SKL[0], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000007], XRP[0] | Yes | |
| 03417712 | | APE[0], APE-PERP[0], BTC[.01089782], LUNA2[0.61308943], LUNA2_LOCKED[1.43054200], USD[0.21] | | |
| 03417722 | | 1INCH-PERP[0], AAVE-1230[0], AAVE[1.50908541], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO[345.51582651], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0.57065347], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[13.87948788], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BTC[0.73700739], BTC-1230[0], BTC-PERP[0.38799999], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL0-PERP[0], CHR-PERP[0], CHZ-0930[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-0325[0], DODO-PERP[0], DOGE-1230[0], DOGE[561.75591217], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.31630196], LUNA2_LOCKED[3.07158101], LUNC[286647.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], STG-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], USDT[59.80399994], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[1165.34219575], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.23567337], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | XRP[1.9325420] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03417746 | | LUNA2[0.00448361], LUNA2_LOCKED[0.01046176], USD[0.00], USTC[.634677], USTC-PERP[0] | | |
| 03417788 | | AAVE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BRZ[0], BTC[0], DAI[0], DOGE[0], DOT[2.95053300], ETH[0], ETHW[0], FTM[0], FTT[0.01417060], LINK[0], LTC[0], LUNA2[0.00011548], LUNA2_LOCKED[0.00026946], LUNC[0], MATIC[0], MKR[0], RAY[0], SNX[0], SOL[0], TRX[0], UNI[0], USD[-0.01], USDT[0], XRP[0] | | |
| 03417791 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2154.16554243], LTC-PERP[0], MATIC-PERP[0], SOL[1031.03580591], SOL-PERP[0], SRM[4.61404215], SRM_LOCKED[209.74388693], USD[167223.41] | | |
| 03417888 | | FTT[0], LUNA2[0.12858658], LUNA2_LOCKED[0.30003536], LUNC[28000], USD[0.05], USDT[0.00391800] | | |
| 03417926 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[.1176], CRO-PERP[0], EGLD-PERP[0], ETH[.9768438], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00229195], LUNA2_LOCKED[0.00534789], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[263], USD[406.16], XLM-PERP[0] | | |
| 03418175 | | ADA-PERP[228], AVAX[.898874], BTC[0.01589672], CRO[249.955], ETH[.15897714], ETHW[.15997714], EUR[1890.16], FTT[2.399568], LINK[7.198704], LUNA2[0.04343532], LUNA2_LOCKED[0.10134909], LUNC[9458.1337936], LUNC-PERP[0], MATIC[59.9892], SOL[1.9391], USD[521.00] | | |
| 03418185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], ATOM-PERP[0.29999999], AVAX-PERP[0], BTC[0.00005968], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0.19999999], ETH[.00033126], ETH-PERP[0], ETHW[.00033126], FTM-PERP[0.00000001], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.34353531], LUNA2_LOCKED[5.46824906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0.46999999], THETA-PERP[0], UNI-PERP[0], USD[13646.80], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03418243 | | FTT[23.19171606], NFT [322057772134302257/FTX EU - we are here! #245800][1], NFT [435862345611426319/FTX EU - we are here! #245808][1], NFT [472968760084594890/FTX EU - we are here! #245812][1], SRM[9.98802584], SRM_LOCKED[117.09197416], USD[1.67] | | |
| 03418259 | | BTC[.00428619], CRO[319.48140556], DOT[.00003214], FTM[.00143469], LUNA2[0.92820876], LUNA2_LOCKED[0.28906635], LUNC[2.88702735] | Yes | |
| 03418292 | | DOGEBULL[39.44777924], EOSBULL[0.48071632], ETHBEAR[82000000], LTCBEAR[.01447921], LUNA2[0.01306518], LUNA2_LOCKED[0.03048542], LUNC[2844.970892], THETABULL[9.6175], TRX[0.00000100], TRXBEAR[14700000], USD[0.02], USDT[0.00000005], XRP[.00015951], XRPBEAR[.7777777], XRPBULL[127994.4] | | |
| 03418336 | | AVAX[1.09793041], LUNA2[0.06473616], LUNA2_LOCKED[0.15105105], SOL[.0024332], USD[0.00], USDT[0.00018166] | | |
| 03418356 | | FTT[612.60925657], NFT [316637406097326983/FTX EU - we are here! #245835][1], NFT [449272957402598793/FTX EU - we are here! #245842][1], NFT [511549670632172119/FTX EU - we are here! #245851][1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[1.01], USDT[1.24510074] | | |
| 03418389 | | APE-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[33.57008876], GALA[1340], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[80.69232239], SRM_LOCKED[1.17329299], USD[20.89], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03418395 | | LUNA2[0.22276225], LUNA2_LOCKED[0.51977859], LUNC[48506.95], USD[0.00], USDT[0.04223071] | | |
| 03418397 | | DYDX[.84], ETH-PERP[0], FTT[506.31747682], NFT [402157671763132781/FTX EU - we are here! #246331][1], NFT [466617511663534548/FTX EU - we are here! #246337][1], NFT [571082644672326942/FTX EU - we are here! #246344][1], SRM [10.47985193], SRM_LOCKED[119.72014807], USD[0.05], USDT[0.7396615] | | |
| 03418526 | | LUNA2[0.17961303], LUNA2_LOCKED[0.41909918], LUNC[39111.3125318], TONCOIN[10.1], USD[0.10], USDT[0.00000017] | | |
| 03418543 | | BNB[0], DOGE[10360.9274], ETH[.00008379], ETHW[.00008379], LUNA2[32.50219549], LUNA2_LOCKED[75.83845614], LUNC[7077421.496972], LUNC-PERP[4472000], MATIC[7.28809894], USD[-973.03] | | |
| 03418603 | | ANC[0], ATOM[5.56063393], ATOM-PERP[0], AVAX[1.68856037], AXS[3.48531826], BABA[1.55531184], BNB[0.28084740], BTC[0.01143125], BTC-PERP[0], DOT[13.72360845], ETH[1.00878811], ETH-PERP[0], ETHW[0.88853095], EUR[3285.68], FTT[25], GARI[288.9039797], IMX[51.5539957], LINK[9.32531758], LTC[21.43461498], LUNA2[30.91127083], LUNA2_LOCKED[72.12629861], LUNC[810.19229207], NEXO[67], RAY[196.38284968], SOL[4.57433774], SRM[105.64923159], SRM_LOCKED[1.43545233], TRX[280], UNI[0], USD[109.16], USDT[848.73360033], USTC[4375.08709343], XRP[1007.33184267], YFI[0.00823371] | | ATOM[5.558028], AVAX[1.687697], AXS[3.454841], BABA[1.555246], BNB[.28061], BTC[.01143], ETH[1.008269], ETHW[1.888486], LINK[9.322177], LTC[1.433878], SOL[.00075259], XRP[1007.263046], YFI[.008212] |
| 03418690 | | ATLAS[0], LUNA2[0.02008867], LUNA2_LOCKED[0.04687358], SHIB[11180142.11807010], USD[0.00], USDT[0] | Yes | |
| 03418712 | | AVAX[2.89919514], BTC[0.01731804], ETH[0.24284030], ETHW[.20008056], EUR[0.00], FTT[2.05192584], LUA[481.96981061], LUNA2[0.08310492], LUNA2_LOCKED[0.19391148], LUNC[18096.27216793], RAMP[299.0830413], TONCOIN[3.46], USD[0.00] | | |
| 03418729 | | ETH[0], LUNA2[0.12292741], LUNA2_LOCKED[0.28683064], USD[0.00], USDT[0] | | |
| 03418744 | | APT[0], BNB[0], GENE[.00000001], LUNA2[0.00001676], LUNA2_LOCKED[0.00003911], LUNC[3.65], MATIC[0], NFT [492657332193012286/FTX EU - we are here! #8239][1], SOL[0], TRX[0.00001200], USD[0.01], USDT[0.00347694] | | |
| 03418816 | | BTC[0.15040935], CRO[100], DOT[1], ETH[0.70943340], ETHW[0], EUR[988.56], LUNA2[0.63599551], LUNA2_LOCKED[1.43291589], MATIC[10], SOL[.1], USD[0.08] | | |
| 03418857 | | AVAX[90.400027], AVAX-PERP[0], BNB-PERP[0], BTC[0.21616926], BTC-PERP[0], EOS-PERP[0], ETH[14.43451225], ETH-PERP[0], ETH[14.43451225], FTM-PERP[0], FTT[1024.49410803], FTT-PERP[0], GBTC-0624[0], HT-PERP[0], LUNA2[5.42061052], LUNA2_LOCKED[12.64809123], LUNC[180349.35468455], LUNC-PERP[0], MATIC-PERP[0], USD[-6892.76], USDT[1.43586277] | | |
| 03418896 | | BRZ[0], BTC[.07117191], ETHW[.096], HNT[483.7055], LUNA2[13.64732045], LUNA2_LOCKED[31.84374771], LUNC[2971732.76], USD[0.00], USDT[104.98252654] | | |
| 03418954 | | BTC [00136164], ETH[.25383292], ETHW[0.0085491], LUNA2[0.04941484], LUNA2_LOCKED[0.11530131], TONCOIN[0.00369678], UBXT[0], USD[0.07], USDT[1.11202900] | | |
| 03418994 | | AVAX[35.48729339], AXS[0], BCH[0], BNB[0], BNT[0], BTC[0.06273999], DOT[0.50004640], ENJ[683.87886], FTM[0], GRT[0], LINK[0], LUNA2[0.00013143], LUNA2_LOCKED[0.00030067], LUNC[0], MATIC[0], PORT[.0946], RAMP[499.90946], RAY[141.55234558], SOL[9.60337323], SRM[10.17650948], SRM_LOCKED[.15243196], SUSHI[0], TRX[0.83305188], USD[0.48], XRP[0] | | |
| 03419001 | | DOGE[21728.70361648], FTM[1065594.84051], FTT[780.0014730], IND[.061115], NFT [417086714416753374/The Hill by FTX #34020][1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.39], USDT[0.0225] | | FTM[1052000] |
| 03419020 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], PEOPLE-PERP[0], SHIT-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[.25], USTC-PERP[0], XRP-PERP[0] | | |
| 03419101 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], COMP-PERP[0], CRV-PERP[0], FIDA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.39050350], LUNA2_LOCKED[0.91117484], LUNC[85032.9606672], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[-0.86], XRP[63.074], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03419212 | | BNB[0], GENE[0], LUNA2[0.00079925], LUNA2_LOCKED[0.00158493], LUNC[147.90991], SOL[0], TRX[0], USD[0.16], USDT[0] | | |
| 03419310 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AMZNPRE[0], ATOM[.1], ATOMBULL[100], AVAX-PERP[0], AXS-PERP[0], BABA[0], BIT[1], BNB-PERP[0], BTC[6.32214481], BTC-PERP[0], CHF[0.00], CHZ[.9651], CRV-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX[.1], ETH[0.00046251], ETHBULL[2.21757212], ETH-PERP[0], ETHW[0.83758751], EUR[1.30], FB[0], FTM[15.08669102], FTM-PERP[0], FTT[4], GDX[.1], GOGL[1.61949], LOOKS-PERP[0], LRC[.87251], LTC[.01], LTC-PERP[0], LUNA2[37.00944366], LUNA2_LOCKED[86.35536853], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], SOL[3008.46440507], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[1999.81], TSLA[.00969505], UNI[0], USD[1922.79], USD[720.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 03419342 | | AAVE[.119982], AVAX[.2], BNB[.0099982], BTC[.00569946], CRO[10], DOT[.99982], ETH[.04199964], ETHW[.04199964], EUR[200.00], LINK[1.299982], LUNA2[0.05586646], LUNA2_LOCKED[0.13035507], LUNC[.1799676], SOL[.19], UNI[.299946], USD[71.40] | | |
| 03419441 | | LUNA2[4.75559526], LUNA2_LOCKED[11.09638896], LUNC[0], USD[0], USDT[0.06953158] | | |
| 03419461 | | AAVE[.0099082], ADA-0930[0], ALICE[.0982], ANC[51.59262], APT-PERP[0], ATOM-PERP[0], AVAX[.59982], BAND-PERP[0], BNB[0.07662362], BNB-PERP[0], BTC[0.03735295], BTC-PERP[0], CHZ[60], CHZ-PERP[0], DOGE[.8254], DOGE-PERP[0], ETH[0.0098614], ETH-PERP[0], FTM[30.99442], FTT[17.99890128], FTT-PERP[0], GALA[160], LUNA2[0.09183095], LUNA2_LOCKED[0.02142922], LUNC[1999.8254], MATIC[10.9874], MATIC-PERP[0], PEOPLE[309.663274], POLIS[18.196724], SAND[3.9982], SOL[.00928], SOL-PERP[0], TRX[170], UNI[.0982], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03419572 | | BNB[.0042], LUNA2[0.51110587], LUNA2_LOCKED[1.19258037], LUNC[111294.38], USDT[0.07795796] | | |
| 03419641 | | BTC[0.03654466], BTC-0624[0], ETH[.00915301], ETHW[.00094605], EUR[0.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.00037443], USD[2.49], USDT[3739.06403354] | Yes | |
| 03419691 | | BTC[0.00566281], DOT[5.099082], ETH[.1569793], EUR[0.00], GAL[7.698614], LINK[.99982], LUNA2[1.58269211], LUNA2_LOCKED[3.69294827], LUNC[0.00042836], MANA[51.99100000], RUNE[19.305608], SAND[39.03174535], SOL[16.0789056], SOL-PERP[0], USD[1.18] | | |
| 03419731 | | ATLAS[0], ETH[0], LUNA2[2.88959924], LUNA2_LOCKED[8.74239824], LUNC[82921.319928], POLIS[0], RAY[0], USD[0.00] | | |
| 03419752 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-MOVE-0302[0], DOGE-PERP[0], FIL-0325[0], FIL-PERP[0], LINK-PERP[0], LUNA2[0.01558887], LUNA2_LOCKED[0.03637403], LUNC[3394.51], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03419801 | | AVAX-PERP[0], BTC[0.02049764], GMT[.81293635], LUNA2[13.77024915], LUNA2_LOCKED[32.13058134], LUNC[2998500.7433302], SOL[13], USD[0.62], USDT[0.47414680] | | |
| 03419887 | | BAND[0], BTC[0], CUSDT[0], ETC-PERP[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.75255276], LUNA2_LOCKED[1.75595646], MATIC[0], USD[3.20], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 03419990 | | ANC[.9416], FTM[.9474], LUNA2_LOCKED[0.00000002], LUNC[.002084], NFT[309487638664069278/FTX EU – we are here! #235030][1], NFT[397614548732603030/FTX EU – we are here! #234975][1], NFT[458235660873504472/FTX EU – we are here! #235004][1], TRX[.000777], USD[0.01], USDT[0] | | |
| 03420024 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00001785], BTC-PERP[0], DENT[3000], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.08260280], LUNA2_LOCKED[0.19287988], LUNC[180000], LUNC-PERP[0], MATIC-PERP[0], ROOK-PERP[0], SOL[0.00033867], SOL-PERP[0], USD[-2.48], USDT[0.00002357], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03420138 | | BTC[0.58944178], BTC-PERP[0], LUNA2[0.00004592], LUNC[0.00010715], LUNC[10], USD[2.88] | | |
| 03420266 | | ADABULL[0], ADAHEDGE[0], ALICE[0], AMPL[0], APE[0.56951915], ATOMBULL[0], AUDIO[0], BNBBULL[0], BOBA[0], BTC[0.00012751], BTC-PERP[0], CAD[0.00], CHZ[0], DAWN[0], DYDX[0], ETCBULL[0], ETH[0], EUR[0.00], FTT[0.37818080], GALA[0], GBP[0.00], HUM[0], IMX[0], KNCBULL[0], LEO[0], LOOKS[0], LUNA2[0.03732263], LUNA2_LOCKED[0.08708614], LUNC[0.12023071], PAXG[0], SKL[0], SNX[0], SOL[0], STEP[0], TONCOIN[0], USD[0.00], USDT[0.00000002], VETBULL[0], XAUTBULL[0], YGG[0], ZRX[0] | | |
| 03420281 | | LUNA2[0.02933478], LUNA2_LOCKED[0.06844783], LUNC[6387.71194593], USDT[0.00000005] | | |
| 03420296 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03420301 | | ALICE-PERP[0], BTC[0.05103210], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[1.76208922], SRM_LOCKED[10.65791078], TRX[.002009], USD[2423.57], USDT[122.74674262], USDT-PERP[0], USTC-PERP[0] | | |
| 03420474 | | BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], EUR[0.00], FIDA-PERP[0], KIN[.00000001], RAY[491.02246667], RAY-PERP[0], SOL[0], SRM[.04115519], SRM_LOCKED[.26274266], SRM-PERP[0], TRX[2.440003], USD[0.67] | | |
| 03420496 | | BTC[.21523685], EUR[0.18], LUNA2[2.80580575], LUNA2_LOCKED[6.54688009], LUNC[.11], USD[0.00], USDT[0.00000169] | | |
| 03420541 | | ATLAS[399.93016], BTC[0.00051046], FTT[.10363392], GALA[339.944128], IMX[1], LINK[.1993016], LUNA2[0.78076026], LUNA2_LOCKED[1.82177394], MANA[10], SAND[39.993889], USD[110.82], USDT[0.00343542] | | |
| 03420548 | | FTT[38.32477896], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], NFT[450496187437349529/FTX EU – we are here! #135634][1], TRX[.000169], USD[0.00], USDT[100.23288042] | | |
| 03420900 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000005], GRT-PERP[0], KNC-PERP[0], LUNA2[1.34879954], LUNA2_LOCKED[3.14719893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03420960 | | ETHW[.0009326], FTT[0.07869186], LUNA2[0.03770172], LUNA2_LOCKED[0.08797069], SRM[2.67345226], SRM_LOCKED[8.17230807], USD[0.21] | | |
| 03421035 | | APE[.00274], BTC-PERP[0], CHZ[4519.096], DOT[.01774], ETH-PERP[0], FTT[0.03596650], LUNA2[0.07461164], LUNA2_LOCKED[0.17409384], LUNC[16246.843848], NEAR-PERP[0], RUNE-PERP[0], SLRS[11538], SOL[32.596], SOL-PERP[0], USD[3597.80], USDT[0.00000001] | | |
| 03421053 | | AR-PERP[0], BNB[.109978], BOBA-PERP[0], BTC[0.00863666], DOGE-PERP[0], ETH[0.13797040], ETHW[.1379704], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43728184], LUNA2_LOCKED[1.02032430], LUNC[95219.042382], LUNC-PERP[0], ONE-PERP[0], ORBS-PERP[0], RNDR-PERP[0], SKL-PERP[0], USD[2.93] | | |
| 03421096 | | ATOM[.023439], CEL[11.821], ETH[0.01000000], ETHW[0.01000000], FTT[25.07036], LUNA2_LOCKED[338.673579], NFT[332942770019155057/FTX EU – we are here! #209474][1], NFT[348665313443052462/FTX EU – we are here! #209398][1], NFT[373820222376190570/FTX AU – we are here! #53895][1], NFT[410233407324243266/FTX AU – we are here! #209448][1], NFT[464164899127945287/FTX AU – we are here! #4366][1], NFT[567629763409040490/FTX AU – we are here! #4383][1], SAND[12], USD[8.30], USDT[0] | | |
| 03421210 | | EUR[0.10], LUNA2[0.00023508], LUNA2_LOCKED[0.00054853], RUNE[0], USD[ -0.01], USTC[.03327747] | Yes | |
| 03421360 | | FTT[.00000479], SRM[2.22389025], SRM_LOCKED[5.31879109], USD[0.49], USDT[0.36517172] | | |
| 03421381 | | BTC[0.01334319], ETH[.00054129], ETHW[.00054129], FTT[0.18036939], GMT-PERP[0], LUNA2[1.19716417], LUNA2_LOCKED[2.79338307], USD[0.45], USDT[0.09418864], XRP[182] | | |
| 03421384 | | LUNA2[0.00054399], LUNA2_LOCKED[0.00126932], LUNC[118.456304], SOL[35.1333801], TRX[.001371], USDT[0.00022958] | | |
| 03421404 | | BNB[.00002478], BRZ[ -0.00491077], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066134], SHIB[19], USD[2.37] | | USD[1.95] |
| 03421416 | | BTC[.00229954], ETH[.0169966], ETHW[.0169966], LUNA2[0.10827094], LUNA2_LOCKED[0.2526322], LUNC[23576.22576], MATIC[20], USD[0.53], USDT[35.66005237] | | |
| 03421670 | | BNB[0], DOGE[0.62556365], ETH[0], FTM[0], FTT[0], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069197], SOL[0], USD[0.01], USDT[0] | Yes | |
| 03421697 | | ALGO[12.543712], FTT[30.00000001], LUNA2[1.82973463], LUNA2_LOCKED[4.26938082], LUNC[398428.57], SRM[6.14298161], SRM_LOCKED[43.77701839], USD[10.60] | | |
| 03421771 | | APE[0.06913264], CRO[0], DOGE[0.59500387], DOT[0], ETH[0], GALA[0], LUNA2[0.00000003], LUNC[.006606], PERP[0], SHIB[0], SOL[0], USD[47.14], XRP[0], XRP-PERP[0] | | |
| 03421815 | | APE[394.7367189], ETH[3.73989057], ETHW[3.73831983], LUNA2[0], LUNA2_LOCKED[1.45934079], LUNC[1.27213207], USD[3.45741826] | Yes | |
| 03421818 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00000002], LUNC-PERP[0], MKR[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000005], WAXL[0] | | |
| 03421895 | | BTC[0.01279756], ETH[.11], ETHW[.11], LUNA2[0.33688528], LUNA2_LOCKED[0.78606566], LUNC[73357.48], SOL[4.97667846], USDT[18.00093934] | | |
| 03421921 | | AVAX[.00000001], BNB[.00000001], ETH[5.49380524], FTT[0], LUNA2[0.00049667], LUNA2_LOCKED[0.0011589.0], USD[201.78], USDT[0.00000001] | | |
| 03421978 | | ETHW[.00000362], FTT[77.32118013], SRM[7.85125542], SRM_LOCKED[81.71097211], USD[0.00], USDT[0] | | |
| 03421992 | | ALGO-PERP[0], APE[.090519], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00132409], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[3.29917041], LUNA2_LOCKED[7.69806431], LUNC[718401.304855], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[1382128254072726], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0098157], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00393027], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[79.9848], XRP[.9506], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03422000 | | AKRO[1], AUDIO[1.01355209], BAO[2], BAT[2.05033049], BNB[.00004603], DENT[4], DOT[42.71007598], FTM[2307.6341097], GALA[9134.6694719], KIN[2], LUNA2[0.00020138], LUNA2_LOCKED[0.00046989], LUNC[43.85170344], MANA[184.45114062], MATIC[532.09095443], NEAR[101.27002533], SOL[13.8666856], UBXT[3], USD[0.01] | Yes | |
| 03422080 | | ETH-1230[0], FTT[.0786596], PSY[5000], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.00], USDT[0.01616388] | | |
| 03422166 | | BAO[1], BNB[3.41943143], BTC[.14591975], ETH[.81311482], FTT[41.50684053], LUNA2[0.00006991], LUNAC[15.22375767], NFT (301901750475312447/FTX EU - we are here! #106683)[1], NFT (303364870469172145/FTX EU - we are here! #106491)[1], NFT (322583756830791496/Mexico Ticket Stub #1020)[1], NFT (334896020318698011/Monza Ticket Stub #1464)[1], NFT (352790252372582242/FTX EU - we are here! #106170)[1], NFT (383192209910449834/Belgium Ticket Stub #1146)[1], NFT (414866443730448444/FTX AU - we are here! #2370[1], NFT (425572487931665054/Netherlands Ticket Stub #1834)[1], NFT (458384133969922048/FTX AU - we are here! #1592)[1], NFT (471122549963253189/FTX Crypto Cup 2022 Key #503)[1], NFT (480366338779270007/The Hill by FTX #6035)[1], NFT (494744861261057449/Japan Ticket Stub #1348)[1], NFT (508803474973943426/France Ticket Stub #1956)[1], NFT (522760754187051851/FTX AU - we are here! #1561)[1], NFT (532865922829046958/Singapore Ticket Stub #1383)[1], NFT (535117599326832525/Montreal Ticket Stub #1434)[1], SOL[8.40145411], TRX[.000781], USD[3715.76], USDT[10] | Yes | |
| 03422200 | | BTC[0.01432329], ETH[0.21585128], ETHW[0.21468495], FTM[343.97218093], LUNA2[0.02301505], LUNA2_LOCKED[0.05370180], LUNC[5011.5776193], USD[1225.11], XRP[786.08098432] | | BTC[.014197], ETH[.212894], FTM[332.93673], XRP[769.770057] |
| 03422240 | | APT[.00079547], BNB[0], ETH[0.00517246], ETHW[0.00000481], LUNA2[0.00007604], LUNA2_LOCKED[0.00017743], LUNC[16.558718], MATIC[0], SOL[0], TRX[0.00006800], USD[0.01], USDT[0.00000348] | | |
| 03422317 | | FTT-PERP[0], GOG[17680.60762687], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003654], TRX[.000018], USD[0.17], USDT[0.00000001] | | |
| 03422338 | | APE[.09335], BTC[0], FTT[0.16703074], LUNA2[2.01547580], LUNA2_LOCKED[4.70277687], LUNC[0], SOL[0], SRM[3.39465977], SRM_LOCKED[24.62255205], UNI[98.044024S], USD[0.00], USDT[0.22356644] | | |
| 03422353 | | BNB[.00000001], BTC[0.00006307], BTC-PERP[0], ETH[.00068997], ETHW[1.95605944], FTT[0.09795980], LUNA2[1.03883933], LUNA2_LOCKED[2.57572917], SOL[7.90078082], TRX[.000014], USD[7.48], USDT[0] | | |
| 03422371 | | BTC[0], FTT[0], LUNA2[0.16470497], LUNA2_LOCKED[0.38431161], TRX[.000136], USD[0.56], USDT[6.90043624] | | |
| 03422532 | | BTC[.03769622], DOGE[32.9934], ENJ[113.9888], ETH[.58915518], ETHW[.58915518], FTT[2.09645452], HNT[5.9991], LINK[17.510892], LUNA2[1.62646182], LUNA2_LOCKED[3.7950776], LUNC[5.239466], MANA[63.997], MATIC[180.97230785], RNDR[27.2], SHIB[199960], SOL[9.62559912], UNI[17.69842], USD[1.60] | | |
| 03422671 | | ETH[6.44105587], ETHW[6.44105587], LUNA2[0.00164596], LUNA2_LOCKED[0.00384058], LUNC[358.4118888], SOL[33.19489071], SOL-PERP[0], USD[0.48] | | |
| 03422696 | | APE-PERP[0], AVAX[.08278956], BTC[0], BTC-PERP[0], LUNA2_LOCKED[32.21026803], LUNC-PERP[0], USD[1.38], XRP[.192076] | | |
| 03422710 | | FTT[780.001], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[1800.00] | | |
| 03422730 | | ALCX[6.88448456], APE[8.396941], AXS[.097663], BNB[0.10827693], ETH[0.55915229], ETHW[1.70293493], FTM[13.99734], FTT[.099525], GARI[1555.48255380], GOG[872.75509], LUNA2[0.02843192], LUNA2_LOCKED[0.06634116], LUNC[6191.1123965], SHIB[35976858], USD[0.18], USDT[0] | | |
| 03422789 | | ALICE[0], APE[0], BTC[0.00006355], ETH[0.00520145], ETHW[0.00520145], GALA[0], GMT[0], LUNA2_LOCKED[82.24043781], USD[0.00], WAVES[2162.68292619] | | |
| 03422847 | | FTT[0.01648365], SRM[.81399509], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03422884 | | ATOM[40.31765480], AUD[ -317.13], AXS[18.57334648], BTC[0.00909827], ETH[0.12401597], ETHW[0.12401597], LUNA2[0.85264700], LUNA2_LOCKED[1.98950968], LUNC[10809.97179915], USD[0.00], USDT[0.04437055], XRP[1001.00203872] | | |
| 03422920 | | ALT-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY[91.68503532], SRM[0.0683172], SRM_LOCKED[.05163078], USD[0.10] | | |
| 03422990 | | BTC[.1813839], KIN[1], LUNA2[0.00029467], LUNA2_LOCKED[0.00068758], LUNC[64.16703693], SOL[7.29026513], TRX[1] | Yes | |
| 03423068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006976], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.44858478], LUNA2_LOCKED[17.38003117], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[15.813302], TRX-PERP[0], USD[ -1.76], UST-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03423069 | | FTT[.014346], NFT (295509344030816669/The Hill by FTX #6322)[1], NFT (415476555760810089/FTX EU - we are here! #238371)[1], NFT (517924940806713689/FTX EU - we are here! #238347)[1], NFT (568829802985442803/FTX EU - we are here! #238330)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03423087 | | BTC[2.98845045], ETH[3.12354175], ETHW[3.12354175], LUNA2[5.65320497], LUNA2_LOCKED[13.19081161], LUNC[1230997.2860682], MATIC[99.69675967], USD[346.98] | | |
| 03423199 | | FTT[.04], NFT (333890159702115595/FTX EU - we are here! #137704)[1], NFT (353529245874549588/FTX AU - we are here! #8377)[1], NFT (485558695443795233/FTX EU - we are here! #137766)[1], NFT (503301143232939809/FTX EU - we are here! #137647)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03423239 | | BTC[.08], BTC-PERP[.0238], FTT[100.7326218], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], SOL[8.9], SOL-PERP[8.86], USD[ -1072.21], USDT[2.35156786] | | |
| 03423340 | | AKRO[1], BAO[2], BTC[2.02424688], ETH[.37232125], ETHW[0.37216484], KIN[5], LUNA2[0.02961900], LUNA2_LOCKED[0.06911101], LUNC[.09548829], MBS[0.86760533], RSR[1], TONCOIN[78.39263679], TRX[1], USD[0.00], USDT[0.32127441] | Yes | |
| 03423348 | | AMPL[12.44742704], AVAX[.8], AXS[1.5], BTC[0.00209029], CRO[140], DOT[2.1], ETH[.01724596], ETHW[.00024596], FTT[7.39992], LINK[1.6], LTC[.2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003766], SAND[19], SOL[.550095], SUSHI[9.5], USD[0.08], USDT[33.24479645], YFI[.0022] | | |
| 03423416 | | BRZ[0.04679521], LUNA2[0.05475804], LUNA2_LOCKED[0.12776877], LUNC[11923.68], USD[0.07], USDT[0.00002349] | | |
| 03423440 | | ETH[.062], ETHW[.062], LUNA2[0.00325969], LUNA2_LOCKED[0.00760594], TONCOIN[.07], USD[0.01], USDT[0], USTC[.461425] | | |
| 03423442 | | NFT (293773155295307962/FTX EU - we are here! #134617)[1], NFT (327780313906100751/FTX AU - we are here! #8390)[1], NFT (333959825563172899/FTX AU - we are here! #134511)[1], NFT (391994332689698287/FTX EU - we are here! #134570)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03423451 | | BNB[.0021025], BTC[.18221041], ETH[1.83102251], ETHW[1.83102251], LUNA2[6.86774974], LUNA2_LOCKED[16.02474941], LUNC[1495466.966776], SOL[14.8402125], USD[2003.69], USDT[0.03507590] | | |
| 03423534 | | SRM[3.35963084], SRM_LOCKED[21.36036916] | | |
| 03423568 | | SRM[4.3538946], SRM_LOCKED[37.72711655], USD[0.00] | | |
| 03423592 | | BNB[0], LUNA2[0.02405267], LUNA2_LOCKED[0.05612290], LUNC-PERP[0], NFT (430390860590740360/FTX EU - we are here! #148651)[1], NFT (469572455989134603/FTX EU - we are here! #149350)[1], NFT (475373266624307379/FTX EU - we are here! #149392)[1], SHIB[3853.62157221], SOL[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 03423646 | | FTT[.00370457], SRM[.88411449], SRM_LOCKED[5.11588551], TRX[.000016], USDT[9091.39293646] | Yes | |
| 03423766 | | BNB[0], BTC[0], DOGE[0], FTM[0], GRT[0], HT[0], KIN[0], LRC[0], LUNA2[0.01755155], LUNC[0], MATIC[0], MSOL[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 03423899 | | APE[.1], APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[ -0.00089139], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00173477], ETH-PERP[0], ETHW[0.00173477], FIL-PERP[0], FLOW-PERP[0], FTT[25], LUNA2[0.01564532], LUNA2_LOCKED[0.0365075], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[142.97], USDT[4.82577990], USDT-PERP[0], USTC[2.21647138], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03423905 | | SRM[.74763894], SRM_LOCKED[7.71271668], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03424024 | | LUNA2[0.00129338], LUNA2_LOCKED[0.00301788], USD[0.00] | | |
| 03424035 | | FTT[.043825], SRM[2.77144615], SRM_LOCKED[18.46855385], USD[0.65], USDT[0] | | |
| 03424039 | | LUNA2[0.03979185], LUNA2_LOCKED[0.09284765], SOL[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 03424226 | | BTC[0.00000260], KIN[1], LUNA2[0.02138978], LUNA2_LOCKED[0.04990948], USD[0.00], USTC[3.02782679] | Yes | |
| 03424275 | | FTT[1.064996], FTT-PERP[0], SRM[1.75437661], SRM_LOCKED[10.36562339], USD[1.53], USDT[1] | | |
| 03424307 | | SRM[2.98000152], SRM_LOCKED[24.49999848], USD[0.00] | | |
| 03424364 | | DENT[1], GBP[0.00], KIN[2], LUNA2[0.10880038], LUNA2_LOCKED[0.25405423], UBXT[2], USDT[0], USTC[15.42014728] | Yes | |
| 03424490 | | BTC[0], ETC-PERP[0], ETH[0.00027640], ETH-PERP[0], ETHW[.05], FTT[.00069543], FTT-PERP[0], LTC[0.01011200], LUNA2[4.31974305], LUNA2_LOCKED[10.07940045], LUNC[186872.01], TONCOIN[0], USD[0.44], USDT[0.00000001], USTC[490] | | |
| 03424607 | | FTT[25.1], SRM[2.39181248], SRM_LOCKED[18.72818752], USD[0.00] | | |
| 03424702 | | FTT[.0154532], NFT (324713377860278137/FTX AU - we are here! #31025)[1], SRM[.06526061], SRM_LOCKED[113.0966464], USD[0.00] | | |
| 03424777 | | APE[.059275], LUNA2[0.00016019], LUNA2_LOCKED[0.00037379], LUNC[34.8833709], USD[0.00], XRP[.78974] | | |
| 03424810 | | NFT (359294837851866317/FTX EU - we are here! #36356)[1], NFT (410073349717960322/FTX EU - we are here! #36129)[1], NFT (493662178738254695/FTX EU - we are here! #36717)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03424812 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.04095400], LUNA2_LOCKED[0.09555933], LUNC[8917.82], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL[0], SRM-PERP[0], TULIP-PERP[0], USD[-0.15] | | |
| 03424926 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03424947 | | ALGO[0], BAO[1], BTC[0], FTT[0], GODS[0], GOG[0], HNT[0], LINK[0], LUNA2[.0534], LUNA2_LOCKED[.125], LUNC[0.10625575], MBS[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00273061] | Yes | |
| 03425006 | | NFT (353718489923593575 0/FTX EU - we are here! #36753)[1], NFT (378958497090389083/FTX AU - we are here! #18274)[1], NFT (465207762407709471/FTX EU - we are here! #36858)[1], NFT (477212046731000227/FTX EU - we are here! #36927)[1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03425114 | | BTC[0], LUNA2[0.18481947], LUNA2_LOCKED[0.43061845], LUNC[40109.74802086], TRX[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.98621700], USTC-PERP[0] | Yes | |
| 03425141 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03425170 | | LUNA2[0], LUNA2_LOCKED[0.04325502], USD[0.92], USTC[2.624125] | | |
| 03425203 | | ETH[0], LUNA2[2.42057255], LUNA2_LOCKED[5.64800262], USD[0.00], USDT[0] | | |
| 03425234 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03425249 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03425276 | | FTT[.00000001], SRM[.43891077], SRM_LOCKED[2.56108923] | | |
| 03425319 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.23963139], LUNA2_LOCKED[0.55913992], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 03425470 | | BTC[0.11296652], ENS[6.01889051], EUR[0.00], FTT[3.39992628], LTC[24.56638157], LTC-PERP[0], LUNA2[0.04739562], LUNA2_LOCKED[0.01118978], LUNC[1044.2571785], MANA[2161], PAXG[0], RAY[34.82635729], SOL[6.60569842], SRM[17.28090622], SRM_LOCKED[2385753], TRX[1221.73420763], USD[302.35], XRP[545.50931882] | | BTC[.012768], LTC[8.410277], TRX[1112.731737], XRP[4.5] |
| 03425475 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03425506 | | ADA-0624[0], BNB-0624[0], BTC[0.00009999], ETH[.009], ETHW[.009], FTM[0], FTM-PERP[0], LUNA2[0.00308862], LUNA2_LOCKED[0.00720678], LUNA2_LOCKED[0.00994965], THETA-0624[0], USD[72.65], USDT[4.54927776], XRP[0.98291332] | | |
| 03425521 | | FTT[780.0575], SRM[10.38950421], SRM_LOCKED[119.09049579], USDT[0] | | |
| 03425532 | | AVAX[.499905], BTC[0.00543134], DOGE[104], ETH[.02099601], ETHW[.02099601], FTT[.4], LUNA2[0.00001437], LUNA2_LOCKED[0.00033553], LUNC[3.1297625], USD[0.00] | | |
| 03425752 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03425760 | | BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LTC[.00096], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004592], MANA-PERP[0], OMG-PERP[0], TONCOIN[.02286], TONCOIN-PERP[0], USD[0.68], USDT[0] | | |
| 03425788 | | APT[0], AVAX[.00000001], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], LOOKS[0], LUNA2[0.94722519], LUNA2_LOCKED[2.21019211], LUNC[0], MATIC[0], SAND[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 03425842 | | LUNA2[0.17322831], LUNA2_LOCKED[0.40419939], TRX[.000028], USD[0] | | |
| 03425876 | | ATLAS[7.08702496], BNB[.00051126], BTC[.00009146], ETH[.00046251], ETHW[.00649351], FTM[.9464], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771], MATIC[5], TRX[.58669103], USD[0.18], USDT[0.07048743] | | |
| 03425904 | | 1INCH[.2438], 1INCH-PERP[0], ADA-PERP[0], ATLAS[4.5573723], AUDIO[.76458237], AVAX-PERP[0], AXS-PERP[0], BOBA[0.08957528], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0644771], FTT-PERP[0], IMX[0.05692695], KAVA-PERP[0], LUNA2[0.00559827], LUNA2_LOCKED[0.0139597], LUNC[.0013993], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[69737.75], SOL[0.00069192], SOL-PERP[0], SRM[0.00069168], SRM_LOCKED[13.32569317], SRN-PERP[0], USD[0.88], USDT[0.50735239], USTC[.084688], WAVES[0], WAVES-PERP[0], XRP[.50846115], XRP-PERP[0], ZIL-PERP[0] | | |
| 03426092 | | ATOM[.0972958], BNB[.00948488], BTC[0.00006699], CREAM[.00102446], DOGE[.112962], DOT[.0985838], ETH[0.00035059], ETHW[0.00018399], FTT[.0922776], HGET[.04639], LINK[.0990494], LTC[.00667216], LUNA2[0.99691156], LUNA2_LOCKED[2.32612698], LUNC[.00195794], RUNE[16.7525262], SOL[.00349428], TRX[.216803], USD[0.01], USDT[2159.83061615] | | |
| 03426166 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03426258 | | BTC-MOVE-0108[0], BTC-MOVE-WK-0114[0], EUR[0.00], EURT[0], LUNA2[0.23415019], LUNA2_LOCKED[0.54635045], NEAR[26.88542301], SOL[3.8833014], USD[0.00], USDT[0] | | |
| 03426309 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03426330 | | BTC[.0099981], LUNA2[128.574985], LUNA2_LOCKED[300.0082984], LUNC[23.8354704], SOL[.99981], USD[605.96], USTC[.005078] | | |
| 03426339 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03426386 | | GMT[.90595], LUNA2[0.00013439], LUNA2_LOCKED[0.00031358], LUNC[29.2644387], NFT (298103630960889587/FTX AU - we are here! #32407)[1], NFT (305691115944598378/FTX EU - we are here! #19248)[1], NFT (542202552499336812/FTX EU - we are here! #19688)[1], NFT (553873620656123124/FTX AU - we are here! #32337)[1], TRX[.76604], USD[0.69], USDT[0] | | |
| 03426515 | | 1INCH[0.06452468], 1INCH-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM[43.99414112], ATOM4-PERP[0], AUDIO[114.31358156], AUDIO-PERP[0], AURY[.00000864], AVAX[24.10117082], AVAX-PERP[0], AXS[.1086456], BAT-PERP[0], BNB[.00999586], BNBHALF[0], BTC[0.00940155], BTC-0325[0], BTC-PERP[0], BTT[2297.76307699], CAD[0.00], CAKE-PERP[46.3], CEL[.00125066], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[6.42], DENT-PERP[0], DOGE[.00475751], DOGE-PERP[0], DOT[26.89832717], DOT-PERP[0], ENJ[720.53480362], ENJ-PERP[0], ETC-PERP[0], ETH[0.12334937], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLOW[173.30360438], FTM-PERP[0], FTT-PERP[0], GALA[9701.90147555], GALA-PERP[0], GENE[.00000201], HOLY[.0004604], HOT-PERP[142900], ICP-PERP[53.62], KAVA-PERP[173.3], LEO[.00006793], LINK[34.82563422], LINK-PERP[0], LTC[2.28872509], LTC-PERP[0], LUNA2[0.05805944], LUNA2_LOCKED[0.13547204], LUNC[1.8703206], LUNC-PERP[732999.99999999], MANA[558.01892624], MANA-PERP[0], MATIC[834.40324426], MATIC-PERP[0], MTA[.016047], NEAR-PERP[49.7], NEO-PERP[36.1], PAXG-PERP[0], PYX[.06329351], PUNDIX-PERP[0], QTUM-PERP[109.7], RSR[9059.66566435], RSR-PERP[1050], SAND[368.44549944], SAND-PERP[0], SNY[2.16694542], SOL[5.66973636], SOL-PERP[0], SPN[.05671284], STMX[58435.43104633], STMX-PERP[0], SUSHI[.00195713], THETA-PERP[314.3], TRX[18903.3836936], TRX-PERP[0], TRYBBEAR[0], UNI-PERP[0], USD[-1281.60], USDT[0], USDTBEAR[0], USDTBULL[0], USDT-PERP[0], VET-PERP[11109], WAVES[56.94712455], WAVES-PERP[0], XLM-PERP[1802], XRPBEAR[84000000], XRP-PERP[0], XTZHALF[0], ZIL-PERP[8170] | Yes | |
| 03426602 | | AKRO[3], ATLAS[409.36409219], BAO[42], BTC[.01573474], DENT[2], ETH[.32894625], ETHW[.2507092], GALA[735.2125272], KIN[33], LUNA2[0.06363475], LUNA2_LOCKED[0.14848109], LUNC[11.67423502], MBS[50.70073233], RSR[2], SAND[30.40450529], SOL[11.38933156], TRX[7], UBXT[1], USD[0.00] | Yes | |
| 03426612 | | SRM[.74763894], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03426682 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0] | | |
| 03426691 | | LUNA2[0.94419064], LUNA2_LOCKED[2.20311149], NFT (304191991259671693/FTX EU - we are here! #266442)[1], NFT (324028335178424737/FTX EU - we are here! #266425)[1], NFT (325706663584547476/FTX EU - we are here! #266449)[1], TRX[.000012], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03426751 | | BNB[0], LUNA2[1.45528821], LUNA2_LOCKED[3.39567250], LUNC[4.68804924], USDT[0.00000039] | | |
| 03426775 | | AVAX[99.98], BAR[.07728], BTC[.0189962], CHR[.5092], ETH[.3813336], ETHW[.3813336], LUNA2[85.16099909], LUNA2_LOCKED[198.7089979], LUNC[2042986.84946], RSR[339.932], USD[1.71], USD[10.00670889] | | |
| 03426855 | | FTT[0], LUNA2[0.49440911], LUNA2_LOCKED[1.15362127], MATIC[24.90579606], USD[1.06] | | |
| 03426870 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.15388659], LUNA2_LOCKED[0.35909671], LUNC[33511.742467], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.22], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03426964 | | FTT[921.3011334], LUNA2[1.40815635], LUNA2_LOCKED[3.28569815], LUNC[306629.01], TRX[.000172], USD[0.01], USDT[0.59598383] | | |
| 03427159 | | FTT[0], SRM[8.3026893S], SRM_LOCKED[78.34222478], USD[0] | | |
| 03427295 | | DOGE[19425.88557235], FTM[101230.84595], FTT[780.00032], NFT (320384768291825316/The Hill by FTX #34019)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.01], USDT[.67], XRP[.00343] | | |
| 03427331 | | FTT[.044], SRM[3.00417556], SRM_LOCKED[18.47582444], USD[0.00], USDT[0] | | |
| 03427357 | | ANC[5.00002S], APE-PERP[0], ATOM[0.00232777], AVAX[.1], AVAX-PERP[0], DOGE[.11475], ETH[0.00107114], ETH-PERP[0], ETHW[0.0000916], FTT[25.07572031], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.00229002], LUNA2_LOCKED[0.00534339], LUNC[0.00515358], LUNC-PERP[0], NEAR-PERP[0], NFT (340657102507329199/FTX AU - we are here! #17430)[1], NFT (453991532470950462/Austria Ticket Stub #1087)[1], NFT (539238367705928781/The Hill by FTX #4120)[1], PEOPLE[.06255], RAY[55.06485636], SOL[0.98128085], SPELL[.9615], SRM[4.4258106], SRM_LOCKED[5.87514274], TRX[.000788], USD[514.56], USDT[0.04572449], USTC[0.32416088], USTC-PERP[0], XPLA[1.182071], YFI-PERP[0] | Yes | |
| 03427449 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KSHIB[2.95695655], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00217672], LUNA2_LOCKED[0.00507902], LUNC-PERP[0], MAPS-PERP[0], MIL-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[0.00526426], WAVES-PERP[0], XRP-PERP[0] | | |
| 03427453 | | FTT[.044271], FTT-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[2.57], USDT[8.25683141] | | |
| 03427688 | | BTC[.01230075], BTC-PERP[0], ETH-PERP[0], FTT[36.3948885], IND[4000], LUNA2[4.63829359], LUNA2_LOCKED[10.82268505], LUNC[1009998.195], PSY[5000], USD[0.00], USDT[0.00298783], XPLA[959.752905] | | |
| 03427692 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00003276], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00847132], SOL[0.00086548], SOL-PERP[0], USD[-0.35], USDT[0.89845442] | | |
| 03427756 | | GMT[1015], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], USD[0.00] | | |
| 03427766 | | FTT[.05161], SRM[3.15625124], SRM_LOCKED[21.08374876], USD[0] | | |
| 03427801 | | FTT[.07447], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00], USDT[3600] | | |
| 03427812 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03427840 | | FTT[0.09979305], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097843], USD[0.00], USDT[0] | | |
| 03427946 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[119.06] | | |
| 03428104 | | BTC[0.01622718], LUNA2[0.00232011], LUNA2_LOCKED[0.00541359], USD[0.80], USTC[.328423] | | |
| 03428171 | | ADA-0624[0], APE-PERP[0], ATOM-PERP[0], BAT[25], BNB-PERP[0], BTC[.00465715], BTC-PERP[0], IOTA-PERP[0], LUNA2[0.82327984], LUNA2_LOCKED[1.92098631], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SOL-PERP[0], SOS[16300000], USD[0.00], USDT[1.88832591] | | |
| 03428310 | | LUNA2[0.00371422], LUNA2_LOCKED[0.00866652], LUNC[808.78], SAND[1], USD[0.01] | | |
| 03428440 | | ETH[0], LUNA2[0.88256252], LUNA2_LOCKED[2.05931255], NFT (395877381522239699/The Hill by FTX #8578)[1], NFT (398846017637579961/FTX EU - we are here! #269347)[1], NFT (403756934999277459/FTX EU - we are here! #269343)[1], NFT (472870396681041183/FTX AU - we are here! #269351)[1], NFT (512858297926633680/FTX Crypto Cup 2022 Key #6990)[1], NFT (521299527725204742/FTX AU - we are here! #45516)[1], NFT (532938541643334813/FTX AU - we are here! #45536)[1], SOL[0], USD[0.00], USTC[1] | | |
| 03428472 | | EUR[247575.45], FTT[776], SRM[10.10300647], SRM_LOCKED[117.81699353], TRX[.001583], USD[15284.07], USDT[0] | | |
| 03428542 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03428555 | | FTT[.095025], SRM[2.77144615], SRM_LOCKED[18.46855385], USD[0.65], USDT[0] | | |
| 03428591 | | ATLAS[0], ETH[0], LUNA2[0.00027777], LUNA2_LOCKED[0.00064815], LUNC[60.48716729], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03428604 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00007526], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[.12288106], ETH-PERP[0], ETHW[.00088106], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[157.7], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12029857], LUNA2_LOCKED[0.28069667], LUNC[25580.8390899], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1452.02], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03428773 | | SRM[.74763894], SRM_LOCKED[7.71271668], USD[0.00] | | |

Amended FTX Schedule of Priority Filed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03428778 | | LUNA2[0.56515465], LUNA2_LOCKED[1.31869420], LUNC[.574724], TRX[.000006], USD[0.00], USDT[0.00000148], USTC[80] | | |
| 03428785 | | APE[.0853], DOGE[.05684865], EUR[0.00], GMT-PERP[0], GST-PERP[0], LUNA2[2.40231569], LUNA2_LOCKED[5.60540328], LUNC[523109.3], LUNC-PERP[0], USD[0.44] | | |
| 03428798 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03428801 | | SRM[4.3538946], SRM_LOCKED[37.72711655] | | |
| 03428915 | | HT[.02579208], LTC[.0027984], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], LUNC[1.8], NFT (384908172568275166/FTX Crypto Cup 2022 Key #7789)[1], NFT (434582017965477791/FTX EU - we are here! #62878)[1], NFT (497700345102101184/FTX EU - we are here! #62779)[1], NFT (504784471248615452/FTX EU - we are here! #62951)[1], NFT (575085733047322387/The Hill by FTX #29043)[1], SAND[.99943], SOL[0.23011536], TRX[.663833], USD[0.00], USDT[0.05264405] | | |
| 03428954 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15676744], BTC-PERP[0], ETH[1.37793340], ETH-PERP[0], ETHW[0.00092222], FTT[11.69781633], LUNA2[0.00183661], LUNA2_LOCKED[0.00428542], LUNC[399.92628], LUNC-PERP[0], MATIC[0], POLIS[156.2], SRM[161], USD[0.00], USDT[5070.4329] | | |
| 03428958 | | AVAX[.1], BNB[1.48676672], DOT[8.09838], ETH[.06201635], ETHW[.06201635], FTT[0.15577977], LUNA[1.54737303], LUNA2_LOCKED[3.61053917], LUNC[126.230668], USD[0.71], USDT[1.61861399], USTC[218.9562] | | |
| 03429033 | | AAVE[.00000001], AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.00000007], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC[0], RAY-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.1175418], SRM_LOCKED[599.69233127], USD[0.00], USDT[0], WBTC[0], XMR-PERP[0] | | |
| 03429102 | | AVAX[0], BNB[0.00159019], BTC[0], ETH[0], LUNA2[0.00024151], LUNA2_LOCKED[0.00056353], NANO[0], NFT (519651653733957581/The Hill by FTX #25118)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03429160 | | BTC[0.00006000], LUNA2[0.02491928], LUNA2_LOCKED[0.05814498], LUNC[0], USD[0.00], USDT[0], USTC[0.22581700], XRP[.5027] | Yes | |
| 03429219 | | AVAX[2.1755549], BNB[.38662601], BTC[0.01871025], ETH[.22625478], ETHW[.22625478], EUR[0.00], LUNA2[0.23021698], LUNA2_LOCKED[0.53717296], LUNC[.00162937], SOL[1.59568507], USD[0.00], USDT[0.00000063] | | |
| 03429288 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006027], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.08], USDT[0.00096022], VET-PERP[0], XPLA[.02] | | |
| 03429343 | | BTC[.0038], ETHW[.2], EUR[0.01], FTT[36.41907283], LUNA2[0.24339603], LUNA2_LOCKED[0.56792409], LUNC[.30000], SOL[3.65], USD[1.64], USDT[0.0000] | | |
| 03429356 | | ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[13.64576558], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03429385 | | AKRO[2], AXS[1.20170526], BAO[24], BNB[0.184269], DENT[2], DOGE[38.46749287], DOT[2.37592862], ETH[0.00000003], ETHW[0.00000003], FTT[.6069226], GALA[378.47081573], GMT[37.03548537], KIN[19], LINK[2.83204248], LUNA2[0.00019521], LUNA2_LOCKED[0.00045549], LUNC[42.50773396], OXY[92.86505501], RSR[1], SAND[28.3591202], SOL[.44040095], SRM[31.04891475], TONCOIN[2.41769222], TRX[2], UBXT[3], USD[0.13] | Yes | |
| 03429499 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[9.75411132], LUNC[57.253275], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0.00000112], USD[0.00], USDT[0.00083558] | | TRX[.000001], USDT[.00123] |
| 03429541 | | GARI[0], SAND[0], SHIB[0], SRM[3.05652743], SRM_LOCKED[.04145336], USD[0.00], USDT[0.00000001] | | |
| 03429548 | | DENT[1], ETH[.00001149], ETHW[.00000149], LUNA2[0.00712673], LUNA2_LOCKED[0.01662905], NFT (341052171281614017/FTX EU - we are here! #277742)[1], NFT (417680995102078270/FTX EU - we are here! #277729)[1], NFT (490055614827269842/FTX EU - we are here! #277736)[1], USDT[1.11392057], USTC[1.00882405] | Yes | |
| 03429560 | | DAI[.00353], LUNA2[0.00153478], LUNA2_LOCKED[0.00358117], LUNC[334.203146], USD[0.51], USDT[.27054276] | | |
| 03429681 | | ADABULL[41.991927], APE[12.5939], BTC[.00068586], BTC-PERP[0], BULL[.0004091], DOGEBEAR2021[.0648], DOGEBULL[452.755526], EOSBULL[3999200], EUR[0.42], LUNA2[8.83241209], LUNA2_LOCKED[20.60896156], LUNC[1923276.33], USD[-843.14], XRPBULL[1156768.6] | | |
| 03429736 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00835585], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[49977.000002], TRX-PERP[0], USD[0.00], USDT[0.42498981], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03429767 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], SOL-PERP[0], USD[1.34], USDT[2.44314946] | | |
| 03429831 | | BNB[6.59925], BTC[.95376712], ETH[6.58815885], ETHW[16.5881585], LINK[176.471], LUNA2[6.61341818], LUNA2_LOCKED[15.43130091], LUNC[21.30439161], USD[0.00], XRP[1993.34] | | |
| 03429877 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[1.36223256], LUNA2_LOCKED[3.17854266], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[26.73], USDT[0.00182539], XRP-PERP[0] | | |
| 03429929 | | FTT[25.03042622], SRM[3.350108], SRM_LOCKED[18.72818752], USD[0.00], USDT[0] | | |
| 03430070 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[9], BSV-PERP[0], BTC[.10275806], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07036679], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[13], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[113.4306925], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1372.24], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03430145 | | AVAX-PERP[0], BTC[-0.00000157], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00335808], LUNA2_LOCKED[0.00783553], LUNC[731.23], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03430157 | | EUR[0.00], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], SOL[22.59], SOL-PERP[0], USD[0.11], USDT[.0033365] | | |
| 03430272 | | FTT[.0836752], LTC[.0469506], LUNA2[3.79247025], LUNA2_LOCKED[8.84909726], LUNC[4.758879], USD[0.01], USDT[135.8779787], USTC[327.727] | | |
| 03430292 | | BTC[0.00003921], BTC-PERP[0], ETH[0.00056892], FTT[0.00111821], GALA[8.2399], LUNA2_LOCKED[32.16215323], SAND[.86142], USD[0.00], USDT-PERP[0], USTC[.94072] | | |
| 03430293 | | AKRO[28587.56733], APE[166.5690287], AVAX[12.597606], BICO[143.97264], BTC[0.14403911], CHZ[2039.6124], CRO[1149.7815], DOGE[3570.32151], DOT[146.491165], ETH[4.84844149], ETHW[7.69980195], FTM[.8487607], FTT[55.28966229], GRT[7348.669088], LUNA2[42.21170667], LUNA2_LOCKED[98.49388224], LUNC[91916588], MANA[1825.6669528], MATIC[.24703], MBS[6524.88125], SHIB[105480957.25], SOL[46.82513638], USD[18324.69], WRX[951.81912] | | |
| 03430378 | | BTC[0.03104072], ETHW[.09951526], LUNA2[1.09708761], LUNA2_LOCKED[2.55987109], LUNC[3.5341458], USD[0.00] | | |
| 03430379 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], FTT[1.62817328], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058767], POLIS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 03430433 | | LUNA2[0], LUNA2_LOCKED[18.01626148], UBXT[.2874], USDT[0] | | |
| 03430556 | | LINK[0], LUNA2[0.01011926], LUNA2_LOCKED[0.02361161], LUNC[2203.4912571], SOL[0], USD[0.00], USDT[0.00000055] | | |
| 03430577 | | AKRO[9], AUDIO[.00080283], BAO[47], BNB[0.0000472], BTC[.00110263], DENT[4], DOT[.00016653], ETH[.0152857], ETHW[.20609828], IMX[.00166892], KIN[39], LUNA2[0.00040189], LUNA2_LOCKED[0.00093775], LUNC[87.51393597], MATH[1], MATIC[.00176641], RSR[3], SOL[3.41077562], TRX[12.000002], UBXT[8], USD[0.00], USDT[0.00075900], WNDR[334.06096818], XRP[.00119671] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03430667 | | 1INCH[1], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[ -36], ASD-PERP[0], ATOM-PERP[55.05], AUDIO[0.8309], AUDIO-PERP[0], AVAX-PERP[11.7], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-0930[0], BTC-PERP[.1627], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[-2440], CRO-PERP[5550], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[.979], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[19.6], FXS-PERP[0], GMT-PERP[0], GST-PERP[15396.7], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66150486], LUNA2_LOCKED[1.54351134], LUNC[144044.0764245], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[54], MATIC-PERP[188], MINA-PERP[0], MNGO-PERP[2000], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-27.3], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[877], SLP-PERP[0], SOL-PERP[13.41], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-4497.31], USDT[3787.93297772], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03430797 | | LUNA2[2.46641145], LUNA2_LOCKED[5.75496007], USD[90.93] | | |
| 03430827 | | AVAX[0], BCH[0], BTC[0], ETH[0], LUNA2[0.02632481], LUNC[5732.28331400], USD[0.00], WAVES[0.05071927], WAVES-0624[0] | | |
| 03430881 | | BCH[0.00000730], BNB[.000023], CEL[0.27229881], EUR[0.00], LTC[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000086], LUNC[08094035], MATIC[00790409], SOL[0.00], USDT[0], XRP[0] | | |
| 03430910 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[5167.72], LOOKS-PERP[0], LUNA2[0.04591551], LUNA2_LOCKED[0.10713620], LUNC[9998.2], USD[0.00] | | |
| 03431103 | | ETH-PERP[0], LUNA2[1.07552495], LUNA2_LOCKED[2.50955822], LUNC[3.46468409], LUNC-PERP[0], SOL[-0.00120399], TRX[.000778], USD[0.23], USDT[ -0.08681282], XLM-PERP[0] | | |
| 03431141 | | BNB[2.9175673], DOGE-PERP[0], FTT[1120.53942498], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038014], NFT (516273762148418349/FTX AU - we are here! #67559)[1], SOL-PERP[0], TRX[.900002], USD[39.60] | | |
| 03431145 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.28227609], ETHW[0.03836467], FIDA-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.38254004], SRM_LOCKED[7.70863435], USD[0.00], USDT[1.39325232], ZEC-PERP[0] | | ETH[.038] |
| 03431187 | | LUNA2[2.48545658], LUNA2_LOCKED[5.79939870], LUNC[541213.4051235], SHIB[71158], USD[1.49] | | |
| 03431204 | | ETHW[8.81757702], LUNA2[0.00003289], LUNA2_LOCKED[0.00007676], LUNC[7.16353884], TRX[0], USD[0.00], XRP[0] | | |
| 03431463 | | DENT[1], LUNA2[37.29732825], LUNA2_LOCKED[87.02709925], LUNC[8121571.75168431], USD[7.70962300] | | |
| 03431530 | | GOG[659], LUNA2[0.17425673], LUNA2_LOCKED[0.40659903], LUNC[37944.77], USD[1.87] | | |
| 03431580 | | LUNA2[0.96083895], LUNA2_LOCKED[2.24195755], LUNC[200000.704478], USD[0.09] | | |
| 03431642 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003512], USD[0.10], USDT[4.88982891] | | |
| 03431649 | | ETHW[.00099943], LUNA2[0.00360062], LUNA2_LOCKED[0.00910145], LUNC[8849.36485803], USD[0.00], USDT[13.88092683] | | |
| 03431656 | | ATOM[1.00316674], AUDIO[0], BTC[.00844763], DMG[0.00000056], DOGE[0], ETH[.06988491], ETHW[.06988491], EUR[0.00], LUNA2[0.86619250], LUNA2_LOCKED[2.02111583], LUNC[2.79034286], RAY[184.94197161], REEF[2908.00250354], RUNE[5.52275842], SOL[1.06131945], SRM[21.24080902], SRM_LOCKED[25347158], USD[0.00], USDT[0] | | |
| 03431735 | | BNB[0], BTC[ -0.00016403], EUR[1.37], LTC[0.01861899], LUA[.896886], LUNA2[0.47606426], LUNA2_LOCKED[1.11081662], LUNC[24933.28], USD[0.00], USDT[0.00050105], USTC[51.18073790] | | |
| 03431825 | | LUNA2[0], LUNA2_LOCKED[9.16987422], TONCOIN[.086], USD[0.08], USDT[0.00003663] | | |
| 03431898 | | AKRO[3], APT[0], BAO[22], DENT[6], HXRO[1], KIN[35], LUNA2[0.00022371], LUNA2_LOCKED[0.00052199], LUNC[48.71357199], MATIC[0], NFT (353181051507941198/FTX EU - we are here! #59525)[1], NFT (366649159578933518/FTX EU - we are here! #59647)[1], NFT (541796751004201831/FTX EU - we are here! #60004)[1], RSR[3], SOL[0], TRX[5.000945], UBXT[1], USDT[71.58043063] | | |
| 03431904 | | ALEPH[176.96029], BNB[.379772], CRV[.98784], DOT[4.89487], FTM[.97796], GALA[2310.59894939], LINK[.796696], LUNA2[0.10963221], LUNA2_LOCKED[0.25580851], LUNC[23872.6465109], MAPS[128.74166], MATIC[160], RUNE[51.881437], SAND[136.82957], SHIB[9098271], SLP-PERP[0], SOL[1.039352], STEP[1338.544994], SUSHI[6.480075], TRX[.82292], USD[3.44], USDT[15.71764878], YFI-PERP[0] | | |
| 03431913 | | LUNA2[0.15630154], LUNA2_LOCKED[0.36470359], LUNC[34034.99], USD[0.00], USDT[0.00068148] | | |
| 03431944 | | BNB[0.00403402], CRV[30.9942867], DOT[60.02086028], ENJ[181.42224204], ETH[0.23583477], ETHW[0.23472794], FTM[31.33665509], FTT[3.42], LTC[1.08136626], LUNA2[11.94272681], LUNA2_LOCKED[27.86636256], LUNC[2600553.90760007], MANA[290.31372195], MATIC[135.33987943], RAY[50.10185193], SAND[128.3421068], SOL[5.08888195], TRX[0660.00243614], USD[0.27], USDT[.00000001] | | BNB[.004028], DOT[59.966449], ETH[.235692], ETHW[.234716], FTM[31.311898], MATIC[135.128418], SOL[.19173754], TRX[657.216102] |
| 03431979 | | BNB[0], BTC[0], DOGE[0], HT[0], LUNA2[0.00062055], LUNA2_LOCKED[0.00144795], LUNC[135.12639745], MATIC[0], NFT (437261583586404058/FTX EU - we are here! #129617)[1], NFT (441601322343024390/FTX EU - we are here! #129871)[1], NFT (454927159048633515/FTX EU - we are here! #129760)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03432067 | | BNB[.0061354], DOGE[651], ETH[.00006326], ETH-PERP[0], ETHW[.00078425], FTT[27.97255123], GST[.96571187], LUNA2[2.47143760], LUNA2_LOCKED[5.56232311], LUNC[538416.3461179], MATIC[18.5307398], NFT (324906441889703239/FTX AU - we are here! #43891)[1], NFT (332036087130590867/Baku Ticket Stub #838)[1], NFT (332929868789575753/FTX Crypto Cup 2022 Key #1736)[1], NFT (355154133474402526/NFT)[1], NFT (360257636860224984/Austria Ticket Stub #887)[1], NFT (385160648746210001/Monaco Ticket Stub #792)[1], NFT (417405020600585597/FTX EU - we are here! #244215)[1], NFT (452173114772380125/FTX EU - we are here! #244222)[1], NFT (546653332259809156/Japan Ticket Stub #1922)[1], NFT (547796041855097732/FTX AU - we are here! #24974)[1], NFT (557080915536143270/FTX EU - we are here! #244202)[1], SOL[2.09388799], TRX[100.01359125], USD[219.38], USDT[0.57863980] | Yes | |
| 03432105 | | LUNA2[0.06007046], LUNA2_LOCKED[0.14164440], USD[975.19], USTC[.859303] | | |
| 03432110 | | AUDIO-PERP[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0128[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0203[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0413[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0728[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], EOS-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.35253578], LUNA2_LOCKED[0.82258350], LUNC[76765.41], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[113.5], SKL-PERP[0], TRX[.000077], USD[ -161.96], USDT[231.43870036], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03432158 | | DENT[199.70512], EDEN[.002798], FTT[.31367825], GENE[.05214793], GMT[.6503848], LRC[.924], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099691], USD[0.80] | | |
| 03432193 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[7.13299982], LUNA2_LOCKED[16.64366626], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], TRU-PERP[0], USD[ -0.73], USDT[0.00000002], USTC-PERP[0], ZRX-PERP[0] | | |
| 03432234 | | ETH[1.0448928], FTM[40.1108372], FTT[.09501069], FTT-PERP[0], LUNA2_LOCKED[24.00478896], NFT (409796750088137059/FTX Crypto Cup 2022 Key #17476)[0], SOL-PERP[0], SWEAT[.7716], USD[1000.23] | | |
| 03432450 | | ATOM[1], AVAX[.5], BNB[.34], CRO[160], DOT[11.2], FTM[69], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], SOL[4.62], USD[73.83] | | |
| 03432476 | | BNB[0], LUNA2[0.06238961], LUNA2_LOCKED[0.14557576], TRX[.000137], USD[492.42405797] | | |
| 03432586 | | BTC[0.01999781], CUSDT[0.10313471], ETH[0.26185312], EUR[6017.78], LUNA2[2.20342484], LUNA2_LOCKED[5.14132464], LUNC[479800.4], USD[16023.20], USDT[361.46130930] | | ETH[.261829], EUR[5066.85], USD[16015.74] |
| 03432612 | | ADABULL[22.4068], ADA-PERP[0], BULL[.6329566], ETHBULL[13.89742], KSHIB-PERP[0], LUNA2[0.00066194], LUNA2_LOCKED[0.00154453], LUNC[144.14], SHIB-PERP[0], USD[0.23], USDT[0] | | |
| 03432728 | | ETH[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC[150000], MBS[25], SAND[14.9986], USD[1.64] | | |
| 03432978 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[16], BTC-PERP[.0045], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.18369817], LUNA2_LOCKED[0.42862906], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[ -128.01] | | |
| 03433222 | | CRO[0], LOOKS[0.77796252], LUNA2[0.02131880], LUNA2_LOCKED[0.04974387], LUNC[4642.214251], MANA[.14285], RUNE[0], SOL[.00116], STG[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03433228 | | LUNA2[0], LUNA2_LOCKED[0.00843032], LUNC[75.70151357], NFT (305587869884274384/Baku Ticket Stub #1787)[1], TRX[.000777], USD[9508.76], USDT[0.00170526], USTC[0.46222576] | Yes | |
| 03433281 | | ALTBULL[177.41345391], BSVBULL[6060606.06060606], DEFIBULL[62.29076402], KNC-PERP[0], LUNA2[0.00068920], LUNA2_LOCKED[0.00160814], LUNC[150.07551262], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 03433364 | | BTC[0], ETH[.00000002], LTC[0], LUNA2[0.51677923], LUNA2_LOCKED[1.20581820], SHIB[320102.43277848], TRX[.000059], USD[0.00], USDT[239.66983158] | | |
| 03433568 | | AKRO[34], BAT[.994374], BTC[0.00009441], CONV[20], EHW[.781], EUR[2485.09], GENE[.2], KIN[10000], LUNA2[0.65810124], LUNA2_LOCKED[1.53556956], LUNC[2.12], MATIC[10], QI[10], RSR[30], RUNE[2.5], SOS[3200000], SPELL[200], STEP[3.0993986], SUN[35.572], USD[0.32], USDT[0.00000001] | | |
| 03433588 | | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2.36], USDT[31500.34770441] | | |
| 03433607 | | BTC[0.02871024], BTC-PERP[0], ETH[0.43110028], ETHW[0], LUNA2[0.38308335], LUNA2_LOCKED[0.89386116], LUNC[0.06680159], LUNC-PERP[0], MATIC[1483.21041186], USD[1442.22] | | |
| 03433655 | | ADABULL[4359.737878], ATOM[21.59568], BEAR[193.3], BTC[.02749504], BULL[.9108178], DOGEBULL[730.15394], DOT[26.63], DOT-PERP[3.2], ETH[.4330393], ETHBULL[53.7708906], ETHW[1.0079243], LUNA2[0.15304868], LUNA2_LOCKED[0.35711358], LUNC[33326.672446], MATICBULL[142971.4], RON-PERP[0], SOL[44.191312], USD[4.35], USDT[80.46480824] | | |
| 03433656 | | ADA-PERP[0], ALCX-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00004808], LUNA2_LOCKED[0.00011219], LUNC[10.47], LUNC-PERP[0], PEOPLE-PERP[0], USD[6.53], USDT[0.00108719] | | |
| 03433714 | | BNB[.000895], BTC[0], EUR[0.07], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0084024], SOL[0], USD[0.00], USDT[0.00217942] | | |
| 03433728 | | LUNA2[0.00003670], LUNA2_LOCKED[0.00008564], LUNC[7.993] | | |
| 03433754 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00069035], LUNA2_LOCKED[48.90265103], LUNC[4563709.38], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[1722.21556532], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03433794 | | HT[.06175267], LUNA2[0.00701636], LUNA2_LOCKED[0.01637152], LUNC[.001296], MNGO[2799.04851988], USD[0.00], USTC[.9932] | | |
| 03433817 | | ATOM-PERP[0], BTC[0.52527272], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[70], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[14.5], ETH-PERP[0], ETHW[7.5], GALA-PERP[0], GRT[2000], KNC-PERP[0], LINK[200.796686], LINK-PERP[0], LTC-PERP[0], LUNA2[0.14234006], LUNA2_LOCKED[0.33212682], LUNC[30994.8498], LUNC-PERP[0], NEAR[500.16036], NEAR-PERP[0], SHIB-PERP[0], SOL[50.009816], SOL-PERP[0], USD[1775.65], USDT[0.00000001], XEM-PERP[0], XRP-PERP[0] | | |
| 03433869 | | DOGE[0], LUNA[.09596], LUNA2[0.00073844], LUNA2_LOCKED[0.00172303], LUNC[160.797834], USD[0.01], USDT[0.00081668] | | |
| 03433887 | | AVAX[8.98818563], BNB[17.13730012], BTC[.3614], DOT[31.17076845], ETH[7.09187612], FTM[128.13321100], FTT[1.17300155], FTT-PERP[0], LUNC-PERP[-0.00000002], NFLX[.00003775], NIO[0.00082903], SNX[145.48036400], SPELL[.125], SRM[.09435601], SRM_LOCKED[9.26564399], SUSHI[78.86743661], USD[0.71], USTC-PERP[0] | | AVAX[6.60046], DOT[30.974674], ETH[2.452], FTM[122.00061], SNX[144.03252] |
| 03434075 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03434112 | | 1INCH[.8804], LUNA2[10.40177005], LUNA2_LOCKED[24.27079678], LUNC[2265007.327916], RUNE[.08984], UMEE[9.812], USD[591.78] | | |
| 03434218 | | BTC[0], EUR[1.34], FTT[0.06218613], LUNA2[0.00003614], LUNA2_LOCKED[0.00008433], LUNC[7.87], USD[0.00], USDT[0] | | |
| 03434256 | | ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALT-0624[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0325[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00006193], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21007314], LUNA2_LOCKED[0.049710647], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIT-0624[0], SHIT-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[10438.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 03434287 | | AKRO[2], AXS[.00006609], BAC[5], BNB[0], CRO[0], DENT[9], ENJ[0], ETH[.00000009], ETHW[0.00000009], FTM[0.00405333], GALA[0.00272783], KIN[2], LINK[0], LUNA2[0.03653640], LUNA2_LOCKED[0.08525161], MAPS[0], MATIC[0], RUNE[0], SOL[0.46278567], USD[0.00], USDT[0.00000064], USTC[5.17190490], YGG[0] | | |
| 03434338 | | BNB[0], BTC[0], ETH[0], EUR[0.00], LTC[0], LUNA2[0.00000051], LUNA2_LOCKED[0.00000120], LUNC[0.11206435], TRX[0.00000077], USD[0.00] | | |
| 03434353 | | EUR[0.07], LUNA2[0.04095537], LUNA2_LOCKED[0.09556255], LUNC[8918.12], USD[0.00], USDT[0.17410252] | | |
| 03434420 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00011625], LUNA2_LOCKED[0.00027126], LUNC[25.3151892], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 03434441 | | BTC[0], EUR[0.00], FTT[0.00000100], LUNA2[0.91547727], LUNA2_LOCKED[2.13611363], LUNC[198958.0807809], USD[0.01] | | |
| 03434457 | | 1INCH[38.6033314], AKRO[12], AVAX[2.66517939], BAC[66], BAT[13.11605292], BNB[7.7262462], CHZ[246.89066048], DENT[4], DOT[1.84784882], ETH[.10222104], ETHW[.10122293], FTM[830.12098972], FTT[7.32178606], HXRO[1], KIN[78], LTC[.90811355], LUNA2[0.16502522], LUNA2_LOCKED[0.38462901], LUNC[14.58489304], MANA[27.60167507], MATIC[314.74706288], MER[556.79265318], MNGO[1225.20915216], RAY[33.17895517], RSR[3], SECO[33.51481064], SHIB[935638.06599095], SOL[6.27839679], SRM[207.97141283], TRX[4], USBT[13], USD[0.09] | Yes | |
| 03434467 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.05983204], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00077124], LUNA2_LOCKED[0.00179956], LUNC-PERP[0], NEAR-PERP[0], NFT (334310115933596658/Magic Eden Pass)[1], SOL-PERP[0], USD[22.52], USDT[0] | Yes | |
| 03434523 | | LUNA2[0.00034204], LUNA2_LOCKED[0.00079809], LUNC[74.48], TRX[.000777], USD[0.00] | | |
| 03434578 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03434628 | | BAO[14], DOGE[1037.13971206], EUR[0.00], FTT[18.14713882], LUNA2[0], LUNA2_LOCKED[5.18688205], TRX[8], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 03434696 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[227.52251068], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NVDA-0325[0], SOL-PERP[0], TRX[.00006], USD[-45.79], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 03434709 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[0], AXS[0.00000154], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[.03186728], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000209], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[150.19828366], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00210371], LUNA2_LOCKED[0.04909866], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MINA-PERP[0], MTL-PERP[0], NFT (371535368551091982/FTX AU - we are here! #46370)[1], NFT (411594240849054477/FTX Crypto Cup 2022 Key #29073)[1], NFT (512947258664386656/The Hill by FTX #9391)[1], NFT (569667294937084574/FTX AU - we are here! #46406)[1], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00633532], SRM-PERP[0], STORJ-PERP[0], TRX[.33102], TRX-PERP[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.31504995], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03434821 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], EGLD-PERP[0], LUNA2[0.22739610], LUNA2_LOCKED[0.53059090], LUNC[49515.98], NEO-PERP[0], SOL-PERP[0], USD[433.07] | | |
| 03434908 | | AXS[.07130044], AXS-PERP[0], EUR[42226.88], FTT[1.11619715], FTT-PERP[0], LUNA2[0.00678562], LUNA2_LOCKED[0.01583311], MINA-PERP[0], OXY-PERP[0], PAXG-PERP[0], USD[0.12], USDT[.0047], USTC[0.96053755] | | |
| 03434935 | | BNB[.04], BTC[.0104996], ETH[.02], EUR[10.22], FTT[7.9996], LDO[6.97351324], LUNA2[0.21899640], LUNA2_LOCKED[0.51099161], MOB[19.5], PERP[11.3], USD[55.11], USTC[31] | | |
| 03434955 | | FTT[25], INDI_IEO_TICKET[1], NFT (301979272296430361/FTX Crypto Cup 2022 Key #157)[1], NFT (430181272118633035/FTX AU - we are here! #5459)[1], NFT (526080133873000484/FTX AU - we are here! #30843)[1], NFT (559594846601627223/FTX AU - we are here! #5429)[1], SRM[3.16330532], SRM_LOCKED[24.19669468], USD[0.00] | | |
| 03434959 | | FTT[25], INDI_IEO_TICKET[1], NFT (366839298828219628/FTX Crypto Cup 2022 Key #163)[1], NFT (369013148655728715/FTX AU - we are here! #30830)[1], NFT (369648756652041969/FTX AU - we are here! #5461)[1], NFT (437980191407366144/FTX AU - we are here! #5433)[1], SRM[3.14865511], SRM_LOCKED[24.09134489], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03434960 | | FTT[25], IND_IEO_TICKET[1], NFT (368150121121517130/FTX Crypto Cup 2022 Key #161)[1], NFT (419138285526712531/FTX AU - we are here! #30840)[1], NFT (439281384872348876/FTX AU - we are here! #5464)[1], NFT (480243498043258551/FTX AU - we are here! #5436)[1], SRM[3.14865511], SRM_LOCKED[24.09134489], USD[0.00], USDT[0] | | |
| 03435002 | | BNB[0.0061313], GST-PERP[0], SRM[1.67839039], SRM_LOCKED[13.3216096], TRX[.018285], USD[0.00], USDT[0] | | |
| 03435069 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00059990], BTC-PERP[0], DOT-PERP[0], ETH[.00661605], ETH-PERP[0], ETHW[.00661605], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.23693581], LUNA2_LOCKED[0.55285022], LUNC[13069.1471606], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000260], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03435189 | | BAO[2], LUNA2[0.00000576], LUNA2_LOCKED[0.00001784], USD[0.00], USTC[.0010826], XRP[0] | Yes | |
| 03435199 | | BNB[.00001735], BTC[0.00000530], BTC-PERP[0], DOGE[.5252], FTT[668.23800530], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.5973211S], LUNC[0], LUNC-PERP[0], MATIC[0.82163022], MATIC-PERP[0], NFT (307804923975271257/FTX AU - we are here! #39392)[1], NFT (317752562817802300/FTX EU - we are here! #73069)[1], NFT (540897619603854715/FTX AU - we are here! #39523)[1], RVN-PERP[0], USD[1.04], USDT[10.00000001], USTC[2.18474075] | | |
| 03435225 | | FTT[851.662249], SRM[.20652127], SRM_LOCKED[115.91347873], USD[0.00], USDT[1061.49896119] | | |
| 03435275 | | AUDIO[1], BAO[14], BAT[1], BTC[0.00000023], DENT[5], DOGE[1], ETH[0], FTT[0], KIN[4], LINK[20.14004830], LUNA2[0], LUNA2_LOCKED[5.24921964], LUNC[7.25446372], MBS[0.01031965], RUNE[0], SAND[35.24267645], SOL[1.79364971], TRX[7], UBXT[6], USD[0.00], USDT[0.00000025] | | |
| 03435290 | | AAVE-PERP[0], ADABULL[128], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.4], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASDBULL[330000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[21000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCHBULL[759964], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], COMPBULL[80000], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[282.95122], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[2400000], EOS-PERP[0], ETCBULL[.7], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRTBULL[4230000], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[200], KAVA-PERP[0], KNCBULL[84998.56], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[18396.58], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00830463], LTCBULL[7000], LTC-PERP[0], LUNA2[0.02417209], LUNA2_LOCKED[3.60058848], LUNC[99966.17271457], LUNC-PERP[0], MANA-PERP[0], MATICBULL[15900], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETABULL[1400], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-0930[0], TRX[821.72678563], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-0.27], USDT[0.34888924], VETBULL[97000], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRPBULL[14000], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03435326 | | AMPL-PERP[0], APE[11.295782], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[34000], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.84], USDT[0], XRP-PERP[0] | | |
| 03435396 | | BAO[3], CAD[0.00], DENT[1], KIN[2], LUNA2[1.11680923], LUNA2_LOCKED[2.60588821], USD[0.00] | | |
| 03435513 | | BNB[0], BRZ[0.00945824], FTM[0.00415515], FTT[0.01298522], USD[0.00], XRP[0] | | |
| 03435710 | | SRM[.06922495], SRM_LOCKED[23.98881275], USD[0.09] | Yes | |
| 03435742 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00064899], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[4630.93908459], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03435844 | | LUNA2[0.01370543], LUNA2_LOCKED[0.03197933], LUNC[700000.726422], USD[0.08], USTC[1.94007] | | |
| 03435945 | | BTC-MOVE-0115[0], ETH-PERP[0], GARI[100], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MOB[8.9], SOL[4.50998], USD[257.94] | | |
| 03435955 | | AVAX[.0217803], BAO[1], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00084674], ETHW-PERP[0], FTM-PERP[0], FTT[.02556752], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KIN[1], LUNC-PERP[0], SAND-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI-PERP[0], TRX[.004564], USD[0.00], USDT[-0.00000001] | Yes | |
| 03435981 | | AVAX[0.08231457], BTC[0.00001605], ETH[0], ETHW[0.00042925], FTM[0], FTT[25.995060], LUNA2[0.00327253], LUNA2_LOCKED[0.00763591], SOL[.0092084], TRX[.8026147], USD[9492.91], USTC[.463243] | | |
| 03436041 | | ADA-0624[0], ATLAS[249.95], DOGE[615.9172], DOT[8.19856], ENS[3.939212], ETH[.1429872], ETH-PERP[0], ETHW[.1429872], FTM[20.9958], LINA[9.736], LINA-PERP[0], LINK[2.9996], LINK-PERP[0], LUNA2[0.01698124], LUNA2_LOCKED[0.03962290], LUNC[3697.70148], RSR[3229.354], SOL[2.2099], SOS[1514476.61469933], USD[60.37], USDT[37.54419109], ZIL-PERP[0] | | |
| 03436105 | | APE[258.98148], BTC[.11513374], DOT[179.22], ETH[28.0723514], ETHW[28.0723514], LUNA2[5.57925706], LUNA2_LOCKED[13.01826649], LUNC[1214894.97276], MATIC[1119.5], SHIB[88499880], SOL[29.002], TRX[17323.269287], USD[17.57], USDT[0] | | |
| 03436143 | | BNB[.00000001], LUNA2[0.06258626], LUNA2_LOCKED[0.14603460], SOS[20500000], USD[0.00] | | |
| 03436230 | | LUNA2[2.07066653], LUNA2_LOCKED[4.83153191], USD[0.79] | | |
| 03436407 | | NFT (462693874771554500/FTX AU - we are here! #50068)[1], SRM[1.69675686], SRM_LOCKED[13.32160961], USD[0.00], USDT[.09101043] | Yes | |
| 03436610 | | BTC[0.00009890], BTC-PERP[0], FTT[0], LUNA2[0.00330009], LUNA2_LOCKED[0.00079121], NFT (305492908502286136/FTX AU - we are here! #40787)[1], NFT (359674406056452791/FTX AU - we are here! #41041)[1], SRM[.44172076], SRM_LOCKED[7.81125488], USD[0.00], USDT[0], USDT-PERP[0], USTC[.048], USTC-PERP[0] | | |
| 03436676 | | AAVE[.1000008], ETHW[1.50003053], FTT[1053.084429], JST[7.0929], NFT (292462116306278394/FTX Crypto Cup 2022 Key #1332)[1], NFT (368800533759687087/FTX AU - we are here! #28728)[1], NFT (394342560317956386/FTX AU - we are here! #20342)[1], NFT (418319067577218336/Austria Ticket Stub #526)[1], NFT (426737731701645639/FTX EU - we are here! #65930)[1], NFT (466534626416453045/Montreal Ticket Stub #958)[1], NFT (553964159423322560/FTX EU - we are here! #65796)[1], NFT (560514894149565209/The Hill by FTX #4593)[1], NFT (572879205916382622/FTX EU - we are here! #66057)[1], SRM[1.01942858], SRM_LOCKED[36.42057142], USD[0.44] | | |
| 03436703 | | EUR[130.38], FTT[40], IND_IEO_TICKET[2], MATIC[0.85], NFT (355736500160287101/FTX AU - we are here! #15197)[1], NFT (441962697437021278/FTX AU - we are here! #55147)[1], SRM[4.53540761], SRM_LOCKED[34.82459239], USD[5860.79], USDT[0], YGG[.55] | | |
| 03436748 | | EUR[0.38], IND_IEO_TICKET[2], MATIC[9.85], NFT (514199858343661848/FTX AU - we are here! #55143)[1], NFT (552646089124258948/FTX AU - we are here! #15184)[1], SRM[4.52277968], SRM_LOCKED[34.83722032], USD[129.81], USDT[0] | | |
| 03436867 | | MATIC[9.9], NFT (473121934160174158/FTX AU - we are here! #53024)[1], NFT (475542596141445859/FTX AU - we are here! #53030)[1], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.68], USDT[0] | | |
| 03437135 | | BNB[0.01000000], ETH[0.03749128], ETHW[0.03749128], FTT[.08033996], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], NFT (484284405123021839/FTX AU - we are here! #59237)[1], USD[0.00], USDT[81.83987412], USTC[99.98] | | |
| 03437201 | | ETH[.0009968], ETHW[.0009968], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[.003608], TONCOIN[.02085795], USD[0.07] | | |
| 03437264 | | LUNA2[0.00037827], LUNA2_LOCKED[0.00088263], LUNC[82.37], TRX[.8], USDT[0.00019611] | | |
| 03437280 | | NFT (429489242923568712/FTX AU - we are here! #35782)[1], SRM[2.83365048], SRM_LOCKED[21.22290565], USD[0.00], USDT[0] | | |
| 03437312 | | NFT (446454507835553745/FTX AU - we are here! #35838)[1], SRM[2.8250775], SRM_LOCKED[21.23117363], USD[0.00] | Yes | |
| 03437344 | | NFT (368168589670473078/FTX AU - we are here! #37118)[1], SRM[2.83373393], SRM_LOCKED[21.22290565], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03437378 | | NFT (5048101622957858886/FTX AU - we are here! #37157)[1], SRM[2.8337341], SRM_LOCKED[21.22290565] | Yes | |
| 03437410 | | FTT[0.00549741], NFT (369402889556034194/FTX AU - we are here! #37226)[1], SRM[2.83372714], SRM_LOCKED[21.22290565] | Yes | |
| 03437456 | | NFT (483232856078306845/FTX AU - we are here! #37237)[1], SRM[2.84912538], SRM_LOCKED[21.32788229], USD[0.00] | Yes | |
| 03437498 | | BTC[.23194302], DENT[1], ETH[.24980907], ETHW[.24967455], LUNA2[1.73696266], LUNA2_LOCKED[3.91021070], LUNC[26572.74654699], SOL[14.14826074], TRX[1.001734], USD[2366.42], USDT[0.00000001] | | |
| 03437548 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.199943], ATOM-PERP[0], AUDIO[.99791], AVAX[.499905], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00081461], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[4.98784], DOGE-PERP[0], DOT[.1], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00399924], ETH-PERP[0], ETHW[.00399924], FTM-PERP[0], FTT[.299905], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.099924], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00309717], LUNA2_LOCKED[0.00722673], LUNC[.0099772], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.00499905], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.09981], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL[.05], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[11.25], USDT[158.67731626], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03437603 | | FTT[.00549741], NFT (522916939773391406/FTX AU - we are here! #37294)[1], SRM[2.83364302], SRM_LOCKED[21.22290565] | Yes | |
| 03437618 | | FTT[.00549741], NFT (536833537601383078/FTX AU - we are here! #37306)[1], SRM[2.8249869], SRM_LOCKED[21.23117363], USD[0.00] | Yes | |
| 03437625 | | NFT (430143585898065853/FTX AU - we are here! #37480)[1], SRM[2.83372566], SRM_LOCKED[21.22290565] | Yes | |
| 03437632 | | NFT (450384552204418676/FTX AU - we are here! #37457)[1], SRM[2.83241315], SRM_LOCKED[21.22416976] | Yes | |
| 03437695 | | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 03437743 | | NFT (415159714541696398/FTX AU - we are here! #37484)[1], SRM[2.83364729], SRM_LOCKED[21.22290565], USD[0.00] | Yes | |
| 03437749 | | NFT (331970614550678694/FTX AU - we are here! #37461)[1], SRM[2.83372649], SRM_LOCKED[21.22290565] | Yes | |
| 03437751 | | ANC[.34108], BTC[0.01210695], DOGE[39.06389714], DOT[0.04744898], ETH[1.90084765], ETHW[1.68017443], FTT[11.397948], LINK[0.00024921], LUNA2[0.00495285], LUNA2_LOCKED[0.01155665], LUNC[.0002326], MANA[1.99244], SAND[.99352], SHIB[99838], SOL[1.04889365], USD[0.30], USTC[.7011], XRP[0.16770866] | | |
| 03437756 | | NFT (549192671791470263/FTX AU - we are here! #37795)[1], SRM[1.69675715], SRM_LOCKED[13.32160961], USD[0.00] | Yes | |
| 03437764 | | NFT (523481092583859032/FTX AU - we are here! #38140)[1], SRM[1.69675729], SRM_LOCKED[13.32160961] | Yes | |
| 03437769 | | SRM[8.34262691], SRM_LOCKED[97.25737309], USD[10.00] | | |
| 03437774 | | ANC-PERP[0], BOBA[3930.219651], FTT[751.29196555], LOOKS[.00000001], LUNC[0], LUNC-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.38], USDT[0.99700682], USTC-PERP[0], YGG[30000.15] | | |
| 03437849 | | AVAX[9], AXS[5], BAL-PERP[0], BTC[0], ETH[0.00090979], ETHW[0.00090979], FTM[286], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032218], SLP[23340], USD[1.10] | | |
| 03437860 | | BTC[.00001552], FTT[.0152229], SRM[5.01766269], SRM_LOCKED[37.70233731], USD[0.38], USDT[0.00000001] | | |
| 03437873 | | FTT[.00549535], NFT (367364910554437528/FTX AU - we are here! #40214)[1], SRM[1.69675668], SRM_LOCKED[13.32160961] | Yes | |
| 03437906 | | ETH[6.6654168], ETHW[.00075], LUNA2[15.05396596], LUNA2_LOCKED[35.12592057], LUNC[3278032.782296], USD[2233.74] | | |
| 03437939 | | NFT (363329598499744364/FTX AU - we are here! #39504)[1], SRM[1.69242039], SRM_LOCKED[13.32569317] | Yes | |
| 03437947 | | FTT[.00549535], NFT (413417289530792897/FTX AU - we are here! #39566)[1], SRM[1.69675737], SRM_LOCKED[13.32160961] | Yes | |
| 03437965 | | NFT (430144917819468188/FTX AU - we are here! #47267)[1], SRM[1.69675676], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101126] | Yes | |
| 03437980 | | AUD[0.00], FTM[0], KIN[1], LUNA2[0.39196412], LUNA2_LOCKED[9.90704700], USDT[0] | Yes | |
| 03437994 | | BNB[0], BTC[0], LUNA2[0], LUNA2_LOCKED[0.17129244], NEAR-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 03438030 | | AAVE[.99982], BTC[0.06589962], GMT[81.98524], LUNA2[0.31082380], LUNA2_LOCKED[0.72525553], LUNC[99.982], MATIC[139.9748], NEAR[13.297606], USD[0.14], XPLA[19.9964] | | |
| 03438125 | | SRM[2.49929118], SRM_LOCKED[15.50070882], USDT[1] | | |
| 03438215 | | FIDA[.98461], LUNA2[0.00048109], LUNA2_LOCKED[0.00112256], LUNC[104.76], SOS[77922], USD[0.00], USDT[0.00043301] | | |
| 03438354 | | BTC[0.00003971], ETH[.0003445], ETHW[.0003445], FTT[.022738], LINK[.057027], LUNA2[0.03940940], LUNA2_LOCKED[0.09195526], LUNC[8581.48000000], USD[18.39], USDT[0] | | |
| 03438572 | | LUNA2[0.00016964], LUNA2_LOCKED[0.00039582], LUNC[36.93958638], THETABULL[.5], USD[0.00], USDT[0.00459549] | | |
| 03438643 | | AKRO[2], BAO[11], DENT[3], KIN[9], LUNA2[0.20452458], LUNA2_LOCKED[0.47618294], LUNC[.65799864], RSR[1], SAND[.00004925], SOL[.65869871], SRM[16.26739642], TRX[2], UBXT[2], USD[0.00], USDT[531.08083745] | Yes | |
| 03438671 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03438707 | | AVAX[.64177602], BTC[.00114319], CRO[0.00021598], DOT[.00009035], ETH[.02229946], ETHW[.02229946], GALA[52.68935471], LUNA2[0.00001203], LUNA2_LOCKED[0.00002807], LUNC[2.62004314], MATIC[44.31061068], SAND[.00029128], SHIB[315.65656565], SOL[.00000046], USD[0.01], XRP[194.02189033] | | |
| 03438729 | | AKRO[4], AUD[0.00], AVAX[1.6279114], BAO[22], BTC[.01009604], DENT[1], ETH[.14806904], ETHW[.14721228], FTM[145.55622201], KIN[27], LUNA2[0.04968502], LUNA2_LOCKED[0.11593172], LUNC[.1601818], SOL[.95594423], TRX[1], UBXT[2], USD[0.98] | Yes | |
| 03438824 | | APE[20], BNB[0], BTC[0], ETH[2.20560345], ETHW[2.19378977], FTT[0], GMT[7.97111356], LUNA2[0.11903468], LUNA2_LOCKED[0.27984759], LUNC[26116.03], NFT (442715357959931651/FTX EU - we are here! #232893)[1], NFT (535354745561870046/FTX EU - we are here! #232887)[1], NFT (570920900228489776/FTX AU - we are here! #232856)[1], SAND[0.0000492], TRYB[0], USD[4.29], USDT[0.00021539] | | ETH[2.2053] |
| 03438864 | | BNB[.00481977], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00008227], LUNA2_LOCKED[0.00019198], LUNC[17.9165952], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[0.00000001], USD[0.00], ZIL-PERP[0] | | |
| 03438875 | | FTT[.07], SRM[2.93574986], SRM_LOCKED[18.42425014], USD[3.28] | | |
| 03438886 | | APE-PERP[0], APT-PERP[0], BAT-PERP[0], ETH-PERP[0], FTT[800], FTT-PERP[0], HT-PERP[0], LOOKS-PERP[0], PSY[150], SRM[10.59652356], SRM_LOCKED[120.44347644], USD[-957.00], USDT[3000] | | |
| 03438984 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LUNA2[0.03378948], LUNA2_LOCKED[0.07884214], LUNC[7357.73229], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[11.74] | | |
| 03438996 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03439065 | | NFT (517960729237122847/FTX AU - we are here! #40177)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03439075 | | FTT[0.00549535], NFT (380156407190397386/FTX AU - we are here! #38210)[1], SRM[1.696756964], SRM_LOCKED[13.32160961], USD[0.00] | Yes | |
| 03439215 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[28], BTC[0.05119258], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[.074692], EGLD-PERP[0], ETH[.0409712], ETHW[.0409712], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13023607], LUNA2_LOCKED[0.30388418], LUNC[28359.18], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[7], SOL-PERP[0], USD[2.31], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03439263 | | BTC[.03999519], ENJ[312], FTT[25.095], GALA[2160], LUNA2[1.48383204], LUNA2_LOCKED[3.46224726], LUNC[4.78], SNX[93.6], USD[0.00], USDT[1117.08951619] | | |
| 03439360 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03439380 | | SOL[0.00769150], SRM[2.14006897], SRM_LOCKED[13.09993103], USD[0.00] | | |
| 03439431 | | FTT[0.04948112], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072155], USD[0.01], USDT[1.45823124] | | |
| 03439457 | | LUNA2[0.02839214], LUNA2_LOCKED[0.06624834], LUNC[6182.45], USD[1.14], USDT[0] | | |
| 03439477 | | BAO[1], LUNA2[0.00650126], LUNA2_LOCKED[0.01516962], LUNC[1415.66461691], USD[3.00] | | |
| 03439527 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.924999999], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.14585502], LUNA2_LOCKED[5.00699506], LUNC[467264.45], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOL_LOCKED[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[35.96], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03439657 | | APE[.05592], APE-PERP[0], BNB[.00550443], BTC[0.00000101], DOGE[7.99848], ETH[.00022535], ETH-PERP[0], ETHW[0], LOOKS[.60372], LUNA2[0.01893440], LUNA2_LOCKED[0.04418027], SOL[.0094854], TRX[.001153], USD[0.00] | | |
| 03439666 | | NFT (402656480854013086/FTX AU - we are here! #40101)[1], SRM[1.69242026], SRM_LOCKED[13.32569317], USD[0.09] | Yes | |
| 03439671 | | NFT (509514517986998458/FTX AU - we are here! #39683)[1], SRM[1.69675708], SRM_LOCKED[13.32160961], USD[0.09] | Yes | |
| 03439697 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[.00001962], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.0008], ETH-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.00580357], LUNA2_LOCKED[0.01354167], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[271.26], USDT[0], USTC[.821524], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03439783 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03439809 | | ETH[0], ETHW[0], FTT[0], LUNA2[0.00055097], LUNA2_LOCKED[0.00128560], USD[0.00] | | |
| 03439836 | | BAO[8], BF_POINT[200], BTC[.00236114], BTT[2753106.21780324], CREAM[4.34877245], DOT[7.10753563], EUR[0.00], KIN[3], LUNA2[0], LUNA2_LOCKED[0.78354353], LUNC[10.88066089], SAND[25.83534525], TRX[.01], USDT[0] | Yes | |
| 03439841 | | ETH[.00096314], ETHW[.00096314], FTT[.097454], LUNA2[1.44964754], LUNA2_LOCKED[3.38251093], LUNC[56.42957148], SAND[.97435], SOL[.009658], SPELL[900], USD[0.00], USDT[170.43002434] | | |
| 03439899 | | BTC[3.73972759], ETH[18.07997094], ETHW[16.07316755], LUNA2[2.56642664], LUNA2_LOCKED[5.88178761], LUNC[561852.72945817], TRX[.001705], USD[231.04], USDT[0], USO-0325[0] | Yes | |
| 03439952 | | BTC[0], CEL[0], FTT[0], LTC[0], LUNA2[11.22996896], LUNA2_LOCKED[26.20326092], LUNA2-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 03440023 | | AXS[89.45042179], BTC[0.24266751], EUR[0.98], LUNA2[0.00115155], LUNA2_LOCKED[0.00268695], LUNC[2.65116153], OMG[174.01638381], RAY[2417.40917820], RSR[9210.90519641], SNX[46.31692729], SRM[294.25679891], SRM_LOCKED[3.37747738], SUSHI[73.66986219], SXP[165.23789329], TOMO[177.85074381], TRYB[3485.10582228], USD[209.67] | | AXS[86.986169], BTC[.241641], EUR[0.97], OMG[172.435057], RAY[400.00549447], SNX[43.810859], SUSHI[72.58049], TRYB[3274.057305], USD[207.66] |
| 03440026 | | BTC[0], FTT-PERP[0], SRM[1.04529785], SRM_LOCKED[7.70863435], USD[0.84], USDT[0] | | |
| 03440232 | | FTT[0.00000001], SRM[.80828225], SRM_LOCKED[5.13103985], USDT[0.00000001] | | |
| 03440294 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.01928], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], C98-PERP[0], CEL[.06922], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.09116], DOGE-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.078], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.06], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00692663], LUNA2_LOCKED[0.01616215], LUNA2-PERP[0], LUNC[0.00232792], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.108], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.43832227], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000778], USD[427.63], USDT[0.00000001], USTC[0.98049748], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03440336 | | BNB[0], LUNA2[0.14410729], LUNA2_LOCKED[0.33625034], LUNC[817.4126693], ONE-PERP[0], SAND[0], SHIB[.14814814], USD[0.00], USTC[19.99772] | | |
| 03440513 | | LUNA2[0.00047184], LUNA2_LOCKED[0.00110097], LUNC[.00152], USD[0.23], USDT[0], USTC-PERP[0] | | |
| 03440526 | | LUNA2[0.00281724], LUNA2_LOCKED[0.00657356], LUNC[613.46], SOL[.7795364], USD[0.04] | | |
| 03440618 | | GOG[.82029667], LDO[.6396], LUNA2_LOCKED[98.99009053], TRX[.000028], USD[1.31], USDT[0] | | |
| 03440626 | | BTC-PERP[0], DOGE-PERP[0], SRM[1.04529785], SRM_LOCKED[7.70863435], TRX[.1355], USD[-0.34], USDT[0], XRP[0] | | |
| 03440636 | | SRM[1.69675687], SRM_LOCKED[13.32160961], USD[0.00], USDT[.09101043] | Yes | |
| 03440672 | | ADA-PERP[0], BNB[0.00000001], BTC[0.00114133], BTC-PERP[0], CRO[2998.39921693], ETH[0], EUR[0.00], FTM[0], FTT[25], LUNA2[4.47733777], LUNA2_LOCKED[10.44712148], LUNC[14.423246], RAY[0], SOL[0.00000001], USD[3891.64], USTC[0], XAUT[0], XRP[0] | Yes | |
| 03440682 | | AKRO[1], AXS[313.14533163], BAO[1], BTC[1.83725013], ETH[11.90607583], ETHW[11.90693398], GBP[0.00], HNT[6.77295953], LUNA2[18.19344246], LUNA2_LOCKED[41.46847771], LUNC[57.29183216], MATIC[25294.32601166], SOL[1486.32502655], UBXT[1], USD[0.00] | Yes | |
| 03440931 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00245382], LUNA2_LOCKED[0.00572560], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03440971 | | ALGO[5109.174735], NFT (524701768132391246/FTX AU - we are here! #56676)[1], SRM[10.12487036], SRM_LOCKED[116.96925442], USD[0.08], USDT[0.00000001] | | |
| 03441033 | | BTC[0], LUNA2[0.15563376], LUNA2_LOCKED[0.36314545], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03441193 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD[0.00994213], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA[20.22419686], LUNA2_LOCKED[0.52312602], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[-0.02], USDT[0.92123262], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03441229 | | APE[160.71115805], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0.20569045], ETHHALF[0], ETH-PERP[0], EUR[0.20499465], FIDA-PERP[0], FLOW-PERP[0], FTT[1.10286816], IMX-PERP[0], LOOKS[8.92634359], LOOKS-PERP[0], LUNA2[0.93129370], LUNA2_LOCKED[2.17301865], LUNC[6.99024], LUNC-PERP[0], OXY-PERP[0], RAY[34.1638202], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.01], USDT[885.21213851], USTC-PERP[0] | Yes | |
| 03441249 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0308[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06230166], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.27], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03441359 | | 1INCH[0], ALPHA[0], AMPL[0], AVAX[0], BAO[0], BTC[1.00557539], BTC-PERP[0], CONV[0], CVC[0], DODO[0], ETH[0.82914918], ETHW[0], FTM-PERP[0], FTT[0.00302529], FTT-PERP[0], LUNA2[8.17594244], LUNA2_LOCKED[19.07719903], LUNC[1780328.68], LUNC-PERP[0], PEOPLE-PERP[0], REEF[0], RUNE[0.07262359], SLP[0], SLP-PERP[0], SOL[0.07282620], SUSHI[0], TRX[0.00003000], USD[85928.12], USDT[16690.06575385] | | |
| 03441368 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03441482 | | BTC[0], LUNA2[0.13877361], LUNA2_LOCKED[0.32376658], NVDA[3.4775], TSLA[22.99], TSM[.12], USD[0.40], USTC[.35] | Yes | |
| 03441483 | | APE-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], NFT (337842699666212638/FTX AU - we are here! #426121)[1], NFT (340296051111148389/FTX EU - we are here! #86650)[1], NFT (461931015216798437/FTX EU - we are here! #86118)[1], NFT (481829862209293460/FTX AU - we are here! #42794)[1], NFT (503030842214784470/FTX EU - we are here! #86816)[1], OKB[.000005], SRM[1.1008677], SRM_LOCKED[21.43601393], TRX[.000132], USD[43.17], USDT[0.00000001], YFI-PERP[0] | | |
| 03441505 | | NFT (345567222575051573/FTX EU - we are here! #105607)[1], NFT (374840224448816380/FTX EU - we are here! #105650)[1], NFT (489014983492184280/FTX EU - we are here! #105711)[1], NFT (571723625314216774/Austria Ticket Stub #1135)[1], SRM[4.6062035], SRM_LOCKED[64.6337965] | | |
| 03441587 | | LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.0298043], TRX[.094538], USD[0.00], USDT[0] | | |
| 03441600 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03441617 | | BTC[0.00001549], FTT[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], MATIC[0], NFT (335843221894463562/FTX EU - we are here! #237404)[1], NFT (350144751224778601/The Hill by FTX #9109)[1], NFT (510846035040444324/FTX EU - we are here! #237379)[1], NFT (554371597655278655/FTX EU - we are here! #237388)[1], SRM[7.65594009], SRM_LOCKED[108.89761856], USD[0.00], WBTC[0] | Yes | |
| 03441643 | | APE[0], ATLAS[0], BAO[0], CEL[8.08809810], CRO[0], CRV[.00000001], GALA[0], HNT[0], IMX[20.15150537], LEO[0], LRC[0.06412986], LUNA2[0.00000564], LUNA2_LOCKED[0.00001318], LUNC[1.2302815], RUNE[3.10588838] | Yes | |
| 03441744 | | FTT[1110.7971959], SRM[22.26694117], SRM_LOCKED[241.55339901], USD[3.40] | | |
| 03441785 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00000023], LUNA2_LOCKED[0.00000054], LUNC[0.05110185], LUNC-PERP[0], NFT (289537503016892587/France Ticket Stub #1709)[1], NFT (294824831709767358/FTX Crypto Cup 2022 Key #25294)[1], NFT (306161372314655136/Austin Ticket Stub #1450)[1], NFT (428143983920324676/Monza Ticket Stub #261)[1], NFT (461191520701826626/Mexico Ticket Stub #260)[1], NFT (461335612988840037/Montreal Ticket Stub #1677)[1], NFT (474639920383693102/The Hill by FTX #2861)[1], NFT (502522150678948569/Monaco Ticket Stub #596)[1], NFT (535026753155420631/Singapore Ticket Stub #465)[1], NFT (564227753817632796/Netherlands Ticket Stub #882)[1], NFT (573526631312305980/Belgium Ticket Stub #498)[1], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00282423] | Yes | |
| 03441795 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.001219], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00097420], ETH-PERP[0], ETHW[0.00097418], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.55108865], LUNA2_LOCKED[1.28587353], LUNC[120000.715], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[38.76], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03441808 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00009496], BTC-PERP[0], BULL[0.00041708], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.07124175], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.715771], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[23635.83], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03441820 | | AKRO[4], BAO[0], BTC[0.00501121], DENT[4], ETHW[.73834117], GRT[1], KIN[9], LUNA2[0.00284603], LUNA2_LOCKED[0.00664075], LUNC[619.73048392], RSR[1], TRX[2], UBXT[4], USD[0.01], USDT[0.00984656] | Yes | |
| 03441828 | | FTT[.139938], SRM[5.57583957], SRM_LOCKED[50.22416043], USD[3.16], USDT[0] | | |
| 03441831 | | BULL[0.00009996], ETH[0.32833290], ETHW[0.29521976], FTT[0.00128152], LUNA2[0.42653178], LUNA2_LOCKED[0.99524083], LUNC[91742.71323891], MATIC[0.10000000], SOL[1.03026672], TRX[.000001], USD[5.70], USTC[0.73814637] | | |
| 03441846 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03441850 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0] | | |
| 03441863 | | BNB[0], BTC[0], CEL[0], FTT[0], LUNA2[0.28780309], LUNA2_LOCKED[0.67154055], SOL[0], SRM[.01619435], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 03441905 | | AAVE-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.05], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.07538312], LUNA2_LOCKED[0.17589396], LUNC[16414.835236], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[67.84], USDT[-41.33777796], VET-PERP[0], XRP-PERP[0] | | |
| 03441921 | | 1INCH[0], AXS[0], BNB[0.00989731], BTC[0], RAY[0], SRM[.0260565], SRM_LOCKED[.16127377], USD[13588.09], XRP[0] | | |
| 03441922 | | LUNA2[0.91896567], LUNA2_LOCKED[2.14425323], LUNC[200106.71], USD[0.11] | | |
| 03441935 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03441944 | | ALGO[0], LUNA2[0.00000316], LUNA2_LOCKED[0.00000739], LUNC[.69], NFT (486771831144366926/The Hill by FTX #24273)[1], NFT (533855219979771006/FTX Crypto Cup 2022 Key #5816)[1], TRX[.169331], USD[0.09], USDT[0.00000447] | | |
| 03441946 | | LUNA2[0.00327227], LUNA2_LOCKED[0.00763530], USD[0.89], USTC[.463206] | | |
| 03441970 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03441988 | | SRM[1.75568392], SRM_LOCKED[10.36431608] | | |
| 03442043 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.02041507], LUNA2_LOCKED[2.38096849], LUNC[222197.53], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03442195 | | ETH[0], LUNA2[0.00412856], LUNA2_LOCKED[0.00963332], TRX[0], USD[0.01], USDT[0.00000001], USTC[.58441883] | | |
| 03442199 | | LUNA2[0.14214585], LUNA2_LOCKED[0.33167367], LUNC[30952.56], NFT (546783312112377754/The Hill by FTX #20726)[1], TRX[.000778], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03442216 | | FTT[514.42772781], SRM[4.33107539], SRM_LOCKED[105.12816494], USD[0.00] | | |
| 03442224 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03442330 | | CAD[34.83], EUR[40.00], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], RUNE[0.09896023], SOL[.06], USD[22.59], USDT[10.53924233], USTC[10], XRP[.05] | | |
| 03442519 | | AAVE[1.77968072], ALGO[90.03881009], AVAX[1.99662287], AXS[.7], BTC[.0054254], CRV[27.99734], DYDX[6.72739642], ETH[.3013205], ETHW[.30112178], EUR[0.00], FTM[63.98784], IMX[49.37816032], LOOKS[36.99734], LUNA2[0.42238434], LUNA2_LOCKED[0.97376318], LUNC[92979.24238034], MANA[32.74522319], MATIC[34.72108187], RAY[26.69441867], SAND[31.63879004], SOL[4.97832235], USD[0.93], YFI[.004] | Yes | |
| 03442581 | | ALGO-PERP[0], ASD[0], ASD-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH[0.00000004], ETH-PERP[0], FTT[.04806042], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00010624], LUNA2_LOCKED[0.00024791], NFT (2986336442382114773/FTX Crypto Cup 2022 Key #3902)[1], NFT (31165445260117550/The Hill by FTX #9417)[1], NFT (3554017335333965717/FTX EU - we are here! #257381)[1], NFT (3859836727624050117/FTX EU - we are here! #257381)[1], NFT (4241891825775435597/FTX EU - we are here! #257404)[1], PUNDIX-PERP[0], RAY[843.80314469], RNDR-PERP[0], SLP-PERP[0], SOL[4.03573007], STX-PERP[0], SUN[.0005], TRX[.000052], TRX-PERP[0], USD[404.25], USDT[0], USTC[.01504016], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03442611 | | FTT[.061853], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0.46553364] | | |
| 03442632 | | SRM[6.1886661], SRM_LOCKED[46.1313339], USD[0.00] | | |
| 03442659 | | FTT[.31217154], LTC[.00864], PERP[5.3], RAY[4.19825585], SOL[.09642998], SRM[8.88710431], SRM_LOCKED[.05949879], USD[0.01] | | |
| 03442690 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03442746 | | ATOM[0.06954900], BTC[0.35714901], DOT[0.01407229], ETH[1.59374297], ETHW[.00074297], FTM[0.34264198], FTT[10.09500006], LINK[0.01079727], LUNA2[0.00131046], LUNA2_LOCKED[0.00305774], LUNC[3.39858753], MATIC[0.46966537], RUNE[0.00752487], SOL[0.00476839], USD[1.17] | | |
| 03442812 | | LUNA2[0.00003489], LUNA2_LOCKED[0.00008142], LUNC[7.598556], USD[0.00] | | |
| 03442847 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.55] | | |
| 03442933 | | FTT[.00156369], LUNA2[6.84749632], LUNA2_LOCKED[15.97749144], LUNC[71.24], USD[ -0.73], USDT[0], USTC[142.5052904] | | |
| 03443005 | | ETH[0], ETHW[0], EUR[0.00], FTT[501.00006337], SRM[2326.34838096], SRM_LOCKED[121.08261769], USD[0.14] | | |
| 03443009 | | BTC[0.07211254], ETH[0], FTT[25.35588712], LUNA2[0.00077045], LUNA2_LOCKED[0.00179773], TRX[.428618], USD[0.46], USDT[0] | Yes | |
| 03443057 | | FTT[0], INDI_IEO_TICKET[2], SRM[3.96652123], SRM_LOCKED[29.50249588], USD[0.00], USDT[0] | | |
| 03443084 | | AVAX[.30712704], BAO[7], BCH[.14768778], BTC[.0012448], CREAM[.0184938], DENT[1], DOT[1.33196679], ETH[.01231364], ETHW[.01304936], FTM[1.64517195], FTT[1.22722748], KIN[3], LUNA2[0.11239976], LUNA2_LOCKED[0.26226610], LUNC[.36239116], MATIC[12.36687819], PAXG[.01308038], SOL[.29756345], TRX[1], USD[0.44], XAUT[.01301744] | Yes | |
| 03443118 | | LUNA2[0.00081101], LUNA2_LOCKED[0.00189236], LUNC[176.6], USD[0.00] | | |
| 03443175 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03443255 | | BTC[0], ETHW[.26894889], LUNA2_LOCKED[49.94530985], LUNC[.006314], SOL[1.00144758], TRX[.000001], USD[0.00], USDT[15.06615601] | | |
| 03443265 | | ETH[0], ETH-PERP[0], FTM[0], KIN[0.00000001], LUNA2[0.02634738], LUNA2_LOCKED[0.06147722], LUNC[5737.1981698], RUNE[0], USD[0.00], USDT[0] | | |
| 03443316 | | LUNA2[2.50443249], LUNA2_LOCKED[5.84367582], LUNC[545345.449092], USDT[1700.000003] | | |
| 03443367 | | AKRO[1], BAND[28.85800782], BAO[2], BNB[.10617255], BTC[.02202305], DAI[272.72142917], DENT[2], DOGE[747.77464206], DOT[22.47149953], ETH[.13636097], ETHW[.13530051], EUR[26.08], FTM[165.36347313], FTT[10.56936119], KIN[4], KNC[107.3873433], LUNA2[0.65945766], LUNA2_LOCKED[1.48423079], LUNC[58.37088251], QI[26.75511423], RSR[1], RUNE[.00019086], STG[52.27423709], TRX[2], UBXT[1], USDT[57.46526304], ZRX[155.34689535] | Yes | |
| 03443382 | | BTC[ -0.01400590], FTT[0.01006575], LUNA2[0.00129947], LUNA2_LOCKED[0.00303210], LUNC[282.963396], LUNC-PERP[0], USD[484.19] | | |
| 03443386 | | ATLAS[4100], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], MBS[252.95], SOL[10.26214322], SOL-PERP[0], USD[0.00] | | |
| 03443388 | | BNB[0], BTC[0], ETHW[1.11032795], EUR[645.79], HNT[.06868651], LINK[15.58763642], LUNA2[9.57710638], LUNA2_LOCKED[22.34658157], LUNC[470773.92727049], NEAR[26.45444819], RNDR[307.35800673], USD[0.00], USTC[0] | | |
| 03443530 | | ETH[.09990785], ETHW[1.119259], LUNA2[0.00570446], LUNA2_LOCKED[0.01331042], LUNC[1242.16], TONCOIN[.05], USD[0.23] | | |
| 03443532 | | ETH-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007898], USD[0.01], USDT[0] | | |
| 03443677 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03443718 | | AVAX-PERP[0], CRO-PERP[0], FB[.01], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031], LUNC-PERP[0], TRX[100], TSLA[.007688], USD[3207.28], USDT[1375.57350649] | Yes | |
| 03443772 | | AKRO[1], AVAX[.00000001], BAT[1], BCH[.02973922], CHF[2557.29], DENT[2], ETH[.31858131], ETHW[.31854931], EUR[2204.65], FIDA[1], LUNA2[1.67828222], LUNA2_LOCKED[3.77213811], LUNC[4.96103688], RSR[3], SECO[1.03593644], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 03443896 | | FTM[42], KIN[17523622], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.04], USDT[0], USTC[1] | | |
| 03443914 | | AAVE[.009574], AMPL[0], BTC[0.00939812], BULL[0], DMG[.06154], DOGE[.9312], ETH[.12172299], ETHW[.12172299], FIDA[182.0978], FTT[0], GST[76.44714], LUNA2[2.24972931], LUNA2_LOCKED[5.24936840], LUNC[489291.298758], MTA[412.8318], ROOK[.0009228], RUNE[21.54024], SOL[1.838248], SUSHI[.4882], TRU[.613], UBXT[14061.728], UNI[.04433], USD[0.77], USDT[352.69327270], XRP[.891] | Yes | |
| 03443937 | | LUNA2[0.00071044], LUNA2_LOCKED[0.00165769], LUNC[154.7], USD[0.00] | | |
| 03443992 | | AAPL-0624[0], AAPL[1.289742], ETH[.00096023], ETH-PERP[0], ETHW[.00096023], FTT[2.4], LUNA2[0.00275640], LUNA2_LOCKED[0.00643160], LUNC-PERP[0], NVDA-0624[0], NVDA[1.9996], SPY-0624[0], SPY[2.5025292], TSLA[9.555478], USD[0.36], USTC[.390182], USTC-PERP[0] | | |
| 03444028 | | APT[4427.056125], ETH[2.005479], ETHW[3.905479], FTT[473.45819109], LOOKS-PERP[19938], NFT (3947700993193958184395/FTX EU - we are here! #245665)[1], NFT (4504674399661843957/FTX EU - we are here! #243057)[1], NFT (5553261788756830881/FTX EU - we are here! #245653)[1], SRM[10.47985193], SRM_LOCKED[19.72014807], TRX[.000058], USD[ -1374.92], USDT[2768.5691563] | | |
| 03444032 | | GAL[68.46424], GARI[40567.636], LUNA2[0.09993100], LUNC2_LOCKED[0.23317234], LUNC[21760.186456], SHIB[742224528.50565608], SOL[.00772], USD[1.54], USDT[0.00494089] | | |
| 03444059 | | BTC[0], CRO[0], FTM[379.68397058], GALA[3079.67805339], LUNA2[3.20302245], LUNA2_LOCKED[7.21925585], LUNC[697722.86009165], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03444060 | | ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000187], LUNC[.17475105], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], VET-PERP[0], YFII-PERP[0] | | |
| 03444066 | | ADABULL[0], ATLAS[4858.12254792], ATLAS-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], ETH[0], FIL-PERP[0], FTT[0], LINKBULL[0], LTCBULL[0], LUNA2[0.57430768], LUNA2_LOCKED[1.34005126], LUNC[125056.70775561], RAY[0], SOL[0], USD[0.03], USDT[0.00000282], USTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03444204 | | 1INCH-0325[0], BTC[0.00000302], BTC-PERP[0], CEL-0624[0], DOT[0], DYDX[.0898], ETH-PERP[0], FIL-PERP[0], FTM[0.0000001], FTM-PERP[0], GMT-PERP[0], LUNA2[0.07665621], LUNA2_LOCKED[0.17886450], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[0.000003], USD[0.01], USDT[1000], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03444229 | | ETH[0], LUNA2[5.50055030], LUNA2_LOCKED[12.83461738], LUNC[1197756.41], SOL[0], TRX[.002272], USD[0.00] | | |
| 03444235 | | BTC[0.00009978], ETH-PERP[0], FTT[40.044], FTT-PERP[0], LOOKS[.90952431], LUNC-PERP[0], NFT (373885980894431295/The Hill by FTX #21315)[1], SOL[1.29136565], SRM_LOCKED[7.70863435], TRX[.000006], USD[917.10], USDT[0], USTC-PERP[0] | | |
| 03444253 | | LUNA2[0.00090511], LUNA2_LOCKED[0.00211192], LUNC[197.09], USD[0.00] | | |
| 03444399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JAMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.001642], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[31.20], USDT[.00582431], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03444422 | | ETH[.0188], ETHW[.0188], LUNA2[1.73793818], LUNA2_LOCKED[4.05518910], LUNC[378439.699654], USD[0.00], USDT[0.01565053] | | |
| 03444476 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03444529 | | LUNA2_LOCKED[0.00000001], LUNC[.001124], SHIB[0], USD[0.00] | | |
| 03444661 | | BNB[0.00000001], BTC[0.10654221], ETH[0.24095180], FTT[1.35994652], LUNA2[0.40493289], LUNA2_LOCKED[0.94484341], LUNC[88174.99], MATIC[4.18311551], USD[3.52], USDT[2.60676037] | | |
| 03444672 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03444679 | | AVAX[1.699696], AXS[2.49974198], BNB[0.00995894], BTC[0.00879747], CEL[47.113042], CHZ[9.9145], DOGE[11.51915], DOT[16.79597709], ETH[0.04697406], FTM[446.95883], FTT[2.80000000], FXS[6.697853], LOOKS[10.99791], LTC[2.74933391], LUNA2[0.37850188], LUNA2_LOCKED[0.88317106], LUNC[1.21930175], MATIC[50.929], SOL[1.0498005], STG[8.93502], UNI[.098974], USD[654.58], USDT[0], WAVES[8.99924], XRP[371.9293979] | | |
| 03444691 | | BABA[.86], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0430[0], BTC-MOVE-0431[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0531[0], BTC-MOVE-0915[0], BTC-MOVE-1015[0], BTC-MOVE-WK-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-WK-1002[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1111[0], CRO[510], DOT[.08514532], ETHW[.032], LUNA2[0.56476796], LUNA2_LOCKED[1.31779192], LUNC[183.12705886], MATIC[150.5651925], NEAR[17.9964], SOL-PERP[0], TRX[.000005], USD[744.12], USDT[3.95033647], USTC[79.82658921] | | |
| 03444730 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03444734 | | AAVE[0.00000001], ADA-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BRZ[1.00034558], BTC[0.0003803], BTC-PERP[0], CREAM-PERP[0], DOT[0.11484636], ETH[0.00000001], ETH-PERP[0], ETHW[0.09654517], FTT[0], GALA-PERP[0], GMT-PERP[0], LINK[0.00000001], LUNA2[0.04205105], LUNA2_LOCKED[0.09811912], LUNC[0.03349027], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.08], USD[0.00011775], WAVES-PERP[0], ZEC-PERP[0] | | DOT[.108515] |
| 03444791 | Yes | LUNA2[0.00081188], LUNA2_LOCKED[0.00189440], LUNC[176.79016131], NFT (314182988937526329/Monaco Ticket Stub #603)[1], NFT (373696206392343278/FTX AU - we are here! #88491)[1], NFT (447518445916513616/FTX AU - we are here! #25148)[1], NFT (481620256708653549/FTX AU - we are here! #4595)[1], NFT (492711710162635154/FTX EU - we are here! #88182)[1], NFT (496034553552476564/FTX EU - we are here! #88396)[1], NFT (521889942709338453/FTX AU - we are here! #4586)[1], USD[0.00], USDT[0] | | |
| 03445104 | | FTT[.05508777], SRM[1.34952944], SRM_LOCKED[7.89047056], USD[0.00], USDT[0] | | |
| 03445114 | | FTT[0.31680206], LUNA2[0.03814423], LUNA2_LOCKED[0.08900322], USD[0.00] | | |
| 03445135 | | AVAX[9.99806], AXS[10.04880304], BAT[500], CHZ[2009.6029], EUR[0.00], FTT[25.00000271], MANA[299.981], SOL[13.3574066], SRM[101.5153607], SRM_LOCKED[1.3229944], USD[-767.42], USDT[1405.54906012] | | AXS[8] |
| 03445136 | | BTC[0.01296550], BTC-0325[0], BTC-0624[0], ETC-PERP[.0416], ETH-PERP[.267], EUR[0.00], LUNA2[0.12224520], LUNA2_LOCKED[0.28523880], LUNC-PERP[0], SOL-PERP[7], USD[ -931.70] | | |
| 03445189 | | FTT[.0438], SRM[2.77144615], SRM_LOCKED[18.46855385], USD[0.00] | | |
| 03445449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.0022], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00594382], ETH-PERP[0], ETHW[0.00594382], FLOW-PERP[0], FTT[0.00337772], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.01973895], LUNA2_LOCKED[4.71272421], LUNA2-PERP[0], LUNC[439802.4086361[6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.94410023], SRM_LOCKED[14.28920093], STORJ-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.000205], USD[-82.96], USDT[0.00000011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03445560 | | ATLAS[6.648], GODS[.09152], LUNA2[0.00036102], LUNA2_LOCKED[0.00084239], LUNC[78.614274], TRX[.562001], USD[0.00], USDT[312.2] | | |
| 03445697 | | BNB[.04233862], ETH[.00832069], ETHW[0.00821133], KIN[379.11252446], LTC[.01822505], LUNA2[0.00007917], LUNA2_LOCKED[.43], LUNC[17.24006452], NEAR[0.19653035], USD[0.00], XRP[30.00031801] | Yes | |
| 03445714 | | ADABULL[20778.4979], AMPL[0.71030438], ANC-PERP[0], BALBEAR[28600], BSVBEAR[182646], CEL[336.63266], DMG[.08214], EOSBEAR[248070376], EOSBULL[20380], EUR[39.91], LEOBULL[.19226154], LUNA2[0.08800990], LUNA2_LOCKED[0.20535645], LUNC[19164.342848], LUNC-PERP[0], MATICBEAR2021[20000], TOMOBEAR2021[.2028], USD[1.17], USDT[0.00000003] | Yes | |
| 03445715 | | BAO[2], DENT[1], ETH[0], KIN[2], LUNA2[0.96378999], LUNA2_LOCKED[0], LUNC[2.99769643], SOL[0], TONCOIN[0], TRX[0], UBXT[1] | Yes | |
| 03446133 | | BTC[0.12809665], CRO[1979.966427], ETH[14.199867], ETHW[.8519867], EUR[0.00], FTT[11.299887], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL[6.79221064], USD[2.50], USDT[0] | | |
| 03446172 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH[0.00059649], ETH-PERP[0], ETHW[0.00059649], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.59694109], LUNA2_LOCKED[1.39286255], LUNC[129985.18], LUNC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[40.81], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03446227 | | ATLAS[460], BTC[.00009], DAI[.09906114], GRT[49], LUNA2[0.05694939], LUNA2_LOCKED[0.13288191], LUNC[12400.85], TONCOIN[72.99], USD[0.00], USDT[0] | | |
| 03446236 | | ETH[1.32726640], ETHW[1.01449073], LUNA2[0.55447982], LUNA2_LOCKED[1.27729206], LUNC[115047.69131945], SOL[6.19300219], USD[1879.57], USTC[0.09177900] | Yes | |
| 03446269 | | GODS[70.45926], LUNA2_LOCKED[0.00000001], LUNC[.001628], USD[0.11], USDT[0.00000001] | | |
| 03446364 | | FRONT[44.99145], LUNA2[1.54715370], LUNA2_LOCKED[3.61002530], USD[0.00], USDT[0.02001940], USTC[219.00708423] | | |
| 03446519 | | FTT[.07308203], SRM[.90192173], SRM_LOCKED[5.21807827], USD[0] | | |
| 03446525 | | FTT[.0965644], LUNA2[0.03048330], LUNA2_LOCKED[0.07112771], USD[0.00], USDT[0] | | |
| 03446544 | | ALCX-PERP[0], APE-PERP[0], BAND-PERP[0], BAO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[1.19447754], LUNA2_LOCKED[2.78711426], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MTA-PERP[0], OP-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00838911], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03446553 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO[1.9893106], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[.09754881], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.19303653], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00006634], BCH-PERP[0], BEAR[155150.3705], BIT[1.7852960], BIT-PERP[0], BNB[0.00000005], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00030765], BTC-PERP[0], BULL[14.41577905], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00003525], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.18953176], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.2782576], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.45064446], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00096922], EUR[2993.95], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[16.63523210], FTT-PERP[0], GALA-PERP[0], GMT[.7473247], GMT-PERP[0], GST[0.19631125], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.01388719], KSHIB-PERP[0], KSM-PERP[0], LDO[.9065096], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.18809756], LUNA2_LOCKED[2.75216150], LUNC[2589828.5477542], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.9782526], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR[.06275297], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[2.3818578], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.08215976], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[1.9037654], SC-PERP[0], SHIB[374621.86], SHIT-PERP[0], SNX[.09430513], SNX-PERP[0], SOL[0.06476036], SOL-PERP[0], SPELL-PERP[0], SRM[2.6155502], SRM-PERP[0], STETH[0.00008582], STORJ-PERP[0], SUSHI[13.5], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.08752289], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[39628.28], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9767782], XRP-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | EUR[93.88] |
| 03446607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-09302[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.69163859], LUNA2_LOCKED[1.61382338], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[633.60], USDT[0.00544400], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03446679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[.0000002], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.67121740], LUNA2_LOCKED[8.56617395], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0] | | |
| 03446709 | | FTT[.05254162], SRM[.90192173], SRM_LOCKED[5.21807827] | | |
| 03446826 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000483], EUR[10.55], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00046157], LUNA2_LOCKED[0.00107701], LUNC[100.51], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.46], USDT[.05749815] | | |
| 03446910 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00001639], LUNA2_LOCKED[0.00003825], LUNC[3.57], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.16], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0] | | |
| 03446931 | | BTC[.0225216], ETH[.0959808], ETHW[.0959808], LUNA2[0.60756992], LUNA2_LOCKED[1.41766315], PAXG[.00001256], USDT[0] | | |
| 03447101 | | APE[.00261525], AVAX[1.20155150], AXS[.00041055], CRV[.00153587], FTM[0.01751196], GAL[.10011038], GBP[0.00], KNC[.0713213], LINK[0.10105744], LUNA2[0.00321817], LUNA2_LOCKED[0.00750907], LUNC[.00015715], MANA[0], MATIC[0.00000001], RAY[.00319129], RUNE[5.48582789], SOL[0.00011692], USD[208.60], USDT[0.00000001], WAVES[.00009227], XRP[0.02915998] | | |
| 03447120 | | ETHW[.16], EUR[0.00], LUNA2[0.02622114], LUNA2_LOCKED[0.06118267], LUNC[5709.71], USDT[0.00002272] | | |
| 03447126 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.04627236], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.16586065], ETH-PERP[0], ETHW[.16586065], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.10146699], LUNA2_LOCKED[0.23675538], LUNC[22094.56473707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-176.06], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03447179 | | BNB[.00000001], LUNA2[0.82787598], LUNA2_LOCKED[1.93171062], TRX[.000001], USD[0.01] | | |
| 03447198 | | ARKK[170.45237611], DAI[.06311163], FTT[25.998575], LUNA2[0.32496241], LUNA2_LOCKED[0.75824562], TRX[.000777], USD[0.57], USDT[0.0043936], USTC[46] | | |
| 03447227 | | DOGE[0], LUNA2[0.29139754], LUNA2_LOCKED[0.67992761], USDT[0.00000011] | | |
| 03447240 | | ADAHEDGE[.0099982], ADA-PERP[0], APE-PERP[0], ATLAS[9.9962], ATOMBULL[299.905], ATOM-PERP[0], BNB-PERP[0], BSVBULL[199962], BTC-PERP[0], CHZ[119.9677], CHZ-PERP[0], DOGEBULL[.099753], ETH-PERP[0], FTM-PERP[0], GRTBULL[10099.981], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTCBULL[249.9715], LUA[1.09316], LUNA2[0.28376017], LUNA2_LOCKED[0.66210706], LUNC[30.000375], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[1.00145352], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.00018264], SRM_LOCKED[0.10066855], STARS[7.99715], SUSHIBULL[10197283], SUSHI-PERP[0], TRXBEAR[999810], USD[15.06], USDT[80.40597381], VETBEAR[19998.1], VET-PERP[0], VGX[0.9981], WAVES-PERP[0], XRPBULL[99.867], XRP-PERP[0], XTZ-PERP[0], ZECBULL[5.99772], ZIL-PERP[0] | | |
| 03447440 | | AKRO[5], ATLAS[2201.80340866], AVAX[5.51895138], AXS[3.55980073], BAO[21], BTC[.02503577], CRO[142.62280793], DENT[3], DOT[13.16778531], ETH[.41884994], ETHW[.41864455], EUR[8491.87], FRONT[1], FTM[713.39619417], GALA[183.78425419], KIN[14], LUNA2[1.29036891], LUNA2_LOCKED[2.90915500], LUNC[281119.17597710], MANA[120.28217857], MATIC[371.29141366], RSR[1], SOL[38.57470212], TRX[4], UBXT[5], USDT[230.49730981] | Yes | |
| 03447447 | | BNB[.00000007], ETH[.00000003], FTT[0.00019546], LUNA2[0.00000003], LUNC[.008412], TRX[.000008], USD[0.00], USDT[0.00000000] | | |
| 03447483 | | ATOM[3.8], ETH[.319], ETHW[.319], EUR[512.39], LUNA2[0.31967711], LUNA2_LOCKED[0.74591327], LUNC[1.0298043], SHIB[1000000], SOL[1.13], TRX[.000001], USD[6.82] | | |
| 03447521 | | GOG[10], LRC[0], LUNA2[0.00038749], LUNA2_LOCKED[0.00090414], LUNC[84.37701806], NEAR[10.1], POLIS[30.60779055], SOL[3.10806561], USD[0.00], USDT[0.00000000] | | |
| 03447588 | | AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], ETH-PERP[0], EUR[0.00], FTT[0.01769819], LOOKS-PERP[0], LUNA2[0.24255944], LUNA2_LOCKED[0.56597204], LUNC[52817.83], LUNC-PERP[0], MANA-PERP[0], SHIB[88460], SLP-PERP[0], USD[0.00] | | |
| 03447641 | | FTT[.00000001], NFT (289610711566588448/FTX EU - we are here! #146065)[1], NFT (318390238961762206/FTX EU - we are here! #146043)[1], NFT (556445516984764212/FTX EU - we are here! #146014)[1], SRM[.40935417], SRM_LOCKED[2.56108923] | Yes | |
| 03447663 | | ATOM[1.18191619], AVAX[.43706728], DOT[1.37116655], FTM[9.16582634], LINK[1.6682992], LUNA2[0.00015358], LUNA2_LOCKED[0.00035835], LUNC[33.44265534], MATIC[11.33003231], SOL[2.36455362], USD[0.00] | | |
| 03447742 | | DOT[3.02138713], LUNA2[0.00149010], LUNA2_LOCKED[0.00034791], LUNC[32.46824836], TRX[.000196], USDT[434.87814189] | | |
| 03447745 | | BTC[0], FTT[1], LUNA2[0.00116264], LUNA2_LOCKED[0.00271283], LUNC[160.94], SPA[99.982], TRX[.000012], USD[0.00], USDT[14.08000000], USTC[.059955] | | |
| 03447795 | | BNB[.004], BTC[.00009592], GBP[100.71], LUNA2[0.00006621], LUNA2_LOCKED[0.00014283], LUNC[13.33], TRX[19], USD[3207.97], USDT[0.00666684] | | |
| 03447824 | | BTC[0.00004992], ETH[0.00014922], ETHW[0.00014922], LUNA2[0], LUNA2_LOCKED[1.64963918], SOL[0.09349786], TRX[1], USD[584.68], USDT[1], XLM-PERP[0], XRP[.51385] | | |
| 03448294 | | ADA-PERP[0], ATOM[.087327], BNB[.090747], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.01008209], FTM[.2163406], GALA-PERP[0], LUNA2_LOCKED[9.36671691], LUNC[167234.8812538], LUNC-PERP[0], NEAR[.048358], ONE-PERP[0], ROSE-PERP[0], SOL[.0008249], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT[.5], VET-PERP[0], XRP[.00067], XTZ-PERP[0] | | |
| 03448374 | | ALPHA[1], BAO[0], BAT[3.40572253], BTC[.45965465], CHZ[1], DENT[2], DOGE[1699.60447517], FIDA[1.00360000], FTM[223.29433929], GBP[0.00], GRT[1], HOLY[2.10449472], HXRO[2], KIN[9], LUNA2[2.55958231], LUNA2_LOCKED[5.77106509], LUNC[7.97440547], MANA[515.3372364], RSR[4], SAND[324.65039068], SECO[1.05444937], SHIB[818363.94685607], SXP[2.0206757], TRU[2], TRX[2], USD[0.00], XRP[1338.43868941] | Yes | |
| 03448521 | | ALPHA-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005268], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.06], USDT[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03448603 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BTC[-0.00000002], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[286.4973405], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.80], USDT[45.62378836], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03448608 | | CRO-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0029098], ONE-PERP[190], USD[0.35], USDT[0], VET-PERP[0] | | |
| 03448665 | | ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[2], BIT-PERP[0], BNB-PERP[0], BTC[0.00001882], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0.10600000], EUR[0.37], FIL-PERP[0], FTT[9.098], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.05268], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [339325602947700690/FTX EU - we are here! #142718][1], NFT [43820711050165059/FTX EU - we are here! #142588][1], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[190.17], USDT[0], WAXL[.31366], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03448718 | | ADABULL[24.4397408], ALGOBULL[10199820], ATOMBULL[989980.306], BNB[.179466], BTC[.00549932], ETH[.098988], ETHBULL[.37], ETHW[.098988], GAR[18.992], HTBULL[34.09818], IMX[.09942], KNCBULL[2320.87], LINKBULL[8346.4352], LUNA2[0.06207499], LUNA2_LOCKED[0.14484165], LUNC[.719856], SOL[2.569834], TONCON[43.02368], USD[0.02] | | |
| 03448779 | | BTC-PERP[0], ETH[.00832876], ETHW[0.00071908], LUNA2[0.17631620], LUNA2_LOCKED[0.41140446], LUNC[15081.86055095], TONCON-PERP[0], TRX[-28.28604076], USD[0.63], USDT[0.03035885] | | |
| 03448953 | | BTC[.02092635], LUNA2[5.77043231], LUNA2_LOCKED[13.42615029], LUNC[1257143.58953498] | | |
| 03449111 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087], USD[0.00], USDT[0] | | |
| 03449143 | | BNB[.0037326], BTC-PERP[0], LUNA2[0.22358181], LUNA2_LOCKED[0.52169091], USD[0.65], USDT[0.15436018], USTC[.296505], XRP[.285368] | | |
| 03449178 | | FTT[.04098], LUNA2[6.21831587], LUNA2_LOCKED[14.5094037], LUNC[181997.42], USD[0.00], USDT[0.761.921] | | |
| 03449476 | | BTC[0], CRV[863.80586661], LUNA2_LOCKED[36.95480914], SOL[12.62524028], USDT[125.04253095], XRP[12198.86396534], XRPBULL[2838258.51448808] | | |
| 03449520 | | LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], USD[3.10] | | |
| 03449595 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.74195705], LUNA2_LOCKED[1.73123311], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03449602 | | BTC[.08152506], DOGE[6342.27225638], ETH[.33026], ETHW[.33026], HT[20.02194099], LUNA2[1.10195031], LUNA2_LOCKED[2.57121739], LUNC[239952], TRX[.000789], USD[8284.24], USDT[4051.46327158] | | |
| 03449664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX0.39872], AVAX-PERP[0], AXS-PERP[0], BNB[.004836], BNB-1230[0], BNB-PERP[0], BTC[.00000066], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099925], ETH-0331[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[1.35968548], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[1.26], USDT[0], USTC[49.99], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ETH[.000999], USD[1.25] |
| 03449719 | | ALGO-PERP[0], BTC[0.00009458], MSOL[1.16], SOL[36.62209497], SRM[332.64798663], SRM_LOCKED[4.8518445], USD[-11.68] | | |
| 03449809 | | ADA-PERP[0], APE[0], APE-PERP[0], APT[0], AVAX[0], BNB[0.03610944], DOGE[0.96138734], DOT[0], ETH[0.00040178], ETHW[0.00040178], FTT[25.95006], FTT-PERP[0], LUNA2[3.87354004], LUNA2_LOCKED[0.03826010], LUNC[0], MATIC[694.81513647], TRX[.000778], UNI[0], USD[-0.05], USDT[0.00000001] | | |
| 03449872 | | APE-PERP[0], BTC-PERP[0], LUNA2[0.76290867], LUNA2_LOCKED[1.78012024], LUNC[166124.97], MATIC-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[268.44], USDT[82.71364895] | | |
| 03449954 | | LUNA2[0.14004420], LUNA2_LOCKED[0.32676981], LUNC[29211.27802900], LUNC-PERP[0], SRM[2.14140012], SRM_LOCKED[15.97859988], USD[-0.68], USDT[0.94296198], USTC[0.83446184], USTC-PERP[0] | | |
| 03449979 | | BTC[.00002908], BTC-PERP[0], DOT-PERP[0], ETH[.03085404], ETHW[.03049612], FTT[.1023893], FTT-PERP[0], LUNA2[0.30792442], LUNA2_LOCKED[0.71642085], LUNC[69089.88120102], USD[-0.63], USDT[0.00000001] | Yes | |
| 03450153 | | BNB[0], BTC[0], SRM[.26278702], SRM_LOCKED[1.67433316] | | |
| 03450214 | | BTC[0], LUNA2[0.00484759], LUNA2_LOCKED[0.01131104], TRX[.000777], USDT[60.693], USTC[.6862] | | |
| 03450272 | | ALPHA[12.99753], AXS[1], ETH[0], ETHW[3.04044138], FTT[32.09443889], LUNA2[0.02020338], LUNA2_LOCKED[0.04714122], LUNC[4399.32905419], SGD[0.00], SOL[0.92], USDT[0] | | |
| 03450365 | | FTM[.98423], LOOKS[.81304], LUNA2[0.19654547], LUNA2_LOCKED[0.45860610], LUNC[42798.1909651], USD[0.01], USDT[17.24688910] | | |
| 03450426 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0427[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0000306], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.39], USDT[0.49523175], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03450453 | | ALCX-PERP[0], ETH[0.00005382], ETH-PERP[0], ETHW[7.10044], FTT[.056485], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057208], OP-PERP[0], PEOPLE-PERP[0], PSY[.351416], SPELL-PERP[0], SRM[1.31234785], SRM_LOCKED[7.72913387], USD[0.00], USDT[1.50757638], WAVES-PERP[0] | | |
| 03450491 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03450584 | | FTT[.00000001], GMT-PERP[0], LUNA2[0.00568026], LUNA2_LOCKED[0.01325395], LUNC-PERP[0], SRM[2.14140012], SRM_LOCKED[15.97859988], TRX[.000781], USD[0.88], USDT[0.09787821], USTC[0.80406922], USTC-PERP[0] | | |
| 03450674 | | FTT[.00000001], SRM[2.14140012], SRM_LOCKED[15.97859988], USD[0.00], USDT[0.00000001] | | |
| 03450797 | | ANC-PERP[0], BTC[0.00001550], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.00591387], GST-PERP[0], INDI_IEO_TICKET[1], MATIC[0], MTL-PERP[0], NFT [2949568937632672237/FTX EU - we are here! #237294][1], NFT [38488481931768186/The Hill by FTX #9098][1], NFT [46445473529388959/FTX EU - we are here! #237301][1], NFT [53891760585972343/FTX EU - we are here! #237287][1], ONT-PERP[0], SRM[8.02105764], SRM_LOCKED[117.35540998], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 03450841 | | SRM[1.75019466], SRM_LOCKED[10.36980534], USD[0.00], USDT[0] | | |
| 03450900 | | ADA-PERP[0], AGLD[.085718], ALCX[.00035583], ALICE[.0014712], ATLAS[6.999795], ATOM-PERP[0], AVAX[.02239925], AVAX-PERP[0], AXS[.01569415], BAT[.2463775], BCH[.00007093], BNB[0.00856407], BOBA[.018659], BTC[0.00943293], BTC-PERP[0], CREAM[.0098938], CRO-PERP[0], CRV[.663675], CRV-PERP[0], DYDX[.079297], EDEN[.032119], ETH[0.00041471], ETH-PERP[0], ETHW[0.00041471], FTM[.920608], FTM-PERP[0], FTT[0.02922418], FXS[.0268262S], GAL[.02981875], GALA[5.56145], GALFAN[.2672783G], GMT[.80867], GRT[.35723], GST-PERP[0], KNC[.046214S], KSOS[32.32195], LEO[.294511], LINK[.0104582], LOOKS[0.34546478], LOOKS-PERP[0], LRC[.62425], LUNA2[0.04094218], LUNA2_LOCKED[0.09534732], LUNC[0.0862442], LUNC-PERP[0], MANA[.5092505], MANA-PERP[0], MKR[.0002361], MNGO[14.6], PAXG[0.00009822], PEOPLE[.4091], RUNE[.009503], SAND[.06751], SAND-PERP[0], SKL[.77567], SLP[1.676885], SNX[.041236], SNX-PERP[0], SOL[0.00080822], SUSHI[.1829525], SUSHI-PERP[0], SXP[.041916], USD[58442.82], WAVES[.29738875], XRP[.1290525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03450958 | | FTT[1.02852164], FTT-PERP[0], KSHIB-PERP[0], SRM[.4375539], SRM_LOCKED[2.5624461], TRX[.000001], USD[3.67] | | |
| 03450988 | | ETH[2.67434032], ETHW[2.67434032], LUNA2[2.05307402], LUNA2_LOCKED[4.79050606], LUNC[447061.1922315], SHIB[99981], USD[0.08] | | |
| 03451097 | | BNB[0], LUNA2[0.00370787], LUNA2_LOCKED[0.00865170], LUNC[.005688], MATIC[0], SOL[0.00925200], USD[0.13], USDT[.00697859], USTC[0.52486364], XRP[0.00692598] | Yes | |
| 03451106 | | APE-PERP[0], BNB[0], BTC[0.00003373], CRO-PERP[0], ETH[0.03040219], ETH-PERP[0], ETHW[0.03024864], FTT[25.995], LUNA2[0.92039438], LUNA2_LOCKED[2.14758690], LUNC[0], NFT (444596318684503045/Montreal Ticket Stub #671)[1], NFT (535012788068277232/FTX Crypto Cup 2022 Key #805)[1], SOL[.05], SOL-PERP[0], USD[103.89], USDT[7.06019091], XRP[.918468] | | ETH[.0280276] |
| 03451149 | | BTC[.00008497], CEL[31.7279], FTT[25], LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70], SOL[5.8], TRX[.000777], USD[0.00], USDT[11.45020998] | | |
| 03451165 | | BCH[0.00019505], BNB[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0011526], TRX[.000001], USD[0.00], USDT[0] | | |
| 03451322 | | ADA-PERP[0], ALPHA-PERP[0], AVAX[.09218], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000841], BTC-PERP[0], CEL-PERP[0], ETH[.0007566], ETH-PERP[0], ETHW[1.4077566], FTM[398.625], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNC[.000984], MINA-PERP[428], SGD[0.00], SOL[.000124], USD[3531.47], USDT[0] | | |
| 03451364 | | SRM[.74763894], SRM_LOCKED[7.71271668], USDT[0] | | |
| 03451412 | | LUNA2[0.02327757], LUNA2_LOCKED[0.05431433], LUNC[5068.74], TRX[.200001], USDT[0.02546250] | | |
| 03451433 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[4.99997187], DOGE-PERP[0], DYDX[.09974], ETH[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00675], MATIC[0], MBS[.35895], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000120], SUSHI[0], USD[1.57], USDT[0] | | |
| 03451496 | | ATOM[.8], AVAX[0.15760748], AXS[.7999], DOGE[59], FTM[8.4925861 4], FTT[0.04522719], GALA[129.994], GRT[23.9786], HNT[0.49990232], LRC[10.30490127], LUNA2[0.66852747], LUNA2_LOCKED[1.55989744], LUNC[145573.265284], MANA[1.84919767], MAPS[60.45531026], MATIC[15.992], SAND[1.57906684], SHIB[10716.45815397], SOL[.35994], SRM[4.9976], TLM[313.989], TRX[157.9972], USD[0.01], USDT[0.00000118], USDT-PERP[0] | | |
| 03451510 | | FTT[750.08112792], SRM[7.56541069], SRM_LOCKED[118.46131326], USD[4119.80] | | USD[4072.62] |
| 03451517 | | FTT[750.00689490], PSY[5000], SRM[9.75643129], SRM_LOCKED[118.26684109], USD[3998.48] | | USD[3933.50] |
| 03451549 | | SRM[.56301491], SRM_LOCKED[43.69860599], TRX[.000317], USD[0.16], USD[10.44425263] | | |
| 03451581 | | ADA-PERP[0], ANC-PERP[0], AXS[2.3], AXS-PERP[26], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[-28.50000000], ETH-PERP[0.31399999], FTT[0.02563459], LRC-PERP[0], LUNA2[0.48425601], LUNA2_LOCKED[1.12993069], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1190.38], USDT[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 03451750 | | APE[127.31131066], BTC[0.03198081], DOGE[446.48611571], DOT[6.03287913], ETH[2.93035961], ETHW[2.91434682], GAR[6.99766], LUNA2[6.52653558], LUNA2_LOCKED[15.22858303], LUNC[0], SHIB[599892], SOL[6.80825160], USD[2.27] | | APE[125.815688], BTC[.031699], DOGE[443.577044], DOTS[.696453], ETH[2.913297], SOL[.09532968] |
| 03451776 | | AAPL-0930[0], AAPL-1230[0], AAVE-PERP[2.27], ADA-PERP[0], ALT-PERP[0], AMD-0930[0], AMD-1230[25.19], AMZN-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], ARKK-1230[0], ASD-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[150], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[793.17294276], FTT-PERP[-800], GALA-PERP[0], GBTC-0930[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], GST-PERP[0], HOLY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[-22.08354058], MATIC-PERP[0], MKR-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFLX-1230[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[6.4075], OMG-PERP[0], PYPL-0930[0], PYPL-1230[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SPY-0630[0], SPY-0930[0], SPY-1230[0], SQ-1230[25], SRM[1.42631705], SRM_LOCKED[50.27300444], SRM-PERP[0], TRX[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA[15], TSLAPRE-0930[0], UNI-PERP[0], USD[-10773.35], USDT[5818.79332602], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | USD[2000.03], USDT[400] |
| 03451790 | | CRO[1.16316464], DENT[1], FTT[.00919268], GALA[0], GRT[0], KIN[1], SECO[.00000612], SRM[28.17565109], SRM_LOCKED[293.30110379], USDT[0.02563954] | Yes | |
| 03451794 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03451816 | | BAO[1], ETH[1.02734623], ETHW[2.02563101], FTT[.00108247], LUNA2[0.00003261], LUNA2_LOCKED[0.00007609], LUNC[7.10110184], RSR[1], SOL-0325[0], SOL[244.52446365], TRX[10242.000012], USD[0.16], USDT[7003.51040482] | Yes | |
| 03451879 | | ETH[-0.00000001], FTT[.05669134], SRM[3.17939206], SRM_LOCKED[21.06060794], USDT[0] | | |
| 03451884 | | JASMY-PERP[0], LUNA2[0.00036104], LUNA2_LOCKED[0.00084244], LUNC[78.6186247], USD[0.00] | | |
| 03451970 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03451995 | | PSY[5000], SRM[1.26917954], SRM_LOCKED[7.70863435] | Yes | |
| 03452018 | | NFT (322685690043862521/FTX AU - we are here! #19265)[1], NFT (403770628972052931/FTX EU - we are here! #76604)[1], NFT (421802764783695527/FTX EU - we are here! #76256)[1], NFT (448241697909667138/FTX AU - we are here! #29230)[1], NFT (453158114771088619/The Hill by FTX #45620)[1], NFT (551494288263669558/FTX EU - we are here! #76464)[1], SRM[1.7022191], SRM_LOCKED[10.2977809] | | |
| 03452039 | | ETH[.00000001], ETHW[1.00000001], LUNA2[0.03028889], LUNA2_LOCKED[0.07067408], LUNC[8595.47], USDT[0.00009547] | | |
| 03452068 | | LUNA2[0.00054092], LUNA2_LOCKED[0.00126215], LUNC[117.7876161], USD[0.00] | | |
| 03452154 | | BTC[0.13381937], ETH[1.0367926], ETHW[1.6768646], FTM[237.57791116], LUNA2[0.00227575], LUNA2_LOCKED[0.00531009], LUNC[495.55087], MATIC[339.932], USD[0.46], XRP[598.20966983] | | FTM[234.149136] |
| 03452237 | | AMPL[0], AMPL-PERP[0], AVAX[14.6], BNB[2.75], BTC[.0294], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0315[0], BTC-MOVE-0324[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], DOT[60.1], ETH[.37], ETHW[.37], FTT[25.9], LUNA2[3.72510136], LUNA2_LOCKED[8.69190318], LUNC[12], NEAR[70.3], RAY[0], SOL[10.79000000], USD[3.50], USDT[0], XRP[1547], XRP-PERP[0] | | |
| 03452242 | | LUNA2[0.00024932], LUNA2_LOCKED[0.00058174], LUNC[54.29], TONCOIN[.09974], USD[0.01], USDT[.00037698] | | |
| 03452289 | | BTC[0.00851271], CRO[249.05992932], ETH[.00497698], EUR[0.00], LUNA2[0.02790039], LUNA2_LOCKED[0.06510092], LUNC[.08994773], SOL[1.75891208], USD[0.00], USDT[0] | Yes | |
| 03452316 | | LUNA2[3.67320446], LUNA2_LOCKED[8.57081042], LUNC[799848.0066673], SOL[4.99905], USD[0.01] | | |
| 03452342 | | 1INCH[58.98997], LUNA2[0.13058890], LUNA2_LOCKED[0.30470743], LUNC[28436.0079302], USD[0.30], USDT[0.15157394] | | |
| 03452345 | | FTT[0.09536880], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094804], PEOPLE-PERP[0], RON-PERP[0], SRM[7.37543467], SRM_LOCKED[52.61385999], USD[0.00] | | |
| 03452352 | | BNB[.00000001], LUNA2[0.08862959], LUNA2_LOCKED[0.20680237], USD[0.00], USDT[0] | | |
| 03452394 | | SRM[1.69675688], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101126] | Yes | |
| 03452491 | | BNB[0], BNB-PERP[0], ETH[0.00001635], SRM[.00323887], SRM_LOCKED[5.61297649], TRX[.00049], USD[0.00], USDT[0] | | |
| 03452577 | | FTT[26.9], LUNA2[11.21128017], LUNA2_LOCKED[26.15965372], LUNC[2441279.86], PRISM[155367.536], SLND[2727.836189], USD[-1.72] | | |
| 03452587 | | AVAX[.09974], BNB[0.00000001], HT[.00000629], LUNA2[0.00001345], LUNA2_LOCKED[0.00003139], LUNC[2.93], MATIC[0], SOL[0], TRX[0.00000600], USDT[0] | | |

Amended Schedule F – Priority Crypto Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03452614 | | BNB[.21535152], BTC[.0004052], FTT[160], MATIC[0], NFT (293951523505139171/The Hill by FTX #5297)[1], NFT (342674854224248229/FTX EU - we are here! #107739)[1], NFT (353432941000171653/Austria Ticket Stub #1545)[1], NFT (362170969384694986/FTX EU - we are here! #107881)[1], NFT (456482642112707432/FTX EU - we are here! #107881)[1], SRM[4.81542951], SRM_LOCKED[35.02457049], USD[0.00], USDT[95.18062031] | | |
| 03452626 | | BNB[0.00000001], GARI[14.09118736], LTC[0], LUNA2[0.01733781], LUNA2_LOCKED[0.04045489], LUNC[3775.34478], TRX[0.56713964], USD[0.05], USDT[0.00108046], XRP[16.482792] | | |
| 03452647 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03452740 | | ETH[0], GMT[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003416], LUNC-PERP[0], NFT (374469661782785082/FTX AU - we are here! #50849)[1], NFT (420293962914506257/The Hill by FTX #8556)[1], NFT (427381445560098486/FTX EU - we are here! #68975)[1], NFT (432506012468983777/FTX AU - we are here! #68421)[1], NFT (547422227328688958/FTX AU - we are here! #50834)[1], USD[0.00], XRP[0] | | |
| 03452823 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03452873 | | AKRO[1], ANC[10.90581266], ATOM[1.08569659], AVAX[.39896853], BAO[3], BF_POINT[300], ETH[.01105457], ETHW[.01091767], FRONT[1], FTM[27.51412083], GBP[0.00], HNT[2.90792291], KIN[2], LINK[1.29856069], LRC[12.45427338], LUNA2[.065], LUNA2_LOCKED[.152], LUNC[14629.35714172], RUNE[0], SOL[.50300123], TRX[0.00560600], USDT[0], USTC[.00091328] | Yes | |
| 03452897 | | AAVE[-0.01057158], AAVE-PERP[0], ALGO-PERP[0], ALGO[-0.32652627], ALGO-PERP[0], ATOM[-0.03710794], ATOM-PERP[0.02999999], AVAX[0.15645848], AVAX-PERP[0], BCH[0.00022515], BCH-PERP[0.02800000], BNB[0.00582240], BNB-PERP[0], BTC[-0.00004402], BTC-PERP[0.00019999], CHZ-PERP[0], DASH-PERP[0.01000000], DOT[0.04846768], DOT-PERP[0.09999999], EGLD-PERP[0], EOS-PERP[-2.30000000], ETC-PERP[0.39999999], ETH[0.00141016], ETH-PERP[0], ETHW[0.00002943], FIL-PERP[0], FTT[-0.30000000], HBAR-PERP[0], ICP-PERP[1.47999999], LINK[0.00924407], LINK-PERP[0.80000000], LTC[-0.01211568], LTC-PERP[-0.05000000], LUNA2[0.23947624], LUNA2_LOCKED[0.55877789], LUNC[88000001.17982048], LUNC-PERP[0], MANA-PERP[-11], MATIC[0.80506838], MATIC-PERP[3], NEAR[.6], NEAR-PERP[-0.50000000], NEO-PERP[0.10000000], SAND[10], SAND-PERP[0], SOL[-0.74696270], SOL-PERP[0.37999999], SRM[68.18740291], SRM_LOCKED[1045.65259709], THETA-PERP[0], TRX[1.52164625], TRX-PERP[-18], UNI[1.00400797], UNI-PERP[2.09999999], USD[5841936.14], VET-PERP[274], XLM-PERP[0], XMR-PERP[0], XRP[.37310568], XRP-PERP[0], XTZ-PERP[-5.16899999] | | |
| 03452926 | | SRM[.75172127], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03452987 | | ALGO-PERP[0], AXS[0.80771803], BNT[15.14579438], BTC[0.21718537], BTC-PERP[0], CHZ-PERP[180], EUR[0.00], LUNA2[0.11015091], LUNA2_LOCKED[0.25701880], RNDR-PERP[0], TRYB[0.00366772], USD[-2.95], USTC[15.59239471] | | |
| 03452990 | | ETH[.03364436], ETHW[.03069735], FTT[25.99506], LUNA2[8.44932675], LUNA2_LOCKED[19.71509576], LUNC[1839858.69], SGD[1.23], USD[9.57], USDT[0.00000001] | | |
| 03453024 | | ETH-PERP[0], FTM[111.99028], LUNA2[0.54629232], LUNA2_LOCKED[1.27468208], LUNC[1.75982], RUNE[31.99424], SAND[63], USD[0.71] | | |
| 03453047 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AXS[1.099791], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT[2.199582], LRC[50.99031], LTC-PERP[0], LUNA2[2.84025281], LUNA2_LOCKED[6.62725657], LUNC[810471.030680/1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (437427442215408558/FTX EU - we are here! #89208)[1], NFT (499399237760310436/FTX EU - we are here! #89429)[1], NFT (501873180240658872/FTX EU - we are here! #88959)[1], SAND[15.99698], SHIB-PERP[0], THX-PERP[0], USD[15.72], USDT[0.00050453], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03453176 | | ATLAS[9.53600000], FTT[0], SRM[.00051153], SRM_LOCKED[.0030801], USD[0.00], USDT[0] | | |
| 03453505 | | AAVE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], LINK[0], LUNA2[3.75951812], LUNA2_LOCKED[8.77220895], LUNC[0], MATIC[0], NEAR[2.46501631], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[2643.66818301] | | |
| 03453840 | | MER[.45], PYTH_LOCKED[4166666], TRX[.000002], USD[0.00] | | |
| 03453899 | | BNB[0], ETH[0], FTT[95.781798], LUNA2[0.37476970], LUNA2_LOCKED[0.87446264], LUNC[14012.17], SOL[0.08981190], USD[58.92], USDT[0] | | |
| 03453993 | | NFT (370474082337799390/FTX EU - we are here! #146226)[1], NFT (460767039932073422/FTX AU - we are here! #146267)[1], NFT (496663875140016309/FTX EU - we are here! #146331)[1], SRM[.43891077], SRM_LOCKED[2.56108923] | Yes | |
| 03454009 | | ADA-0626[0], ATLAS[1480], GMT[1], LUNA2[0.11330351], LUNA2_LOCKED[0.26437487], LUNC[24672.08], USD[0.08] | | |
| 03454028 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.33153576], BTC-PERP[0], CEL[0.08914420], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.31592599], ETH-PERP[-0.10000000], ETHW[.00016891], FIL-PERP[0], FLOW-PERP[0], FTT[63243.1212518], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[.0087771], SOL-PERP[0], SRM[15.76974952], SRM_LOCKED[416.71025048], SRM-PERP[0], SRN-PERP[0], SWEAT[85.75182], TONCOIN[.033122], TONCOIN-PERP[0], TRX[.012325], UNI-PERP[0], USD[14383.90], USDT[6691.61173165], WBTC[.00341133], XMR-PERP[0] | | |
| 03454030 | | SRM[2.14359186], SRM_LOCKED[13.10377352], SRM-PERP[0], USD[0.99] | | |
| 03454160 | | BNB[0], ETH[0], FTT[0], GST[.057003], LUNA2_LOCKED[0.00000001], LUNC[.0016337], MATIC[0.00340424], NFT (515090469169117418/The Hill by FTX #27869)[1], SAND[0], SHIB[10702.32664821], SOL[0], USD[0.04] | Yes | |
| 03454300 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.02053], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.19023663], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GSTA.90000001], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.01648360], MANA-PERP[0], NEAR-PERP[0], NFT (333218568810220565/FTX EU - we are here! #96626)[1], NFT (369503214847547539/FTX EU - we are here! #100474)[1], NFT (410314997414661039/FTX EU - we are here! #97290)[1], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.72], USDT[0], USTC[1], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03454364 | | LUNA2[0.25952729], LUNA2_LOCKED[0.60556368], LUNC[56512.61487], SOL[1.999995], USD[952.72], USDT[92.01645023] | | |
| 03454412 | | APT[0.61106593], APT-PERP[0], FTT[751.0001915], LUNA2[0.00969965], LUNA2_LOCKED[0.02263252], LUNC[21112.12023595], NFT (307115074015686354/FTX EU - we are here! #193775)[1], NFT (335856501851919184/FTX EU - we are here! #193729)[1], NFT (445294434205372857/The Hill by FTX #17222)[1], NFT (524305300544782324/FTX EU - we are here! #193666)[1], NFT (549203751923294859/FTX AU - we are here! #19238)[1], NFT (571060618521636216/FTX AU - we are here! #48998)[1], SOL[0], SRM[6.2163933], SRM_LOCKED[88.51677694], USD[-1.68], USDT[0.25242251] | | |
| 03454485 | | AUDIO[33], ETH[.00033541], ETHW[.00033541], GALA[100], GODS[.09618], LUNA2[0.17694231], LUNA2_LOCKED[0.41286540], LUNC[.67], SLP[590], USD[0.03] | | |
| 03454516 | | ADA-PERP[0], AUDIO[23], ETH[.0228902], ETH-PERP[0], ETHW[.0228902], GALA[90], GODS[.09753], LUNA2[0.12417004], LUNA2_LOCKED[0.28973010], LUNC[.4], MATIC[9.9886], SLP[420], USD[2.81] | | |
| 03454611 | | APE[0], BTC[0], DOGE[0], ETH[0], GBP[0.00], LUNA2[4.7937101], LUNA2_LOCKED[11.18532361], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 03454627 | | FTT[1.64285718], GST[.0188032], SOL[186.73598129], SRM[2.77121861], SRM_LOCKED[24.27781946], USD[0.00] | Yes | |
| 03454660 | | BNB[0], SGD[0.00], USD[0.00], USDT[0.00000689] | Yes | |
| 03454704 | | SRM[2.77144643], SRM_LOCKED[18.46855357], USD[0.00], USDT[187.28765800] | | |
| 03454799 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[5.11196049], LUNA2_LOCKED[11.92790783], LUNC[1113140.16078523], PEOPLE-PERP[0], THETA-PERP[0], USD[24.85], USDT[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03454945 | | APE[0], BNB[0], ETH[0], LTC[0], LUNA2[0.21750374], LUNA2_LOCKED[0.50750873], LUNC[43685.04394903], NEAR[0], TRX[121.00440514], TRY[0.00], USD[0.00], USDT[4.20000000] | | |
| 03454979 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03455045 | | AVAX[.55880295], BNB[.02], BTC[0.00000618], BTC-PERP[.013], ETH[.001], ETHW[.001], GMT[.34900079], GST[1202.3700154], LUNA2[0.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], SOL[.00161], TRX[.000313], USD[-249.96], USDT[239.75198439] | | |
| 03455119 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03455132 | | BTC[0.00000076], ETH[0.00000045], ETHW[0.01694398], EUR[0.00], TRX[.000025], USD[0.00], USDT[38.79809976] | | |
| 03455164 | | BTC[4.405], DOGE[20018], ETH[0.00001855], ETHW[.00001855], FTT[1036.3185245], LUNA2[318.28301439], LUNA2_LOCKED[742.660367], LUNC[69306796.497089], MATIC[40], NFT [523988713690688819/The Hill by FTX #32191][1], SOL-PERP[0], SRM[17.04540849], SRM_LOCKED[218.27459151], SWEAT[186219], USD[13.07], USDT[6501.62503027] | | |
| 03455203 | | ADA-PERP[0], ALT-PERP[0.0063], ETH[.101], FTM-PERP[0], FTT-PERP[0.00900000], ETHW[.101], FTM-PERP[0], LUNA2[0.27468479], LUNA2_LOCKED[0.64093117], LUNC[59813.191562], MATIC[41.60630561], THETA-PERP[0], USD[ -180.41], USDT[509.37129876] | | |
| 03455222 | | LUNA2[0.00001983], LUNA2_LOCKED[0.00004629], LUNC[4.32], TONCOIN[43.79581624], USD[46.29], USDT[0] | | |
| 03455265 | | BTC[0], ETH[0], ETHW[10.05757747], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.010028], USD[3.60], USDT[0] | | |
| 03455485 | | BTC[0], FTT[25.00000229], SRM[.07177572], SRM_LOCKED[10.36562339], USD[0.00], USDT[0] | Yes | |
| 03455500 | | AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE[.0937], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DENT-PERP[0], DOGE-1230[0], DOGE[.8334], DOGE-PERP[0], DOT[.0467], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00080200], ETHW-PERP[0], FLM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05522537], FTT-PERP[ -11.3], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00050796], LUNA2_LOCKED[0.00118524], LUNC[110.610808], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PAXG[.00009505], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[265.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP[.3558], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03455569 | | BTC[0.03399500], CRO[270], ETH[.118], ETHW[.118], EUR[500.30], FTT[2], LUNA2[0.02701213], LUNA2_LOCKED[0.06302832], LUNC[5881.95], SAND[11.99962], USD[0.01], USDT[0.11340181] | | |
| 03455625 | | NFT [353294290032229249/FTX EU - we are here! #110585][1], NFT [529493581162174024/FTX EU - we are here! #110515][1], NFT [568547052508712141/FTX EU - we are here! #110404][1], SRM[3.96950886], SRM_LOCKED[29.27049114], USD[369.42] | | |
| 03455659 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03455813 | | 1INCH-PERP[0], AAVE[.001718], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00312044], LUNA2_LOCKED[0.0081957], LUNC[.006452], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[380.29], USTC[.4972], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03455823 | | ALGO[387], AMPL[-5.93845657], APE[42.1], AUDIO[4664], AVAX[50.68039967], BULL[2.741], CEL[155], DOGE[2359], DOT[47.3], FTT[35], KBTT[1000], KSOS[1378300], LINK[80.5], LTC[2.9], LUNA2[0.07361797], LUNA2_LOCKED[0.17177528], LUNC[16030.47], MATH[1182.5], SOL[20.77], SOS[13100000], SUN[2982.748], TRX[732.000778], USD[1451.14], USDT[0], XRP[541] | | AVAX[16.038428], USD[100.03] |
| 03455913 | | FTT[750], SRM[.26911332], SRM_LOCKED[16.59334638], USD[0.00] | | |
| 03455928 | | BTC[0.00006704], EUR[1.55], LTC[.00843781], LUNA2[0.00093956], LUNA2_LOCKED[0.00219231], USD[0.19], USD[0.00018142], USTC[.133], USTC-PERP[0] | | |
| 03455963 | | FTT[28.66636404], LUNA2[9.25392416], LUNA2_LOCKED[21.59248972], LUNC[2015061.47047714], TRX[729.87745913], USD[0.01], WRX[238.95945159], XRP[9194.48523390] | | TRX[729.377879], XRP[9194.374901] |
| 03456006 | | FTT[0], SRM[3.79358186], SRM_LOCKED[29.61904611], USD[0.00] | | |
| 03456038 | | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03456141 | | FTT[0], SRM[3.79358186], SRM_LOCKED[29.61904611], USD[0.00] | | |
| 03456248 | | ETH[.00000002], FTT[2404.60041653], SRM[.29136565], SRM_LOCKED[7.70863435], TRX[.000203], USD[0.03], USDT[99.48262336] | | |
| 03456251 | | FTT[0], LTC[0.07063437], SRM[1.68121909], SRM_LOCKED[10.37111334], USD[956.54], USDT[457.99592599] | | |
| 03456270 | | AAVE-PERP[0], ADA-PERP[0], ALGO[3727], ATLAS[73680], ATOM[52.97294944], AVAX[17.72758841], AVAX-PERP[0], BTC[.52173896], BTC-PERP[0], COMP[26.2244], CRV[1254], DOGE[7072.8462], DYDX[148.6], ETH[2.64035552], ETH-PERP[0], ETHW[2.64035552], FTM[1005], FTT[.03000032], FTT-PERP[0], GALA[18960], GMT[.97511], GOG[3797.65458], IMX[1003.297236], LINK[46.8], LINK-PERP[0], LUNA2[0.00044683], LUNA2_LOCKED[0.00104262], LUNC[2.49832399], MATIC[453.14786979], MATIC-PERP[0], POLIS[1202.8], RAY[1085.73614764], RUNE[54.26436601], RUNE-PERP[0], SOL[52.29991478], SOL-PERP[0], STG[350], SUSHI[33.00253545], THETA-PERP[0], UNI[11.73829957], USD[7697.43], YGG[576.8166] | | |
| 03456337 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03456358 | | LUNA2[0.02511672], LUNA2_LOCKED[0.05860569], LUNC[5469.22], TRX[.000002], USDT[0.04372124] | | |
| 03456400 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00867384], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA21.10762146], LUNA2_LOCKED[2.58445009], LUNC[241186.90668259], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.00065724], SOL-PERP[0], STEP-PERP[0], SXP-0325[0], USD[ -0.01], USDT[0], USDT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03456602 | | 1INCH[0], AVAX[0], AXS[0], BAND[0], BCH[0], BNT[0], BTC[0.00000012], ETH[0], FTM[0], HT[0], LUNA2[0.00765732], LUNA2_LOCKED[0.01786708], LUNC[0], MATIC[0], RAY[0], SUSHI[0], TRX[0], TRYB[0], USD[3205.31], USTC[0], XAUT[0] | | |
| 03456631 | | BTC-PERP[0], CGC[.01695779], CGC-0624[0], ETH[.00275243], ETH-PERP[0], ETHW[0.00275241], FTT[0.00316778], LINK[.1849593], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09319326], LUNA2_LOCKED[0.21745095], LUNC[10293.03], LUNC-PERP[0], SOL[1.30637502], SOL-PERP[0], USD[ -13.57], USDT[0.00033014], WAVES-PERP[0] | | |
| 03456648 | | FTT[0.09046033], GENE[.00000001], LUNA2[23.71541357], LUNA2_LOCKED[55.33596501], LUNC[5164081.23588063], RAY[1005.6205589], TRX[.000023], USD[ -0.95], USDT[0], XLM-PERP[0] | | |
| 03456698 | | ALPHA[2712.48453], APE-PERP[0], AVAX[1.99962], BTC[.000081], CEL-PERP[0], ETC-PERP[0], LOOKS[99.981], LUNA2[2.83074389], LUNA2_LOCKED[6.60506908], LUNA2-PERP[0], MATIC[1521.4478193], SLP[17256.7206], SOL-PERP[0], TRX[20], USD[5.85], USDT[3328.55704072] | | |
| 03456715 | | NFT [364295122749134050/FTX Kau - we are here! #47610][1], SRM[1.69675723], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09101128] | Yes | |
| 03456741 | | ALGO[19], AVAX[.39998], BTC-PERP[.0011], DOGE[50.9806], ETH[0.46424826], ETH-PERP[0], ETHW[.1709988], FTT[1.9996], LTC[1.49256436], LUNA2[0.09846857], LUNA2_LOCKED[0.22976001], LUNC[21441.74], SOL[0], SOL-PERP[2.01999999], TRX[132], USD[ -46.15], USDT[100.18410598], XRP-PERP[5] | Yes | |
| 03456791 | | FTT[.07], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03456818 | | APE-PERP[0], BAND-PERP[0], BTC[0.00051299], BCH-PERP[0], DEFI-PERP[0], DOGE[290.4360805], ETC-PERP[0], ETH-0325[0], ETH[1.15038723], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM-PERP[0], FTT[5.18104982], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC[0.0183814], LUNA2[0.96918814], LUNA2_LOCKED[2.18129628], LUNC-PERP[0], NEAR-PERP[0], NFT [308100649420252569/FTX AU - we are here! #39779][1], NFT [311449031165451085/FTX AU - we are here! #18149][1], NFT [431785199449997260/The Hill by FTX #2836][1], PERP-PERP[0], PRIV-PERP[0], SOL[.00864789], SOL-PERP[0], SUN[321.98458456], TONCOIN[.0999806], TRX[3897.78917719], TRX-PERP[0], USD[ -0.86], USDT[1.00000001] | Yes | |
| 03456830 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03456834 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03456844 | | ATOM[8.298423], ETH[.099981], ETHW[.099981], LUNA2_LOCKED[50.99796863], LUNC[25.0081247], SOL[434.9077433], TRX[.000777], USD[12908.25], USTC[2428.57003] | | |
| 03456898 | | BTC[0.23016674], BTC-PERP[0], ETH[1.24781596], ETHW[1.17782255], FTT[4.5996], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], SOL[2.149896], USD[20.78] | | |
| 03456932 | | BNB-PERP[0], BTC-PERP[4.00040000], DENT-PERP[0], ETH-PERP[18.889], EUR[19.66], FTM[3.8997005], FTM-PERP[0], MINA-PERP[0], SRM[2.54504118], SRM_LOCKED[18.81495882], USD[-47435.37], USDT[0.00000001], VET-PERP[0] | | |
| 03456938 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03456972 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457008 | | BTC[0], ETH[.00000001], FTT[0.14691454], LUNA2_LOCKED[36.60440848], USD[0.00] | | |
| 03457024 | | AKRO[1], AUDIO[1], BAO[1], DENT[1], KIN[1], LUNA2[0.00006960], LUNA2_LOCKED[0.00016241], LUNC[15.156701], RSR[1], UBXT[1], USD[1547.88], USDT[0.00000001] | | |
| 03457039 | | ANC-PERP[0], ETH[.000001], ETHW[.000401], FTT[0], GMT-PERP[0], GST-PERP[0], NFT (3748753396014510065/FTX AU – we are here! #54900)[1], NFT (5367484183395265300/FTX EU – we are here! #38942)[1], NFT (5525309123307613397/FTX EU – we are here! #38690)[1], NFT (5624686076665818009/FTX EU – we are here! #38800)[1], RUNE-PERP[0], SRM[4.17430939], SRM_LOCKED[5.4781863], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0.00000319] | | |
| 03457048 | | ETH-PERP[0], ETHW[.02305132], FTT-PERP[0], LUNA2[0.00070295], LUNA2_LOCKED[0.01164022], LUNC[153.06938], SHIB[4049359.59], USD[-0.01], USDT[0.00000001] | | |
| 03457052 | | APT[0], AVAX[0], LUNA2[0], LUNA2_LOCKED[0.83892587], LUNC[0], MATIC[0], NFT (3885115063274110490/FTX EU – we are here! #29000)[1], NFT (5125942515966808694/FTX EU – we are here! #29151)[1], NFT (5583696906471574237/FTX EU – we are here! #29238)[1], SOL[0], USDT[0.00000001] | | |
| 03457079 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457199 | | FTT[.042565], SRM[3.72267047], SRM_LOCKED[23.39732953], USD[0.00], USDT[0] | | |
| 03457267 | | AVAX[.99982], DOGE[2444.5599], DOT[4.49919], GALA[139.9748], LUNA2[.30105816], LUNA2_LOCKED[0.70246904], LUNC[.9698254], MANA[33.99388], MATIC[59.9892], SAND[24.9955], SHIB[11497930], SOL[7.3888624], USD[82.13] | | |
| 03457356 | | ATLAS[923.88070695], AVAX[4.90955712], AVAX-PERP[0], BTC[.00157177], BTC-PERP[0], ETH[.02600001], ETHW[.02600000], FIDA-PERP[0], FTT[.29349561], GMT-PERP[0], JOE[166], LOOKS[159.67151425], LUNA2[0.00581734], LUNA2_LOCKED[0.01357381], LUNC[1266.74], MAPS-PERP[0], REN[245.733817], SAND[0], SOL[.98], SOL-PERP[0], USD[0.00], USDT[0.00002878] | | |
| 03457443 | | SRM[5.48864251], SRM_LOCKED[37.83135749], USD[0.01] | | |
| 03457470 | | ANC-PERP[0], ETH[.00004053], ETH-PERP[0], FTM[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], RUNE-PERP[0], USD[0.00] | | |
| 03457476 | | BOBA[2013], DYDX[649.35], FTT[612.88908469], FTT-PERP[0], SRM[4.01684097], SRM_LOCKED[117.06315903], USD[4.83], USDT[1.40856157] | | |
| 03457616 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457677 | | BTC[0.00006960], BTC-PERP[0], ETH[0.00004966], ETH-PERP[0], ETHW[0.00099904], EUR[0.00], GMT-PERP[0], KNC-PERP[0], LUNA2[0.26725292], LUNA2_LOCKED[0.62359014], LUNA2-PERP[0], LUNC[.15], LUNC-PERP[0], SUSHI-PERP[0], USD[165.80], USDT[0.00891731], XRP[0.00736424], XRP-PERP[0] | | |
| 03457689 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457734 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03457757 | | FTT[25.57690377], LUNA2[4.68798019], LUNA2_LOCKED[10.93862045], LUNC[1020817.55694148], SOL[24.91270387], TRX[0], USD[0.00] | | |
| 03457789 | | ADA-PERP[0], BNB[.00438362], BNB-PERP[0], BTC-PERP[0], DOT[.00000001], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[1.03975712], LUNA2_LOCKED[2.42609996], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[1596], USD[1.07], USDT[0.11774170] | | |
| 03457817 | | SRM[2.39676895], SRM_LOCKED[15.72323105] | | |
| 03457820 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03457884 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03457899 | | NFT (3297148675230300500/FTX EU – we are here! #206821)[1], NFT (4176027218884783960/FTX EU – we are here! #206800)[1], NFT (4664270343799952330/FTX EU – we are here! #206851)[1], SRM[1.76638921], SRM_LOCKED[10.47361079] | | |
| 03457915 | | ATOM[53.08437431], AVAX[8.75846221], AXS[8.97683896], BNB[0.04531151], BTC[0.64055925], BTC-PERP[.1046], CRO[760], DOT[38.60360065], ETH[1.38084699], ETH-PERP[0], ETHW[3.00598901], EUR[4159.73], FTT[37.69495317], LTC[4.09955580], LUNA2[84.42325448], LUNA2_LOCKED[196.98759379], LUNC[120.82863338], LUNC-PERP[0], MATIC[712.36484151], MCB[25.03], NEAR[151.4], PAXG[1.5106], QTUM-PERP[0], RAY[95.06605099], SOL[6.38015710], SRM[194.79022074], SRM_LOCKED[706586636], SRM-PERP[0], USD[-1396.07], USDT[2012.02675523], USTC[11950.40845304], USTC-PERP[0], XRP[2551.29890031], XRP-PERP[0] | | ATOM[16.1], AVAX[3], SOL[4.30030958] |
| 03457916 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03457975 | | BTC[0.05618932], ETH[.78385104], ETHW[.78385104], LUNA2[0.12575189], LUNA2_LOCKED[0.29342108], LUNC[27382.74], USD[0.00] | | |
| 03457977 | | LUNA2[0.00055292], LUNA2_LOCKED[0.00129015], LUNC[120.400732], TONCOIN[.09822], USD[0.01], USDT[0.07517547] | | |
| 03457983 | | FTT[.07], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03458002 | | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03458146 | | ADA-PERP[0], ATOM-PERP[2.31], AVAX[.09946], AVAX-PERP[0], BNB[.359938], BNBBULL[.003], BNB-PERP[0], BTC-PERP[0], CHZ[9.942], CHZ-PERP[0], DOGE[1.50263383], DOGE-PERP[0], DOT-PERP[0], ETH[.0009922], ETH-PERP[0], ETHW[.0009968], FTM-PERP[0], LINK[.09838], LTC[.009702], LTC-PERP[0], LUNA2[0.28282371], LUNA2_LOCKED[0.65992200], LUNC[68185.46], LUNC-PERP[0], MATIC[.9848], MATIC-PERP[0], REEF-PERP[0], SHIB[189774.00617283], SHIB-PERP[0], SOL-PERP[0], USD[300.25], USDT[0.01977479], XMR-PERP[0], XRP[.96], XRP-PERP[0] | | |
| 03458151 | | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03458200 | | AVAX[0.06874298], BTC[0.02442756], EGLD-PERP[0], ETH[0.17531619], FTT[0.10654174], LUNA2[0.20126947], LUNA2_LOCKED[0.46962878], LUNC[44323.95155216], SOL[0.00196720], STETH[0.17700899], TRX[.9325], USD[0.00], USDT[0.00000009] | Yes | |
| 03458294 | | ATOM[1.9996], BTC[0.0806220], DOT[5.79884], ETH[.3369326], ETHW[.3369326], LINK[1.39972], LUNA2[0.00037865], LUNA2_LOCKED[0.00088353], LUNC[82.453506], NEAR[6.9986], SOL[44.489954], USD[1.80] | | |
| 03458295 | | ALGO[.02255481], LUNA2[0.00358041], LUNA2_LOCKED[0.00835429], LUNC[779.6418399], USD[0.00] | | |
| 03458304 | | AKRO[1], BAO[1], DENT[2], ETH[0], LUNA2[0.00003163], LUNA2_LOCKED[0.00007382], LUNC[6.88953981], RSR[1], TOMO[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03458318 | | ATOM[0], ETHW[0], LUNA2[0.00168941], LUNA2_LOCKED[0.00394197], USD[0.00], USDT[0.00000294], USTC[.239145] | | |
| 03458320 | | AVAX[0], DOGE[0], LUNA24.62398872], LUNA2_LOCKED[10.78930702], LUNA2-PERP[0], LUNC[1006883.28], SGD[0.00], SOL[0.00000001], USD[0.38], XRP[0] | | |
| 03458332 | | ATOM[0], BEAR[814.6], BULL[0.00006411], BVOL[0.00001774], ETHBULL[.000754], FTT[0], LUNA2[0.00208791], LUNA2_LOCKED[0.00487181], LUNC[.006726], TRX[.000002], USD[0.00], USDT[0] | | |
| 03458443 | | LUNA2[1.00057227], LUNA2_LOCKED[2.33466864], LUNC[217876.72], TRX[.000001], USDT[0.79632906] | | |
| 03458449 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009324], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00062988], ETH-PERP[0], ETHW[.00072688], EUR[0.00], FTT[11.89272162], GALA-PERP[0], GMT-PERP[0], LUNA2[2.17255423], LUNA2-PERP[0], LUNC[0.998642], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5193.28] | | |
| 03458451 | | SRM[2.39676895], SRM_LOCKED[15.72323105] | | |
| 03458473 | | AKRO[2], BAO[3], ENJ[.00021938], ETH[.29000563], HXRO[1], KIN[8], LUNA2[0.00135029], LUNA2_LOCKED[0.00315068], LUNC[294.0294135], RSR[1], SHIB[23.74074908], SOL[.00001948], UBXT[2], USD[0.00] | Yes | |
| 03458650 | | BTC[0.00008762], ETH[.00014834], ETHW[.00014834], LUNA2[0.00913712], LUNA2_LOCKED[0.02131996], LUNC[.0097948], USDT[0], USTC[.863] | | |
| 03458659 | | BTC[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.75113577], USD[0.03], USDT[0], USTC[.743632] | | |
| 03458777 | | ATOM[.0966244], AVAX[.0967796], BF_POINT[100], BTC[0.00004862], COMP[0.00009867], CRV[.965662], DOT[.0970318], ETH[0.00080231], ETHW[4.51780231], FTM[.941024], FTT[.0988554], LINK[.0936562], LUNA2[22.06972092], LUNA2_LOCKED[51.49601548], LUNC[.00157164], MANA[.96508], MATIC[.98642], SOL[.0072948], SUSHI[.481473], UNI[.0950918], USD[18269.96] | | |
| 03458785 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-0624[0], BAND-PERP[0], BAT-PERP[0], BCH[.035], BCH-PERP[0], BIT-PERP[0], BNB[0.00700000], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BSV-0930[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ17446.771204], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[5162.10203529], DOGE-0624[0], DOT[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHW[11.02085547], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.42746964], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[107.83], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0624[0], LTC-PERP[0], LUNA24.53509723], LUNA2_LOCKED[10.58189355], LUNC[42.01889884], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR[.060651], NEAR-PERP[0], NEO-PERP[0], NEXO[398.567291], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG[0.00227021], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[31.9], RUNE-PERP[0], SAND[14.50889785], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-0624[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX[1768.86960374], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[43611.91], USDT-0624[0], USDT[1368.95387400], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES[1], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP[370.09753400], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[1764.15101126] |
| 03458793 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03458851 | | AVAX[0], EUR[0.00], FTM[0], LUNA2[0.00484674], LUNA2_LOCKED[0.01130908], LUNC[1055.39], RUNE[0], USDT[0.00003835] | | |
| 03458858 | | GRT-PERP[0], LUNA2[0.00007596], LUNA2_LOCKED[0.00017724], LUNC[16.54084981], USD[0.00], USDT[0] | | |
| 03458916 | | AKRO[1], BAO[1], KIN[2], LUNA2[0.11738297], LUNA2_LOCKED[0.27388363], TRX[0.00002900], UBXT[1], USD[0.14], USDT[0], USTC[16.63191822] | Yes | |
| 03458923 | | NFT (416315073302290140/FTX EU - we are here! #144809)[1], NFT (469134199635774062/FTX AU - we are here! #18204)[1], NFT (487362718554388382/FTX EU - we are here! #144870)[1], NFT (513380566940576701/FTX EU - we are here! #144960)[1], NFT (557581562656266302/FTX AU - we are here! #27392)[1], SAND-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.52], USDT[10] | | |
| 03459012 | | BTC[0.51401011], DOT[61.68922718], ETH[1.13080252], ETHW[0.69587847], EUR[0.00], FTT[47.19170002], LINK[34.39390376], LUNA2[0.06954254], LUNA2_LOCKED[0.16226593], LUNC[15143.03556427], MATIC[1036.8189398], SAND[990.8269714], SOL[12.17787337], USD[544.84], USDT[0] | | |
| 03459105 | | SRM[2.40509297], SRM_LOCKED[15.71490703], USD[0.00] | | |
| 03459127 | | ADA-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[16.0751169], LUNA2_LOCKED[37.50860611], LUNC[3500390.55], MATIC[0], MATIC-PERP[0], QTUM-PERP[0], TRX[0], TRX-PERP[0], USD[493.05], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03459228 | | FTT[0.06040802], SRM[1.43936988], SRM_LOCKED[7.8364988], TRX[.937618], USDT[0] | | |
| 03459278 | | ETH[5], ETHW[5], FTT[25.0948], SOL[320], SRM[8009031], SRM_LOCKED[5.3190969], USD[0.01], USDT[.66] | | |
| 03459307 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00353412], CEL-PERP[0], DOGE-PERP[0], FIL-PERP[0], ICP-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 03459319 | | ADABULL[.01481983], EUR[0.00], FTM[.94585], FTM-PERP[0], LUNA2[0.32600215], LUNA2_LOCKED[0.76067169], LUNC[70987.6557963], SOL[.00223081], THETA-PERP[0], USD[0.00], USDT[0.19790830], XRPBULL[70.04] | | |
| 03459341 | | AVAX[12.92710083], BTC[0.07681615], BTC-PERP[0], ETH[1.54570626], ETHW[1.54570626], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], USD[136.09] | | |
| 03459346 | | ETH[0], FTT[0], GODS[0], IMX[0], LUNA2[0], LUNA2_LOCKED[0.45782410], NFT (333633511975423286/FTX EU - we are here! #170704)[1], NFT (377454582160953441/FTX EU - we are here! #170638)[1], NFT (503050426510892783/FTX EU - we are here! #170677)[1], USD[0.01], USDT[0] | Yes | |
| 03459416 | | SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.00] | | |
| 03459425 | | AKRO[1], ALPHA[1], BAO[6], BNB[.03773481], CRV[0], DENT[2], ETH[0.00000203], ETHW[0.22174676], FIDA[1.02125456], KIN[10], LUNA2[0.00002508], LUNA2_LOCKED[0.00005852], LUNC[3.93547632], MATIC[.00001331], RSR[2], TRX[2], UBXT[1], USD[787.68], USDT[279.82021972], USTC[0.00099222] | Yes | |
| 03459494 | | AKRO[1], ATOM[5.14305573], BTC[0.0180170S], CRO[177.08328304], ETH[.00054398], ETHW[1.35441999], EUR[3327.60], FTT[0.09990841], LINK[2.1], LUNA2[0.70626573], LUNA2_LOCKED[1.59572866], LUNC[23.8071096], MANA[112.49006585], MATIC[62.04910322], RSR[1], SAND[87.92772546], SOL[.00477746], TRX[641.28519514], USD[2261.51], USDT[43.00437021], USTC[10] | Yes | |
| 03459555 | | BNB[.008], ETH[.03566], ETHW[.03566], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[0.00] | | |
| 03459568 | | BTC[.00009281], CRV[1012.37357501], CVX[0.00349930], ETH[.00002986], ETHW[.00602986], LUNA2[18.15608753], LUNA2_LOCKED[42.36420423], LUNC[.00495], USD[0.19] | | |
| 03459624 | | ETH-PERP[.08], FTT[25.22492484], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], USD[230.63], USDT[0.00869150], USTC[.99981] | Yes | |
| 03459630 | | APE[.068859], BNB[.00139776], BNB-PERP[0], ETH[0], GAL[.092229], GMT[.95953], GMT-PERP[0], LUNA2[0.45909881], LUNA2_LOCKED[1.07123055], LUNC[.0085323], SOL[.0034684], TRX[.00078], USD[0.00], USDT[0.00000001], USTC[64.98765] | | |
| 03459635 | | LUNA2[0.01166816], LUNA2_LOCKED[0.02722571], USD[0.00], USDT[0] | | |
| 03459821 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], LEO-PERP[0], LTC[.001], LUNA2[0], LUNA2_LOCKED[14.1840783], LUNC[82691.2478767], LUNC-PERP[0], MANA-PERP[0], MATIC[.66974027], MATIC-PERP[0], NEO-PERP[0], SLP-PERP[0], SOS[19200000], SOS-PERP[0], SRM-PERP[0], USD[ -0.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03459828 | | LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], USD[80.29], USDT[0] | | |
| 03459831 | | APE[10.0001], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.00331481], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05858056], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[1000.01], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[307.02508033], RAY-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[10.12730897], SOL-PERP[0], SRM[24.38093956], SRM_LOCKED[306.90704921], USD[80857.33], USTC-PERP[0] | | |
| 03459884 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[.295244], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.23414281], LUNA2_LOCKED[0.56633322], LUNC[3497.95315609], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-0624[0], USD[-0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03459888 | | BTC[0], EUR[0.00], LUNA2[0.00085195], LUNA2_LOCKED[0.00198789], LUNC[185.5147455], USD[0.46], USDT[0] | | |
| 03459970 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00010971], LUNA2_LOCKED[0.00025599], LUNC[23.89], MANA-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03460008 | | LUNA2[0.05676663], LUNA2_LOCKED[0.13245548], LUNC[11108.887778], TRX[.011097], USD[61.50], USDT[26548.67806058], USTC[.814] | | |
| 03460081 | | BTC[.00017283], FTT[.07], LUNA2[2.26830045], LUNA2_LOCKED[5.29270106], LUNC[493927.2], MATIC[2], SOL[.009995], TRX[.001234], USD[1.08], USDT[231.86292004] | | |
| 03460162 | | BTC[0.00005141], FTT[.085886], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[8.78], USDT[0] | | |
| 03460337 | | SRM[1.75387234], SRM_LOCKED[10.60612766] | | |
| 03460385 | | 1INCH[1.53363328], ATOM[.07379076], AVAX[.17195899], AXS[.13271124], BAO[2], BAT[5.59963042], BICO[3.57431065], BNB[.00574796], BTC[.00028775], COMP[.03782599], CRO[4.99235513], CRV[.89362444], DOGE[18.47053503], DOT[.2835174], DYDX[.96248715], ENJ[1.4577379], ETH[.0008137], ETHW[.00080033], FTM[1.09206829], GALA[4.322847], LINK[.38546043], LUNA2[0.00019845], LUNC[.024482], MANA[2.04365806], SAND[4.03622829], SOL[1.14618567], SPELL[243.11667049], SUSHI[.63245164], TRX[69.8717064], UNI[.23929212], USD[0.01], WAVES[.19878941], XRP[2.91155391] | Yes | |
| 03460427 | | AKRO[2], BAO[4], DENT[1], EUR[0.22], FTM[.00251725], HNT[.00003483], KIN[2], LUNA2[0.00002175], LUNA2_LOCKED[0.0005077], USTC[.00308011] | Yes | |
| 03460487 | | ATOM[0], ETHW[.0179964], FTT[.09998], LUNA2[0], LUNA2_LOCKED[0.89437146], NFT [451323780043689603/The Hill by FTX #41565][1], TRX[.000107], USD[0.00], USDT[32.58679899] | | |
| 03460504 | | SRM[2.40509297], SRM_LOCKED[15.71490703] | | |
| 03460519 | | BTC[2.03895808], BTC-PERP[0], CEL-PERP[0], ETH[8.82352443], ETH-PERP[0], ETHW[8.57963033], EUR[0.38], LUNA2[5.85767871], LUNA2_LOCKED[13.66791699], LUNC[1275521.87219254], LUNC-PERP[0], MANA-PERP[0], SOL[59.69590774], SOL-PERP[0], SRN-PERP[0], USD[0.19], USDT[0.75947191], XRP-PERP[0] | | |
| 03460521 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.18010877], LUNA2_LOCKED[0.42025379], LUNC[39219.063882], LUNC-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[1.06], XLM-PERP[0] | | |
| 03460533 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.09897072], LUNA2_LOCKED[3.23093169], LUNC[21551.0841876], USD[0.00], USDT[0.00000001] | | |
| 03460633 | | AKRO[1], BAT[1], DENT[2], ETH[0], ETHW[0.41747964], EUR[0.00], KIN[2], LTC[.00005444], LUNA2[1.26751988], LUNA2_LOCKED[2.85273438], LUNC[276141.25945021], NFT [298720278574866514/FTX EU - we are here! #279918][1], NFT [400328970534401080/FTX EU - we are here! #279912][1], USD[0.00], USDT[0] | Yes | |
| 03460685 | | BTC[.0000906], CHZ[100], ETH[.00047178], ETHW[.00047178], LUNA2[1.16685417], LUNA2_LOCKED[2.72265973], LUNC[254084.952934], SOL[0], TONCOIN[.06], USD[1.41], USDT[0] | | |
| 03460712 | | ATOM[23.68925362], BTC[.02851943], CRV[26.11383299], DOGE[647.25886792], ETH[1.03991859], EUR[0.00], LUNA2[2.06095731], LUNA2_LOCKED[4.63847855], LUNC[12.21858811], SHIB[3397170.15399533], SOL[1.05215027], STETH[0], STSOL[0], USDT[50.52074661] | | |
| 03460750 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000981], BTC-PERP[0], CRV[.92495], CRV-PERP[0], DOT[.0962], DOT-PERP[0], FTT[45.0853263], FTT-PERP[0], GALA-PERP[0], HT-PERP[ -36.15], LINK-PERP[0], LUNA2[0.02775079], LUNA2_LOCKED[0.06475186], LUNC[6042.795], LUNC-PERP[0], RAY[1207.90785], RAY-PERP[0], RUNE[.022], RUNE-PERP[0], TONCOIN[.02514], TONCOIN-PERP[0], UNI[.081], UNI-PERP[0], USD[977.61], XRP-PERP[0] | Yes | |
| 03460864 | | AVAX[3.93733717], EUR[0.00], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.01], USDT[20.93253899] | | |
| 03460885 | | SOL[1.299753], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.17] | | |
| 03461120 | | BTC[0], EUR[0.00], LUNA2[1.10677823], LUNA2_LOCKED[2.58248253], LUNC[241003.29], USD[0.00], USDT[0.00964730] | | |
| 03461288 | | PSY[4565], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[4.36], USDT[0] | | |
| 03461347 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC[7.16613904], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0325[0], FIDA-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000888], LUNA2_LOCKED[0.00002072], LUNC[1.93457087], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03461379 | | BTC-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0040955], LUNC-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0.49999999], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.21], USDT[0], XRP-PERP[0] | | |
| 03461386 | | BTC-PERP[0], DOGE-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[4.81515019], MANA[0], PAXG[0], SAND[0], SHIB[2210.43026419], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03461438 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000001], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00386508], LUNA2_LOCKED[0.00901862], LUNC[341.63], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[3.85], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03461441 | | BRZ[ -701.87861670], BTC[.0041], BTC-PERP[0.9902], LUNA2[35.48521387], LUNA2_LOCKED[82.79883236], TRX[.001558], USD[ -10549.77], USDT[2180.3843] | | |
| 03461622 | | ATOM[40.2921818], AVAX[2.1995666], BNB[.71986032], ETH[0.14997049], ETHW[0.14997049], FTT[16.3987398], LTC[8.3502385], LUNA2[2.42462816], LUNA2_LOCKED[5.65746571], LUNC[252911.14571132], MATIC[359.9295], RAY[4.63218859], SHIB[19250000], SOL[9.57421592], USD[9.83], XRP[568.4981] | | |
| 03461677 | | AVAX[0], ETH[.00000001], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.29965067], TRX[.000056], USD[0.00], USDT[0], WAVES-0624[0] | | |
| 03461736 | | AVAX[9.1], BTC[.02124698], ETH[.30909008], ETHW[.30909008], EUR[0.00], LUNA2[19.19198029], LUNC[95.91], USD[3914.75], USDT[97.40567769], USTC[2566.375206] | | |
| 03461755 | | BTC[.0000633], DOGE[4970.15188], DOT[3.3], LUNA2[0.00000001], LUNC[.0018094], SHIB[3500000], SOL[.00982], TRX[.000185], USD[104.35], USDT[122.99443619], XRP[.99748] | | |
| 03461797 | | LUNA2[0.91461228], LUNA2_LOCKED[2.13409533], LUNC[199158.750856], SOS[108378320], USD[0.00] | | |
| 03461853 | | AKRO[4], ALPHA[2], AUDIO[1], BAO[8], BAT[1], DENT[7], DOGE[1], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GRT[1], HOLY[1], KIN[3], LUNA2[0.00007859], LUNA2_LOCKED[0.00018338], LUNC[17.11404954], MATH[1], RSR[2], TRU[1], UBXT[8], USD[0.00], USDT[0] | | |
| 03461959 | | CHZ[249.88], ETH[.31171751], ETHW[.21771751], GBP[18.00], LUNA2[2.66971007], LUNA2_LOCKED[6.22932351], LUNC[581334.99], USD[138.16], USDT[72.53841644] | | |
| 03461996 | | BAO[1], KIN[1], LUNA2[0], LUNA2_LOCKED[12.92743262], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03462017 | | ETH[0], ETH-PERP[0], ETHW[1.54181352], LUNA2[0.06121575], LUNA_LOCKED[0.14283676], LUNC[13329.86], LUNC-PERP[0], SHIB[0], SOL[0], TONCOIN[0.10000000], USD[0.17], USDT[0.00000371] | | |
| 03462110 | | ETH[0], ETHW[11.06322906], LUNA2[7.83419079], LUNA2_LOCKED[18.27977852], LUNA2-PERP[0], SOS[1700055.55505334], USD[0.00], USDT[0.00000001] | | |
| 03462136 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.76], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.87783236], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.19], USDT[0.00451101], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03462427 | | AVAX[11.03462889], FTT[12.31649842], LUNA2[2.28333374], LUNA2_LOCKED[5.32777874], USDT[7.35550587], USDT[0] | | |
| 03462532 | | APE-PERP[0], ATOM-PERP[0], AUDIO[.63554031], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000049], BTC-062[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.45993702], ETH-093[0], ETH-PERP[0], ETHW[1.2485065], EUR[0.00], FLUX-PERP[0], FTT[.0144128], FTT-PERP[0], GST-PERP[0], LUNA2[0.00712085], LUNA2_LOCKED[0.01661531], MANA[59.5642543], MATIC-PERP[0], NEAR-PERP[0], NFT (330183622446302667/The Hill by FTX #36161)[1], SHIB[98020], SOL[0.00354053], USD[1443.51], USDT[7.34440593], USTC[1.00799087] | Yes | |
| 03462601 | | AVAX[19.32523749], BTC[0.00648683], FTM[150.86909], LUNA2[0.45711107], LUNA2_LOCKED[1.06659251], LUNC[9.91246684], SOL[1.85727535], USD[0.00], USDT[0.00000001] | | |
| 03462669 | | BTC[0.00345769], ETH[.2002523], ETHW[0.20025229], LINK[55], LRC[14], LUNA2[1.47762354], LUNA2_LOCKED[3.44778826], LUNC[4.76], SOL[8], USD[1.29] | | |
| 03462701 | | 1INCH[190.960328], 1INCH-PERP[0], AAVE-PERP[0], AGLD[.0943], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[3.9000728], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007492], BTC-PERP[.0551], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[24.0904639], DOT-PERP[0], DYDX[49.9981], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[600.60], FLOW-PERP[39.48], FTM[549.918205], FTM-PERP[0], FTT[16.1992267], FTT-PERP[0], GALA[399.943], GAL-PERP[0], GARE.91773], GMT[19.986314], GMT-PERP[0], GST-PERP[0], IMX[50.087099], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03492113], LUNA2-PERP[0], LUNA2_LOCKED[0.42858581], LUNC[39996.6272628], LUNC-PERP[0], MANA[19.9981], MAPS-PERP[0], MATIC[179.949726], MATIC-PERP[0], MTL-PERP[0], NEAR[5.9985142], NEAR-PERP[0], NFT (495393720617661/The Hill by FTX #21334)[1], OMY-PERP[0], OP-PERP[0], OXY-PERP[0], RAMP-PERP[0], RNDR[50.079214], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[16.0868425], RUNE-PERP[0], SAND[.9886], SAND-PERP[0], SHIB[2400000], SOL[.0077428], SOL-PERP[0], SOS[10000000], SRM-PERP[0], STEP-PERP[0], STG[229.962], TRX-PERP[0], UMEE[2499.5307], UNI[22.0894455], UNI-PERP[0], USD[-1981.27], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[50.981], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03462743 | | BNB[0.00000005], BTC[0.04427477], ETH[0.25354619], EUR[3015.02], FTT[0], KIN[3], LUNA2[2.38880042], LUNA2_LOCKED[5.37633656], SOL[0], TRX[2], UBXT[1], USD[1571.33], USTC[338.31305216] | Yes | |
| 03462755 | | BNB[.00000121], EUR[1.05], LUNA2[0.92488269], LUNA2_LOCKED[2.08158064], LUNC[21.1929019], USD[0.01], USTC[130.82845929] | Yes | |
| 03462979 | | BAO[8000], BTC[.00004301], KIN[400000], LUNA2[0.43694713], LUNA2_LOCKED[1.01954330], LUNC[95146.157986], NEAR[2.3], REEF[1000], SOS[1099980], TONCOIN[50.89582], TONCOIN-PERP[0], USD[0.00] | | |
| 03463436 | | BTC[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[2.4395140T], XRP[2715.583] | | |
| 03463459 | | APE-PERP[0], ETH[.07213221], ETH-PERP[0.33200000], ETHW[0.00013221], FTT[.00000011], LUNA2[1.13633344], LUNA2_LOCKED[2.65144470], LUNC-PERP[0], USD[-340.27], USDT[0] | | |
| 03463582 | | APT[.79], BTC[0.00337130], BTC-PERP[0], ETH[.00096657], ETH-PERP[0], ETHW[.0002779], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00572218], LUNA2_LOCKED[0.01335175], LUNC[.0037577], NFT (325570972024680922/FTX EU - we are here! #151029)[1], NFT (475945696257390765/FTX EU - we are here! #150980)[1], NFT (568470217725970801/FTX EU - we are here! #150832)[1], SAND[.32504], SAND-PERP[0], SOL[1.00881], SOL-PERP[0], TRX[.000778], USD[3006.71], USDT[0], USTC[.81], YFI-PERP[0] | | |
| 03463617 | | BTC[.1201284], LUNA2_LOCKED[53.60057822], LUNC[5002130.895994], USD[0.00012715] | | |
| 03463670 | | AAVE[1.81864588], ANC[8.981764], ATOM[37.3883988], AVAX[4.79693480], BNB[.0798933], BTC[0.02667232], BTC-PERP[0], COMP[0], DAI[0], DOT[10.39476200], ETH[0.39958633], ETHW[0.39865242], FTM[167.47216387], FTT[7.33427231], LINK[13.39338460], LUNA2[1.27661834], LUNA2_LOCKED[2.97877613], LUNC[2.12251354], MANA[173.935786], MATIC[229.92628], RUNE[11.9656038], SAND[74.956932], SOL[3.27852366], SUSHI[0], TRX[3.219732], USD[-948.57], USDT[0.00000001], XRP[4.936174], YFI[0] | | |
| 03463793 | | LUNA2[1.71810180], LUNA2_LOCKED[4.00890421], LUNC[24995.25], USDT[64.03], USTC[226.95687] | | |
| 03463908 | | AAVE[0.59967078], ADA-PERP[655], AVAX[5.21935802], BNB[0.48774845], BTC[0.11439276], BTC-PERP[0], DOT[4.70111106], ETH[0.79060940], ETHW[0.78631190], FTT[2.1], LINK[11.22476688], LUNA2[0.00354247], LUNA2_LOCKED[0.00826578], LUNC[1.26269120], SOL[1.82137953], UNI[16.23280307], USD[-96.23] | | AVAX[5.141859], BNB[.482589], BTC[.09316], DOT[4.620551], ETH[.786015], LINK[11.204517], SOL[1.791294] |
| 03464031 | | LUNA2[0], LUNA2_LOCKED[1.20685819], USD[0.00], USDT[0] | | |
| 03464103 | | SRM[2.01460183], SRM_LOCKED[13.10539817], TRX[.000001], USD[0.00], USDT[0.00948171] | | |
| 03464204 | | ETH[.09998], ETHW[.09998], LUNA2[0.04608451], LUNA2_LOCKED[0.10753053], LUNC[10035], USDT[321.54020505] | | |
| 03464216 | | 1INCH[.00010113], AAVE[0], AKRO[160.41805104], BAO[12351.76652478], BICO[1.57361295], CRO[0], DENT[1.07019129], DODO[3.63080859], DOGE[0], DOT[0], FTT[0.30813059], HT[0], KIN[4294.57842305], LINK[0], LTC[0], LUNA2[0.42654971], LUNA2_LOCKED[0.97920817], LUNC[17064.12706736], MANA[0], MKR[0], NFT (329145549354139008/FTX EU - we are here! #280033)[1], NFT (478044118077164932/FTX EU - we are here! #280043)[1], SHIB[0], SOL[0], TOMO[2.06670744], TRX[2], UBXT[88.32120894], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03464268 | | LUNA2[0.24746039], LUNA2_LOCKED[0.57740757], LUNC[46.94], LUNC-PERP[0], NFT (346510519242155153/FTX EU - we are here! #33771)[1], NFT (441278463474058885/FTX EU - we are here! #33482)[1], NFT (465124947293815030/FTX EU - we are here! #34349)[1], USD[0.00], USDT[0], USTC[35], XRP[0.42567770], XRP-PERP[0] | | XRP[.417005] |
| 03464618 | | FTT[25.01227469], LUNA2[0.00452397], LUNA2_LOCKED[0.01055595], USDT[0], USTC[0.64039119] | | |
| 03464745 | | DFL[9.924], LUNA2[4.99726095], LUNA2_LOCKED[11.66027556], LUNC[1088164.093646], MAPS[20006.8], RAY[3407.83246088], SOL[216.80054638], SRM[10142.89285815], SRM_LOCKED[125.60028985], USD[12.78], USDT[0.08849878], XRP[.817621], XRP-PERP[0] | | |
| 03464754 | | LUNA2[0.00122905], LUNA2_LOCKED[0.00286780], LUNC[267.63], NFT (415395028396328719/FTX EU - we are here! #183188)[1], NFT (480154309024654426/FTX EU - we are here! #183768)[1], NFT (541726436550649924/FTX EU - we are here! #187967)[1], SAND-PERP[0], TRX[.003885], USD[0.00], USDT[0] | | |
| 03464788 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03464817 | | SRM[2.01046494], SRM_LOCKED[13.10953506], USD[0.00] | | |
| 03464834 | | BTC[0], ETH[0], ETHW[.934], FTT[0.24620480], SRM[.017802], SRM_LOCKED[7.71271668], USD[1.17] | | |
| 03464856 | | FTT[.095885], SRM[3.34387117], SRM_LOCKED[21.25612883], USD[0.00] | | |
| 03464875 | | NFT (309591644126374588/FTX EU - we are here! #69156)[1], NFT (396986713483517858/FTX Crypto Cup 2022 Key #1245)[1], NFT (413175522857400354/FTX EU - we are here! #69356)[1], NFT (419055520105813365/Austria Ticket Stub #567)[1], NFT (432515195186612192/FTX AU - we are here! #29221)[1], NFT (549819059296805092/FTX AU - we are here! #16228)[1], SRM[1.8293862], SRM_LOCKED[13.5306138], TRX[.000001], USD[9.91], USDT[0] | | |
| 03464942 | | LUNA2[0.04645654], LUNA2_LOCKED[0.10839859], LUNC[10116.01], SOL[0], USD[10.70], USDT[1.01375570] | | |
| 03465082 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03465186 | | DOGE[31], FTT[.09469], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0.00], USDT[0.00619474] | | |
| 03465395 | | BTC[0.00008593], BTC-PERP[0], DOGE-PERP[0], ECD-PERP[0], ETC-PERP[0], ETH[0], ETH-003[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], JASMY-PERP[0], KLUNC-PERP[0], LUNA2[155.8126687], LUNA2_LOCKED[365.896227], LUNA2-PERP[0], LUNC[3386140.81093200], LUNC-PERP[0], PAXG[0.00001999], PAXG-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[7489.57], USDT[0.00000026], USTC[199996], USTC-PERP[0], XRP[0] | | |
| 03465433 | | ETH[0.00001294], ETHW[0.06141294], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00967315], USD[202.06], USDT[130786.64293475] | | USD[104.09], USDT[130073.19536] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03465440 | | BTC[0], ETH[0], ETHW[0], FTT[0.00000001], LUNA2_LOCKED[32.9757023], LUNC[793.34462406], MSOL[0], NFT [554502255299682296/The Hill by FTX #36045][1], SOL[2.75523055], STETH[0], USD[681.69], USDT[0] | | |
| 03465526 | | FTT[0.58137116], SRM[2.10823329], SRM_LOCKED[51.89176671], USD[4080.81], USDT[0.00000001] | | |
| 03465570 | | SRM[1.6967568], SRM_LOCKED[13.32160961], USD[0.01001043] | Yes | |
| 03465577 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TSLA[0], USD[554.36], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03465617 | | SRM[2.01460183], SRM_LOCKED[13.10530817], USD[0.00] | | |
| 03465633 | | ETH[.14], ETHW[.14], HNT[2.79944], LUNA2[0.42057852], LUNA2_LOCKED[0.98134989], LUNC[91581.859964], NFT [310139630479713542/AI WORLD COLLECTION #22][1], USD[20.35], USDT[.00527223] | | |
| 03465646 | | SRM[1.6967569], SRM_LOCKED[13.32160961], USD[0.09], USDT[0.09097137] | Yes | |
| 03465658 | | NFT [499342832542333032/FTX AU - we are here! #40263][1], SRM[1.69242003], SRM_LOCKED[13.32569317], USD[0.01001043] | Yes | |
| 03465695 | | LUNA2_LOCKED[48.86203106], LUNC[0], USD[197.87], USDT[0] | | |
| 03465760 | | ATOM-PERP[1.46], BTC-MOVE-WK-0520[0], FTM[9], LUNA2[0.00000064], LUNA2_LOCKED[0.00000150], LUNC[.14], LUNC-PERP[0], SOL[.2852958], USD[ -8.04] | | |
| 03465793 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03465809 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2723.37], USDT[23.2279668] | | |
| 03465913 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00018366], LUNA2_LOCKED[0.00042654], LUNC[39.9924], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25.59], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03465977 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0.0654050], LUNA2[0.0654050], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[121.63], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03465980 | | ETC-PERP[0], ETH[6.09440646], ETH-PERP[0], ETHW[5.08994272], FTT[29.87957275], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00793915], NFT [331911098262257929/FTX EU - we are here! #144435][1], NFT [385882104744983861/Belgium Ticket Stub #1424][1], NFT [400433901835133209/Monza Ticket Stub #1091][1], NFT [417434875296365859/Mexico Ticket Stub #568][1], NFT [476136409169399733/FTX EU - we are here! #145246][1], NFT [479386621077820821/Singapore Ticket Stub #899][1], NFT [490581357963562170/Netherlands Ticket Stub #724][1], NFT [500924106850331872/FTX Crypto Cup 2022 Key #2243][1], NFT [501676435022876503/FTX EU - we are here! #145125][1], NFT [571685319590453136/Austin Ticket Stub #354][1], TRX[.000854], USD[175.60], USDT[0.00167904] | Yes | |
| 03466062 | | BTC[0], FTT[.06136S], SRM[2.0984809], SRM_LOCKED[12.9015191], USD[25.00], USDT[1.57430259] | | |
| 03466095 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], LTC-PERP[0], LUNA2[66.74205861], LUNA2_LOCKED[155.73147011], LUNC[14533223.78], LUNC-PERP[10000000], USD[ -1544.17], XRP-PERP[0] | | |
| 03466114 | | BEAR[15991.5548], BTC[0.20908128], BTC-PERP[0], BULL[0.48788204], FTT[0.65933923], LUNA2[3.21840583], LUNA2_LOCKED[7.50961361], USD[43.36], USTC[0] | | |
| 03466249 | | BTC[0.00000176], ETHW[19.00757158], LUNA2[0.00324640], LUNA2_LOCKED[0.00757494], LUNC[706.9114864], SOL[310.86373048], TRX[.91141639], USD[0.00] | Yes | |
| 03466517 | | ETH[0.13310844], ETHW[0.13305365], LUNA2[0.46229115], LUNA2_LOCKED[0.07867935], LUNC[100000.009836], USD[71.49656758] | | ETH[.01] |
| 03466554 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0002], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], IP3[.998], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.44220417], LUNC[96290.89], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.99], XRP-PERP[0] | | |
| 03466555 | | FTT[755], SRM[9.77726402], SRM_LOCKED[113.46273598] | | |
| 03466577 | | AXS[5.68551374], FTT[94], GMT[215.36064675], INDI_IEO_TICKET[1], LUNA2[0.86107089], LUNA2_LOCKED[2.00916541], MATIC[0], SAND[1.01469957], SOL[10.09468981], USD[94.50] | | AXS[5.613539], SOL[10.00799] |
| 03466905 | | BNB[0], EUR[0.00], LUNA2[1.37743788], LUNA2_LOCKED[3.21402173], USD[0.00], USDT[0], XRP[0] | | |
| 03467049 | | LUNA2[0.00822190], LUNA2_LOCKED[0.01918445], LUNC[1790.3382102], NFT [349300966942710401/FTX EU - we are here! #140759][1], NFT [441718042546100598/FTX EU - we are here! #140484][1], NFT [470597521231783314/FTX EU - we are here! #140870][1], TRX[.390003], USD[0.00], USDT[0] | | |
| 03467211 | | BTC[0.00009840], EUR[31.18], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0049141], USD[12.17], USDT[76.96070054] | | |
| 03467217 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03467236 | | BTC-PERP[0], BTT-PERP[ -75000000], KBTT-PERP[ -39000], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008061], LUNC-PERP[0], PUNDIX-PERP[ -630.9], TRX-PERP[74634], USD[ -2356.04], USDT[100.00560019] | | |
| 03467285 | | APE[.0976], LUNA2[0.00046630], LUNA2_LOCKED[0.0108805], LUNC[230099.539902], USD[ -14.78], USDT[.0076508] | | |
| 03467376 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00145539], LUNA2_LOCKED[0.00339593], LUNA2-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 03467491 | | NFT [413449750221143111/FTX EU - we are here! #71170][1], NFT [469783458008531911/FTX AU - we are here! #38348][1], NFT [471636157102671007/FTX AU - we are here! #38470][1], SRM[5.84410473], SRM_LOCKED[43.35589527] | | |
| 03467497 | | FTT[780.01088438], SRM[7.54774385], SRM_LOCKED[101.99947109], USD[3492.60] | | USD[3435.84] |
| 03467639 | | BNB[0], BTC[0], LUNA2[36.92562012], LUNA2_LOCKED[86.15978027], PSY[1250], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.24], USTC[5227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03467650 | | ALGO-PERP[0], APT[2], ATLAS[25803.71243160], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.64293293], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS[.094], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[9], TRX-PERP[0], UNI-PERP[0], USD[2.22], USDT[0.00000001], VETBULL[1999.6], XLM-PERP[0] | | |
| 03467733 | | FTT[786.34716253], SRM[9.75643128], SRM_LOCKED[118.26684108], USD[4501.62] | | USD[4428.47] |
| 03467736 | | NFT (419931985260901640/FTX AU - we are here! #38339)[1], NFT (527964357353003506/FTX EU - we are here! #38497)[1], NFT (576314405540622736/FTX AU - we are here! #71016)[1], SRM[5.8211407], SRM_LOCKED[43.3788593] | | |
| 03467812 | | BTC[0], BTC-PERP[-0.21809999], DOGE-PERP[0], ETH-PERP[0], FTT[0.05972661], LUNA2[0.00000001], LUNC[0.00000001], USD[3909.91], USDT[20037.94860572] | | |
| 03467822 | | BTC[.00239964], ETH[.0279944], ETHW[.0279944], LUNA2[0.74998007], LUNA2_LOCKED[1.74995350], SAND[.9998], SAND-PERP[0], SOL[.59988], USD[0.36], USDT[0] | | |
| 03468052 | | ADA-0930[0], GMT[104.11000770], LUNA2_LOCKED[85.0003722], SOL[0], SOL-0930[0], USD[0.21] | | |
| 03468118 | | AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL[-0.00973129], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.0991], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00583021], LUNA2_LOCKED[0.01360383], LUNA2-PERP[0], LUNC[0.87092363], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.98368], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[36.68], USDT[0.00019688], USTC[0.82472871], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03468154 | | FTT[780.04600750], SRM[9.77488132], SRM_LOCKED[18.26703317], USD[6233.60] | | USD[6132.30] |
| 03468165 | | AAVE-PERP[0], ADA-PERP[0], ATOM[0], AUDIO[.4220175], AVAX[0.01008782], BNB[0], BTC[0.00002818], BTC-PERP[0], CEL[0], EOS-PERP[0], ETH[0.21729444], ETH-PERP[0], ETHW[0.20921138], FTT[.59551107], GRT[.41220331], HNT[.007932], LINK[.00003375], LTC[0], LTC-PERP[0], MATIC[0], RNDR[.19579987], RNDR-PERP[0], SOL[0.05688251], SRM[.2836743], SRM_LOCKED[2.7163257], USD[-122.38], USDT[0.00096480], USTC[0], XRP[0] | | |
| 03468244 | | SRM[2.42264778], SRM_LOCKED[15.81735222], USD[0.00] | | |
| 03468268 | | BTC[.0256], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[5.00765633], LUNA2_LOCKED[11.68453145], LUNC-PERP[0], TRX[.000778], USD[2355.42], USDT[9.98346162] | | |
| 03468365 | | ENJ[133.9732], GOG[180.9638], LUNA2[0.04437576], LUNA2_LOCKED[.10354346], LUNC[9662.91703], SOL[1.9896], USD[0.53] | | |
| 03468366 | | AMPL[0], AMPL-PERP[0], BTC[0.04781375], FTT[13.097632], KSOS[29794.262], LTC[.5098993], LUNA2[2.594922], LUNA2_LOCKED[6.054818], LUNC[565049.72879379], MATIC[41.76598983], PAXG-PERP[.05], USD[-63.44], USDT[96.90437882] | | |
| 03468398 | | ATOM[0.06751424], AVAX[0.07925734], ETH[.0004086], ETHW[.0004086], LUNA2[0.00000565], LUNA2-PERP[0], MATIC[2.18480380], TRX[.000001], USD[0.83], USDT[0.85419982], WAVES[.00036] | | |
| 03468459 | | DOGEBULL[7102.461288], LUNA2[1.08288546], LUNA2_LOCKED[2.52673275], LUNC-PERP[0], THETABULL[1701.5], TRX[.000001], USD[0.04], USDT[0], XRPBULL[1053789.2] | | |
| 03468499 | | BAO[2], BTC[.0240911], DENT[2], ETH[2.74055228], ETHW[0], EUR[0.04], LUNA2[2.92785192], LUNA2_LOCKED[6.58954893], LUNC[9.10689272], SOL[2.71183415], USD[0.00], USDT[0] | Yes | |
| 03468563 | | AMPL[0], BTC[0.00006081], BTT[.56390266], DOGE[3], FTT[126.19992], KSOS[96.28], LUNA2[.04427667], LUNA2_LOCKED[154.58696789], LUNC[35.00366134], SHIB[80700], SOS[1868028919.04252486], SOS-PERP[0], TRX[7903.000907], USD[5.37], USDT[10.63000000] | | |
| 03468616 | | FTT[780.00286682], SRM[6.82885433], SRM_LOCKED[96.46178022], USD[2571.01] | | USD[2529.23] |
| 03468712 | | BTC[0.05451391], EUR[688.98], LUNA2[0.00391039], LUNA2_LOCKED[0.00912426], USD[0.00], USDT[.002688], USTC[.553536] | | |
| 03468715 | | FTT[780.06605701], SRM[4.85429881], SRM_LOCKED[93.86974752], USD[3074.59] | | USD[3043.17] |
| 03468760 | | SRM[2.01046494], SRM_LOCKED[13.10953506], USD[0.00] | Yes | |
| 03468914 | | SRM[1.24991183], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00000001] | | |
| 03469050 | | AKRO[1], APE[1.6665507], AVAX[1.46276013], BAO[11], BTC[.00000009], DENT[1], ETH[.00000159], ETHW[.17384318], EUR[0.00], KIN[7], LUNA2[0.26459630], LUNA2_LOCKED[0.61561293], LUNC[.85068104], SOL[.00001933], TRX[3], UBXT[4] | Yes | |
| 03469067 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03469092 | | ALPHA-PERP[0], BTC-PERP[0], ICP-PERP[0], LUNA2[0.25523890], LUNA2_LOCKED[0.59555745], LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 03469131 | | NFT (400647988393023797/FTX AU - we are here! #38380)[1], NFT (427800783124396121/FTX EU - we are here! #70819)[1], NFT (558010447775085591/FTX AU - we are here! #38359)[1], PAXG[0], SRM[5.84410473], SRM_LOCKED[43.35589527], USD[0.00] | | |
| 03469157 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL[-0.07165614], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.98917814], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00077075], LUNA2_LOCKED[0.00165143], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[149.54], USDT[0], USTC[0.10017893], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03469166 | | BF_POINT[400], BTC[0], ETH[.00000001], EUR[0.00], LUNA2[0.00872927], LUNA2_LOCKED[0.02036831], LUNC[1901.09647494], TRX[.00070958], USD[0.00], USDT[0.00006128] | Yes | |
| 03469174 | | LTC[.008076], LUNA2[0.51012316], LUNA2_LOCKED[1.19028738], LUNC[111080.392776], USD[1.07] | | |
| 03469189 | | BTC[.00005722], ETH[.06698794], FTT[0.0252855S], LUNA2[59.73073883], LUNC[139.3717239], RUNE[.022982], USD[61014.32], USDT[1639.43] | | |
| 03469224 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00], USDT[0] | | |
| 03469251 | | ETHW[0], FTT[25.99506000], FTT-PERP[0], LUNA2[0.17662993], LUNA2_LOCKED[0.41213651], LUNC[38461.54], TRX[.439314], USD[0.96], USDT[0] | | |
| 03469317 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03469406 | | BTC[0], LUNA2[1.57128761], LUNA2_LOCKED[3.66633776], LUNC[342151.186074], SOL[0], USD[2108.29] | | USD[2103.12] |
| 03469407 | | ATOM[8.639435], AVAX[2.35609501], AVAX-PERP[0], BTC[0.01263290], DOT[14.063785], ETH[.1408803], FTM[329.75364], FTT[0], LINK[11.593502], LUNA2[0.56466067], LUNA2_LOCKED[1.31754157], LUNC[1.8189916], LUNC-PERP[0], MATIC[573.85241047], MATIC-PERP[0], SOL[2.87729221], SOL-PERP[0], USD[18.584078], USD[-12.49], USDT[0], XRP[424.704146] | | |
| 03469447 | | BTC[0], ETH[0.00000001], FTT[0.07129792], LUNA2[0], LUNA2_LOCKED[4.58559281], USD[0.00], USDT[0] | | |
| 03469497 | | APE[.06686], BNB[.01836157], ETH[.00000001], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], SOL[.005], TRX[.002043], USD[0.00], USDT[2070.79085581], WAXL[3499.62] | | |
| 03469499 | | BAO[2], BTC[.10832695], CHZ[1], DENT[1], DOGE[.07630572], DOT[.00676921], ETH[1], EUR[269.00], KIN[6], LINK[.00072834], LUNA2[2.64745323], LUNA2_LOCKED[5.95847158], LUNC[313726.90188504], MATIC[0.00000001], RSR[2], SHIB[210.76943974], SOL[.00000001], SXP[1], TRX[2], UBXT[1], USD[498.61], USDT[397.19839886], USTC[170.99917648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03469616 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03469639 | | ADA-PERP[0], BNB[.00919], BTC[.00003548], BTC-PERP[0], ETH[.0001072], ETHW[.0001072], LUNA2[3.45543529], LUNA2_LOCKED[8.06268235], LUNC[752428.31091], TRX[.000781], USD[338.84], USDT[3.32621576] | | |
| 03469672 | | FTT[.00508869], SRM[.06919685], SRM_LOCKED[23.97908568], USD[0.09] | Yes | |
| 03469678 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03469699 | | AVAX[.00009], BTC[.52625259], BTC-PERP[0], ETH[.51646683], ETHW[.51646683], FTT[149.99999999], SOL-PERP[0], SRM[.11419186], SRM_LOCKED[98.94725468], USD[46477.06], USDT[0.00208061] | | |
| 03469710 | | BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[10000, SXP[.04410299], SXP-PERP[0], USD[0.05], USDT[0.04466049] | | |
| 03469727 | | BTC[.0108], ETH[.0819836], ETHW[.0819836], LUNA2[0.66741399], LUNA2_LOCKED[1.55729932], LUNC[2.15], LUNC-PERP[0], MATIC[130], USD[ -176.85] | | |
| 03469818 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03469838 | | BAO[6], KIN[6], LUNA2[0.00000914], LUNA2_LOCKED[0.00002134], LUNC[1.9920176], NFT (374572546456256666/FTX EU - we are here! #107506)[1], NFT (482344311966069537/FTX EU - we are here! #107821)[1], NFT (536149282213378979/FTX EU - we are here! #107691)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03469852 | | FTT[783.63734307], SRM[6.45760446], SRM_LOCKED[93.65042059], USD[3076.70] | | USD[3026.70] |
| 03469872 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22290633], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03469948 | | FTT[.03858396], SRM[1.75568392], SRM_LOCKED[10.36431608], TONCOIN[.07], USD[0.00], USDT[1.53222050] | | |
| 03469967 | | SRM[2.67790779], SRM_LOCKED[15.89451566], USD[0.00] | | |
| 03470083 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03470139 | | APE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.95529138], LUNA2_LOCKED[2.22901323], LUNC[2373.96456046], LUNC-PERP[0], MATIC-PERP[0], SHIT-PERP[0], USD[14.95] | | |
| 03470171 | | SRM[.00222734], SRM_LOCKED[.02245514], USD[0.00], USDT[0] | | |
| 03470263 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03470273 | | SRM[1.75387234], SRM_LOCKED[10.60612766] | | |
| 03470339 | | BAO[2], KIN[1], LUNA2[0.00040462], LUNA2_LOCKED[0.00094412], LUNC[88.10828887], UBXT[1], USD[1.92] | | |
| 03470361 | | AKRO[4], BAO[11], DENT[5], DOGE[1], ETH[.00063839], ETHW[0.00123336], KIN[5], LUNA2[0.00000478], LUNA2_LOCKED[0.00011116], LUNC[1.04233391], MATH[2], NFT (295400841175720355/The Hill by FTX #5223)[1], NFT (338566868248506393/Austin Ticket Stub #975)[1], NFT (343472524268508715/Singapore Ticket Stub #1489)[1], NFT (343572353043342417/Japan Ticket Stub #1017)[1], NFT (373300591342338642/FTX Crypto Cup 2022 Key #943)[1], NFT (375511521321713097/Monza Ticket Stub #1655)[1], NFT (382521314544798738/Montreal Ticket Stub #676)[1], NFT (404055803388048473/FTX AU - we are here! #905)[1], NFT (419219783200373642/FTX EU - we are here! #75310)[1], NFT (425347760298364482/Baku Ticket Stub #1866)[1], NFT (448429087630147424/FTX AU - we are here! #26123)[1], NFT (475962439968269470/Mexico Ticket Stub #1496)[1], NFT (480755491630438647/France Ticket Stub #153)[1], NFT (494150750898958664/Silverstone Ticket Stub #373)[1], NFT (505937837292274167/Hungary Ticket Stub #1937)[1], NFT (559442144632277195/Monaco Ticket Stub #634)[1], NFT (560961403106675278/FTX AU - we are here! #909)[1], RSR[1], SXP[1.01249391], TOMO[1], TRX[4], UBXT[4], USD[0.07] | Yes | |
| 03470413 | | ETH[.00000001], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USD[122.23], USDT[0] | | |
| 03470531 | | AGLD-PERP[0], ATOM[18.8], ATOM-PERP[0], AVAX[29.6], BNB-PERP[0], BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0411[0], BTC-MOVE-0415[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00000112], ETH-PERP[0], ETHW[0.00000112], FIDA-PERP[391], FTM-PERP[0], FTT[25], FTT-PERP[0], LOOKS[1265], LOOKS-PERP[0], LUNA2[0.00002842], LUNA2_LOCKED[0.00006632], LUNC[6.19], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], PEOPLE-PERP[0], REN[2139], SAND[34], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000265], USD[ -285.72], USDT[2670.64856050], WAVES-PERP[0], XRP[106] | | |
| 03470655 | | FTT[.00000001], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00] | | |
| 03470720 | | BNB[0], ETH[0], FTT[2.2], LUNA2[0.01963241], LUNA2_LOCKED[0.04580897], LUNC[4275], SOL[0], USD[0.06], USDT[0.05839608] | | |
| 03470731 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03470745 | | LUNA2[.30885651], LUNA2_LOCKED[0.72066518], TRX[.002087], USD[0.00], USDT[0.00000012] | | |
| 03470803 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03470813 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03470844 | | FTT[6981.80000000], SRM[.01795344], SRM_LOCKED[10.37111334], USD[2.40] | Yes | |
| 03470878 | | FTT[151.5469], LUNA2[0.00154463], LUNA2_LOCKED[0.00360415], USD[0.01], USTC[.218651] | | |
| 03470898 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00] | | |
| 03470956 | | BTC[.1986], ETH[2.718], ETHW[2.718], FTM[211], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC-PERP[0], SOL[8.06], USD[16658.65] | | |
| 03470958 | | ETH[0], FTT[780.00013748], SRM[4.9677834], SRM_LOCKED[82.46014755], USD[0.71] | | |
| 03471001 | | BNB[0], BTC[0.00871371], DOGE[6.86230656], EUR[0.00], LTC[0], LUNA2[0.22287857], LUNA2_LOCKED[0.52005001], LUNC[48532.28], TRX[5744.12654100], USD[0.00], USDT[2308.03373843] | | |
| 03471024 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03471128 | | APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-0325[0], FTT[0.02203771], ICP-PERP[0], LINK-PERP[0], LUNA2[0.14807333], LUNA2_LOCKED[0.34550445], LUNC[32243.280736], LUNC-PERP[0], MANA[13.9972], MANA-PERP[0], RAMP[.8894], RAMP-PERP[0], ROSE-PERP[0], TLM-PERP[0], USD[ -0.53], USDT[0.37055742], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03471162 | | DOGE[1039.86], LUNA2[0.00307770], LUNA2_LOCKED[0.00718132], LUNC[.0099145], USD[ -33.34], WAVES-PERP[0], XRP-PERP[0] | | |
| 03471176 | | ETH[0], FTM[.00000001], LUNA2[0.06658684], LUNA2_LOCKED[0.15536929], LUNC[14499.425], NFT (319895124777410841/FTX Crypto Cup 2022 Key #9508)[1], NFT (534211434507912493/The Hill by FTX #20730)[1], SOL[0.00669436], TRX[.872798], USD[0.00], USDT[27.21727790], XRP[0.26003484] | | |
| 03471194 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03471206 | | FTT[778.19903527], SRM[4.93296611], SRM_LOCKED[82.42703389] | | |

Amended Schedule F Priority Filed 01/23/24 Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03471226 | | FTT[780.00020878], SRM[5.33571988], SRM_LOCKED[85.28368249] | | |
| 03471347 | | AAVE[.029802], ALCX[.00088714], ALICE[3.89931906], APE[2.291468], ATLAS[19.6508], ATOM[2.1974494], AVAX[5.89721], AXS[.499334], BAT[11.9979048], BCH[.00762722], BIT[73.99316], BNB[.029712], BNT[.092224], BOBA[.16616], BTC[0.03064529], CQT[.9942382], CRV[4.98668], CVC[.91594], DAWN[4.5], DOGE[1.95014], DOT[20.594762], DYDX[18.393106], ENJ[4.999127], ETH[0.02294753], ETHW[0.02294753], EUR[1.56], FIDA[45.9544744], FTM[2.97948], FTT[.00055542], GALA[99.6398], HMT[.98614], HT[.099604], IMX[.098704], JOE[.98434], JST[200], KIN[9955], KNC[.166564], KSOS[3399.40636], LEO[2.99766], LINK[.394564], LOOKS[0.973], LTC[.0790442], LUNA[20.0881479], LUNC[.92823609], MANA[3.99316], MATIC[0.8452], MOB[.0043042], MER[45], OKB[.09892], OMG[1.49649], POLIS[.099352], PORT[11], QI[139.9748], RAY[38.98974], REN[31.99424], RNDR[.1818686], ROOK[.08], RUNE[.197984], SAND[37.9917362], SHIB[99874], SLND[4.9991], SLP[166.7636], SOL[3.5683764], SPELL[299.91], SRM[8.182], STARS[.99316], SUSHI[4.43763], SXP[.097264], UNI[.087319], USD[554.43], XRP[3.97012] | | |
| 03471355 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00043843], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.06346213], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000034], USD[0.07], USDT[0.66154320], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03471382 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.01957063], LUNA2_LOCKED[0.04566481], LUNC[.008516], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[4464760427272824432/The Hill by FTX #6019][1], NFT[4925375053873907738/FTX Crypto Cup 2022 Key #3911][1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[13.87], USDT[0.00569725], USTC[2.77031242], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 03471486 | | ADA-PERP[0], ALGO-PERP[0], AMC-0325[0], ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GOOGL-0325[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066192], LUNC-PERP[0], MAPS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.0], USTC-PERP[0], WAVES-PERP[0], XRP[.000585] | | |
| 03471550 | | BNB[0.26880498], BTC[0.01079584], DOGE[9.00946], ETH[0.01487373], ETHW[0], FTT[37.52473605], LTC[0.01981820], LUNA2[7.79497334], LUNA2_LOCKED[18.18827113], SOL[6.63889665], TRX[471.38386], UNI[0], USD[0.00], USDT[171.01247525], USTC[1088.7834262], XRP[901.5552098] | | |
| 03471683 | | LUNA2[0.01880448], LUNA2_LOCKED[0.04387713], NFT[308075751193652678/FTX EU - we are here! #121151][1], NFT[3783452520057184112/The Hill by FTX #30019][1], NFT[4845233240568705937/FTX EU - we are here! #120969][1], NFT[5162222098696558607/FTX EU - we are here! #121282][1], USDT[0] | Yes | |
| 03471748 | | APT-PERP[0], BTC[0.00009482], ETH[0.00012321], ETH-PERP[0], ETHW[0.00008378], LUNA2[0.18796889], LUNA2_LOCKED[0.43844364], LUNC[40718.21622618], LUNC-PERP[0], NFT[3411615073390868118/FTX EU - we are here! #267787][1], NFT[3411615073390868118/FTX EU - we are here! #267791][1], PUNDIX.0085682], PUNDIX-PERP[0], SOL[.3], TRX[31.09452407], USD[21159127.27], USDT[0.04531109], USTC[0.59523483], USTC-PERP[0] | | |
| 03471826 | | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.01725556], LOOKS[.66], LOOKS-PERP[0], LUNA2[0.48018623], LUNA2_LOCKED[1.12043454], LUNC[103980.2486], RUNE[.0005], SRM[.943], USD[0.00], USDT[0], XPLA[9.905] | | |
| 03471837 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [3197833166416386434/FTX EU - we are here! #5018][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000028], UNI-PERP[0], USD[1019.64], USDT[1 -0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03471919 | | AKRO[1], ALGO[127.20909731], BAO[6], LUNA2[0.35761713], LUNA2_LOCKED[0.83443997], RAY[74.62290234], SUSHI[15.35137102], TRX[0], USD[0.00], USDT[0], USTC[50.62243352] | | |
| 03471970 | | FTT[780.05741956], SRM[6.44177386], SRM_LOCKED[93.66677395], USD[3074.40] | | USD[3024.44] |
| 03472025 | | LUNA2[0.17877485], LUNA2_LOCKED[0.41714131], TRX[.000028], USD[0.00], USDT[0.10460145] | | |
| 03472087 | | AAVE-PERP[0], ADA-0325[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00064861], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0325[0], LOOKS-PERP[0], LTC-0325[0], LUNA2[.65745961], LUNA2_LOCKED[3.86740576], LUNA2-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], USD[18.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03472114 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.12038730], LUNA2_LOCKED[0.28090372], LUNC[26214.59], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[832], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[134.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03472144 | | DOT[50], GBP[0.00], LUNA2[0.00421318], LUNA2_LOCKED[0.00983076], LUNC[917.43], MBS[0], USDT[107.48630033] | | |
| 03472357 | | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004518], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[ -33.24], USDT[36.83284411], XMR-PERP[0], ZIL-PERP[0] | | |
| 03472442 | | 1INCH[100], ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC[300000], LUNC-PERP[0], PEOPLE[3000], PEOPLE-PERP[0], SOL-PERP[0], TRX[500], USD[543.11], USDT[0.00000001], USTC-PERP[0] | | |
| 03472504 | | AKRO[45305.44636592], APE[31.5285544], ATLAS[21264.17586478], CRO[1810.97606105], ENJ[428.02187664], ETH[.2457001], ETHW[0], FTM[1830.67864348], GALA[2658.15025042], LUNA2[0.05565126], LUNA2_LOCKED[0.12985294], LUNC[12509.25947754], SAND[236.32760693], SGD[0.00], SOL[16.84550811], USD[20.16], XRP[3865.08824333] | Yes | |
| 03472546 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.75723488], LUNA2_LOCKED[1.76688139], LUNC[164889.49], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[500000], SHIB-PERP[0], SUSHI[8], SUSHI-PERP[0], USD[0.16], USDT[0], XRP[57.9904] | | |
| 03472558 | | AAVE-PERP[0], APE-PERP[0], BNB[0.01334777], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-0325[0], ETH[0.00083370], ETH-0325[0], ETH-PERP[0], ETHW[0.00014709], GMT-PERP[0], LDO-PERP[0], LINK-0325[0], LUNA2[0.33393521], LUNA2_LOCKED[0.77918217], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-0325[0], SOL-0325[0], SOL-PERP[0], STEP-PERP[0], TRX[.001054], TRX-0325[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 03472619 | | ETH[.133], GST[.081], LUNA2[0], LUNA2_LOCKED[0.59064653], NFT[3358254432309609529/FTX EU - we are here! #121245][1], NFT[3435647927351507066/FTX EU - we are here! #212415][1], NFT[3752349635594659307/The Hill by FTX #32866][1], NFT[4748744632204456456/FTX EU - we are here! #212361][1], SAND[1.99962], SOL[14.23889675], TRX[.000793], USD[0.89], USDT[1.21692878] | | |
| 03472639 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00005122], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC[.00398], LUNA2[3.41100334], LUNA2_LOCKED[7.95900780], LUNC[742753.16], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000178], XRP-PERP[0] | | |
| 03472692 | | AGLD-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], BULL[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00390793], GALA-PERP[0], GME-0325[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[50.38918092], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], RAMP-PERP[0], SOL-PERP[0], SRM[0.01256997], SRM_LOCKED[12740374], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03472708 | | LUNA2[0.23394098], LUNA2_LOCKED[0.54586230], STEP[.083517], USD[0.00], USDT[0] | | |
| 03472755 | | ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00191346], LUNA2_LOCKED[0.00446474], LUNC[416.66], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[46.82] | | |
| 03472770 | | FTT[794.28], LOOKS[199203.996005], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00851835], LUNC-PERP[0], PSY[5000], RON-PERP[0], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.99], USDT[3000] | | |
| 03472809 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.097066], APE-PERP[0], AVAX-PERP[0], BTC[0.11149724], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH[.525], ETH-PERP[0], ETHW[.525], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LUNA2[5.11573019], LUNA2_LOCKED[11.93670378], MINA-PERP[0], MKR-PERP[0], SOL[8.35], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.18], WAVES-PERP[0], XRP[1347] | | |
| 03472838 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00006346], LUNA2_LOCKED[0.00014808], LUNC[13.82], MTA-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.17], USDT[0], XMR-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03472911 | | SRM[7.36330209], SRM_LOCKED[65.83669791], USD[0.00], USDT[0] | | |
| 03472979 | | LUNA2[0.78189155], LUNA2_LOCKED[1.82441362], LUNC[170258.531482], NEAR-PERP[0], USD[0.02] | | |
| 03473027 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LUNA2[0.38201642], LUNA2_LOCKED[0.89137165], LUNC[83184.8802062], LUNC-PERP[0], ONE-PERP[0], USD[5.01] | | |
| 03473085 | | ETH[.00038644], ETHW[0.00038644], LUNA2[0.00018222], LUNA2_LOCKED[0.00042519], LUNC[39.68], SGD[0.00], USD[2819.02], USDT[0.00763200], XRP[.3054] | | |
| 03473128 | | APE-PERP[0], AVAX-PERP[0], AXS[0], BAND-PERP[0], BTC[0.00000377], BTC-PERP[0], CEL[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.18568621], ETH-PERP[0], ETHW[0.19471935], EUR[0.00], FTM-PERP[0], FTT-PERP[ -0.10000000], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00045919], LUNA2_LOCKED[0.00107145], LUNC[99.99113115], NEAR-PERP[0], SOL[20.00812622], SOL-PERP[0], USD[0.60], USDT[0.53056981], XRP[0], XRP-PERP[0] | | ETH[.184717] |
| 03473249 | | ANC[.00003], ETH[.15797036], ETHW[.15797036], LUNA2[0.00233125], LUNA2_LOCKED[0.00543960], LUNC[0012155], USD[0.60], USTC[.33] | | |
| 03473382 | | LUNA2_LOCKED[0.00000002], LUNC[.0020497], TRX[.000004], USD[185.80], USDT[1916.81500447] | Yes | |
| 03473662 | | GALA[0], LUNA2[0.00160127], LUNA2_LOCKED[0.00373630], LUNC[348.68025], USD[0.01] | | |
| 03473668 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], LUNA2[0.00012971], LUNA2_LOCKED[0.00030267], LUNC[28.246448], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.00028], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03473776 | | BNB[0], BTC[0], CRO[0], EUR[0.00], LTC[0], LUNA2[0.00179358], LUNA2_LOCKED[0.00418504], LUNC[.00577785], SOL[0], USD[0.00], USDT[1.67756693], XRP[0] | | |
| 03473924 | | GENE[.09618], LRC-PERP[0], LUNA2[0.00099402], LUNA2_LOCKED[0.00231938], LUNC[216.45], SAND[.9842], SHIB[99800], USD[0.00] | | |
| 03473943 | | BTC-PERP[0], EUR[250.00], LUNA2[0.06159306], LUNA2_LOCKED[0.14371715], LUNC[13412.02], USD[0.00], USDT[275.88976978] | | |
| 03473968 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006298], LUNC-PERP[0], MOB-PERP[0], ONE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03474038 | | ETH[0.00506835], ETHW[0.00504096], LUNA2[0.01454908], LUNA2_LOCKED[0.03394787], LUNC[3168.09439232], USD[-0.01] | | ETH[.005] |
| 03474196 | | BAO[1], BTC[0.93742185], ETH[.07668426], ETHW[.01054695], KIN[1], SRM[4.39968664], SRM_LOCKED[29.08031336], USD[0.00] | | |
| 03474219 | | BNB[.11], BTC[.00016602], BTC-PERP[0], ETH[.027], ETH-PERP[0], FTT[4], FTT-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9998254], USD[11.66] | | |
| 03474236 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002754], TRX[.000001], USD[0.00], USDT[0.10847461] | | |
| 03474275 | | BAO[3], DENT[2], ETH[.00000003], KIN[6], LUNA2[0.03352078], LUNA2_LOCKED[0.07821516], NFT (334852715015647296/FTX EU - we are here! #144799)[1], NFT (363078809615716961/FTX EU - we are here! #144490)[1], NFT (408198394607111970/FTX EU - we are here! #144631)[1], TRX[.001574], UBXT[1], USDT[0.00000972], USTC[4.74502906] | Yes | |
| 03473415 | | BTC[0], LUNA2[0.00183216], LUNA2_LOCKED[0.00427505], LUNC[398.95767879], USDT[1.77840100] | | |
| 03474356 | | AKRO[2], AVAX[1.08850478], AXS[1.27157833], BAO[19], BAT[1], BNB[.0658158], BTC[.00903386], DENT[3], DOGE[431.23112832], ETH[.10147347], ETHW[.10043004], EUR[0.53], FTM[133.67696021], FTT[.26132443], IMX[4.02114002], JOE[5.21425753], KIN[28], LUNA2[0.01755317], LUNA2_LOCKED[0.04095741], LUNC[28352031], MATIC[57.72665024], RAY[3.0514716], RSR[1], SHIB[824057.31209596], SOL[2.73754553], SPELL[1711.81399745], TRX[1], UBXT[2], UNI[1.05676054], USDT[12.03443572] | Yes | |
| 03474521 | | ALPHA[247], BTC[.00000965], CHR[124.975], GENE[14.55004459], LUNA2[2.76408877], LUNA2_LOCKED[6.44954048], REAL[120.16], USD[0.03] | | |
| 03474562 | | FTT[0], SRM[1.67701226], SRM_LOCKED[10.41684426], USD[0.00] | | |
| 03474701 | | AKRO[3], BAO[1], BNB[.00825962], BTC[.00007744], DENT[1], ETH[.00018219], ETHW[4.39408666], EUR[4255.69], FIDA[1], FTM[.72772378], FTT[7.15328819], KIN[3], LUNA2[0.03404251], LUNA2_LOCKED[0.07943252], LUNC[7397.44610572], RSR[1], SAND[.03218], SOL[.0076156], TRX[1], UBXT[1], USD[0.68], USDT[.00043], USTC[.01] | | |
| 03474962 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[5.89556137], ETH-PERP[0], FTT[25.58922166], LINK-PERP[0], LTC[.00215038], LTC-PERP[0], LUNA2[2.87632677], LUNA2_LOCKED[53.3780958], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL[.0042465], SOL-PERP[0], USD[0.70], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03475041 | | FTT[0], SRM[1.25435996], SRM_LOCKED[7.70863435] | | |
| 03475117 | | FTT[0.00168706], SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 03475237 | | FTT[19.1347236], SOL[2.81896506], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000036], USD[0.00], USDT[0.00000015] | | |
| 03475289 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[341.76498312], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000017], LUNC[0001.71.4652569], LUNC[0000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00893567], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[645.11], USDT[0.32365797], USDT-PERP[0], USTC[0.99999999], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03475454 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03475484 | | LUNA2[0.00012435], LUNA2_LOCKED[0.00029015], LUNC[27.0779228], USDT[0] | | |
| 03475502 | | AAPL[0], AMZN[.00000006], AMZNPRE[0], AVAX[.35330564], BNB[.0747467], BTC[0], COIN[0], DOGE[0], FB[0.52778196], FTT[.69183934], GOOGL[1.8291394S], GOOGLPRE[0], LEO[5.0005015], LINK[1.86409304], LTC[0], LUNA2[0.10083240], LUNA2_LOCKED[0.23527560], LUNC[.32482038], MANA[11.41847037], NEAR[15.83130469], NVDA[.51555828], RUNE[3.16833196], SHIB[120578.78135048], STETH[0.00956374], TONCOIN[13.45039579], TSLA[.00000001], TSLAPRE[0], TWTR[0], UNI[2.76007152], USD[0.02], USO[1.45370964] | | |
| 03475585 | | ALGO-PERP[0], CRO[10], DOGE[32.9934], IOTA-PERP[10], LUNA2[0.08751088], LUNA2_LOCKED[0.20419207], LUNC[19055.68], MANA[2], PSY[14], SAND[2], SHIB[600000], USD[0.56], XRP[8] | | |
| 03475628 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03475702 | | BTC[0], ETHW[1.23298624], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.93474143], LUNC[183085.06086823], USD[0.00] | Yes | |
| 03475826 | | BAO[1], LUNA2[0.51251952], LUNA2_LOCKED[1.16608068], USD[0.00], USTC[73.07089291] | Yes | |
| 03476033 | | BTC[0], BTC-PERP[0], FTT[0.01592978], FTT-PERP[0], LTC[0], LUNA2[0.00036686], LUNA2_LOCKED[0.00085600], RVN-PERP[0], USD[0.01], USDT[0] | | |
| 03476073 | | AXS-PERP[0], BCH[0], ETH[0.00004730], ETHW[0.00004729], FTM-PERP[0], LUNA2[0.00000048], LUNA2_LOCKED[0.00000114], LUNC[0.10651283], SLP-PERP[0], USD[ -0.03], USDT[0] | | |
| 03476085 | | AVAX-PERP[0], LUNA2[0.00278823], LUNA2_LOCKED[0.00650588], LUNC[.008982], LUNC-PERP[0], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03476148 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0021848], MATIC-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.25053285] | | |
| 03476177 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0.01873258], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO[0.00000001], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.0107155A], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], USD[161.51], USD[0.00000160], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03476205 | | BTC[.00239952], CRO[19.996], ETH[.0579884], ETHW[.0579884], LUNA2[0.00000463], LUNC[1.01], LUNC-PERP[0], SOL[1.659668], USD[0.07] | | |
| 03476292 | | APE[287.323303], ATOM[170.658279], AVAX[91.527192], BLT[.82501], BTC[0], CRO[23649.0712], LUNA2[0.05330133], LUNA2_LOCKED[0.12436977], LUNC[0041611], MATIC[9.905], TRU[.66655], USD[0.02], USDT[362.09960246], WAVES[.531175] | | |
| 03476310 | | ALGO[29.64151932], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0.67509446], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], FTT[0.00007496], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.51597335], LUNC[0.10158401], MANA[.00886765], MSOL[0.10296458], NEAR[3.1530523], NEAR-PERP[0], POLIS[1211.41174000], POLIS-PERP[0], RAY[0], SOL[15.08022846], SOL-PERP[0], STETH[0], STSOL[0], TRX[1], USD[1.85], USDT[0], USTC[0], WBTC[0], XLM-PERP[0] | Yes | |
| 03476317 | | BTC[0.02007558], EUR[37.95], LUNA2[0.00093176], LUNA2_LOCKED[0.00217412], LUNC[202.8942942], USD[0.00] | | |
| 03476473 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CHR-PERP[0], DODO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07022840], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45923960], LUNA2_LOCKED[1.07155908], LUNC[100000.391236], LUNC-PERP[0], RUN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[23.5], THETA-PERP[0], TOMO-PERP[0], USD[-7.71], USDT[0], XRP-PERP[0] | | |
| 03476496 | | AVAX-PERP[0], BTC-PERP[0], DAI[0], FTM-PERP[0], FTT-PERP[0], LUNA2[1.08906419], LUNA2_LOCKED[2.54114979], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[13.98123003], USTC[0.89501544], USTC-PERP[0] | | |
| 03476529 | | BTC[0], CAKE-PERP[0], ETHBULL[.402], ETHW[.02599506], EUR[70.28], GMT-PERP[46], LUNA2[0.00002888], LUNA2_LOCKED[0.00006740], LUNC[6.29], SOL[0], USD[-17.96], USDT[0] | | |
| 03476560 | | DOGE[29.56493891], LUNA2[.83104924], LUNA2_LOCKED[1.93911489], LUNC[180962.72167933], SHIB[172890.7330567], USD[5.00] | | |
| 03476728 | | ALICE[0], ATLAS-PERP[0], EUR[0.00], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], SOL[0], SOL-PERP[0], USD[0.02] | | |
| 03476775 | | 1INCH-PERP[0], BNB[.00000266], ETH[.00000279], FTT[0.12038037], LEO[2.98249604], LUNA2[0.00133110], LUNA2_LOCKED[0.00310591], LUNC[289.850876], USD[19.56], USDT[.03868185] | Yes | |
| 03476788 | | DENT-PERP[0], ETHW[.0000688], FTM[.9838], LINA[7.56], LUNA-PERP[0], LUNA2[0.00000002], LUNC[.005576], RSR[2128.3], SOL[.004734], TONCOIN[.04968], TONCOIN-PERP[0], TRX[.9518], TRX-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 03476814 | | BNB[0.56953633], ETH[.047], ETHW[.047], FTT[15.34404], GMT-PERP[0], HNT[13.5905575], LUNA2[0.00677917], LUNA2_LOCKED[0.01581807], LUNC[1476.18], SOL[.34], TRX[.10143144], USD[-42.74], USDT[158.26317541], XRP[45.102247] | | |
| 03477175 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.65498792], LUNA2_LOCKED[1.52830516], LUNC[142625], USD[-18.56], USDT[0.00000001] | | |
| 03477193 | | BAO[0], BTC[.00237496], ETH[0], KIN[5], LUNA2[0.00008794], LUNA2_LOCKED[0.00020519], LUNC[19.14964577], MATIC[.00108274], NFT (391368321853086419/FTX EU - we are here! #55819)[1], SOL[.00000474], TRX[.000259], USDT[0] | Yes | |
| 03477230 | | ADA-PERP[0], CRO[110], DOGE[101], DOT[10], FTM[50], FTT[2], LOOKS-PERP[0], LUNA2[9.18322540], LUNC[857000], SHIB[1800000], SHIB-PERP[0], SOL[2], SRM[15], TRX[15], USD[0.01] | | |
| 03477326 | | AKRO[2], LUNA2[0.00385916], LUNA2_LOCKED[0.00900471], TRX[1], UBXT[1], USDT[0], USTC[.546283] | | |
| 03477352 | | BTC[0.23207825], ETHW[.17660888], EUR[0.00], LUNA2[5.28037943], LUNA2_LOCKED[12.32088534], LUNC[70.51792728], USD[0.00], USDT[0.00000624], USTC[52.5379218] | | |
| 03477390 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.08286218], FTT[1.099802], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02793282], LUNA2_LOCKED[0.06517658], LUNC[.0007836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.04999921], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.204665], TRX-PERP[0], USD[0.57], USDT[270.02978760], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03477415 | | ADA-PERP[0], ALGO-PERP[0], APE[16.1], ATOM[3.9], ATOM-PERP[0], AUDIO[45], AVAX[7.399712], AXS[1.9], BNB[.45], BTC[0.10899086], BTC-PERP[0], CRO[370], DOGE[19411, DOGE-PERP[0], DOT[6.7], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[0.86534467], EUR[0.00], FTM[155], FTM-PERP[0], FTT[11.099622], FTT-PERP[0], LINK[35.7], LINK-PERP[0], LOOKS[75], LOOKS-PERP[0], LTC[1.78], LUNA2[0.69701166], LUNA2_LOCKED[1.62636055], LUNC[363.58], LUNC-PERP[0], MANA[102], MATIC[350], MATIC-PERP[0], MTA[341], PEOPLE[1990], SAND[69], SCRT-PERP[0], SHIB[7400000], SOL[8.33], SOL-PERP[0], SUSHI[27.5], UNI[10], UNI-PERP[0], USD[6.84], USDT[0.01861852], XRP[450] | | |
| 03477579 | | APT[0], APT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], FTM[0], FTT[2.10092064], FTT-PERP[0], KSHIB-PERP[0], MATIC[0], RAY[89.27191868], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[45.73392858], SRM_LOCKED[26954264], STSOL[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 03477625 | | ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC[0.05681005], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00017047], EUR[0.00], FB[0], FTM[0.00000001], FTM-PERP[0], FTT[999.8048], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.098], LDO-PERP[0], LINK[0], LOOKS[3164.50052056], LOOKS-PERP[7293], LUNA2[0.02862959], LUNA2_LOCKED[0.06680239], LUNC[6234.15506326], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-780.50], USTC-PERP[0], XRP-PERP[0] | | |
| 03477651 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00005389], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.00377362], ETH-PERP[0], ETHW[0.00377355], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.23957316], LUNA2_LOCKED[0.55900404], LUNC[52167.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1279.54], USDT[1443.08842778], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03477685 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LRC-PERP[0], LUNA2[0.13090734], LUNA2_LOCKED[0.30545047], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[11.86], XRP-PERP[0] | Yes | |
| 03477706 | | LUNA2[0.10250036], LUNA2_LOCKED[0.23916751], LUNC[22319.67], USDT[0.06991320] | | |
| 03477709 | | ATLAS[0], BTC[0.00809983], LUNA2[0.79030673], LUNA2_LOCKED[1.84404904], LUNC[.9554241], SOL[0.06161292], TRX[.378327], USD[0.93] | | |
| 03478015 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.20676139], LUNA2_LOCKED[0.48244326], LUNC[45022.73], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000292], USD[0.00], WAVES-PERP[0], YFII-PERP[0] | | |
| 03478162 | | NFT (304836116347151816/FTX EU - we are here! #125606)[1], NFT (321532618732984434/FTX EU - we are here! #125492)[1], NFT (382802848602356245/FTX EU - we are here! #125679)[1], NFT (441390837667990350/The Hill by FTX #22525)[1], SRM[1.67838916], SRM_LOCKED[13.32161084] | | |
| 03478165 | | ADABULL[.00773713], DOGEBULL[5.12047882], ETCBULL[10000.54112], ETH[.53680652], ETHW[33.08401404], FTT[13.2], GST[.0780198], LUNA2_LOCKED[43.41180651], USD[0.00], USDT[2.16125202], VETBULL[41.7735417] | | |
| 03478277 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.32633394], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.27699631], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (294513119341456874/FTX Crypto Cup 2022 Key #5790)[1], NFT (321200546205559807/FTX EU - we are here! #175495)[1], NFT (372443322071877974/FTX AU - we are here! #175495)[1], NFT (459508578108057347/FTX AU - we are here! #30344)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUN[10208.19422467], USD[351.33], USDT[0], USHI-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 03478412 | | EUR[0.00], HOLY[1], KIN[1], LUNA2[0.03353220], LUNA2_LOCKED[0.00824180], TRX[1], USD[0.00], USTC[.5], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03478445 | | FTT[.20071951], LUNA2[0.42300498], LUNA2_LOCKED[0.98617402], LUNC[92155.69050493], SAND[2.01071353], USD[0.95], USDT[0.01469505] | Yes | |
| 03478548 | | BTC[0.01400000], FTT[0], LUNA2[0.00012344], LUNA2_LOCKED[0.00028803], LUNC[26.88], USD[2123.83], USDT[0] | | |
| 03478578 | | AAVE[17.07], ADA-PERP[0], ALCX[6.756], APT[53], AXS[23.4], BAL[154.32], BICO[550], BNB[7.14], CHZ[5809.75168], CRV[352], CVX[69.8], DYDX[415.9], ETH[.955], ETHW[.955], FTT[15.8], KNC[1355.2], LINK[143.87428], LTC[27.27], LUNA2[7.45020272], LUNA2_LOCKED[17.38380637], LUNC[24], MATIC[1420], NEAR[300.2], SNX[506.8], USD[6040.17], YFI[.114] | | |
| 03478616 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[58.58532645], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[69.13], USDT[51.11172892], WAVES-PERP[0], WRX[1571.88524], XMR-PERP[0], XRP[-0.24417101], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03478668 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009401], BTC-PERP[0], DOGE-PERP[0], DOT[.092944], DOT-PERP[0], ETH-PERP[0], ETHW[.21487814], FTT[0.35541743], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[8.05287975], LUNA2_LOCKED[18.79005277], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SOL[0.00094433], SOL-PERP[0], USD[1297.40], USDT[0.00000001], USTC[1035.81352], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[1260.00] |
| 03478821 | | ETH[0], LUNA2[13.3261530], LUNA2_LOCKED[3.08843571], LUNC[288220.02], SOL[0], TRX[.000005], USDT[0.00000439] | | |
| 03478826 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.01522368], LUNA2_LOCKED[0.03552193], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004], USTC[0], WAVES-PERP[0] | Yes | |
| 03478869 | | FTT[780.93627845], GST-PERP[0], NFT [297342561049975821/FTX AU - we are here! #40636][1], SRM[8.02907095], SRM_LOCKED[94.33092905], USD[0.00], USDT[0.00000001] | | |
| 03478909 | | AUD[7.12], AVAX[2.38238663], BAO[2], BTC[.06648868], DOGE[3310.16347667], DOT[1.81973229], ETH[.32995698], ETHW[1.32979143], FB[1.37779238], FTM[1.771676], HOLY[1.63282065], KIN[4], LINK[1.2378493], LOOKS[14.3721142], LUNA2[0.00016847], LUNA2_LOCKED[0.00039311], LUNC[36.68605827], MKR[.01970872], RAY[14.99138295], SLP[145.34272992], SOL[1.62782735], TRX[1], TSLA[.58100805], UBXT[3], USD[4.57] | | |
| 03478965 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[0.13071929], ETH-PERP[0], ETHW[0.13001081], GMT-PERP[0], LUNA2[0.00848476], LUNA2_LOCKED[0.01979778], LUNC[1847.57512138], LUNC-PERP[0], MANA-PERP[0], TRX-PERP[0], USD[8593.60], USDT[0], XRP[68.19553500], XRP-PERP[0], ZIL-PERP[0] | | ETH[.130594], USD[43.47], XRP[67.075055] |
| 03478996 | | BTC[0.00000580], PSY[2890.29393512], SRM[18.19144014], SRM_LOCKED[185.80855986], USD[18.71], USDT[3.16623945] | | |
| 03479079 | | AAVE[0], AKRO[2], APE[12.08219930], AVAX[27.77614902], BAO[3], BTC[.17558826], CRO[0.00042497], ETH[6.71837397], FTM[1917.38172498], FTT[.0017652], KIN[3], LTC[8.58290587], LUNA2[1.43308355], LUNA2_LOCKED[3.23487949], LUNC[4.4700386], SOL[2.30926865], TRX[1], USD[0.00], USDT[0.00011745] | | |
| 03479255 | | 1INCH-PERP[0], APE[1700], APE-PERP[0], BTC-PERP[0], ETH[21.43094119], ETH-PERP[0], ETHW[21.43094119], FTT[.06], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], TRX[.000777], USD[46907.24], USDT[0.00000001] | | |
| 03479325 | | BTC[0.00000001], SRM[2.57864897], SRM_LOCKED[15.42135103], USDT[0.84704569] | | |
| 03479442 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03479560 | | ANC-PERP[0], LUNA2[0.00510911], LUNA2_LOCKED[0.01192125], RUNE-PERP[0], STG[.1306], TRX[.117076], USD[0.06], USDT[0], USTC[0.72321938], USTC-PERP[0] | | |
| 03479815 | | AKRO[2], BAO[7], DENT[1], FTT[4.34066884], GBP[0.00], KIN[2], LINK[22.47359411], LUNA2[0.00008095], LUNA2_LOCKED[0.00018890], LUNC[17.62915458], SOL[1.67115706], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03479861 | | ATLAS-PERP[0], BTC[0.01447639], BULL[.001], LUNA2[0.00056173], LUNA2_LOCKED[0.00131072], POLIS[0], SOL[0.00000001], TRX[0], TSLA[.00000001], USD[ -3.59], USDT[0.00000001], USTC[0.07951670], XRP[0] | Yes | |
| 03479945 | | CELO-PERP[0], FTT[6.14], FTT-PERP[0], SRM[1.18073103], SRM_LOCKED[7.81926897], USD[3.18], USDT[2.55236131] | | |
| 03480044 | | BNB[0.00000001], HT[0], LTC[.13641993], LUNA2[0.04444060], LUNA2_LOCKED[0.01036140], LUNC[966.95], MATIC[0.50000000], NFT [371786770620507421/FTX EU - we are here! #66276][1], NFT [532489843748352562/FTX EU - we are here! #66092][1], SOL[0.00000001], TONCOIN[.07], TRX[0.37308565], USD[0.00], USDT[1.10103518], XRP[.55] | | |
| 03480143 | | 1INCH-0624[0], 1INCH-PERP[0], BAL-0624[0], BAL-PERP[0], BTC[0.08200000], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0602[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1022[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-PERP[0], BULL-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTT[0.00027734], LOOKS[0], LOOKS-PERP[0], LUNA2[0.20123392], LUNA2_LOCKED[0.46954581], LUNC[43819.11], MID-0624[0], MID-PERP[0], NFT [559581077199677020/The Hill by FTX #06046][1], OKB-0624[0], OKB-PERP[0], PAXG-PERP[0], SOL[0.00000001], SOS-PERP[0], USD[1.65], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 03480205 | | AAVE[.08], AVAX[0], ENS[1], ETH[.370504], ETH-PERP[0], ETHW[.37550385], FTT[25.99525], LUNA2[8.31701560], LUNA2_LOCKED[19.40636974], LUNC[142822.96], NFT [380879957808893044/FTX AU - we are here! #32100][1], OP-PERP[0], SOL[.03], UNI-PERP[0], USD[303.22], USDT[0.01651869], USTC[1084.468362] | | |
| 03480345 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHW[2], LUNA2[2.29332680], LUNA2_LOCKED[5.35109587], LUNC[7.38769739], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1.36366057] | | |
| 03480473 | | BTC[0.02310465], LUNA2[0.00680952], LUNA2_LOCKED[0.01588889], LUNC[2.0096181], USD[29554.47], USTC[.962615] | Yes | |
| 03480662 | | BTC[.00000036], LUNA2[0.00596108], LUNA2_LOCKED[0.01390918], LUNC[1041.8971392], SGD[0.00], TRX[.006871], USD[0.68], USDT[0.00006217], USTC[.16651026] | Yes | |
| 03480713 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CQT[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000017], LUNA2_LOCKED[0.00000041], LUNC[0.36867424], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 03480839 | | SRM[1.25880809], SRM_LOCKED[7.70863435] | | |
| 03480937 | | BTC-PERP[0], DYDX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000415], LUNA2_LOCKED[0.00000969], LUNC[.905201321, LUNC-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-0624[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 03480942 | | APE-PERP[0], GMT-PERP[0], LUNA2[0.00678750], LUNA2_LOCKED[0.01583752], LUNC[.007406], LUNC-PERP[0], NFT [349909515396024578/FTX EU - we are here! #26117][1], NFT [421623058768316157/FTX EU - we are here! #26052][1], NFT [491593871430624412/FTX EU - we are here! #26219][1], SRM-PERP[0], USD[0.00], USDT[0.00000001], USTC[.9608], WAVES-PERP[0] | | |
| 03480997 | | ALGO[100], APE[27], ATOM[1.7], AVAX[1], BTC[0], CHZ[100], DENT[25000], ENJ[41], ETH[0.24500001], ETHW[0.79000000], FTM[24], FTT[25.15285935], HNT[1.2], LDO[120], LUNA2[0.79639930], LUNA2_LOCKED[1.85826504], MATIC[30], NFT [293736157992405976/The Hill by FTX #37425][1], NFT [567434867585096/FTX EU - we are here! #242529][1], OKB[2], SAND[40], SKL[184], SOL[2], STG[20], STMX[2100], USD[1.35], USDT[0], WAVES[5] | | |
| 03481022 | | FTM[.8626], LOOKS[.038], LUNA2[0.00019502], LUNA2_LOCKED[0.00045504], LUNC[.009456], USDT[.004101], USTC[.0276] | | |
| 03481027 | | LUNA2[0.15], LUNA2_LOCKED[1.36681364], USD[0.00] | | |
| 03481073 | | BNB-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.0019785], FTT-PERP[0], HT[289.1], SRM[.49074775], SRM_LOCKED[29.70925225], USD[2.46], USDT[10.02668992], XRP-1230[0], XRP-PERP[0] | | |
| 03481136 | | LUNA2[0], LUNA2_LOCKED[2.72726506], USD[0.00] | | |
| 03481235 | | ANC-PERP[0], LUNA2[0.28300410], LUNA2_LOCKED[0.66034291], LUNC[61624.74], USD[2.12], XRP[.565674] | | |
| 03481243 | | ETH[0.64676767], ETHW[0.64676767], LUNA2[0.11608516], LUNA2_LOCKED[0.27086539], LUNC[23305.27564292], NFT [320871870754344770/FTX AU - we are here! #39325][1], NFT [503899854564309021/FTX AU - we are here! #39225][1], NFT [511042568413261905/FTX AU - we are here! #39584][1], NFT [539669408289065118/FTX AU - we are here! #39614][1], NFT [570048374610184197/FTX AU - we are here! #31896][1], USDT[66.99104481], USTC[3.295647] | | |

Amended Schedule F Part 2 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03481250 | | AKRO[2], APE[.0838762], APT[.00045688], BAO[2], BNB[2.04347689], BTC[0.10896941], CHZ[110.04339851], DOGE[.97698698], ETH[1.04589446], ETHW[0.00008245], FTT[25.0418277], FTT-PERP[0], GMT[21.62181080], GST[1.61197224], GST-PERP[0], KIN[11], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00602175], NFT [304029753855966262/Hungary Ticket Stub #1541][1], NFT [346383660762121288/The Hill by FTX #5089][1], NFT [424251915981329060/Monza Ticket Stub #1701][1], NFT [455475128727325168/FTX Crypto Cup 2022 Key #1175][1], SAND[.23686029], SHIB[54199.43408011], SOL[63.15616921], SOL-PERP[0], TONCOIN[34.68432847], TRX[.000782], USD[1384.66], USDT[0.04003200] | Yes | |
| 03481474 | | APE-PERP[0], BNB[54.61143339], BTC[20.03461044], BTC-PERP[0], CEL-PERP[0], DOGE[39378.39378], DOGE-PERP[0], ETH[303.59253461], ETH-PERP[0], ETHW[303.59253461], FTM[55164.05267797], FTM-PERP[0], FTT[4215.449236], FTT-PERP[0], GALA-PERP[0], LUNA2[205.882630], LUNA2_LOCKED[527.0594712], LUNC[49186418.36691017], LUNC-PERP[0], MATIC-PERP[0], MER[6550.0655], NEAR-PERP[0], RSR-PERP[0], SHIB[38400384], SOL[15000.27863587], SOL-PERP[0], SRM[76.3376165], SRM_LOCKED[901.34403472], USD[33434430.09], USDT[.07319315] | | BNB[3.928597], FTM[54045.713375], SOL[5000] |
| 03481483 | | AVAX[0], ETH[0], FTT[0.00000001], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], USD[0.00], USDT[0] | | |
| 03481504 | | FTT[0.08757522], LUNA2_LOCKED[0.00000001], LUNC[.001148], USD[0.00] | | |
| 03481518 | | AVAX[0], BNB[0], DOGE[0], LUNA2[0.04878310], LUNA2_LOCKED[0.11382724], LUNC[10622.62335903], SOL[0], TRX[0.00310900], USD[0.00], USDT[0] | | |
| 03481584 | | APE-PERP[0], AVAX-PERP[0], BNB[0.21432802], BTC-PERP[0], CUSD[0], ETH[0.54638803], ETH-PERP[0], ETHW[1.54615849], FTT[25.07483485], GMT[17.00459751], GMT-PERP[0], LUNA2[0.25740336], LUNA2_LOCKED[0.59998275], LUNC[51981.45274176], LUNC-PERP[0], NFT [428165385000373428/FTX AU - we are here! #16583][1], RAY[0.00001702], SAND[21.18318606], SOL-PERP[0], TRX[0.00000222], USD[1.08], USDT[740.98852202], USTC[3.78162396] | Yes | GMT[.077099], RAY[.000016], TRX[.000002] |
| 03481664 | | LUNA2[0.00092301], LUNA2_LOCKED[0.00215369], LUNC[200.9878], TONCOIN[10.29854], USD[0.03] | | |
| 03481832 | | APT[10.14868916], AVAX[4.05446707], BNB[.37708458], BTC[.06007061], DOT[24.27704205], ETH[.79606104], ETHW[.23074927], EUR[0.00], FTM[568.79402866], LUNA2[0.00020670], LUNA2_LOCKED[0.00048231], LUNC[45.01099531], RUNE[59.96652149], SOL[2.03454593], TRX[.000834], USDT[0.00000005] | | |
| 03481878 | | ADABULL[85.589299], ATOMBULL[2267934.7], AVAX[9.998195], AXS[4.99905], BNB[.0097682], BNBBULL[.0055198], BTC[0.00003446], DOT[20.99601], ETH[0.00081000], ETHBULL[.0011631], ETHW[0.49981000], FTT[0.46147669], GALA[1999.62], LUNA2[0.04738426], LUNA2_LOCKED[0.11056329], LUNC[10008.102685], MANA[99.58157], MATICBULL[40.72], RAY[116.22285591], RSR[8.8869], RUNE[499.8708], SAND[129.9753], SOL[15.6928268], SRM[200.34547036], SRM_LOCKED[29680878], THETA-PERP[0], TRX[.000069], USD[885.07], XRP[999.8195], XRPBULL[269.54], YFI[0.1999631] | | |
| 03481969 | | BTC-PERP[0], FTT[.099694], FTT-PERP[0], LUNA2[1.47180160], LUNA2_LOCKED[3.4420374], LUNC[209687.897793T], LUNC-PERP[0], USD[8.48] | | |
| 03482003 | | APT[0], AVAX[0], BNB[0.02552069], ETH[0], GENE[0], GST[0], LUNA2[0.00005019], LUNA2_LOCKED[0.00012] LUNC[1.13150233], MATIC[0], NFT [450764310514476720/FTX EU - we are here! #44274][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000014] | | |
| 03482044 | | BTC[0], CRO[919.8252], ETH-PERP[0], FTT-PERP[126.8], MATIC-PERP[0], FTT-PERP[0], LUNA2[12.64589405], LUNA2_LOCKED[29.50708611], LUNC[2411029.9245266], LUNC-PERP[6731000], MATIC[189.9639], NEAR-PERP[899.8], PEOPLE[8278.4268], RNDR[159.069771], SOL[9.996295], SOS[356764802.5], USD[-3012.60], USDT[237.59637327] | | |
| 03482142 | | FTT[9.6], LUNA2[0.00169738], LUNA2_LOCKED[0.00396057], LUNC[369.61], USD[0.00], USDT[2.17504384] | | |
| 03482207 | | FTT[1.20000919], SRM[.45646632], SRM_LOCKED[2.66353368], USD[0.00], USDT[670.03376767] | | |
| 03482325 | | AVAX[0], FTT[0], LUNA2[0], LUNA2_LOCKED[15.63124483], USD[0.00], USDT[0.00000007] | | |
| 03482420 | | AAVE[0], BTC[0], COMP[0], CRO[0], DOGE[0], ETH[0], LTC[0], LUNA2[0.00000117], LUNA2[.10982443], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000024] | Yes | |
| 03482652 | | LUNA2[0.06313041], LUNA2_LOCKED[0.14730429], LUNC[13746.78], USD[0.00] | | |
| 03482679 | | APE[.02099999], BAO[2], BTC[.0705151], ETH[.79371135], ETHW[.79371135], EUR[0.00], FTT[7.90122658], KIN[5], LUNA2[1.61454481], LUNA2_LOCKED[3.63376373], LUNC[8.50772829], LUNC-PERP[20000], RSR[1], SOL-PERP[2.99], TRX[3], UBXT[1], USD[152.25], USTC[84.63144458] | Yes | |
| 03483001 | | LUNA2[0.00529123], LUNA2_LOCKED[0.01234621], USD[30.48], USTC[.749] | | |
| 03483153 | | BCH[0], BNB[.00000001], BTC[0.00000261], DAWN-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.00343524], LUNA2_LOCKED[0.00801557], LUNC[.00000001], TRU-PERP[0], USD[-0.03], USDT[0.00065008], USTC[.486276], USTC-PERP[0] | | |
| 03483193 | | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00543], NFT [340981371749923681/FTX EU - we are here! #35040][1], NFT [393490964637245270/FTX EU - we are here! #31681][1], NFT [518779182395664339/FTX EU - we are here! #33256][1], TRX[0], USD[0.00], USDT[0.03878159] | | |
| 03483206 | | AKRO[2], BAO[1], BNB[0], FIDA[1], GRT[1], LUNA2[0.00019603], LUNA2_LOCKED[0.00045742], LUNC[42.68809968], SHIB[4326256.9141788], TRX[4], UBXT[1], USD[805.33], USDT[0] | Yes | |
| 03483234 | | AAVE-PERP[0], ADA-PERP[0], ANC[55], BAO[15000], BTC[.00039478], BTT[10000000], CHR[22], CHR-PERP[0], CRO[30], DENT[6399.08], DMG[294.1], DODO[43.6], DOGE[172.01181103], DOGE-PERP[0], DYDX-PERP[0], ENJ[28], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[1], GALA[70], GMT[13], GODS[5], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[480000], KNC-PERP[0], KSOS[7000], LINK-PERP[0], LUNA2[0.84224541], LUNA2_LOCKED[1.96523930], LUNC[161864.68], LUNC-PERP[0], MANA[8], MATIC[30], MER[431], MTA[43], MTL[1.4], PEOPLE[170], SAND[7], SHIB[800000], SLP[2030], SOL[1], SOL-PERP[0], SOS[28500000], SPELL[3400], STORJ-PERP[0], SXP[10], TRX[67.012707], USD[0.87], USDT[447.71827076], USTC[14], WAVES-PERP[0] | | |
| 03483262 | | FTT[.00000251], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00] | | |
| 03483316 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0.11349741], LUNA2_LOCKED[0.26482729], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[19.70], USTC-PERP[0], VET-PERP[0] | | |
| 03483324 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC[.00281013], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.54454000], LUNA2_LOCKED[1.27059334], LUNC[.00000001], LUNC-PERP[0], OP-PERP[0], PHP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[1634.48], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03483359 | | AUDIO-PERP[0], AVAX[0.37188360], BNB-PERP[0], BTC[.05968319], DOT[1.37083686], ETH[0.63955686], ETHW[0.63955686], EUR[0.00], FLOW-PERP[0], FTT[32.55873103], GRT-PERP[0], IOTA-PERP[0], LUNA2[1.60135443], LUNA2_LOCKED[3.73649367], LUNC[5.15858530], SOL[12.07446490], SRM[312.69821431], USD[49.61], XAUT[0.00233819] | | |
| 03483470 | | LUNA2[10.8997405], LUNA2_LOCKED[25.43272784], USTC[2339.478143] | | |
| 03483496 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03483535 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03483624 | | APE-PERP[0], BTC[.00000038], ETH[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00034389], FTT[0.00006772], GMT-PERP[0], LUNA2[0.43519858], LUNA2_LOCKED[1.01546337], LUNC[.00000001], LUNC-PERP[0], NFT [320300912246694716/FTX EU - we are here! #235218][1], NFT [463054987829341267/FTX EU - we are here! #235210][1], NFT [465256921892312917/Monza Ticket Stub #1751][1], NFT [570624491251874982/FTX EU - we are here! #235214][1], SOL[0.17247256], SOL-PERP[0], USD[0.01], USDT[0] | Yes | |
| 03483629 | | APE[.09867], BAO[1], BTC[.00000548], ETH[.06205596], ETH-PERP[0], ETHW[0.09630350], GLMR-PERP[0], LINK[0.00000037], LUNA2_LOCKED[0.72347421], LUNC[35716.3], NFT [301214127649213313/France Ticket Stub #921][1], NFT [308427001470711418/FTX EU - we are here! #235195][1], NFT [375086747503852635/FTX EU - we are here! #235163][1], NFT [394934427697404498/FTX AU - we are here! #58163][1], NFT [450955586629263493/Hungary Ticket Stub #1432][1], NFT [470174984444096903/The Hill by FTX #20817][1], NFT [475446061074939284/FTX EU - we are here! #235153][1], NFT [488445158184765055/Monza Ticket Stub #155][1], NFT [532559386004670015/FTX Crypto Cup 2022 Key #1771][1], RAY[.876746], SOL[.00652034], TRX[.000026], USD[160.54744606] | Yes | |
| 03483665 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0.956], ATLAS-PERP[0], BSV-PERP[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[.05261813], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00006] LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.54], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03483721 | | AVAX[0], BNB[0], ETH[0.00000001], FTM[0], GENE[.00000001], LUNA2[0.00045060], LUNA2_LOCKED[0.00105140], LUNC[98.11942625], LUNC-PERP[0], MATIC[0], NFT (293735604940559828/FTX EU - we are here! #5478)[1], NFT (394155583061679947/FTX EU - we are here! #5568)[1], NFT (521134815885755496/FTX EU - we are here! #5251)[1], SOL[0], TRX[0], USD[0.00], USDT[141.05917326] | | |
| 03483728 | | AKRO[2], APE[1014.57057112], BAO[2], BTC[0.00000361], CRO-PERP[0], DENT[1], ETH[.00026405], ETHW[.00026405], FRONT[1], FTT[303.62066051], GMT-PERP[0], GST[.001], LUNA2[2.05815597], LUNA2_LOCKED[4.67893946], LUNC[448167.77913228], SECO[1.02604685], TRX[.001626], UBXT[2], USD[2624.95], USDT[31032.39462937] | Yes | |
| 03483780 | | AGLD-PERP[0], CEL-PERP[0], ETH[0.00040017], FTT[.09216], ICP-PERP[0], MINA-PERP[0], NFT (295227244749456282/FTX Crypto Cup 2022 Key #15361)[1], NFT (310147990907997971/FTX Crypto Cup 2022 Key #9751)[1], NFT (310246629816737483/FTX Crypto Cup 2022 Key #8508)[1], NFT (451632823768224754/The Hill by FTX #12257)[1], NFT (462387022710781076/The Hill by FTX #12081)[1], NFT (479719149502465993/The Hill by FTX #13399)[1], NFT (539387563722581228/The Hill by FTX #3181)[1], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[2.1569655], SRM_LOCKED[13.2030345], STX-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03483851 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03483863 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03483894 | | AVAX[.083356], BTC[0.02674718], DOGE[.05864], ETH[.00098081], ETHW[.00098081], EUR[0.00], LUNA2[2.50295175], LUNA2_LOCKED[5.84022075], LUNC[98.6783045], RUNE[.098052], USDT[1.28216155] | | |
| 03483895 | | BCH[0], BEAR[233.8], BTC[0], ETHBULL[67.22], LUNA2[1.87515490], LUNA2_LOCKED[4.37536144], LUNC[408318.928644], UNI[.03998], USD[ -1.06], USDT[0.04965907], XRP[.914513], XRP-PERP[0] | | |
| 03484009 | | ALPHA[209], BTC[0], COPE[517], DFL[3900], EUR[0.00], LRC[93], LUNA2[0.00010658], LUNA2_LOCKED[0.00024870], LUNC[23.21], MATIC[50], SHIB[100000], USD[0.00] | | |
| 03484026 | | AVAX[1.5], FTT[29.7990785], LUNA2[0.47009813], LUNA2_LOCKED[1.09689564], LUNC[1.5], SOL[8.27378736], USD[356.81], USDT[78.65166484], USTC[.6314] | | SOL[8.013071] |
| 03484212 | | ALGO[.994], BTC[0.00000004], ETH[.001], ETHW[.91899999], FTT[.02554124], FTT-PERP[0], LUNA2[0.00413231], LUNA2_LOCKED[0.00964206], LUNC[899.82], MATIC[.167565], SOL[.00348704], USD[0.08], XRP[4615.617426] | | |
| 03484372 | | ALTBULL[210.48], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETCBULL[2667], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00413231], LUNA2_LOCKED[1.38801149], TONCOIN-PERP[0], TRX[.000777], USD[0.34], USDT[0.00466704], XRP-PERP[0] | | |
| 03484415 | | LUNA2[3.64367089], LUNA2_LOCKED[8.50189875], LUNC[793417.00838478], ORCA[2128.982325], SRM[218.03441064], SRM_LOCKED[98695906], USD[0.00] | | |
| 03484513 | | BTC[.02529494], COIN[4.299], FB[.319936], LUNA2[0.91981348], LUNA2_LOCKED[2.14623147], LUNC[200291.323722], TRX[.579186], TSLA[.009652], USD[0.31], USDT[.396414], WRX[132.9734], XRP[15.9968] | | |
| 03484538 | | 1INCH[0], AVAX[0], AXS[0], BCH[0], BNB[0], BNT[0], DOT[0], LUNA2[0.00415330], LUNA2_LOCKED[0.00969103], LUNC[904.39], RAY[6.83041353], TOMO[0], TRX[0], USD[2.33], USDT[0.00348655] | | |
| 03484764 | | BTC[.0008], ETH[.21257278], ETHW[.21235744], EUR[3.10], LUNA2[0.14420561], LUNA2_LOCKED[0.33647975], LUNC[31401.0753267], LUNC-PERP[0], USD[2.30] | Yes | |
| 03484809 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03484877 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], APT[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE[0], ETH[0.00000001], ETHW[0.68025400], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[55.26360994], LUNC[0.00336215], MATIC[0], POLIS-PERP[0], PSY[.068594], RAY[0], SHIB-PERP[0], TRX[.003645], USD[2.04], USDT[0.59713615], USTC[0] | | |
| 03484954 | | AXS-PERP[0], DASH-PERP[0], DODO-PERP[0], FTT[.0194318], FTT-PERP[0], LUNA2[5.72216420], LUNA2_LOCKED[13.35171648], REEF-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[810] | | |
| 03484986 | | BTC[0.03421854], BTC-0624[0], FTT[0.00023518], LUNA2[0.00037219], LUNA2_LOCKED[0.00086846], LUNC[.001199], STETH[0.74172660], USD[0.03], USDT[0], USTC[0] | Yes | |
| 03485001 | | BTC-PERP[0], FTT[150.65984329], FTT-PERP[0], MATIC[1], USD[99.93] | | |
| 03485024 | | FTT[2.28976659], PSY[.82962], SRM[6.86896015], SRM_LOCKED[5.13103985], USD[0.00] | | |
| 03485095 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09408], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX[.09916], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HUM-PERP[0], GRT-0325[0], GRT-PERP[0], HUM-PERP[0], GRT-0325[0], GRT-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00914911], LUNA2_LOCKED[0.02134794], LUNC[1992.24], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-0325[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[17.53], USDT[0.00067314], WAVES-0325[0], WAVES[.4965], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03485121 | | LUNA2[1.97934214], LUNA2_LOCKED[4.61846501], LUNC[431005.92], TONCOIN[113.41], USD[3.54] | | |
| 03485165 | | NFT (553507121799288700/The Hill by FTX #25172)[1], SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485204 | | AVAX[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.00138021], LUNA2_LOCKED[0.00322050], SOL[0], STSOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 03485235 | | GMT-PERP[0], GST-PERP[0], LUNA2[0.03907248], LUNA2_LOCKED[0.09116912], LUNC[8500.11550283], TRX[.000777], USD[0.00], USDT[ -0.27615818] | Yes | |
| 03485242 | | AAVE[0], BAL[0], BNB[0], BTC[0], FTT[155.50558464], LOOKS[281.001405], SOL[0], SRM[677.06022084], SRM_LOCKED[1.76036488], TRX[.000008], USD[156.31], USDT[0] | | |
| 03485272 | | BAO[1], KIN[1], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (301050994354447401/MetaOpsPWL)[1], NFT (327950259337964499/MagicEden Pass)[1], NFT (346951570764144831/Vandal Receipt #2970)[1], NFT (368575604750623242/Official Solana NFT)[1], NFT (394649826333062897/MetaOpsPWL)[1], NFT (414338190907817422/Official Solana NFT)[1], NFT (437826651620690517/Official Solana NFT)[1], NFT (441399382588858939/Banana Boost)[1], NFT (450489841585479948/Official Solana NFT)[1], NFT (472440503010356092/Raydium Alpha Tester Invitation)[1], NFT (510825326908408730/Official Solana NFT)[1], NFT (510862253156937624/Official Solana NFT)[1], NFT (533320284583255204/Kenoko Receipt)[1], SGD[0.00], USD[0.00], USDT[0.00000031] | Yes | |
| 03485273 | | AKRO[7], BAO[6], DENT[2], DOT[.00000001], GRT[1], KIN[6], LUNA2[0.00029604], LUNA2_LOCKED[0.00069076], LUNC[64.46353367], MATH[1], NEAR[0], PRISM[.18286465], RAY[0], TRU[1], TRX[3.00077], UBXT[2], USD[0.00], USDT[0.00000031] | Yes | |
| 03485291 | | ETHBEAR[981000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003886], MATICBULL[.53028797], THETABULL[20.86465576], TRX[.000779], USD[0.00], USDT[0], XRPBULL[377594.63746278] | | |
| 03485304 | | AAVE[.010826], AAVE-PERP[0], ALGO-PERP[0], ALGO[.8686], ALICE-PERP[0], ALPHA-PERP[0], ANC[.9998], ANC-PERP[0], APE[.43946], APE-PERP[ -2115], ATOM[.14428], ATOM-PERP[0], AVAX[.0875], AVAX-PERP[0], BAND-PERP[0], BNT[.01386], BNT-PERP[0], BOBA[.05859938], C98-PERP[0], CHZ-PERP[0], COMP[.00000252], CRV-PERP[0], DOGE-PERP[0], DOT[1.4033], DOT-PERP[0], DYDX[.08052], DYDX-PERP[0], ENS[.002414], ENS-PERP[0], ETC-PERP[0], ETH[20.0793518], ETH-PERP[ -12.572], FTT-PERP[0], FXS[.0614], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], JASMY[.18192], LINK-PERP[0], LINA[.28192], LINK-PERP[0], LUNA2[0.00351692], LUNA2_LOCKED[0.0820614], LUNA2-PERP[0], LUNC[765.816806], LUNC-PERP[0], MANA[3.3824], MANA-PERP[0], MATIC-PERP[ -70870], NEAR[.21238], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[1.066], REN[.9036], REN-PERP[0], ROSE-PERP[0], RSR[8.072], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[3.76762], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[ -9236], TRX[.000001], UNI-PERP[0], USD[166426.39], USDT[2200.52896027], WRX[1.301], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03485330 | | SRM[2.54398901], SRM_LOCKED[18.81601099], USD[0.01] | | |
| 03485331 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485355 | | CEL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[0.09], USDT[0] | | |
| 03485369 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485378 | | AGLD[22.7], AKRO[1834], APE[13], ASD[100.7], ATLAS[740], BAO[94000], BLT[26], CLV[74.5], CUSDT[1149], DAI[25], DFL[370], DMG[892.8], EMB[220], EUR[3805.00], FRONT[48], GARI[40], GODS[13.2], GOG[16], GT[7.1], HUM[100], JET[156], KIN[390000], KSOS[4400], LINA[1000], LOOKS[8], LUA[264.9], LUNA2[0.29545553], LUNA2_LOCKED[0.68472957], LUNC[63900.56], MER[369], MNGO[160], MTL[15.8], ORBS[380], OXY[37], PORT[28.5], PRISM[670], PROM[3.14], PTU[22], QI[1270], REEF[1020], REN[76], RSR[1390], SLRS[69], SNY[14], SOL[4.06], SOS[5100000], SPELL[4300], SRM[2], STEP[79.2], STMX[350], SUN[1732.801], TLM[217], TRU[128], TRYB[340.5], USD[0.27], USDT[0], VGX[15], YFII[012], ZRX[42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03485414 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000218], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.49710336], LUNA2_LOCKED[3.49324118], LUNC[191738.69154175], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPA[9.8347], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000263], TRX-PERP[0], USD[-8.53], USDT[0.50000003], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03485420 | | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03485529 | | BTC[0], EUR[0.18], FTT[0.03153116], SOL[1038.06347642], SRM[4.31149289], SRM_LOCKED[150.89561435], USD[6919.81], USDT[0] | | |
| 03485571 | | AKRO[16], ALPHA[3.01586518], APE[0], ATLAS[21.55652451], AUDIO[1.00632593], AVAX[0], BAND[0], BAO[40], BAT[2], BNB[0], BTC[0.00000027], CHZ[1], CRV[0.00859086], DENT[19], DOGE[3.07489102], ETH[0], FIDA[.00002786], FRONT[2], FTT[0], GENE[0.00122503], GMT[0.00000001], GRT[0], GST[0], HNT[0], HXRO[2], KIN[29], LUNA2[0.00002067], LUNA2_LOCKED[0.00004824], LUNC[4.50195476], MATH[1], NEAR[0], NFT (306945985769999270/The Hill by FTX #22634)[1], RSR[17], SOL[0], SXP[3.13808878], TLM[0], TOMO[1], TONCOIN[0], TRU[1], TRX[0], UBXT[18], USD[0.00], USDT[0] | Yes | |
| 03485589 | | BTC-MOVE-0404[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0730[0], BTC-MOVE-0805[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0814[0], BTC-MOVE-0817[0], BTC-MOVE-0909[0], GST-PERP[0], LUNA2[11.4415712], LUNA2_LOCKED[26.69699947], SECO-PERP[0], USD[0.00], USDT[0], USTC[1619.609704], USTC-PERP[0] | | |
| 03485594 | | SRM[2.1569655], SRM_LOCKED[13.2030345] | | |
| 03485621 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485663 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03485690 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03485701 | | BTC[.3643], ETH[1.00404483], ETHW[1.00404483], EUR[5772.10, FTM[.534], LUNA2[0.00243311], LUNA2_LOCKED[0.00567726], LUNC[.007838], USD[0.00] | | |
| 03485714 | | SRM[.75172127], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03485719 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03485732 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03485838 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03485869 | | BTC[.01294653], ETH[.21463736], EUR[0.68], FTT[0.20030102], HOLY[1.00063035], LUNA2[8.89214389], LUNA2_LOCKED[20.02946233], LUNC[35.83619678], MATIC[1097.13684457], SOL[37.86208878], USD[0.00], USDT[2811.82423756] | Yes | |
| 03485877 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.57765505], LUNA2_LOCKED[3.68119513], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.97], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 03485945 | | SRM[1.28728332], SRM_LOCKED[7.71271668] | | |
| 03485946 | | BNB-PERP[0], BTC[.00000182], FTT-PERP[0], LUNA2[0.00041472], LUNA2_LOCKED[0.00096768], LUNC[30631342], NEAR[.00152623], SOL-PERP[0], USD[1.60], USDT[0.00003069], USTC-PERP[0] | Yes | |
| 03485979 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24629102], LUNA2_LOCKED[0.57467906], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[818.81], USDT[0.00906080], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03486010 | | BTC[0.00001028], LTC[.00481809], LUNA2[0.62001999], LUNA2_LOCKED[1.44671332], LUNC[135010.66], USD[0.00], USDT[4.68418034] | | |
| 03486015 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03486037 | | SRM[1.1887854], SRM_LOCKED[20.4112146], USD[0.00], USDT[0.00000005] | | |
| 03486109 | | LUNA2[0.68885673], LUNA2_LOCKED[1.60733237], LUNC[150000.003638], USD[1.29], USDT[0] | | |
| 03486143 | | LUNA2[1.19884158], LUNA2_LOCKED[2.79729704], LUNC[261050.28], USD[0.18] | | |
| 03486167 | | SRM[1.04229311], SRM_LOCKED[17.31770689] | | |
| 03486222 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03486250 | | ADA-PERP[43], FTT[.09966], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.0083], LUNC-PERP[0], NEAR-PERP[0], QI[29.9048], SAND[.99575], SAND-PERP[0], USD[-12.99], XRP[18] | | |
| 03486357 | | LUNA2[2.18643118], LUNA2_LOCKED[5.10167276], USD[158.10], USDT[0] | | |
| 03486408 | | BNB[7.425026], BTC[.11010393], LUNA2[0.00054329], LUNA2_LOCKED[0.00126767], LUNC[118.302794], MANA[.2752], USD[0.23] | | |
| 03486437 | | ADABULL[12.2], AVAX[.2], BNB[.0699848], BTC[0.00427277], CRO[0], DOGE[62], DOT[.8], ETH[0.03690652], ETHW[.00091431], FTT[0], LUNA2[0.02791584], LUNA2_LOCKED[0.06513697], LUNC[0899012], MATIC[5], SHIB[300000], SOL[.2], STETH[0], TRX[74], USD[3.09], USDT[1.71421085], XRP[19] | | |
| 03486475 | | ALPHA[1], AUDIO[1], BAO[4], BAT[2], DENT[5], FRONT[1], FTM[0], KIN[2], LUNA2[17.18546616], LUNA2_LOCKED[38.67834515], LUNC[366.6609924], MATIC[1.02735194], TOMO[1.02223958], TRX[6], UBXT[2], USDT[1682.77137571], USTC[2433.63852292] | Yes | |
| 03486557 | | APE[1.01111547], AVAX[1.14340901], AXS[0.17199601], BNB[0.10538242], BRZ[0], BTC[0.01360937], CRO[229.9563], DOGE[145.01602073], DOT[5.80123014], ETH[0.13841886], ETHW[0.13782185], FTM[51.90599129], FTT[1.399734], GARI[9.9981], LINK[31.31465263], LUNA2[0.17197214], LUNA2_LOCKED[0.40126832], LUNC[37446.39720359], MANA[11.99772], MATIC[105.65169390], SAND[14.99715], SHIB[1399734], SOL[1.29354012], SUSHI[8.97876964], TRX[637.99882125], USD[0.21], ZRX[13.99734] | | APE[1.011011], AVAX[1.142467], AXS[.168768], BNB[.105317], BTC[.013607], DOGE[144.986505], DOT[5.796863], ETHW[.137811], FTM[51.852695], LINK[7.312314], SUSHI[8.969984] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03486611 | | ATOM-PERP[0], ETH[.0009332], HT[.00090512], LUNA2[0.78414041], LUNA2_LOCKED[1.82966097], LUNC[19996], RAY[523.287671], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2.14], USDT[3.00563901], USTC[96] | | |
| 03486658 | | LUNA2[43.27337521], LUNA2_LOCKED[100.9712088], TRX[.000001], USDT[0] | | |
| 03486672 | | ADA-PERP[0], AXS-PERP[0], BTC-MOVE-0409[0], BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.04668832], LUNA2_LOCKED[0.10893941], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.24], WAVES-PERP[0], XMR-PERP[0] | | |
| 03486882 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.0873365], NFT (506470563747248680/The Hill by FTX #10353)[1], SOL-PERP[0], SRM[.95549429], SRM_LOCKED[78.40450571], USD[884.88] | | |
| 03486899 | | AMD[.00829], BIT[.0120703], BIT-PERP[0], BTC[0.00008616], DOGE[.176027], FTT[.03659123], FTT-PERP[0], NVDA[.000885], SAND[.932797], SHIB[94664.8], SRM[2.54257213], SRM_LOCKED[15.81742787], TRX[.000777], TSLA[.00815406], TSLAPRE[0], USD[97.17], USDT[-87.57967405] | | |
| 03486943 | | AAVE[.597594], AVAX[.95218259], BTC[0], BTC-PERP[-0.0001], EUR[0.00], FTM[538.20600094], FTT[6.16938457], LUNA2[1.54851554], LUNA2_LOCKED[3.61320293], LUNC[304627.39177028], MATIC[370.10031178], SOL[11.59492251], USD[2.95], YGG[159.6767418] | | |
| 03487146 | | BTC[0], LTC[.00748646], LUNA2[.84066363], LUNA2_LOCKED[1.96154847], TONCOIN[18.50126], USD[0.49], USTC[119] | | |
| 03487213 | | ADA-PERP[0], APE[.09876], APE-PERP[0], ATOM-PERP[0], AVAX[.09982], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000485], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.042], ETH-PERP[0], ETHW[.042], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY[.3], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.03718748], LUNA2_LOCKED[0.17077079], LUNC[15936.728532], LUNC-PERP[0], MAGIC[9], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[8], TRX-PERP[0], USD[0.23], USD[.00162031], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03487264 | | FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00275624] | | |
| 03487525 | | ALGO[427.74461066], AVAX[4.01433366], AXS[5.50696017], BTC[.05363823], CLV[581.12032423], DYDX[65.2990491], ETH[0.44307745], ETHW[10], FTM[319.03722654], GRT[589.41013302], LUNA2[6.75315898], LUNA2_LOCKED[15.19894854], Q[6395.98880669], RNDR[202.14901693], RUNE[209.08425094], SGD[0.00], SOL[31.53708753], TLM[2132.12769767], USD[553.84], USTC[956.41383461] | | |
| 03487565 | | BTC[0.00009291], LUNA2[0.00485493], LUNA2_LOCKED[0.01132818], USD[0.00], USTC[.68724] | | |
| 03487575 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.00] | | |
| 03487630 | | BTC[0], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03487695 | | AKRO[6], BAO[7], BNB[.00000227], DENT[2], ETH[0.04071409], ETHW[.0000011], EUR[0.00], KIN[6], LUNA2[0.39543517], LUNA2_LOCKED[0.91453638], LUNC[1.26382737], MATIC[.00074642], SOL[.00001255], TRX[2], USD[0.00] | Yes | |
| 03487733 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00005414], ETH-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00005985], LUNA2_LOCKED[0.00013966], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3076345153459524542/Hungary Ticket Stub #677)[1], NFT (402323027601260229/Belgium Ticket Stub #1038)[1], NFT (424319417160633271/The Hill by FTX #1713)[1], NFT (445356158844249511/FTX Crypto Cup 2022 Key #288)[1], NFT (482617206903584537/Austria Ticket Stub #1818)[1], NFT (526839730766109059/France Ticket Stub #1372)[1], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], STETH[0], USD[0.00], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 03487759 | | FTT[.099354], NFT (291398261936437114/The Hill by FTX #18645)[1], NFT (301614103110940553/FTX EU - we are here! #249415)[1], NFT (486044322997591932/FTX EU - we are here! #249433)[1], NFT (489200243047777828/FTX EU - we are here! #249408)[1], SRM[1.11300105], SRM_LOCKED[54.32699895], USD[0.00], USDT[0.12770271] | | |
| 03487825 | | SRM[1.6967567], SRM_LOCKED[13.32160961], USD[0.09], USDT[.09097137] | Yes | |
| 03488003 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.02447499], BTC-PERP[0], DOT-PERP[0], EUR[3868.14], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[114.97300456], LOOKS-PERP[0], LUNA2[2.33651283], LUNA2_LOCKED[5.45186329], LUNC[508780.5900012], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[175.77820109], SOL[14.01154723], USD[3.39], XRP[1144.8495148] | | |
| 03488011 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[-0.08888640], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.12364381], BAND-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.075517], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUL[.09088], FTM-PERP[0], FTT[.180531], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST[.095663], GST-PERP[0], HT[.0905], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO[.93502], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01410548], LUNA2_LOCKED[0.03291280], LUNC[0.01929559], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.05019828], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[.081], SOL[0.00619537], SOL-PERP[0], SWEAT[1.42981], TONCOIN-PERP[0], TRX[-0.55492253], TRYB-PERP[0], USD[105.12], USDT[0.41696757], USDT-PERP[0], USTC[1.99668719], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03488038 | | ALGO[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00798], USD[0.01], USDT[0] | | |
| 03488071 | | AKRO[1], ATOM[23.75655683], AVAX[10.67086073], BAO[14], BTC[.08476518], DENT[2], ETH[.812706], ETHW[.69793601], EUR[2775.29], FTM[657.86279469], KIN[12], LUNA2[1.04207890], LUNA2_LOCKED[2.34534759], LUNC[3.41843045], MATIC[361.0714308], TRX[1], UBXT[3] | Yes | |
| 03488076 | | AVAX[17], EUR[0.00], LUNA2[0.18154717], LUNA2_LOCKED[0.39532.28], USD[0.30], XRP[0] | | |
| 03488088 | | BNB[.005], LUNA2[0.00002213], LUNA2_LOCKED[0.00005164], LUNC[4.82], NFT (399809277237135544/FTX EU - we are here! #216384)[1], NFT (440912376131935007/FTX EU - we are here! #216365)[1], NFT (518740229155863508/FTX EU - we are here! #216400)[1], USD[0.10] | | |
| 03488122 | | ADA-PERP[0], APE-PERP[0], BTC[0], GMT[0], GMT-PERP[0], LUNA2[0.02758717], LUNA2_LOCKED[0.06437007], LUNC[6007.165092], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 03488173 | | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[1034.36878229], LINK-PERP[0], LUNA2[0.00846655], LUNA2_LOCKED[0.01975530], LUNC[1843.611204], LUNC-PERP[0], ONT-PERP[0], SRM-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03488191 | | APE-PERP[0], BTC[.00000001], FTT[25.99948], RAY[16.33098264], SRM[6.40314858], SRM_LOCKED[07129304], TRX[.002332], USD[0.07], USTC[0.47807213] | | |
| 03488327 | | AUDIO[0], BNB[0], DOT[0], EUR[0.00], FTT[0], GRT[0], LUNA2[0], LUNA2_LOCKED[22.35467784], MATIC[0], RNDR[0], SHIB[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 03488336 | | BTC[0.00044120], ETHW[0.00000013], LUNA2[2.29619094], LUNA2_LOCKED[5.35777886], LUNC[.0000143], SOL[.0000027], USD[0.10], USD[0.00007110] | | |
| 03488371 | | APE-PERP[0], AR-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], FTT[16.6], GMT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[269.0362197], LUNC-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.12], USDT[0] | | |
| 03488396 | | ATOM[.10111999], AVAX[0], BTC[.0064474], ETH[.25692886], ETHW[1.25676911], FTT[4.52408029], LUNA2[0.00001869], LUNA2_LOCKED[0.00004361], LUNC[4.07033453], MNGO[1.59811039], NFT (300076033271983220/Hungary Ticket Stub #446)[1], NFT (365364438477478937/FTX Crypto Cup 2022 Key #834)[1], NFT (365374043466805823/Baku Ticket Stub #1192)[1], NFT (394582787542275868/Netherlands Ticket Stub #1588)[1], NFT (467942461392273664/FTX EU - we are here! #282104)[1], NFT (511173642233858325/The Hill by FTX #9079)[1], NFT (528981689814853187/FTX EU - we are here! #282124)[1], TRX[.000777], USD[8.95], USDT[75.00745800] | | |
| 03488650 | | BTC[0.07658544], EUR[0.00], LUNA2[0.00652047], LUNA2_LOCKED[0.01521444], USD[0.00], USDT[7745.23332663], USTC[.923005] | | |
| 03488701 | | LUNA2[0.00008408], LUNA2_LOCKED[0.00019620], LUNC[18.31], USD[4.85] | | |
| 03488949 | | AAVE[1.039534], BTC[.07627824], ETH[.9706788], ETHW[.6237954], EUR[0.00], LUNA2[0.18507530], LUNA2_LOCKED[0.43184237], LUNC[40300.537224], USD[0.00], USDT[213.78051895] | | |
| 03489083 | | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004769], TRX[0.0003400], USD[0.01], USDT[0] | | |
| 03489135 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00026164], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNA-PERP[0], LUNC[.04], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[32.74], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

Amended Schedule 305 Priority & Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03489276 | | AVAX[5.22068263], BTC[0.18147558], DOGE[160.28139719], ETH[1.01093253], ETH-PERP[0], ETHW[0.90656903], FTT[11.9981228], LUNA2[0.02271865], LUNA2_LOCKED[0.05301019], LUNC[4947.03514640], SOL[2.06653842], USD[5705.83] | | AVAX[5.005508], BTC[.169967], DOGE[49.990785], ETH[.799848], SOL[1.99962], USD[4767.54] |
| 03489410 | | BTC[0.01050512], ETH[0.66558488], ETHW[.61034149], FTT[25.24940468], KIN[1], LTC[1.80947905], LUNA2[0.0008480], LUNA2_LOCKED[0.00019809], LUNC[18.48659229], MNGO[322.17270119], NFT (328762123896760301/FTX EU - we are here! #281597)[1], NFT (369695296027978488/Netherlands Ticket Stub #1590)[1], NFT (443841554542647978/FTX EU - we are here! #281594)[1], NFT (445564401905020230/FTX Crypto Cup 2022 Key #1020)[1], NFT (450880955498043846/The Hill by FTX #9988)[1], NFT (537403387124353619/Hungary Ticket Stub #641)[1], NFT (546034858814788068/Baku Ticket Stub #1695)[1], SOL[1.94831035], TRX[.00001], USD[85.86], USDT[92.02395051] | Yes | |
| 03489553 | | FTT[.01085286], LUNA2[0.47346233], LUNA2_LOCKED[1.10474544], USD[0.00], USDT[0.00000031] | | |
| 03489739 | | AAVE[.0076316], ALICE-PERP[0], AUDIO-PERP[0], AVAX[.093328], AXS[.077791], BAT-PERP[0], BCH[.00031983], BCH-PERP[0], BNB[2.32828], BTC-PERP[0], CHZ-PERP[0], DOGE[.19696], EUR[0.00], FTT[0.05358125], GLMR-PERP[0], KNC-PERP[0], LRC[.75632], LTC[.0057681], LUNA2[0.92238653], LUNA2_LOCKED[2.15223524], LUNC[200851.61], MANA[.65089], MOB-PERP[0], OMG[.37428], RAMP-PERP[0], SHIB[80963], SOL[.0041388], TRX[.14605], UNI[.056208], USD[2.99], USDT[0], WAVES-0624[0], XRP[1.24831000] | | |
| 03489950 | | AVAX[0], ETC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004418], RVN-PERP[0], TONCOIN[0], USD[1004.65], USDT[0] | | |
| 03490246 | | ATLAS[8.51895638], FTT[770.07], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[0.00000001] | | |
| 03490337 | | APT[.0013767], ETH[0], ETH-PERP[0], FTT[6.03517914], LUNA2[0.01250519], LUNA2_LOCKED[0.02917879], NFT (328033610567868717/FTX Crypto Cup 2022 Key #18539)[1], NFT (347474666186332025/FTX EU - we are here! #13972')[1], NFT (428306506680690412/FTX AU - we are here! #28697)[1], NFT (428408526081907837/he Hill by FTX #37810)[1], NFT (485175797944243556/FTX EU - we are here! #140437)[1], NFT (487863136025514910/FTX AU - we are here! #17012)[1], NFT (492783323548630144/Monza Ticket Stub #751)[1], NFT (509888383291850315/FTX EU - we are here! #140796)[1], USD[0.00], USDT[13.33058749] | | |
| 03490450 | | LUNA2[0.00417768], LUNA2_LOCKED[0.00974793], LUNC[909.69991], TONCOIN[8.499], USD[0.00] | | |
| 03490586 | | LUNA2[0.00052563], LUNA2_LOCKED[0.00122647], LUNC[114.457104], USD[0.00] | | |
| 03490955 | | LUNA2[0.30246995], LUNA2_LOCKED[0.70576323], USD[0.00], USDT[0] | | |
| 03491027 | | LUNA2[0.00002400], LUNA2_LOCKED[0.00005602], LUNC[5.227974], USD[0.03], USDT[0] | | |
| 03491424 | | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.76416618], USD[0.00], USDT[0], USTC[0] | | |
| 03491525 | | BTC[.00001202], ETH[-10.3804293 0], ETHW[-10.31603103], EUR[43138.20], LUNA2[0.00299106], LUNA2_LOCKED[0.00697914], USD[0.00], USTC[.423399] | | EUR[23593.45] |
| 03491873 | | DOGE-PERP[0], GLMR-PERP[0], LUNA2[0.34326125], LUNA2_LOCKED[0.80094291], LUNC[74745.86], LUNC-PERP[0], NFT (309010872955504429/FTX Crypto Cup 2022 Key #20047)[1], NFT (364580867195569031/The Hill by FTX #28846)[1], NFT (438297318694818100/The Hill by FTX #26141)[1], NFT (488437838484800375/The Hill by FTX #26122)[1], PSY[.862234], TONCOIN[12], TRX[.000028], USD[1.07], USDT[0.00630300] | | |
| 03492062 | | APE[0], ATLAS[0], BAO[2], BTC[0], DENT[1], DOGE[0], EUR[0.00], FIDA[0], FTM[0], FXS[0.00151757], GALA[0], GAR[0], GST[0], KIN[7], LUNA2[0.03439907], LUNA2_LOCKED[0.08026451], MANA[.00111495], MATIC[0], RNDR[0.00303320], RUNE[0], SHIB[0], SPELL[0], TRX[1], USTC[4.86935583], XRP[0.00275342] | Yes | |
| 03492080 | | AAVE[.009676], BNB[.008692], BRZ[0.32226941], BTC[0.02787435], DOT[.09698], ETH[.3866418], ETHW[.0006418], FTT[.09894], LINK[.09608], LUNA2[0.00001703], LUNA2_LOCKED[0.00003974], LUNC[3.709258], MANA[.9698], SAND[95.9808], SOL[2.59948], USD[3232.87], USDT[1.59785682] | | |
| 03492134 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0001], BTC-1230[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.0905], GMT-PERP[0], LOOKS[1], LUNA2[0.0269094], LUNA2_LOCKED[114.292945], LUNC[.08], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[.3473921], SRM_LOCKED[2.6526079], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[0.59685188], YFII-PERP[0] | | |
| 03492234 | | BTC[0.25719664], ETH[10], ETHW[10], LUNA2[498.0106529], LUNA2_LOCKED[1162.024857], USDT[70495.81494833] | | |
| 03492242 | | BTC[.00821235], FTT[0.04076219], LUNA2[0.01453317], LUNA2_LOCKED[0.03391074], SOL[0.00832659], USD[0.00], USDT[0.61608016] | | |
| 03492453 | | ADABULL[5.33670261], BNBBULL[0], DENT-PERP[0], DOGEBEAR2021[0], DOGEBULL[5594.01323822], GRTBULL[0], LUNA2[0], LUNA2_LOCKED[1.18731779], SUSHIBULL[7700000], THETABULL[8729.69818024], TRX[0.50018600], USD[2.01], USDT[0], XRPBULL[627882] | | |
| 03492692 | | LUNA2[0.02662513], LUNA2_LOCKED[0.06212531], TONCOIN[0.00000001], XRP[0] | | |
| 03492756 | | LUNA2_LOCKED[0.00000001], LUNC[.00126], RON-PERP[0], USD[-0.22], USDT[1.85508944] | | |
| 03492787 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 03492887 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000835], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[200.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00032606], LUNA2_LOCKED[0.00076082], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-003[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03492947 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0.65900000], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[78.68836640], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.53], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.59720150], LUNA2_LOCKED[1.36547017], LUNC[13004.885126], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-14904.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03493088 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0.49999999], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.46411151], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[2000000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[813], TRX-PERP[0], UNI-PERP[0], USD[-943.92], USDT[0.00000001], VET-PERP[105615], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03493165 | | AVAX[5.11144486], BTC[0.27580522], DOGE[1916.44847831], DOT[18.55892052], EUR[0.00], FTT[76.89734208], LUNA2[0.32976694], LUNA2_LOCKED[0.76945621], LUNC[71807.44738837], SOL[3.38975868], USD[0.00001354], XAUT[0.00004202], XRP[402.32430625] | | AVAX[4.937067], BTC[.273379], DOGE[1907.190707], DOT[17.672028], SOL[3.300926], XAUT[.000041], XRP[395.589696] |
| 03493266 | | AKRO[2], APE[.02022403], AVAX[2.78032119], BAO[8], CRO[37.1106345], DOT[1.22652892], ETH[.00930596], ETHW[.00919644], FTM[7.66013352], GALA[20.85261134], GBP[0.00], HNT[2.15954638], KIN[7], LINK[2.04982295], LUNA2[0.54376749], LUNA2_LOCKED[1.23226017], LUNC[7.95456377], MANA[4.63986205], SAND[2.88930594], SOL[1.0281361], TRX[1], UBXT[3], USD[0.00], XRP[21.5497788] | Yes | |
| 03493275 | | BTC[0], LUNA2[0.41493915], LUNA2_LOCKED[0.96819136], LUNC[.009877], USD[0.01], USDT[0] | | |
| 03494031 | | AVAX[25.77], FTM-PERP[0], GST[.01], GST-PERP[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], SOL[25.8], TRX[.000777], USD[0.08], USDT[0] | | |
| 03494238 | | LUNA2[0.04345078], LUNA2_LOCKED[0.10138516], SOL[1.45745447], USD[1.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03494389 | | LUNA2[4.72083638], LUNA2_LOCKED[11.01528489], USD[0.00], USDT[0] | | |
| 03494676 | | ETH-PERP[0], FTT[25.82646494], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], USD[22.65], USDT[0.00329178] | | |
| 03494802 | | APE-PERP[0], GMT[.92], GST[.09000002], GST-PERP[0], LUNA2[0.60413939], LUNA2_LOCKED[1.40965857], LUNC[131552.624212], SOL[.0066], TRX[.000011], USD[2641.83], USDT[0] | | |
| 03495707 | | ANC-PERP[0], ASDBULL[3000], ATOMBULL[.6], BALBULL[501.2], BNB[0], BSVBEAR[4733.37343976], BTC[.0000001], COMP-0930[0], CRO[0.60103584], CRO-PERP[0], DEFIBEAR[30.34], EOSBULL[.09000909], ETH[0], FTM[.009], GRTBEAR[792.8], GRTBULL[2317.47465437], GST[1.02914], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001426], MAPS-PERP[0], MATIC[.00438132], MKRBEAR[1], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], THETABULL[4.166], TONCOIN[.04531124], TRX[.001763], TRXBULL[1.53648188], USD[0.00], USDT[2.62964959], VETBEAR[679.200902], VETBULL[.04], VGX[.30682646], XLMBEAR[.218] | | |
| 03495935 | | BTC[.00189064], ETH[0.03621897], EUR[0.78], LUNA2[0.04655423], LUNA2_LOCKED[0.10862653], SOL[0], STETH[0], TRX[.000017], USD[486.83] | | |
| 03496370 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[-0.00012202], BAO-PERP[0], BIT-PERP[0], BNB[.00962], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.061788], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088176], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.16770980], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.57782901], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00044887], LUNA2_LOCKED[0.00104738], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PORT[.06], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.0008445], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.79475662], TRX-PERP[0], USD[2926.88], USDT[2932.73082658], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 03496462 | | DOT[.014], ETH[.00000001], LUNA2[0.03193156], LUNA2_LOCKED[0.07450699], LUNC[30.87], USD[0.00], USDT[0], USTC[4.5] | | |
| 03496512 | | ETHW[1.19022534], LUNA2[0.00001050], LUNA2_LOCKED[2.58962780], LUNC[2.25614469], RUNE[39.78825661], USD[0.00], USDT[0.44534496] | Yes | |
| 03496702 | | LUNA2[2.80823837], LUNA2_LOCKED[6.55255620], USD[153.75], USDT[0] | | |
| 03496827 | | LUNA2[1.13767609], LUNA2_LOCKED[2.65457754], USD[0.01] | | |
| 03496886 | | BTC[0.00000277], ETH[0], ETHW[0], EUR[0.00], LUNA2[0.00005216], LUNA2_LOCKED[0.00012172], USD[0.01], USDT[0] | | |
| 03497045 | | BRZ[0.00430925], BTC[0], ENJ[0], KSHIB[0.14022150], LINK[0], LUNA2[0.74883850], LUNC[2.4123], SHIB[0], SOL[0], TRY[0.00], USD[0.00], VETBEAR[0], VET-PERP[0], XRP[0] | | |
| 03497179 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.01], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-062429], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00016759], LUNA2_LOCKED[0.00039105], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03497345 | | BAO[1], EUR[0.00], KIN[3], LUNA2[0.00001396], LUNA2_LOCKED[0.00003258], LUNC[3.04129008], MSTR[.99996768], RSR[2], SOL[2.76336645], TSLA[2.4725049] | Yes | |
| 03497369 | | BTC[.0011], CEL[42.4], ETH[.016], ETHW[.016], LUNA2[0.07781109], LUNA2_LOCKED[0.18155922], LUNC[16943.53], USD[0.55] | | |
| 03497966 | | FTT[10], SRM[3.25965945], SRM_LOCKED[20.74034055], USDT[0] | | |
| 03497976 | | AAVE-0325[0], BCH-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.82578486], SOL-PERP[0], USD[0.00], USDT[1.08260999] | | |
| 03497988 | | AVAX[8.39757541], BTC[0.09197634], ETH[1.56778177], ETHW[1.56778177], EUR[0.00], FTT[57.59036599], LUNA2[4.27438670], LUNA2_LOCKED[9.97356897], LUNC[853.1781607], SOL[21.27594870], USD[0.00], USDT[0.00002920] | | |
| 03498123 | | LUNA2[0], LUNA2_LOCKED[2.48791049], TONCOIN[.02], USD[0.00], USDT[0.00000038] | | |
| 03498362 | | BTC[.03], EUR[206.06], FTT[17.84802491], LUNA2[1.20044941], LUNA2_LOCKED[2.80104863], LUNC[5.85620767], RUNE-PERP[0], SAND[128.6803421], SOL[6.48273802], USD[33.56], USDT[15.52189848] | | |
| 03498756 | | AKRO[4], ALGO[.00056895], BAO[12], DENT[2], EUR[0.00], KIN[9], LUNA2[0.00204707], LUNA2_LOCKED[0.00477649], LUNC[445.75392261], TRX[2], UBXT[2], USD[0], XRP[0] | Yes | |
| 03498842 | | BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.67], FTM-PERP[0], GMT[0.00598933], GST-PERP[0], LUNA2[0.15112822], LUNA2_LOCKED[0.35263253], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.18], USD[17.92.84546809], XRP-PERP[0] | Yes | |
| 03499007 | | ALGO[2216.5362064], AMD[2.17], AMZN[1.021], ARKK[17.84], AVAX[87.91730054], BABA[.81], BAO[5], BITW[0], BTC[0.17832834], DENT[1], ETH[1.33172238], FTT[0], GOOGL[2.441], KIN[5], NFT[482766633878423727/The Hill by FTX #45244][1], PYPL[1.78], RAY[261.4334359], SOL[68.28140582], SRM[40.18358804], SRM_LOCKED[182239], STETH[0], TRX[2.000204], TSLA[3.32849757], USD[1.16], USDT[0], ZM[.32985838] | | |
| 03500010 | | AKRO[4], BAO[51], DENT[3], ENJ[.61559509], EUR[0.00], FTM[.49287837], KIN[41], LUNA2[0.40115377], LUNA2_LOCKED[0.92635629], LUNC[1.28016168], RSR[2], TRX[0], UBXT[7], USD[0.00], USDT[0.00000001] | Yes | |
| 03500189 | | BTC-PERP[0], FTT-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[0.01671019], SOL-PERP[0], USD[0.00], USDT[202.95976097] | | |
| 03500482 | | APE[0], FTT[0], LUNA2[0.00001185], LUNA2_LOCKED[0.00002766], LUNC[2.58194563], USD[0.00] | | |
| 03500520 | | ALICE[0], APT[16.01419562], ATOM[0], DOT-PERP[0], HMT[0], NEAR[0], SOL[0], SRM[20.40719625], SRM_LOCKED[.01085337], TONCOIN[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03500574 | | ASD-PERP[0], AVAX-PERP[0], BTC[.1674951], ETH[1.02495], ETHW[1.02495], EUR[4104.55], FLM-PERP[0], LINA[1020], LUNA2[5.10264524], LUNA2_LOCKED[11.90616554], LUNC[1111111.12], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SOS[29400000], USD[0.00], WAVES-PERP[0], XRP[783], YFII-PERP[0] | | |
| 03500732 | | ATOM-PERP[0], DOGE[12286.808064], FTT[26.4947], LOOKS-PERP[0], LUNA2[22.96189486], LUNA2_LOCKED[53.57775471], LUNC[5000000.952955], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[21.94787085], USD[0.60], USDT[.0045], XRP[2283] | | |
| 03500888 | | BF_POINT[400], BTC[0.04011681], ETH[4.2183302], ETHW[3.1097121], LUNA2[0.04439598], LUNA2_LOCKED[0.01025728], SAND[11.70710987], UNI[1.12011416], USD[701.79], USTC[0.62227232] | Yes | |
| 03501160 | | BTC[0], ETH[0], EUR[0.00], LTC[0], LUNA2[0.06709767], LUNA2_LOCKED[0.15656123], MANA[0], SAND[0], SOL[0], USD[0.00], USD[0.23643381] | | |
| 03501765 | | BTC[0.04009997], ETH[3.01094921], ETHW[0], FTT[390.00156766], LUNA2[18.62704932], LUNA2_LOCKED[43.46311507], LUNC[0], MATIC[111.94230703], SOL[122.33837814], TRX[14165.81167114], USD[1013.65], USDT[0] | | |
| 03501806 | | ADA-PERP[0], AGLD-PERP[0], AVAX[0.00000002], BNB[0], BTC[0], CRO[0], CRO-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00327202], LUNA2_LOCKED[0.00763472], LUNC[.01054046], LUNC-PERP[0], MATIC[.00000007], NFT (358767812938509634/The Hill by FTX #37017)[1], NFT (481701869111246468/FTX EU - we are here! #263086)[1], NFT (504236684478326387/FTX EU - we are here! #263112)[1], NFT (519132404531502858/FTX EU - we are here! #263076)[1], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00000600], USD[1.62], USDT[-0.00000047], XTZ-PERP[0] | | |
| 03501904 | | ETH[0], LUNA2[0.00266327], LUNA2_LOCKED[0.00621431], NFT (453099526836992639/FTX EU - we are here! #50611)[1], NFT (529447013085641570/FTX EU - we are here! #50469)[1], NFT (536444698251200968/FTX EU - we are here! #50362)[1], SOL[.0043806], USD[0.00], USDT[.377] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03502121 | | BTC[0], BTC-PERP[0], FTT[.199982], HBAR-PERP[0], IOST-PERP[0], LUNA2[0.02668389], LUNA2_LOCKED[0.06226241], LUNC[5810.4739264], SAND[.99982], SHIB-PERP[0], USD[3.06], USD[0] | | |
| 03502174 | | ETH[0], ETHW[1.02540365], FTT[34.59120931], LUNA2[1.18891501], LUNA2_LOCKED[2.77413504], LUNC[55834.7288591 2], MATIC[0], USD[0.00], USTC[132] | | |
| 03502202 | | BTC[.00000158], ETH[0.00004203], ETHW[0.00005023], LUNA2[0.00000001], LUNC[.002258], NFT (288512161078735139/FTX Crypto Cup 2022 Key #2684)[1], NFT (510013173829860374/Little Piggy #421)[1], SOL[.00100064], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 03502203 | | AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[22.22770439], LUNA2_LOCKED[5.19797692], LUNC[5085.8467439], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[-0.61], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03502371 | | BTC[0.00000834], ETH[.00002794], ETHW[.00002794], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], USD[0.09], USDT[0.26731343], USTC[0.00002030] | | |
| 03502435 | | GST-PERP[0], LUNA2[0.66929743], LUNA2_LOCKED[1.56169401], USD[2.54], USDT[0] | | |
| 03502446 | | 1INCH[181], AAVE[1.66], ALICE[67.5], APE[18.49744], AUDIO[503], AXS[9], BAO[1], BAT[441], BNB[.12765493], BTC[0.00298452], CHB[218], CHR[701], CHZ[290], COMP[2.9855], CRO[540], CRV[170], CUSD[618], CVX[35.9], DAI[47.4], DAWN[137.2], DOT[6.1], ENJ[214], FRONT[302], FTM[549], GALA[2420], GRT[1620], LDO[95], LRC[448], LTC[.84], LUNA2[0.74936865], LUNA2_LOCKED[1.74852686], LUNC[115184.35], MATIC[47], MKR[.1], RAMP[1405], REN[614], RNDR[131.9], RSR[24940], RUNE[9.6], SAND[106], SHIB[7208374.38423645], SNX[57.3], SUSHI[63], TLM[4253], TRX[145], USD[32.96], USDT[0], ZRX[640] | | |
| 03502458 | | ALGO[5.9982], AXS[6.89754], BTC[.00169552], DOGE[5.9954], ETH[.014996], ETHW[.014996], FTM[19.996], FTT[.09998], LUNA2[0.03800632], LUNA2_LOCKED[0.09008142], LUNC[8406.608858], MANA[.9956], SAND[2.9994], SOL[.529836], USD[0.06] | | |
| 03502459 | | ADA-PERP[0], AMPL[0.28760473], AMPL-PERP[0], ARB-PERP[0], ATOM[0.69289409], ATOM-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-032[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-WK-0121[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN[.0905], DAWN-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[5.99734008], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.82725194], LUNA2_LOCKED[18.26358786], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRYB[0], TRYB-PERP[0], TSLAPRE[0], USD[461.84], USDT[0], USTC[1107.98534377], USTC-PERP[0], XAUT-PERP[0], XRP[.00696978] | | ATOM[.658954] |
| 03502555 | | FTT-PERP[0], LUNA2[0.02270964], LUNA2_LOCKED[0.05298916], LUNC[4945.0723023], RUNE[36.093141], USD[1.15], USDT[0.20280767], XRP[.575032] | | |
| 03502597 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074073], NFT (399846503294558667/FTX EU - we are here! #105395)[1], NFT (488776737126370366/FTX EU - we are here! #104969)[1], NFT (505672038241086040/FTX EU - we are here! #38876)[1], NFT (516560648147319006/FTX AU - we are here! #38903)[1], TRX[.697892], USD[1.22], USDT[0] | | |
| 03502611 | | BRZ[0], LUNA2[0.01645674], LUNA2_LOCKED[0.03839906], LUNC[336.03862768], MATIC[0], NFT (324356352798035851/FTX EU - we are here! #227137)[1], NFT (361159877335986059/FTX EU - we are here! #227158)[1], NFT (365992274034303725 1/FTX EU - we are here! #227116)[1], USD[-0.01], USDT[0.00481023] | | |
| 03502657 | | BTC[0], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.49] | | |
| 03502683 | | BTC[0], ETH[.98262], ETHW[.98262], FTT[.08492], LUNA2[.5080243], LUNA2_LOCKED[1.18539003], LUNC[110623.360902], USD[16100.35], USDT[518.9313843], XRP[9437.1122] | | |
| 03502695 | | BTC[.00767727], FTT[165.64532038], LUNA2[0.00183696], LUNA2_LOCKED[0.00428624], LUNC[400.002], USD[24204.44], USDT[0.00000001] | | |
| 03502836 | | AAPL[5.29837027], BABA[10.7973096], BTC[0], FTT[2657.11671106], LEO[0], LUNA2[0.01928176], LUNC[1799.41922762], NFT (334816733783077040/FTX AU - we are here! #59750)[1], TRX[0.00021181], USD[82063.12], USDT[0.01134853] | | USD[819391.42] |
| 03502883 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.0631], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00001906], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0030[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[8.168], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0008428], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00749237], LUNC[.009626], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFT (523102177405490437/The Hill by FTX #45073)[1], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[9.536], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[1803.15], USDT[.00847666], USDT-PERP[0], USTC[.454529], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03502906 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.07], USDT[0.00062652] | | |
| 03503159 | | LUNA2[1.35319633], LUNA2_LOCKED[3.15745812], LUNC[4.3591716], SOL[.00000091], USD[0.60] | | |
| 03503230 | | BRZ[0.00163458], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002476], USD[0.50], USDT[0] | | |
| 03503312 | | LUNA2[0], LUNA2_LOCKED[0.09979283], USD[0.01], USDT[0.00000113] | | |
| 03503327 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 03503350 | | GOG[0.26005710], LUNA2_LOCKED[0.00000002], LUNC[.0018814], USD[0.23], USDT[0] | | |
| 03503425 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0099], DOT-PERP[0], ETH-PERP[0], ETHW[.0008278], ETHW-PERP[0], FTT-PERP[0], LUNA2[0.00161774], LUNA2_LOCKED[0.00377474], LUNC-PERP[0], NFT (571490357315252144/FTX Crypto Cup 2022 Key #1574)[1], SOL-PERP[0], SRM-PERP[0], USD[368.02], USDT[.00012499], USTC[.229], USTC-PERP[0] | | |
| 03503462 | | ATLAS[415.02], ATLAS-PERP[0], AVAX[.6], AVAX-PERP[0], BNB[.019], BTC[0.29181390], ETH[2.19963034], ETH-PERP[0], ETHW[77.30660118], FTT[1500.1], FTT-PERP[0], LINK[3420.2656106], LINK-PERP[0], NFT (399144168500969755/Official Solana NFT)[1], RAY[20395.85228445], RAY-PERP[0], SOL[1453.40957517], SOL-PERP[0], SRM[25619.1868019], SRM_LOCKED[537.93883913], SUSHI-PERP[0], USD[195439.68], USDT[167738.43490271] | | |
| 03503496 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.96155318], LUNA2_LOCKED[2.24362409], LUNC[209380.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 03503668 | | LUNA2[0], LUNA2_LOCKED[2.73022739], TRX[0], USD[0.01], USDT[0.00015331] | | |
| 03503671 | | FTT[0], SRM[3.80926202], SRM_LOCKED[29.60336595], USD[0.00] | | |
| 03503762 | | ETH[.06789551], SRM[.02136565], SRM_LOCKED[7.70863435], USDT[0.00866593] | | |
| 03503812 | | AGLD[.04134611], AGLD-PERP[0], ALPHA[.84663677], AUDIO[.35219058], BOBA[.06763419], CEL[0.10000000], CLV[.05444272], CONV[5.82117039], ETH[0], IMX[.02199628], LUNA2[0.00063779], LUNA2_LOCKED[0.00148818], LUNC[38.69644913], OXY[.08369023], RAMP[.66399496], SHIB[46227.37671182], SOL[0], SPELL[7.99388189], STMX[3.35885604], SUSHI[.19829429], TRU[.34858622], TRX[.264301], USD[0.99], USDT[0.15669197], VET-PERP[0], XEM-PERP[0] | | |
| 03503819 | | SRM[2.53699517], SRM_LOCKED[18.82300483], USDT[0] | | |
| 03503831 | | AAVE[.009862], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB[.00993598], BNB-PERP[0], COMP-PERP[0], DOT[.09896], ETH-PERP[0], FTM-PERP[0], FTT[22.49275], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.01842], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[.9862], SHIB[3697976.6], SUSHI-PERP[0], TRX[.02664], TRX-PERP[0], USD[-0.17], USDT[204.54211833] | | |
| 03503941 | | APT[2.50000000], AVAX[0], BNB[0], ETH[0], HT[0], LUNA2[0.00463954], LUNA2_LOCKED[0.01082559], MATIC[0], NFT (308898692428690684/FTX EU - we are here! #21456)[1], NFT (312543041223123156/FTX EU - we are here! #21608)[1], NFT (446577030761480193/FTX EU - we are here! #21177)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000146] | | |
| 03503947 | | ETH[.017], FTT[23104.0587169], SRM[3.8770019], SRM_LOCKED[139.1629981], TRX[.00811], USD[21.55], USDT[45926.90598485] | | |
| 03504024 | | DOGE[.56419572], LUNA2[2.85227088], LUNC[6.65529873], LUNC[.700045], USD[0.00], USDT[0.13009778] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03504058 | | BTC[0], ETHW[3.793], LUNA2[0.00188122], LUNA2_LOCKED[0.00438951], LUNC[409.64], SRM[.70287653], SRM_LOCKED[5.29712347], USD[0.01], USDT[0.22682852] | | |
| 03504161 | | BTC[0.03279069], ETH[1.27085584], ETHW[1.26394963], FTM[957.90856100], GMT[3.1703985], LUNA2[0.30760675], LUNA2_LOCKED[0.71774910], LUNC[66982.01954944], USD[0.90], USDT[2.26744750] | | BTC[0.03266], ETH[1.261304], FTM[951.259945], GMT[3], USD[0.89], USDT[2.243114] |
| 03504330 | | AVAX[0], LUNA2[79.05308313], LUNA2_LOCKED[184.457194], USD[0.00] | | |
| 03504339 | | LUNA2[0.00020945], LUNA2_LOCKED[0.00048873], LUNC[45.61], USD[0.00] | | |
| 03504349 | | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[14.71460068], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.07602907], FTM[0], FTM-PERP[0], FTT[25.39683426], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01327860], LUNA2_LOCKED[0.03098341], LUNC[0.00458987], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[1.26], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03504526 | | FTT[.00185989], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.00] | | |
| 03504584 | | ETH[0.02305895], ETHW[0.02305895], LUNA2[0.51407553], LUNA2_LOCKED[1.19950958], LUNC[111941.03], USD[0.10], USDT[0.00443232], XPLA[200] | | |
| 03504614 | | ETH[.0009932], LUNA2[0.00592434], LUNA2_LOCKED[0.01382347], USD[45.59], USDT[.00269877], USTC[.83862] | | |
| 03504632 | | AUD[0.00], BTC[3.48795599], TRX[.002246], USD[0.00], USDT[156394.01549387] | | |
| 03504684 | | ALCX[.0002064], APE[2058.54456], APT[.8876], BAL[.003662], BAND[.0355], BTC[0.09779939], DMG[.06984], DOGE[.7804], ETH[12.79693447], ETHW[.0000262], FTT[46.74232], GMT[.7934], GST[.03964], JPY[35714.15], LINK[.0358], LOOKS[0.39420000], LUNA2[63.98198852], LUNA2_LOCKED[149.2913065], MTA[.7144], REAL[.03382], USD[0.46], USDT[0.15437681], USTC[.893] | | |
| 03504724 | | BTC[0.00077924], LUNA2[0.14250149], LUNA2_LOCKED[0.33250348], LUNC[31030], USD[0.07] | | |
| 03504841 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[.73566348], LTC[0], LUNA2[0.00005903], LUNA2_LOCKED[0.00013775], LUNC[12.85566465], MATIC[0], SOL[0], TRX[0.78689900], USD[0.26], USDT[0.41900182], XRP[0] | | |
| 03504868 | | FTT[.07], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03504920 | | AVAX[0], BNB[0], BTC[0.20289640], DOT[131.72741581], ETH[5.36041407], ETHW[0.00067806], FTT[52.61077252], LINK[0.00000001], LUNA2[0.00336842], LUNA2_LOCKED[0.00785965], LUNC[0.00891935], NFT[570040909450657586/Silverstone Ticket Stub #673][1], OP-PERP[0], SOL[0.00000001], TRX[.0000001], USD[0.00], USDT[0.00000004], USDT-PERP[0], USTC[0.47681069] | Yes | DOT[131.673313], ETH[5.359679] |
| 03504926 | | ATOM[51.41600536], ETH-PERP[0], FTT[75.06141], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.79836145], NFT [334783086249119047/FTX EU - we are here! #236530][1], NFT [507589612946263621/FTX EU - we are here! #236537][1], SOL-PERP[0], USD[2871.47], USTC-PERP[0] | | |
| 03505007 | | LUNA2[0.00693300], LUNA2_LOCKED[0.01617700], TONCOIN[.018], USD[0.38], USTC[.9814] | | |
| 03505041 | | LUNA2[0], LUNA2_LOCKED[1.61418650], TONCOIN[0], TRX[0], USD[0.00], USDT[0.01173540] | | |
| 03505144 | | AUD[0.00], LUNA2[0.00649128], LUNA2_LOCKED[0.01514633], USD[0.00], USTC[.918873] | Yes | |
| 03505166 | | AAVE[0], AUDIO[0], BAND[0], BCH[0], BICO[0], BNB[0], BTC[0], CHZ[0], COMP[0], CONV[0], DOGE[0], DOT[0], ETH[0], FTT[4.97790113], HNT[0], LINK[0], LTC[0], MATIC[0], MKR[0], MTA[0], Q[0], RAY[0], ROOK[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRM[212.34223157], SRM_LOCKED[2.26695588], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], WBTC[0], WRX[0], XRP[0], YFI[0] | | |
| 03505223 | | AKRO[2], BAO[4], BTC[.02004993], DENT[1], ETH[.67953152], ETHW[.67924619], LUNA2[0.00050326], LUNA2_LOCKED[0.00117428], LUNC[109.58714589], UBXT[2], USD[52.58] | Yes | |
| 03505251 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03505342 | | AURY[3.9996], DOGE-PERP[0], FTM[30], LUNA2[0.08397526], LUNA2_LOCKED[0.19594227], LUNC[9285.79], RSR[80], SOS-PERP[0], TONCOIN[24], USD[0.05], USDT[0] | | |
| 03505358 | | AXS-PERP[0], FTT[.0518], FTT-PERP[0], NFT [455441587946784527/FTX AU - we are here! #46711][1], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03505369 | | LUNA2[0.05958429], LUNA2_LOCKED[0.13903001], LUNC[12974.605368], USD[0.00] | | |
| 03505374 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00308277], LUNA2_LOCKED[0.00719317], LUNC[671.283662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03505450 | | FTT[750], NFT [529254863280706494/FTX Crypto Cup 2022 Key #12389][1], SRM[3.43992921], SRM_LOCKED[61.72007079] | | |
| 03505621 | | 1INCH[0.83742264], APE-PERP[0], ATOM-PERP[0], BNB[.00637506], BNB-PERP[0], BTC[0.03], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0364302], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[1.41903321], LUNA2_LOCKED[3.31107749], LUNC[307692.3], LUNC-PERP[0], NEAR-PERP[0], NFT [299212957259317728/Monaco Ticket Stub #442][1], NFT [303974025587808009/Hungary Ticket Stub #605][1], NFT [318450450034372510/FTX AU - we are here! #47262][1], NFT [344018271325220825/FTX AU - we are here! #47234][1], NFT [372133810656733756/FTX EU - we are here! #190939][1], NFT [405071974980728519/Japan Ticket Stub #1387][1], NFT [422801513258768939/Montreal Ticket Stub #1036][1], NFT [439902877752274729/The Hill by FTX #1885][1], NFT [468260026242455589/FTX Crypto Cup 2022 Key #923][1], NFT [483399803421038012/Netherlands Ticket Stub #210][1], NFT [490004006274095219/Belgium Ticket Stub #649][1], NFT [504911243072543084/FTX EU - we are here! #190037][1], NFT [517001351715553671/Austria Ticket Stub #89][1], NFT [530899115715618360/Silverstone Ticket Stub #69][1], NFT [540169106199207474/Singapore Ticket Stub #95][1], NFT [545964933883556583/Baku Ticket Stub #1633][1], NFT [566337464175048356/France Ticket Stub #587][1], NFT [571595322338322270/FTX EU - we are here! #190279][1], OP-PERP[0], RAY[0], SOL[.00575378], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[1018.48], USDT[3059.30296801], USDT-PERP[0], USTC[0.84845600], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03505631 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [303919709082998327/Lulu Art #007][1], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 03505723 | | NFT [309178504169213069/FTX AU - we are here! #33542][1], NFT [352685284183626248/FTX AU - we are here! #278740][1], NFT [497807339271078030/FTX AU - we are here! #33486][1], NFT [519156932851314654/FTX EU - we are here! #278746][1], SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 03505780 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVA-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07819934], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02869668], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1199784], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03505785 | | ATLAS[2642.1.27674936], ATOM[114.8811564], AVAX[6.498934], LUNA2[0.64223944], LUNA2_LOCKED[1.49855870], LUNC[130848.99100348], USD[0.51] | | |
| 03505787 | | AGLD-PERP[0], APE-PERP[0], BSV-PERP[0], CVX-PERP[0], DAWN-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00617583], LUNA2_LOCKED[0.01441029], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-51.84], USDT[298.20915893], USTC[.87422], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03505812 | | BTC[.00009026], CAKE-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[618.58], USDT[1.30359751] | | |
| 03505830 | | BTC[0.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03505939 | | AKRO[1], ATOM[0], BAO[1], ETH[0.01166064], ETHW[0.01151005], KIN[3], LUNA2[0.00003202], LUNA2_LOCKED[0.00007473], LUNC[6.97416059], SOL[0.37343013], UBXT[2], USD[0.00], USDT[0.06170109] | Yes | |
| 03505956 | | BTC[.0448], BTC-PERP[0], LUNA2[2.35880649], LUNA2_LOCKED[5.50388181], LUNC[513635.08], LUNC-PERP[0], MNGO-PERP[0], USD[198.69] | | |
| 03505965 | | ETH[.00009642], ETHW[1.19696221], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064105], NFT (35799878216645506)/FTX EU - we are here! #23556][1], NFT (395130086303046023/FTX Crypto Cup 2022 Key #4446)[1], NFT (427021557486819230/FTX EU - we are here! #23199)[1], NFT (438759617027077826/FTX AU - we are here! #43753)[1], NFT (466990272525863716/FTX EU - we are here! #23067)[1], NFT (548453488645723864/FTX AU - we are here! #43795)[1], NFT (560014566263286411/The Hill by FTX #9463)[1], TRX[.46882], USD[463.90], USDT[0.00050979], XPLA[.0734], XRP[2.11798605] | | |
| 03505997 | | FTT[755], MATIC[9.00055], NFT (352740091596723860/Austria Ticket Stub #533)[1], NFT (363916151540553092/FTX AU - we are here! #29866)[1], NFT (372266731103408977/FTX EU - we are here! #71143)[1], NFT (503114776054346187/FTX EU - we are here! #70803)[1], NFT (525791771891443828/FTX EU - we are here! #70949)[1], NFT (561833683028987007/FTX Crypto Cup 2022 Key #1316)[1], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[9.63], USDT[1.08760522] | | |
| 03506015 | | NFT (292094814519142139/FTX Crypto Cup 2022 Key #1296)[1], NFT (303307728556891770/FTX AU - we are here! #27100)[1], NFT (381130155851744704/FTX EU - we are here! #72433)[1], NFT (413495215750933431/Austria Ticket Stub #569)[1], NFT (413496129668125824/FTX EU - we are here! #72342)[1], NFT (482391951497756266/FTX AU - we are here! #16368)[1], NFT (540737498988376965/FTX AU - we are here! #29950)[1], SRM[1.8293862], SRM_LOCKED[13.5306138], TRX[.000001], USD[0.11], USDT[0] | | |
| 03506016 | | BTC[0.32561096], ETH[1.000021], ETH-PERP[0], ETHW[1.900021], FTM[0], FTT[25.4949], LUNA2[1.13587818], LUNA2_LOCKED[2.65038242], LUNC[224182.19980105], SOL[149.63950810], USD[8880.15], ZIL-PERP[0] | | |
| 03506034 | | AAVE[.29], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003686], MTA[28], SOL[2.90231244], SUSHI[28], TOMO[112.3], USD[17125.10], USDT[657.65818411] | | |
| 03506063 | | NFT (299136693145426866/FTX EU - we are here! #73647)[1], NFT (329956554937553129/Austria Ticket Stub #572)[1], NFT (346057106107982611/FTX EU - we are here! #73355)[1], NFT (346722006296229839/FTX Crypto Cup 2022 Key #1301)[1], NFT (399722886440584335/FTX AU - we are here! #30066)[1], NFT (486793703010227276/FTX AU - we are here! #16450)[1], NFT (549872565675248732/FTX EU - we are here! #73826)[1], SRM[1.8080004], SRM_LOCKED[13.4319996], USD[0.00000001] | | |
| 03506110 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00005001], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[.00005575], ETHW[.0000575], FTM-PERP[0], FTT[150.09427405], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.54247128], SRM_LOCKED[8.24652232], UNI-PERP[0], USD[11229799.59], XRP-PERP[0] | | |
| 03506141 | | NFT (347285472051456322/FTX EU - we are here! #74902)[1], NFT (395612302641562948/FTX AU - we are here! #30108)[1], NFT (410028520766220878/FTX EU - we are here! #75027)[1], NFT (427163894145394628/Austria Ticket Stub #574)[1], NFT (543839979660247941/FTX EU - we are here! #74731)[1], NFT (550646375220610647/FTX AU - we are here! #16487)[1], NFT (569654011655369395/FTX Crypto Cup 2022 Key #1330)[1], SRM[0.04577027], SRM_LOCKED[46.31422973], USD[2.33], USDT[18.62674126] | | |
| 03506150 | | BTC[0.03004027], ETH[.155], ETHW[.155], LUNA2[0.00009749], LUNA2_LOCKED[0.00022749], LUNC[21.23], SOL[0.00822120], USD[73.04], USDT[1.82351135] | | |
| 03506152 | | GST[8266.623794], LUNA2[7.16248565], LUNA2_LOCKED[16.71246652], LUNC[1549646.33], MATIC-PERP[0], SOL[.00833], TRX[.000124], USD[-5.26], USDT[0] | | |
| 03506161 | | ETH[0.99803870], ETHW[0.84908875], LUNA2_LOCKED[5.17042068], MATIC[84.91858826], ROSE-PERP[0], SLP[2.998], USD[0.40] | | |
| 03506297 | | AVAX[4.099221], BTC[.0138], DOT[4.399164], ETH[.20296143], ETHW[.20296143], LINK[8.898309], LUNA2[0.00032771], LUNA2_LOCKED[0.00076466], LUNC[71.36], SAND[11.99772], SOL[2.3195592], USD[94.05], USDT[1297.32681120], XRP[58.98879] | | |
| 03506355 | | BTC[.00022845], DENT[.43196146], DENT-PERP[0], LUNA2[0.00508224], LUNA2_LOCKED[5.79852522], LUNC[.89], USD[0.00], USDT[0.79990038] | | |
| 03506411 | | ETH[0], FTT[190.3715], FTT-PERP[0], SAND-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.04], USDT[0] | | |
| 03506528 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03506576 | | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03506582 | | SRM[1.67430683], SRM_LOCKED[13.32569317] | | |
| 03506640 | | FTT[1], GMT-PERP[0], LUNC-PERP[0], SOL[1.327], SRM[4.3860727], SRM_LOCKED[37.0939273], USD[1.93], USDT[0.06239414] | | |
| 03506726 | | BAO[8], BTC[.02123758], DENT[2], ETH[.03650865], ETHW[.03605688], EUR[7.57], KIN[6], LUNA2[0.00002272], LUNA2_LOCKED[0.00005302], LUNC[4.94879939], RSR[1], SOL[.0961103], USDT[0.00026904] | Yes | |
| 03506756 | | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], CEL-PERP[0], CTX[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03506782 | | LUNA2[0.00052164], LUNA2_LOCKED[0.00121716], LUNC[113.5884141], USD[0.00] | | |
| 03506896 | | BTC[0], SRM[1.29136565], SRM_LOCKED[7.7086343S], USD[0.00] | | |
| 03506934 | | ADA-0624[0], ADA-PERP[0], AXS[53.8], BTC[.33565274], DOGE[4611.0776], DOT[45.1], ETH[.000889], ETHW[.000889], GALA[12370], HOT-PERP[0], LOOKS[2127.3388], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], MANA[461], MATIC[780], SAND[289], SOL[32.065126], USD[35.43] | | |
| 03506938 | | AKRO[3], BAO[9], BF_POINT[40], BNB[0.00008102], DENT[5], DFL[0], EUR[0.00], KIN[8], LUNA2[0.29614269], LUNA2_LOCKED[0.68890171], LUNC[0.59154650], SPELL[0.12521463], TRX[1.000778], UBXT[4], USD[0.26394921] | Yes | |
| 03507000 | | APT[0], LUNA2[0], LUNA2_LOCKED[0.94721926], MATIC[0], NFT (295144139821887593/FTX EU - we are here! #25249)[1], NFT (502886018612077247/FTX EU - we are here! #25244)[1], NFT (517182013896192975/FTX EU - we are here! #25247S)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 03507024 | | BAO[2], BTC[0.03178528], BTC-PERP[0], ETH[0.32072549], ETH-PERP[0], ETHW[.13705926], EUR[137.52], FTT[.00024706], FTT-PERP[0], HNT[0], LEO[2.00622019], LUNA2[0.62527438], LUNA2_LOCKED[1.44999380], LUNC-PERP[0], MANA[70.03772689], PAXG[.09557851], SAND[70.03772689], SHIT-PERP[0], SOL[8.33434548], TRX[0.00014600], USD[0.00], USDT[51.00458401] | Yes | |
| 03507107 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNA2[0.00110814], LUNA2_LOCKED[0.00258566], LUNC[241.3], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03507108 | | ETH[.0189986], ETHW[.0189986], FTM[13.997284], FTT[.09986], LUNA2[0.07448712], LUNA2_LOCKED[0.17380329], LUNC[.239952], RUNE[.099127], SOL[.33], USD[0.24], USDT[0.31294976] | | |
| 03507111 | | FTT[106.01274540], SRM[3.00450437], SRM_LOCKED[44.99549563], USD[0.00], USDT[3.10058506] | | |
| 03507136 | | ATOM-PERP[0], LUNA2[54.69997403], LUNA2_LOCKED[127.6332727], NEAR-PERP[0], SCRT-PERP[0], TRX[.000066], USD[2841.56], USDT[0.84478295] | | |
| 03507161 | | DENT[1], KIN[4], NFT (290639374213806807/FTX EU - we are here! #141946)[1], NFT (358093140997719916/FTX AU - we are here! #18132)[1], NFT (373555904518209644/FTX AU - we are here! #141598)[1], NFT (381802335063746297/FTX EU - we are here! #142081)[1], NFT (421831347582982731/FTX AU - we are here! #27165)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 03507218 | | BTC[0.05027388], ETH[0.0092056], ETHW[0.0092056], LUNA2[0.00006971], LUNA2_LOCKED[0.00016266], LUNC[15.18], USD[0.91], USDT[0.00000486] | | |
| 03507284 | | AUD[0.00], LUNA2[0.06586522], LUNA2_LOCKED[0.15368552], LUNC[4342.290968], USDT[0.00198010] | | |
| 03507312 | | AAVE[6.13200036], AKRO[9706.70926561], ALGO[3012.78934575], AVAX[17.59731331], DENT[38290.99775086], DYDX[77.1790694], ETH[2.6966285], ETHW[6.97349017], FLM[0.68], FTT[9.76848489], LUNA2[0.00001988], LUNA2_LOCKED[0.00004639], LUNC[4.33008451], PERP[181.04091208], RAY[244.44539422], SKL[4126.28364284], SOL[5.16419815], SPA[2036.11825892], STG[78.29930703], USD[15.74], VGX[191.07583192] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03507346 | | LUNA[2.98505655], LUNA2_LOCKED[6.96513196], LUNC-PERP[0], USD[0.00] | | |
| 03507381 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], AAVE[0.03823653], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ABNB-0930[0], ACB-0930[0], ACB-1230[0], ADA-PERP[0], AGLD[.2207645], AGLD-PERP[0], AKRO[244], ALCX[.00108085], ALCX-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO[8.10438586], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.669435], ALPHA-PERP[0], AMC-0930[0], AMD-0930[0], AMD-1230[0], AMPL[1.82917926], AMPL-PERP[0], AMZN-0930[0], AMZN-1230[0], ANC[89.59260365], ANC-PERP[0], APE-0930[0], APE[7.1063265], APE-PERP[0], APT[12.00002288], APT-PERP[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD[2.24849876], ASD-PERP[0], ATLAS[2.4371], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO[7.736595], AUDIO-PERP[0], AVAX[0.10555197], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BABA-1230[0], BAL[.29], BAL-PERP[0], BAND-PERP[0], BAT[8], BAT-PERP[0], BB-0930[0], BB-1230[0], BCH-0930[0], BCH-PERP[0], BILI-0930[0], BIT[1.61611], BIT-PERP[0], BNB[.00009264], BNB-PERP[0], BNT-PERP[0], BNTX-0930[0], BNTX-1230[0], BOBA[.15455], BOBA-PERP[0], BRZ[9.86114380], BRZ-PERP[0], BTC[-0.00005604], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT[5980], BTT-PERP[0], BYND-0930[0], BYND-1230[0], C98[.84972], C98-PERP[0], CEL-0930[0], CEL[2.09088336], CEL-PERP[0], CEL-PERP[0], CGC-1230[0], CHR-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ[37.68479239], CHZ-PERP[0], COMP[.04449884], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CREAM[24.34290637], CREAM-PERP[0], CRO[28.66517152], CRON-0930[0], CRON-1230[0], CRV[.00305593], CRV-PERP[0], CUSDT[.67333783], CVC-PERP[0], CVX-PERP[0], DAI[1.29601978], DASH-PERP[0], DAWN[.174616], DAWN-PERP[0], DENT-PERP[0], DKNG-0930[0], DMG[12895.52497491], DODO[.0595095], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE[8.05618631], DOGE-PERP[0], DOT[1.20257], DOT-PERP[0], DYDX[.030524], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-GZ[], ENJ-PERP[0], ENS[.017615], ENS-PERP[0], ETC-PERP[0], ETHW-0930[0], ETH+033[0], ETH-0930[0], ETH-1230[0], ETHE-0930[0], ETHE-1230[0], ETHW[.32420677], ETHW-PERP[0], EURO[71], EURT[3.000038], FB-0930[0], FDA[16], FIDA-PERP[0], FIL-PERP[0], FLM-0930[0], FLM-PERP[0], FLOW-PERP[0], FRONT[22.00003429], FTM-0930[0], FTM-1230[0], FTM[.16718], FTM-PERP[0], FTT[10007.22354545], FTT-PERP[0], FXS[.17182975], FXS-PERP[0], GALA[16.26345], GALA-PERP[0], GAL-PERP[0], GBTC-0930[0], GBTC-1230[0], GDX-0930[0], GDXJ-0930[0], GLD-1230[0], GME-0930[0], GME-1230[0], GMT-0930[0], GMT-1230[0], GOGOL-0930[0], GOOGL-0930[0], GOOGL-1230[0], GRT-1230[0], GRT[1.34450963], GRT-PERP[0], HBAR-PERP[0], HGET[3.35000943], HNT[.6900025], HNT-PERP[0], HOLY[.127625], HOLY-PERP[0], HOT-PERP[0], HTD[2.024911646], HT-PERP[0], HXRO[3], ICP-PERP[0], ICX-PERP[0], IMX[.2], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KNC[.70604225], KNC-PERP[0], KSHIB[16.34585], KSHIB-PERP[0], KSM-PERP[0], LDO[1.407325], LDO-PERP[0], LEO[0.36759978], LEO-PERP[0], LINA[3.032], LINA-PERP[0], LINK[0.0849224], LINK-0930[0], LINK-1230[0], LINK[0.54992871], LOOKS-PERP[0], LRC-PERP[0], LTC[.03], LTC-0930[0], LTC-PERP[0], LUA[3.8], LUNA2-PERP[0], MANA-PERP[0], MAPS[12.694], MAPS-PERP[0], MASK-PERP[0], MATH[9.5], MATIC[1.57876027], MATIC-PERP[0], MEDIA[.00027355], MEDIA-PERP[0], MKR[0.00302607], MKR-PERP[0], MNGO[10.41655], MNGO-PERP[0], MOB[3.29722202], MOB-PERP[0], MRNA-0930[0], MRNA-1230[0], MSTR-0930[0], MSTR-1230[0], MTA[3659.00697397], MTL[.0217325], MTL-PERP[0], NEAR[1.01233205], NEAR-1230[0], NEAR-PERP[0], NEO-0930[0], NFLX-1230[0], NIO-0930[0], NIO-1230[0], NOK-0930[0], NOK-1230[0], NVDA-0930[0], NVDA-1230[0], OKB-0930[0], OKB-PERP[0], OMG-0930[0], OMG.66675515], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[1231.03806118], OXY-PERP[0], PAXG[.0002], PAXG-PERP[0], PEOPLE[2.32425], PEOPLE-PERP[0], PERP[2.66651118], PERP-PERP[0], PFE-0930[0], PFE-1230[0], POLIS[.020341], POLIS-PERP[0], PUNDIX[1345305], PUNDIX-PERP[0], PYPL-0930[0], PYPL-1230[0], QTUM-PERP[0], RAY[1.821185], RAY-PERP[0], REEF[9.61065], REEF-PERP[0], REN[2.01619386], REN-PERP[0], RNDR[.18020079], RNDR-PERP[0], ROOK[.21300034], ROSE-PERP[0], RSR[3.19305], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[36.06893179], SAND-PERP[0], SHIB[4862], SHIB-PERP[0], SKL-PERP[0], SLV-0930[0], SLV-1230[0], SNX[0.101980], SNX-PERP[0], SOL[0.01295158], SOL-0930[0], SOL-PERP[0], SPELL[81.4815], SPELL-PERP[0], SPY-0930[0], SPY-1230[0], SQ-0930[0], SQ-1230[0], SRM[255.02118753], SRM_LOCKED[3786.38206154], SRM-PERP[0], STEP[473.23738041], STEP-PERP[0], STG[.88752], STG-PERP[0], STMX[10.59451097], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI[1.37046453], SUSHI-PERP[0], SXP-1230[0], SXP[547.40104328], SXP-PERP[0], THETA-PERP[0], TLRY-0930[0], TLRY-1230[0], TOMO[3.6], TOMO-PERP[0], TONCOIN[.172341], TONCOIN-PERP[0], TRU[88.1000417], TRU-PERP[0], TRX[4.52800067], TRX-PERP[0], TRYB[3658.85151687], TRYB-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLA[.26], TSLAPRE-0930[0], TSM-0930[0], TSM-1230[0], TWTR-0930[0], TWTR-1230[0], UBER-0930[0], UBXT[51088.09737268], UNI-0930[0], UNI[2.00636038], UNI-PERP[0], USD[10051116.89], USDT[600839.10264960], USDT-PERP[0], USO-0930[0], USO-1230[0], VET-PERP[0], WAVES[.0081575], WAVES-PERP[0], WBTC[.00000014], WRX[5], XAUT[.001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP[4.56523513], XRP-PERP[0], XTZ-PERP[0], YFI[0.00026625], YFI-0930[0], YFII[.00071688], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0930[0], ZM-1230[0], USD[0.00] | Yes | |
| 03507424 | | 1INCH[.00775553], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGE-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0.00699886], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.002235], TRX-PERP[0], USD[3.48], USDT[200.00000001], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03507426 | | AVAX[1.9996], DOT[60.08788], DOT-PERP[0], LINK[5.998], LINK-PERP[0], LUNA2[0.00701249], LUNA2_LOCKED[0.01636248], LUNC[1526.985498], SLP[5000], SOL[1.9996], USD[0.38], USDT[0.25949402] | | |
| 03507444 | | ADA-PERP[0], ATOM-PERP[0], BTC[.0192948], BTC-PERP[0], ETH[.0153], CAKE-PERP[0], CRO-PERP[540], EGLD-PERP[0], ETH[.0009802], ETHW[.0009802], FTM-PERP[150], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.15852023], LUNA2_LOCKED[0.36988054], LUNC[34518.114996], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-172.25], USDT[761.44602524] | | |
| 03507485 | | AKRO[5], AVAX[3.80175713], BAO[15], BTC[0.00990000], DENT[2], ETH[.12016069], EUR[891.81], KIN[18], LINK[24.41003554], LUNA2[0.39938414], LUNA2_LOCKED[0.93189634], LUNC[505.58610654], RSR[1], SLX[.61974204], STETH[0], TRX[2.000777], UBXT[1], USD[0.08], USDT[0] | | |
| 03507554 | | APT[14.9962], BNB[0.67027230], CRV[29.9943], DYDX[94.98195], ETH[2.2969913], ETHW[3.06549123], LUNA2[0.00284609], LUNA2_LOCKED[0.00664089], MATIC[174], PSY[589.77197372], SHIB[839684.59359605], SRM[1.20792765], SRM_LOCKED[7.81107859], STG[80], TRX[.000059], UNI[164.96865000], USD[334.13], USDT[24.0763651], UTC[.402879] | | |
| 03507719 | | FTT[.00000178], FTT-PERP[0], NFT [299020666643522197/FTX EU - we are here! #100259][1], NFT [315201585164501060/FTX Crypto Cup 2022 Key #1291][1], NFT [356458541154877121/FTX EU - we are here! #100046][1], NFT [481085490662487972/Singapore Ticket Stub #228][1], NFT [489120134419951399/Austria Ticket Stub #210][1], NFT [499113594987319665/FTX AU - we are here! #67808][1], NFT [572577302483544743/FTX EU - we are here! #100450][1], SAND[.00001834], SRM[.38702351], SRM_LOCKED[5.61297649], USD[9886.54], USDT[10005.77991605] | Yes | |
| 03507779 | | AAVE[.0027845], AVAX[.038075], CHR[.2592], CRV[1.5744], CVC[.4707875], ENJ[.793], ENS[.008688], FTM[.5758], GRT[.1846], HNT[136.69283], LRC[.2078], LUNA2[13.96955825], LUNA2_LOCKED[32.59656925], LUNC[3041987.820732], MATIC[24.19], RAY[1.9598625], SAND[.9844], SRM[3.88528951], SRM_LOCKED[29.11472049], USD[0.00], USDT[0] | | |
| 03507842 | | SRM[9.79167249], SRM_LOCKED[110.68832751], USD[0.59] | | |
| 03507928 | | APT[14.728], BNB[0.18649108], CRO[14.6168881], DYDX[50.00025], DYDX-PERP[0], ETH[1.12058312], ETHW[1.49703868], FTT[780], FTT-PERP[0], LUNA2[5.97186306], LUNA2_LOCKED[13.93493581], LUNC[1300390.11], MATIC[177.7], SHIB[116235.27125503], SRM[10.08388873], SRM_LOCKED[117.47611127], STG[52], UNI[8.29615079], USD[487.42], USDT[247.08334314] | | |
| 03507983 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78648323], LUNA2_LOCKED[1.83512754], LUNC[171258.38], MANA-PERP[0], TOMO-PERP[0], USD[0], USDT[.00288893], WAVES-PERP[0] | | |
| 03508000 | | AAVE-0320[0], AAVE-062[40], AAVE-0V-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ATOM-0324[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-62111320], BTC-PERP[-0.64849999], DOGE-0325[0], DOGE-0624[0], DOT-0325[0], DOT-0624[0], DOT-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH[.44.00031806], ETH-PERP[0], ETHW[0.00077056], EXCH-0325[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FTT[139807.09854265], FTT-PERP[-1000], HT[0], HT-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], SOL-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00097776], LUNA2_LOCKED[0.00228145], LUNC[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM[1292.2558408], SRM_LOCKED[20954.30905921], SUSH-0325[0], SUSH-0624[0], SUSH-0930[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[7649.79], USDT[28336.06492034], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 03508051 | | AVAX[3.84177945], AVAX-PERP[0], BTC[0.23172139], BTC-PERP[0], CRO-PERP[0], ETH[0.25394887], ETH-PERP[0], ETHW[0.25257153], FTM[14.66221711], FTT[5], HNT[2.1], LEO[7.01735208], LINK[0.60734028], LUNA2[0.00029060], LUNA2_LOCKED[0.00067806], DOGE[1416.502088], ETH[.251456], FTM[14.538021], LEO[7.00155], LINK[6.60105], MATIC[174.019114], SOL[1.029978], USD[1000.00] | | AVAX[3.747693], BTC[.179459], DOGE[1416.502088], ETH[.251456], FTM[14.538021], LEO[7.00155], LINK[6.60105], MATIC[174.019114], SOL[1.029978], USD[1000.00] |
| 03508057 | | DOT[.69098], GBP[70.50], LINK[.6888], LUNA2[3.41162144], LUNA2_LOCKED[7.96045003], LUNC[12311.018192], LUNC-PERP[0], RUNE[2.4], TRX[.000777], USD[0.00], USDT[2173.35181867] | | |
| 03508164 | | DOGE[4], ETH[.00001462], ETHW[.00001462], LUNA2[0.00002704], LUNA2_LOCKED[0.00006310], LUNC[5.888838], USD[0.00] | | |
| 03508192 | | LUNA2[.8988], LINK[2.19956], LUNA2[1.41259749], LUNA2_LOCKED[3.29606082], LUNC[.004486], SOL[.009394], TONCOIN[.09784], USD[0.00], USDT[0] | | |
| 03508199 | | ATOM[26.99502399], AVAX[7.9985256], BTC[1.0020157], CELO-PERP[0], DOGE[185.9657202], FTM[299.94471], FTT[3], LUNA2[1.55298738], LUNA2_LOCKED[3.62363723], LUNC[254.9515785], LUNC-PERP[0], MATIC[299.94471], SOL[6.9987099], USD[0.01] | | |
| 03508276 | | LUNA2[0.00290154], LUNA2_LOCKED[0.00677026], LUNC[.009347], USD[0.01], USDT[0.38414858] | | |
| 03508291 | | DOGE[1420], LUNA2[0.89276533], LUNA2_LOCKED[2.08311910], LUNC[194401.5307743], NFT [375957412651559571/FTX EU - we are here! #138914][1], NFT [445665732476493548/FTX EU - we are here! #138672][1], NFT [556833080924142313/FTX EU - we are here! #138785][1], TONCOIN[.0856133], TRX[928], USD[0.00], USDT[0.05997643] | Yes | |
| 03508421 | | BTC[0.00000001], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03508424 | | APE[.091906], APE-PERP[0], APT-PERP[0], ATLAS[6.36488512], BNB[.00962], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0007751], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.03502937], LUNA2_LOCKED[00.08173520], LUNC[7627.72], LUNC-PERP[0], NFT [2892312007963065846/Fuel][1], NFT [2899540632273608647/Fuel][1], NFT [2904061456684804042/Fuel][1], NFT [2955360995523007/Fuel][1], NFT [2964298035352627687/Fuel][1], NFT [2967126041048811804/Fuel][1], NFT [2967527973576331156/Fuel][1], NFT [2968557682878090847/Fuel][1], NFT [2980406699442009991/Fuel][1], NFT [2991230731902037521/Fuel][1], NFT [3006116472859373337/Fuel][1], NFT [3078358699100535/Fuel][1], NFT [3042017203170445221/Fuel][1], NFT [3064986598336552444/Fuel][1], NFT [3081558834887190/Fuel][1], NFT [3093057391983096421/Fuel][1], NFT [3093304558901968547/Fuel][1], NFT [3100544598735475/Fuel][1], NFT [3111606860655902211/Fuel][1], NFT [3112121876767631158/Fuel][1], NFT [3116672143685877/Fuel][1], NFT [3125769215713487/Fuel][1], NFT [3160736168323537944/Fuel][1], NFT [3176730174046946163/Fuel][1], NFT [3186227278403923771/Fuel][1], NFT [3201548591608522947/Fuel][1], NFT [3214991567594835975/Fuel][1], NFT [3227399025061162771/Fuel][1], NFT [3240516249845869097/Fuel][1], NFT [3258337903035032504/Fuel][1], NFT [3262277531124788588/Fuel][1], NFT [3283225008010807794/Fuel][1], NFT [3287774791936355281/Fuel][1], NFT [3308849694810588/Fuel][1], NFT [3324915918638579717/Fuel][1], NFT [3333630213206055373/Fuel][1], NFT [3347083470095551421/Fuel][1], NFT [3349574446304308847/Fuel][1], NFT [3364693847695285280/Fuel][1], NFT [3367801789214888656/Fuel][1], NFT [3369781007418826174/Fuel][1], NFT [3380234173515810/Fuel][1], NFT [3403231470080516371/Fuel][1], NFT [3412209772603203/Fuel][1], NFT [3417703133339294201/Fuel][1], NFT [3417972445303850121/Fuel][1], NFT [3423723300416358971/Fuel][1], NFT [3436642611712977451/Fuel][1], NFT [3445182581994858541/Fuel][1], NFT [3453099057587882121/Fuel][1], NFT [3470890465762073471/Fuel][1], NFT [3473094680918876531/Fuel][1], NFT [3474574521557629021/Fuel][1], NFT [3479397205699496237/Fuel][1], NFT [3494183464667402457/Fuel][1], NFT [3504107045262489191/Fuel][1], NFT [3506931379122856551/Fuel][1], NFT [3512663773236401621/Fuel][1], NFT [3520526378905817/Fuel][1], NFT [3527122650353660997/Fuel][1], NFT [3532617522650053340/Fuel][1], NFT [3544490921278635097/Fuel][1], NFT [3555148042005530497/Fuel][1], NFT [3574289123076506989/Fuel][1], NFT [3575251445444727488/Fuel][1], NFT [3578600128963232101/Fuel][1], NFT [3582280580712438351/Fuel][1], NFT [3600585974732763761/Fuel][1], NFT [3602849034133429/Fuel][1], NFT [3613660334533872/Fuel][1], NFT [3622078454393094031/Fuel][1], NFT [3626803760854075761/Fuel][1], NFT [3645103301114269862/Fuel][1], NFT [3645143505730613801/Fuel][1], NFT [3647216435271272/Fuel][1], NFT [3653302708439927191/Fuel][1], NFT [3654613712357061741/Fuel][1], NFT [3667332091840004157/Fuel][1], NFT [3667485146100829017/Fuel][1], NFT [3669434036559834694/Fuel][1], NFT [3676505005766840087/Fuel][1], NFT [3678160195218785747/Fuel][1], NFT [3686123139067641657/Fuel][1], NFT [3688972495242531147/Fuel][1], NFT [3707594786934235577/Fuel][1], NFT [3730432493927250/Fuel][1], NFT [3733010723864046831/Fuel][1], NFT [3742983702036997/Fuel][1], NFT [3747775791005647/Fuel][1], NFT [3748143570142563771/Fuel][1], NFT [3790895064847681492/Fuel][1], NFT [3796610984768149/Fuel][1], NFT [3823837857547866501/Fuel][1], NFT [3832920913485286/Fuel][1], NFT [3845735756456451/Fuel][1], NFT [3807556238562251723/Fuel][1], NFT [3884029433991355027/Fuel][1], NFT [3901193012588447357/Fuel][1], NFT [3903798351826416587/Fuel][1], NFT [3093713324003967303/Fuel][1], NFT [3930404856401116886/Fuel][1], NFT [3967308550564650869/Fuel][1], NFT [3973256405277443987/Fuel][1], NFT [3979810362565978557/Fuel][1], NFT [3984974132542654347/Fuel][1], NFT [4013258764687255462/Fuel][1], NFT [4037885240090960937/Fuel][1], NFT [4038096074808630051/Fuel][1], NFT [4054398196718689921/Fuel][1], NFT [4055219333425891141/Fuel][1], NFT [4059776196565557/Fuel][1], NFT [4068877594851012277/Fuel][1], NFT [4081877029847693521/Fuel][1], NFT [4089005070569432647/Fuel][1], NFT [4096132832250379601/Fuel][1], NFT [4102780621961018717/Fuel][1], NFT [4113376911102713461/Fuel][1], NFT [4140371903297184851/Fuel][1], NFT [4161182090708623241/Fuel][1], NFT [4176346914929187/Fuel][1], NFT [4187158505746850981/Fuel][1], NFT [4188735600249862161/Fuel][1], NFT [4200270021001968091/Fuel][1], NFT [4224536002104441947/Fuel][1], NFT [4224278592884913774/Fuel][1], NFT [4277307643522889846/Fuel][1], NFT [4239600284915979/Fuel][1], NFT [4244687746958033361/Fuel][1], NFT [4251625191221112131/Fuel][1], NFT [4252919665343382/Fuel][1], NFT [4280542877200618/Fuel][1], NFT [4280855259605632601/Fuel][1], NFT [4295713950260834815/Fuel][1], NFT [4313449703954787/Fuel][1], NFT [4318582981482528301/Fuel][1], NFT [4331226998338249/Fuel][1], NFT [4335176341534483111/Fuel][1], NFT [4382612900191887/Fuel][1], NFT [4386290116749852447/Fuel][1], NFT [4386937745991052/Fuel][1], NFT [4389941275665244/Fuel][1], NFT [4389443070637223727/Fuel][1], NFT [4393750721732604/Fuel][1], NFT [4400575194847769311/Fuel][1], NFT [4414881230049560/Fuel][1], NFT [4426367720568522411/Fuel][1], NFT [4429645462440985/Fuel][1], NFT [4437979660501532271/Fuel][1], NFT [4441514700074002/Fuel][1], NFT [4444311477586262794/Fuel][1], NFT [4448314007140576/Fuel][1], NFT [4460215930327065311/Fuel][1], NFT [4466344062437367591/Fuel][1], NFT [4476451649151088511/Fuel][1], NFT [4479651530237583/Fuel][1], NFT [4482671739239283/Fuel][1], NFT [4487961387441190027/Fuel][1], NFT [4492477017744592031/Fuel][1], NFT [4494889483607564201/Fuel][1], NFT [4497230711740562/Fuel][1], NFT [4501289103530528/Fuel][1], NFT [4507084755053733361/Fuel][1], NFT [4512901465476680701/Fuel][1], NFT [4515044054515826571/Fuel][1], NFT [4518057093416530471/Fuel][1], NFT [4521417807746578449/Fuel][1], NFT [4525079837220969617/Fuel][1], NFT [4525498958692855681/Fuel][1], NFT [4530120113292734571/Fuel][1], NFT [4535472049724624062/Fuel][1], NFT [4532942018593281656/Fuel][1], NFT [4544725251177294461/Fuel][1], NFT [4555028982440731681/Fuel][1], NFT [4557700812332703/Fuel][1], NFT [4559945771216837/Fuel][1], NFT [4562380159287342081/Fuel][1], NFT [4574581568596793002/Fuel][1], NFT [4577387502327100571/Fuel][1], NFT [4582090023255790247/Fuel][1], NFT [4604398843517279487/Fuel][1], NFT [4646074904067020217/Fuel][1], NFT [4659644402348720557/Fuel][1], NFT [4664928878957836467/Fuel][1], NFT [4681469295631767351/Fuel][1], NFT [4683446200691031340/Fuel][1], NFT [4715160919312047471/Fuel][1], NFT [4727777295680290604/Fuel][1], NFT [4730183534167346371/Fuel][1], NFT [4760691123856111371/Fuel][1], NFT [4761854288754101107/Fuel][1], NFT [4769586735712008211/Fuel][1], NFT [4847776150991277/Fuel][1], NFT [4789675415268384401/Fuel][1], NFT [4743745490058566/Fuel][1], NFT [4821335932871740327/Fuel][1], NFT [4835319060965625207/Fuel][1], NFT [4842783013946364/Fuel][1], NFT [4847772588509427221/Fuel][1], NFT [4851597848376023/Fuel][1], NFT [4852176374391541/Fuel][1], NFT [4885449370373502/Fuel][1], NFT [4856897904921009/Fuel][1], NFT [4858524837268013561/Fuel][1], NFT [4875344134242314/Fuel][1], NFT [4875533944134234/Fuel][1], NFT [4876865027742404/Fuel][1], NFT [4897549396141441/Fuel][1], NFT [4912915336344523/Fuel][1], NFT [4919081260377214737/Fuel][1], NFT [4953039863933123/Fuel][1], NFT [4954653082478355/Fuel][1], NFT [4961149742582024/Fuel][1], NFT [4973294350060346/Fuel][1], NFT [4982356425598624307/Fuel][1], NFT [4999365490719011/Fuel][1], NFT [5013978254165128/Fuel][1], NFT [5013978254165128/Fuel][1], NFT [5021798454724145/Fuel][1], NFT [5026739445919224/Fuel][1], NFT [5027142487897195/Fuel][1], NFT [5027192478897195/Fuel][1], NFT [5027212864655584/Fuel][1], NFT [5038620362573354/Fuel][1], NFT [5044692469271679/Fuel][1], NFT [5074370778387158/Fuel][1], NFT [5085358552797510/Fuel][1], NFT [5130421395001/Fuel][1], NFT [5133033005357484/Fuel][1], NFT [5118463371685/Fuel][1], NFT [5128832338625780/Fuel][1], NFT [5115530864303/Fuel][1], NFT [5267625715639477/Fuel][1], NFT [5283418666181953/Fuel][1], NFT [5312711600470330471/Fuel][1], NFT [5320160210313720/Fuel][1], NFT [5327011650457408/Fuel][1], NFT [5345821662108807/Fuel][1], NFT [5355400464950/Fuel][1], NFT [5355183649505156511/Fuel][1], NFT [5357161220407081/Fuel][1], NFT [5361184611293867/Fuel][1], NFT [5362919163533527/Fuel][1], NFT [5376790309164231/Fuel][1], NFT [5377015545794830237/Fuel][1], NFT [5396417705693298/Fuel][1], NFT [5396461051323333/Fuel][1], NFT [5396824944778439/Fuel][1], NFT [5402129124762386/Fuel][1], NFT [5412719712776176/Fuel][1], NFT [5425579470176167/Fuel][1], NFT [5425594070176167/Fuel][1], NFT [5482290576618591/Fuel][1], NFT [5429900176/Fuel][1], NFT [5452060271626730/Fuel][1], NFT [5452068277416177/Fuel][1], NFT [5454602393587168/Fuel][1], NFT [5456000276521830/Fuel][1], NFT [5457243918797200/Fuel][1], NFT [5465254900571795/Fuel][1], NFT [5396419266033148/Fuel][1], NFT [5437122286780/Fuel][1], NFT [5472871202553030/Fuel][1], NFT [5472899815832674/Fuel][1], NFT [5480097533022439957/Fuel][1], NFT [5488520796165591/Fuel][1], NFT [5497103808929810/Fuel][1], NFT [5503389439311449323/Fuel][1], NFT [5512060832072899260/Fuel][1], NFT [5512712238578557277/Fuel][1], NFT [5552172172502007803/Fuel][1], NFT [5558647834259446162/Fuel][1], NFT [5558686919011061010/Fuel][1], | | |
| | | NFT [5567059869731197283/Fuel][1], NFT [5575752749471556/Fuel][1], NFT [5576946237353606/Fuel][1], NFT [5580969647159763/Fuel][1], NFT [5581287372010433/Fuel][1], NFT [5585640685813568597/Fuel][1], NFT [5604064668351500191/Fuel][1], NFT [5610569692762165/Fuel][1], NFT [5616228574892500/Fuel][1], NFT [5618141664883324/Fuel][1], NFT [5629375152520093/Fuel][1], NFT [5638021336678210/Fuel][1], NFT [5643660810415084/Fuel][1], NFT [5644466037365189/Fuel][1], NFT [5655064755744412/Fuel][1], NFT [5653620147917834/Fuel][1], NFT [5658062917025702122/Fuel][1], NFT [5660955960286304/Fuel][1], NFT [5661848276369490/Fuel][1], NFT [5670700094921644/Fuel][1], NFT [5693998362628033/Fuel][1], NFT [5694248963563691/Fuel][1], NFT [5705516803870355/Fuel][1], NFT [5727768576799511/Fuel][1], NFT [5733343821801566/Fuel][1], NFT [5756704942265980/Fuel][1], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00694209], SOL-PERP[0], TRX[.111794], USD[-0.36], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |
| 03508483 | | LUNA2[0.17561363], LUNA2_LOCKED[0.40976515], LUNC[38240.239364], SRM[15.99968], USD[0.00] | | |
| 03508585 | | BTC[.00450712], KIN[5], LUNA2[0.57081327], LUNA2_LOCKED[1.29015229], LUNC[0], RSR[2], UBXT[1], USD[3617.48], USDT[0] | Yes | |
| 03508763 | | BNB[0], FTT[0], LUNA2[0], LUNC[11.12629984], SAND[0], TRX[.00112S], USD[0.00], USDT[0] | | |
| 03508833 | | FTT[780.01223199], NFT [3687423985272152517/FTX AU - we are here! #39349][1], NFT [5261204648279474337/FTX AU - we are here! #18842][1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.08], USDT[0] | | |
| 03508897 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[.00074], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00002294], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[.01325675], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03508939 | | FTM[0], LUNA2[0.51617953], LUNA2_LOCKED[1.20441891], SUN[0], TRYB[0], USD[62.04], USDT[0] | | |
| 03508958 | | BTC-PERP[0], ETH[0.00026687], ETHW[0.00026686], GMT-PERP[0], GST[.08], GST-0930[0], GST-PERP[0], LUNA2[0.12302005], LUNC-PERP[0], MATIC[0], MINA-PERP[0], SOL[.00533517], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03508989 | | APE[.09], BEAR[700], ETH[.23], ETHBULL[.0003], LOOKS[.9942], LUNA2_LOCKED[0.0414433S], LUNC[386.76067], SOL[.0484332], USD[0.31], XRP[.94] | Yes | |
| 03509041 | | LUNA2[0.05542324], LUNA2_LOCKED[0.12932091], TONCOIN-PERP[0], USD[0.00], USDT[1.71837795] | | |
| 03509087 | | ETH[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MOB[13.21849909], USD[0.00], USDT[0.00000001] | | |
| 03509097 | | ADA-PERP[0], AGLD[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53577744], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], USD[2.31], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03509154 | | BTC-PERP[0], CVX-PERP[0], ETH[0], FTM[0], FTM[.92837], FTM-PERP[0], FTT[0], FTT-PERP[0], LDO[20.99601], LOOKS-PERP[0], LUNA2[0.00276135], LUNA2_LOCKED[0.00644315], LUNC[601.2904955], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[46.8], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.62.27], USDT[0], WAVES[7], WAVES-PERP[0] | | |
| 03509170 | | LUNA2[0.28744468], LUNA2_LOCKED[0.67070426], LUNC[62591.6853198], USD[0.01], USDT[0] | | |
| 03509179 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], FLM-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.32146646], LUNA2_LOCKED[0.75008842], LUNC-PERP[0], MATICBULL[2.4607636], MATIC-PERP[0], MINA-PERP[0], REEF-PERP[0], RVN-PERP[0], STEP-PERP[0], USD[1.20], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03509180 | | FTT[780.000025], NFT [4871742622021688154/FTX AU - we are here! #39553][1], NFT [5376163078172257424/FTX AU - we are here! #18870][1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03509522 | | FTT[780], NFT (329217056545579326/FTX AU - we are here! #39674)[1], NFT (526760545606925001/FTX AU - we are here! #18888)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USDT[0] | | |
| 03509673 | | FTM[14733.24185], FTT[224.547535], LUNA2[0.00440788], LUNA2_LOCKED[0.01028507], LUNC[959.8272], NEAR[634.88405], USD[34.83] | | |
| 03509818 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.72321895], LUNA2_LOCKED[1.68751090], LUNC[15871.8970604], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03509858 | | DOGE[0.00407455], DOT[0], ETH[0], ETHW[0.00000618], LUNA2[0.18824803], LUNA2_LOCKED[0.43858723], LUNC[0.60604230], USD[0.00] | Yes | |
| 03510034 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.14303282], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNI-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[6160120.18455440], SHIT-0325[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.91385646], SRM_LOCKED[.04010647], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.68], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03510059 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03510085 | | ALICE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00190321], LUNA2_LOCKED[0.04440083], LUNC [.006131], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.34], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03510283 | | LUNA2[0.22198021], LUNA2_LOCKED[0.51795384], LUNC[48336.66], USD[0.00] | | |
| 03510335 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09], USDT[.09097221] | Yes | |
| 03510632 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT[13.23478735], APT-PERP[0], ATOM[4.10292342], BAT-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT[5.07406358], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.1997], FTT-PERP[0], GMT[145.18936299], GMT-PERP[0], GST[15.99976], GST-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00267702], LUNA2_LOCKED[0.00612971], LUNC[572.0396], LUNC-PERP[0], MAPS-PERP[0], MATIC[10.23420262], MTA-PERP[0], MTL-PERP[0], NEAR[3], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[21.9976], SOL[2.86243537], SOL-PERP[0], TONCOIN[45.9982], TONCOIN-PERP[0], TRX[104.24122188], USD[30.38], XRP[61.23490445], XRP-PERP[0] | | |
| 03510722 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03510772 | | LUNA2[3.13671486], LUNA2_LOCKED[4.98566801], LUNC[465274.16], PRISM[32980], TRX[.350061], USD[0.01] | | |
| 03510788 | | FTT[800.9615305], NFT (325770461275300304/FTX AU - we are here! #29095)[1], NFT (525724453666988860/FTX AU - we are here! #29351)[1], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0.00] | | |
| 03510798 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09], USDT[.09097221] | | |
| 03510829 | | ANC[180.016288], BTC[.00009004], LUNA2[14.81611098], LUNA2_LOCKED[34.57092562], USD[0.00], USDT[1673.89], USTC[2097.29212] | | |
| 03510863 | | AAVE[0], AKRO[1], BAO[20], BAT[1], BTC[0.00000004], DENT[3], DOGE[0], ETH[0], EUR[0.00], FTM[0], KIN[20], LINK[0], LUNA2[0.35028415], LUNA2_LOCKED[0.81374638], LUNC[0], MATIC[.00012022], TRX[4], UBXT[4], USD[0.00], USDT[0.00000113], USTC[0], XRP[0] | Yes | |
| 03510952 | | AKRO[2], APE[4.77086567], AVAX[2.8293993], BAO[6], DENT[1], DOT[4.46838856], ENJ[32.27193259], GALA[945.32211814], KIN[9], LUNA2[0.01128638], LUNA2_LOCKED[0.02633488], LUNC[2460.14806939], MATIC[76.7928686], SAND[15.59394385], TRX[1], UBXT[3], USDT[1890.50311305] | Yes | |
| 03510962 | | ATOM[4.45541814], BAO[1], BNB[0], BTC[0.00085238], ETH[0.04563104], ETH-PERP[0], ETHW[0.00003610], EUR[25.16], KNC[5.52170542], LUNA2[0.00462281], LUNA2_LOCKED[0.01078657], LUNC[1], SOL[0.99980000], USD[0.63], USTC[0.65373193], XRP[4.27234298] | | |
| 03511035 | | FTT[0.49328398], GMT[0], INDI[0], LUNA2[0], LUNA2_LOCKED[12.83003491], SOL[0], TONCOIN[0.00000001], USD[0.00] | | |
| 03511344 | | ALGO[202.00873512], BTC[.02223735], EUR[0.00], LUNA2[0.00302864], LUNA2_LOCKED[0.00706683], MANA[96.96242072], NEAR[1.01823905], SAND[102.34111027], STG[73.18818445], USD[150.02], USTC[.42871913] | Yes | |
| 03511386 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.97199221], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.87640808], LUNA2_LOCKED[4.37828552], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[8.28665931], USD[0.00], USDT[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03511397 | | LUNA2[0.00375880], LUNA2_LOCKED[0.00877054], USDT[2.50000000], USTC[.532077] | | |
| 03511543 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03511617 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01516536], LUNA2_LOCKED[0.03538584], LUNC[3302.28941], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-1.77], USDT[2.12582927], ZEC-PERP[0] | | |
| 03511624 | | CONV[0], GAL[24.10974926], LUNA2[0.01066523], LUNA2_LOCKED[0.02488555], LUNC[2322.37814451], MTA[0], NEXO[0], SOS[19075.42907312], USD[0.00], USDT[0.00000002] | | |
| 03511698 | | AAVE[1.48], ADABULL[175.8], ADA-PERP[0], ATOM[46.30736952], AVAX[34.51612795], BNB[.34], BNB-PERP[0], BTC[.0316], BTC-PERP[0], DOGE[3.3863], DOT[228.58582424], DOT-PERP[0], EGLD-PERP[0], ETH[.71802032], ETHBULL[20.48], ETH-PERP[0], ETHW[0.68306472], FIL-PERP[0], LINK[55], LUNA2[39.90262859], LUNA2_LOCKED[93.10613339], LUNC[3852648.81130664], MATIC[280], NEAR[261.4], NEAR-PERP[0], SAND[510], SOL[28.4137168], SOL-PERP[0], SUSHI[0], UNI[29.1], UNI-PERP[0], USD[3868.62], USDT[0], VETBULL[752000] | | |
| 03511726 | | BTC[0.00000955], ETH[.00002291], ETHW[3.42018785], LUNA2[0.00178973], LUNA2_LOCKED[0.00417605], TRX[.000905], USD[0.01], USDT[0.00524935], USTC[.25334614] | Yes | |
| 03511728 | | LUNA2[0.03393577], LUNA2_LOCKED[0.07918346], LUNC[7389.5854447], PRISM[261.9522], SOL-PERP[0], USD[0.05] | | |
| 03511736 | | APE[1.14829673], BAO[14], DENT[1], ETH[.29219621], ETHW[1.32212892], KIN[7], LUNA2[0.06240930], LUNA2_LOCKED[0.14562171], LUNC[13727.09111906], MPLX[5.00022831], NFT (316564825369076106/Baku Ticket Stub #1622)[1], NFT (354599198010984074/FTX AU - we are here! #17108)[1], NFT (410246730091961749/FTX EU - we are here! #79711)[1], NFT (437166124000461067/FTX AU - we are here! #79950)[1], NFT (447495978659121990/FTX AU - we are here! #26266)[1], NFT (452807327869012928/FTX EU - we are here! #74506)[1], SOL[.2595161], TRX[1.001834], UBXT[2], USD[142.73], USDT[386.49282512] | Yes | |
| 03511790 | | 1INCH-PERP[0], ANC[130.9056886], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM[102.19521034], FTM-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.16063424], LUNA2_LOCKED[2.70814556], LUNC[252730.55], LUNC-PERP[0], MANA[25.92191049], MANA-PERP[0], PEOPLE[351.81586239], PEOPLE-PERP[0], PROM-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[6384.24004742], SPELL-PERP[0], TRX[214.27026482], TRX-PERP[0], USD[-49.61], USDT[0.00145668], XLM-PERP[0], XRP-PERP[0] | | |
| 03511971 | | AKRO[1], AURY[2.4510682], BAO[6], BTC[.00012386], BTC-PERP[0], DENT[1], ETH[0.01183503], ETHW[0.01299668], EUR[0.00], FTT[1.07834869], GALA[125.82446732], HGET[1.07928415], KIN[2], OXY[4.82661589], RAY[18.91827273], SAND[1.00437483], SOL[.46719315], SRM[13.32488609], SRM_LOCKED[.12161898], USD[0.04] | | |
| 03512146 | | LUNA2_LOCKED[0.00000002], LUNC[.0018951], SOL-PERP[0], TRX[.000777], USD[0.10], USDT[0] | | |
| 03512310 | | BTC[0], CRO[250], DOT[1.7], EUR[0.00], GALA[299.9943], LUNA2[0.00000165], LUNA2_LOCKED[0.00000386], LUNC[60249.3609889], OXY[358], REN[0], SLP[2899.9145], TRX[ 103469], USD[0.51], ZRX[150] | | |
| 03512335 | | AXS-PERP[0], BNB-PERP[0], BTC[0.00002085], BTC-PERP[0], CAD[0.24], CEL-PERP[0], CRV-PERP[0], ETH[.5], ETH-PERP[0], FTT[300.87969369], GMT-PERP[0], GST-PERP[0], LOOKS[1004], LUNA2[0.00482137], LUNA2_LOCKED[0.01124987], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[2.35], USDT[0.00660682], USTC-PERP[0] | | |
| 03512483 | | FTM-PERP[0], LTC-PERP[0], LUNA2[0.72790924], LUNA2_LOCKED[1.69845489], SOL-PERP[0], TONCOIN[57.5], TONCOIN-PERP[0], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03512605 | | ALGO[757.63156767], BTC[.10803812], ETC-PERP[0], ETH[.00000001], ETHW[21.09379109], EUR[0.00], LUNA2[0.04477562], LUNA2_LOCKED[0.01114312], LUNC[1039.9028], SOL[5.66209816], USD[0.00], USDT[1672.19122000] | | |
| 03512633 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03512742 | | LUNA2[0.00690053], LUNA2_LOCKED[0.0161025], LUNC[.006936], USD[0.00], USDT[0], USTC[.9768] | | |
| 03512909 | | ETH[0], FTT[0], LUNA2[0.36739024], LUNA2_LOCKED[0.85724391], NFT (394112552754393394/FTX EU - we are here! #148945][1], NFT (410968562890084044/The Hill by FTX #31450)[1], NFT (531450767260708543/FTX EU - we are here! #149075)[1], NFT (533374256253812009/FTX EU - we are here! #149009)[1], USD[0.00], USDT[0.00000007] | | |
| 03512938 | | ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE[.9822], DOGE-PERP[0], EDEN-PERP[0], ETH[.0009036], ETH-PERP[0], ETHW[.0009036], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS[.9796], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.64179865], LUNA2_LOCKED[3.83086352], LUNC[3.113386], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP[6.706], SLP-PERP[0], SNX-PERP[0], SOS[98020], SOS-PERP[0], SPELL[74.0058], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[260.06], USDT[0.00000278], WAVES-PERP[0] | | |
| 03512945 | | BNB[.00254165], FTT[0], LUNA2[0.00090929], LUNA2_LOCKED[0.00212167], SOL[0.00000001], TRX[.92677], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 03513098 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 03513173 | | LUNA2[0.00168081], LUNA2_LOCKED[0.00392189], LUNC[366.0004581], USD[35796.80], USDT[0] | | |
| 03513176 | | BNB[0], BRZ[0.00266937], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.003618], USD[0.00], USDT[0.01507416] | | |
| 03513247 | | FTM[610], LUNA2[0.00953964], LUNA2_LOCKED[0.02225917], LUNC[2077.277946], SOL[2.6704389], SPELL[100], USD[-6.03] | | |
| 03513282 | | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000097], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017101], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000852], TRX-PERP[0], USD[0.10], USD[0.30128171] | | |
| 03513342 | | BTC[0.00000985], LUNA2[0.53986692], LUNA2_LOCKED[1.25968949], LUNC[1175567.16], USD[0.00], USDT[840.12314637] | | |
| 03513448 | | AKRO[1], BAO[3], BTC[.00000013], DENT[2], ETH[.16078449], ETHW[.08648472], FTM[116.91140452], KIN[5], LUNA2[0.00006909], LUNA2_LOCKED[0.00016122], LUNC[15.04586566], MATIC[110.64727896], USD[500.93] | Yes | |
| 03513465 | | APE[.000408], FTT[150.50199683], NFT (370202861611624477/FTX EU - we are here! #152387)[1], NFT (452958393714475888/FTX EU - we are here! #152548)[1], NFT (527643891047944506/FTX EU - we are here! #151752)[1], SOL[44.2312815], SRM[3.92614754], SRM_LOCKED[24.5561773], USD[0.11], USDT[0] | | |
| 03513471 | | AAVE-PERP[0], FTT[2S], SRM[3.37158532], SRM_LOCKED[27.1882597], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 03513516 | | BNB[0], BTC[0.00084600], ETH[0], EUR[0.00], FTT[0.09625439], LINK[.00000001], LUNA2_LOCKED[371.3751861], USD[0.83], USDT[0], USTC-PERP[0] | Yes | |
| 03513531 | | FTM-PERP[0], LUNA2[0.00458442], LUNA2_LOCKED[0.01069699], LUNC[998.268752], NEAR-PERP[0], USD[0.00], USDT[0.47785079], XRP-0624[0] | | |
| 03513540 | | BNB[.029998], BTC[.00282379], BTC-PERP[0], ETH[.0053328], ETHW[.0143328], FTT[.2], LUNA2[0.02588907], LUNA2_LOCKED[0.06040783], LUNC[5637.4], LUNC-PERP[0], SHIB[100000], USD[22.87], XRP[.827034] | | |
| 03513565 | | AAVE[.319936], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00087728], LUNA2_LOCKED[0.00204699], LUNC[190.33], MANA[42.9838], MATIC[.9954], NFT (308438221089777850/FTX EU - we are here! #45330)[1], NFT (317392683937420576/FTX EU - we are here! #45486)[1], NFT (378002865992710263/FTX EU - we are here! #44049)[1], SHIB[99200], USD[0.51], USDT[0.00019415] | | |
| 03513592 | | FTT[0.02208902], FTT-PERP[0], NFT (293545473671670386/FTX AU - we are here! #4184)[1], NFT (306961762698800342/Mexico Ticket Stub #938)[1], NFT (334821911160745753/FTX Crypto Cup 2022 Key #658)[1], NFT (343954682004067928/Monaco Ticket Stub #900)[1], NFT (353141745908544633/Japan Ticket Stub #812)[1], NFT (363121788282008630/Austin Ticket Stub #355)[1], NFT (372365833890373405/FTX AU - we are here! #4171)[1], NFT (409996151633296762/Monza Ticket Stub #124)[1], NFT (418072797974606503/FTX AU - we are here! #8776)[1], NFT (434786488245904806/FTX AU - we are here! #26078)[1], NFT (465546549500710271/FTX EU - we are here! #87523)[1], NFT (491173953164434576/Belgium Ticket Stub #742)[1], NFT (500885261314443760/FTX EU - we are here! #87932)[1], NFT (505365556659117103/Netherlands Ticket Stub #552)[1], NFT (518483983075237131/The Hill by FTX #1810)[1], NFT (546545372601531771/Montreal Ticket Stub #1073)[1], SRM[.15728136], SRM_LOCKED[2.96271864], SUN[.00074261], USD[1509.82], USDT[0.00001866] | Yes | |
| 03513683 | | LUNA2[0.00069758], LUNA2_LOCKED[0.00162769], LUNC[151.9], SOL-PERP[0], USD[0.84], USDT[0.00732122] | | |
| 03513762 | | FTT[.0837494], SRM[.43891077], SRM_LOCKED[2.56108923], USD[25.00] | | |
| 03513876 | | AKRO[0], BAO[41], DENT[1], ETH[0.00000015], ETHW[0.06676860], FIDA[1], GBP[0.00], KIN[39], LINK[3.24805015], LUNA2[0.03618019], LUNA2_LOCKED[0.08442045], LUNC[8017.01275531], RSR[4], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 03513939 | | BTC[0.00005093], FTT[.024255], LUNA2[14.05522337], LUNA2_LOCKED[32.79552121], LUNC[.00248], USD[0], USTC[1989.5848] | | |
| 03514159 | | AKRO[2], APE[0], BAO[8], BAT[1], BTC[.02164214], DENT[3], DOGE[0], ETH[.29270715], GBP[0.00], KIN[6], LTC[.53403396], LUNA2[0.46701325], LUNA2_LOCKED[1.06914504], LUNC[103491.95572721], MATIC[18.80190995], SHIB[0], SOL[4.42755402], TRX[1], UBXT[5], USD[0.00], XRP[44.06741371] | Yes | |
| 03514217 | | FTT[46.059621], IMX[.048525], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], PSY[1196], SAND[2.00001], SRM[4.00035646], SRM_LOCKED[26.11964354], USD[0.83], USDT[0.00070285] | | |
| 03514242 | | FTT[.05161], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03514378 | | AKRO[2], BAO[3], BTT[0], CADD[0.03], CONV[0], DENT[0], DFL[0], DOGE[0], ETHW[0.00013510], EUR[0.00], FTT[0], KIN[2], KSOS[0], LUNA2[0.00021255], LUNA2_LOCKED[0.00049595], LUNC[46.28374919], NFLX[0], PRISM[0], SHIB[0], SOS[0], TONCOIN[16.91743970], TRX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], XRP[0.00153308] | Yes | |
| 03514390 | | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00633233], LUNA2_LOCKED[0.01477545], LUNC[1378.88], MATIC[0], MATICBULL[0], USD[0.00], USDT[0.00000208] | | |
| 03514499 | | BRZ[0], BTC[0.00000127], ETH[0], ETHW[0], FTT[0], LINK[0], LUNA2_LOCKED[0.04891540], LUNC-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 03514499 | | LUNA2[0.40012223], LUNA2_LOCKED[0.93361855], LUNC[87127.46], TONCOIN[.04], USD[0.00] | | |
| 03514521 | | BTC[0], LUNA2[0.32126614], LUNA2_LOCKED[0.749621011], LUNC[69956.38], USD[0.00] | | |
| 03514583 | | BTC[.00000169], ETH[.00055411], ETHW[.00055411], LTC[2.7606], LUNA2[0.41104092], LUNA2_LOCKED[0.95909548], LUNC[89505.026434], USDT[23.05190968] | | |
| 03514615 | | SRM[1.2454637], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03514623 | | DAI[.00009092], LUNA2[1.49314479], LUNA2_LOCKED[3.48400452], LUNC[4.81], REN[0], SOL[0], USD[0.60], USDT[0.00037618] | Yes | |
| 03514726 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE[499.92875], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[24.99928755], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BNB[2], BTC[0.10188548], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[2], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.6207231], LUNA2_LOCKED[1.44835392], LUNA2-PERP[0], LUNC[.00632], MASK-PERP[0], MATIC-PERP[0], NEAR[144.979157], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[4299183], SNX-PERP[0], SOL[19.99715], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2271.25], USDT[5026.79795848], XRP[.981], XRP-PERP[0] | | |
| 03514737 | | BNB[.00883079], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.84], USDT[0.00690141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03514769 | | GMT[0], KNC[0], LUNA2[0.07351430], LUNA2_LOCKED[0.17153338], LUNC[16007.89408], MANA[10.24470456], SPA[49.99], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03514887 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081923], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.96848], LTC-PERP[0], LUNA2[0.48527034], LUNA2_LOCKED[1.13229747], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[5.01009214], RUNE-PERP[0], SAND-PERP[0], SHIB[6800000], SHIB-PERP[0], SNX-PERP[0], SOL[0.00221902], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5.56], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03515282 | | LUNA2[0], LUNA2_LOCKED[1.92777846], TRX[.725901], USD[0.00] | | |
| 03515462 | | LUNA2[0.63115647], LUNA2_LOCKED[1.47269843], LUNC[.650432], TONCOIN[22.79544], USD[0.05], USDT[0.07680388] | | |
| 03515677 | | LUNA2[0.00057335], LUNA2_LOCKED[0.00133783], LUNC[124.85], USD[0.00] | | |
| 03515688 | | EUR[100.00], LUNA2[0.03302578], LUNA2_LOCKED[0.07706015], LUNC[7191.433368], USD[50.21] | | |
| 03515881 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0009], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.40257176], LUNA2_LOCKED[0.93933412], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.05] | | |
| 03515892 | | ATLAS[885.26583027], BULL[.00420558], ENJ[42.9914], ETH[.00000001], FTM[115.9768], LOOKS[159.92373326], LUNA2[0.33880416], LUNA2_LOCKED[0.79054304], LUNC[775.32], SAND[0], SOL[.00000001], TRX[56.9886], USD[1.36] | | |
| 03515976 | | FTT[780], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[0] | | |
| 03515999 | | FTT[750], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03516012 | | FTT[750], SRM[10.13220579], SRM_LOCKED[117.78779421], USDT[0] | | |
| 03516028 | | FTT[780], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03516148 | | BTC-PERP[0], CEL-PERP[0], ETH[.00094204], ETH-PERP[0], ETHW[.48985402], FTT[.09694], FTT-PERP[0], GRT[.682526], GRT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054546], MANA[1.2054638], MANA-PERP[0], USD[737.08] | | |
| 03516193 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE[121], DOGE-PERP[0], EDEN-PERP[0], ETH[.002], ETHW[.002], LINA-PERP[0], LUNA2[0.03339164], LUNA2_LOCKED[0.07791382], LUNC[7271.1], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], SOL[1.23299177], SOL-PERP[0], TONCOIN[1], TONCOIN-PERP[0], USD[-24.07], USDT[0.08440000], XRP[2] | | SOL[.858693] |
| 03516196 | | ADA-PERP[0], BTC[0], EOS-PERP[0], KSOS-PERP[0], LTC[1.66846537], LUNA2[0.00037151], LUNA2_LOCKED[0.00086687], LUNC[80.89903], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPY[-0.00085065], USD[-33.49], USDT[0.00740119], USTC-PERP[0] | | |
| 03516328 | | NFT (449942680933487343/The Hill by FTX #29210)[1], SRM[1.74416251], SRM_LOCKED[18.37583749], USD[1.07] | | |
| 03516400 | | ADA-PERP[0], LUNA2[.69696547], LUNA2_LOCKED[6.29291943], LUNC[587269.91], TONCOIN[98.4], TRX[.000778], USD[0.11], USDT[0] | | |
| 03516428 | | LUNA2[0.27304501], LUNA2_LOCKED[0.63525164], TONCOIN[4.20216905], USD[0.00] | Yes | |
| 03516476 | | BTC[0], GST[.02], LUNA2[0.68936498], LUNA2_LOCKED[1.60851830], TRX[.000031], USD[0.12], USDT[1.49162894] | | |
| 03516616 | | LUNA2[0.02357127], LUNA2_LOCKED[0.05499963], LUNC[5211.62093714], MATIC[1.00327475], TRX[1], USD[0.00] | Yes | |
| 03516737 | | ATLAS[0], AVAX[0], BTT[0], CVC[0], DOGE[0], FTM[0], GARI[0], JST[0], KIN[0], LOOKS[0], LUNA2[0.25688417], LUNA2_LOCKED[0.59768637], LUNC[57855.32261623], SHIB[761.98378516], SLP[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 03516746 | | AVAX-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[4.82557531], FTT[.5], FTT-PERP[0], GBP[0.00], LUNA2[0.16412989], LUNA2_LOCKED[40.31973009], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[-0.01], ZIL-PERP[0] | | |
| 03516805 | | ETH[.0099981], ETHW[.0099981], NFT (426442934849449375/FTX EU - we are here! #124352)[1], NFT (476078925203986074/Monaco Ticket Stub #380)[1], NFT (508647045316718588/FTX EU - we are here! #124574)[1], NFT (513122608388775883/FTX EU - we are here! #124158)[1], SRM[22.16709623], SRM_LOCKED[.15896227], TRX[.000002], USDT[.715798] | | |
| 03516819 | | ADA-PERP[0], BTC[0], LUNA2[0.00491338], LUNA2_LOCKED[0.01146455], LUNC[1069.8994246], LUNC-PERP[0], TONCOIN[0], USD[0.00012190], XRP[0] | | |
| 03516831 | | AVAX[1.00489400], BNB[0.10646100], BRZ[0.46542837], BTC[0.00923446], DOGE[229.67283194], ETHW[.02708888], LTC[0.30801400], LUNA2[0.48816198], LUNA2_LOCKED[1.13904463], LUNC[106286.19361434], SHIB[3873073.607429], SOL[0.77319879], TRX[402.23629600], USD[5.02], USDT[38.98741886], XRP[60.01135000] | | SOL[.765259] |
| 03516836 | | BTC[0.04129388], ETH[.231], EUR[0.00], LUNA2[1.53162422], LUNA2_LOCKED[3.57378986], LUNC[333514.4], STG[137], TRX[.001554], USD[2.95], USDT[15.67216944] | | |
| 03517077 | | ATLAS[0], FTT[0], LUNA2[0.00008662], LUNA2_LOCKED[0.00020212], LUNC[0], POLIS[0], SOL[0], USD[0.00], USDT[0] | | |
| 03517083 | | 1INCH[0.85962982], BLT[5766], BTC-PERP[0], CVX[6321.7135], CQT[5691.5082], DENT[913617.24], DODO[5176.0691], DOT[.05814], ETH[1], ETHW[1], FTM[.3032], LINA[107324.036], LTC[.96566124], LUNA2[22.98370945], LUNA2_LOCKED[53.62865539], LUNC-PERP[0], MATIC[709.858], NFT (297983713961747667/The Hill by FTX #27519)[1], PERP[912.10156], REN[8461.3602], RSR[.342], SAND[550.9636], SOL[.0016], SUSHI[1066.3625], SXP[1053.48926], TLM[24069.1524], USD[-3180.02], USDT[.00055353], USTC-PERP[0], WAVES[136.9014] | | |
| 03517142 | | AVAX[.299981], ETH[.01499924], ETHW[.01499924], FTT[.299962], LUNA2[0.00370350], LUNA2_LOCKED[0.00864151], LUNC[806.446746], SOL[0.44354735], USD[0.00] | | |
| 03517317 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03517349 | | LUNA2[0.00007632], LUNA2_LOCKED[0.00017809], LUNC[16.62], USD[0.00], USDT[0.00000000] | | |
| 03517402 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.09632973], LUNA2_LOCKED[0.22476937], MATIC[0], NFT (381779317132550272/FTX EU - we are here! #108121)[1], NFT (562748156811186325/FTX EU - we are here! #109274)[1], NFT (568866778644115891/FTX EU - we are here! #109453)[1], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.00000010] | | |
| 03517408 | | 1INCH[35.48144915], AKRO[8], ALPHA[2.00138548], BAO[5], BNB[.78039489], BTC[1.20761819], CHZ[2], CRO[8656.86827738], DENT[5], DOT[79.33124979], ETH[0], ETHW[1.41259496], EUR[1670.61], FRONT[1], KIN[6], LUNA2[6.25162575], LUNA2_LOCKED[14.1979122], LUNC[19.6160214], MATIC[1.00659847], RSR[7], SECO[1.0444577], SOL[4.12335153], TOMO[1], TRX[835.88740195], UBXT[7], USD[0.00], XRP[2909.58129412] | Yes | |
| 03517413 | | BTC[0], BTC-PERP[0], FTT[0.04489518], LUNA2[0.94730565], LUNA2_LOCKED[2.21037986], LUNC[246.38471], SOL[.00955], USD[0.19], USDT[0.00000020] | | |
| 03517422 | | EUR[0.00], SOL[3.05663013], SRM[184.83225679], SRM_LOCKED[3.89687234] | | |
| 03517478 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000001], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.2], FTT-PERP[0], KSM-PERP[0], LUNA2[0.26474122], LUNA2_LOCKED[0.61772952], LUNC[57647.95866675], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[6.14], USDT[0.00000002], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03517614 | | APE[.095914], AUDIO[.982], BTC[0], EUR[0.49], FTM-PERP[0], FTT[12.19784666], GALA[9.8794], HT[.2], LINK[.098884], LUNA2[0.00459157], LUNA2_LOCKED[0.01071367], LUNC[999.8254], NFT (509690317178644972/The Hill by FTX #31297)[1], SAND[.99334], USD[471.83], USDT[0] | | |
| 03517714 | | ETH[0], LUNA2[0.23737134], LUNA2_LOCKED[0.55386647], MATIC[0], USD[12.30] | | |
| 03517718 | | GBP[10000.00], LUNA2[1.33445241], LUNA2_LOCKED[3.11372229], LUNC[290579.82241], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03517729 | | BAO[24000], BTC[.0143], DOGE[1102], DYDX[52.5], FIDA[7], GALA[90], LUNA2[0.02317979], LUNA2_LOCKED[0.05408619], LUNC[5047.45], LUNC-PERP[0], MANA[11], SAND[14], SHIB[1000000], SOL[3.17], SPELL[200], TRX[312], USD[19.18], USDT[0] | | |
| 03517744 | | EUR[0.00], LUNA2[2.68117594], LUNA2_LOCKED[6.25607719], USTC[379.53341335] | | |
| 03517786 | | BAO[3], BTC[.00035449], EUR[0.00], KIN[7], LUNA2[0.00011099], LUNA2_LOCKED[0.00025899], LUNC[24.17031381], SAND[2.16861018], USD[0.00] | Yes | |
| 03517816 | | ATOM[0.12861055], BTC[0.04799713], CRV[15.99712], ETH[.28895158], EUR[882.93], LUNA2[0.00342600], LUNA2_LOCKED[0.00790401], LUNC[.0089446], LUNC-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000001], USTC[.484962] | | |
| 03517946 | | AKRO[4], BAO[24], DENT[4], KIN[25], LOOKS[1.99672267], LTC[0], LUNA2[0.00018014], LUNA2_LOCKED[0.00042032], LUNC[39.22590743], RSR[5], TRX[2.00014], UBXT[5], USD[0.00], USDT[63.82017181] | Yes | |
| 03517965 | | ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00595052], LUNA2_LOCKED[0.01388454], LUNC[1295.73829702], SOL[.99032989], USD[0.00] | | |
| 03517967 | | FTT[0.04666310], LUNA2[0.00000261], LUNA2_LOCKED[0.00000609], LUNC[.56874622], USD[0.00] | | |
| 03518236 | | BLT[1], LUNA2[0.00029464], LUNA2_LOCKED[0.0068750], LUNC[64.16], TRX[.00078], USD[0.00], USDT[0] | | |
| 03518296 | | AVAX[.09763], BTC[0.00009753], CHZ[139.7685], LINK[.083207], LTC[.0081536], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC-PERP[0], USD[269.12], XRP[.72632] | | USD[0.35] |
| 03518487 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[14.0982892], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000183], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03518498 | | GENE[.09226], LUNA2[27.69067017], LUNA2_LOCKED[64.61156374], USD[0.00], USDT[0.00] | | |
| 03518587 | | LUNA2[0.00118212], LUNA2_LOCKED[0.00275828], LUNC[257.40923846], SHIB[790.3838983], USD[0.00] | Yes | |
| 03518610 | | APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], CONV-PERP[0], DOGE-0624[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04054431], LUNA2_LOCKED[0.09460341], LUNC[3828.6108178], MANA-PERP[0], MTL-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000005], XRP-PERP[0] | | |
| 03518670 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002792], USD[0.00], USDT[0.00021939] | | |
| 03518794 | | AGLD[42.99512866], ATOM[82.88851132], ATOM-PERP[0], AUDIO[18.9966826], AVAX[26], BNB[.25], BOBA[156.07274494], BTC[0.16349142], CREAM[2.87], CRO[30.9928], DOGE[1132.97606], DOT[52.1], EDEN[89.7], ENJ[10], ETH[1.44979690], ETHW[1.44979690], EUR[0.00], FTM[524.924049], FTT[9.697606], GALA[80], HOLY[14.9937356], HOLY-PERP[0], LEO[8], LTC[20.14859475], LUNA2[1.38449600], LUNA2_LOCKED[3.23049068], LUNC[4.46], LUNC-PERP[0], MANA[488.9158428], MAPS[45.9919684], MATIC[339.98254], MOB[12.4986905], RUNE[72.298344], SAND[70.9893494], SECO[1.999829], SHIB[2299676], SLP[1119.80848], SOL[39.40037910], SRM[22], SUSHI[4.5], TONCOIN[45.39360964], TRX[682], UMEE[60], USD[0.53], USDT[0], WAVES[71.4890875], XPLA[29.996508], XRP[293.9601912] | | |
| 03518833 | | LUNA2[0.00044715], LUNA2_LOCKED[0.00104337], LUNC[97.37], TRX[.000777], USDT[0] | | |
| 03518853 | | BAO[2], BTC[0.06839695], DENT[1], ETH[0.16157102], ETHW[0.16109288], LUNA2[0.96991133], LUNA2_LOCKED[2.18292378], LUNC[3.01673557] | Yes | |
| 03519030 | | ADA-PERP[0], ALPHA-PERP[0], APE[4.02001369], APE-PERP[0], AVAX-0624[0], AXS[1], BNB[0.30994286], BTC[0.00008635], BTC-PERP[0], DOGE[30], DOGE-PERP[689], ENJ[16], ETH[0.00062131], ETH-0325[0], ETH-PERP[0], ETHW[0.00062131], FTM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.31658651], LUNA2_LOCKED[0.73870186], LUNC[11.01984827], LUNC-PERP[0], MANA[9.998157], MATIC-PERP[0], MTA[45], MTA-PERP[0], ONE-PERP[0], RAY[0], SAND[20], SAND-PERP[0], SHIB[100000], SKL-PERP[0], SLP-PERP[0], SOL[0.34289147], SOL-PERP[.78], SRM[.000345], SRM_LOCKED[.00261389], UNI-PERP[0], USD[-121.74], USDT-0325[0], USDT-PERP[0], ZIL-PERP[590] | | |
| 03519042 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2-0325[0], LUNA2_LOCKED[1.47053378], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.10], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03519052 | | FTM[.98], LUNA2[0.95638758], LUNA2_LOCKED[2.23157103], LUNC[208255.41], USD[0.17] | | |
| 03519077 | | BNB[0], BTC[.00001698], DOGE[.325], ETH[0.00057536], EUR[0.00], LUNA2[0], LUNA2_LOCKED[21.75700113], TRX[0.24614200], USD[0.43], USDT[0], XRP[.9456], YFI[.0000228] | | |
| 03519145 | | BTC[0], COPE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081304], USD[0.00], USDT[0] | | |
| 03519183 | | ADA-PERP[0], CHZ-PERP[0], ETH[.00042701], ETH-PERP[0], ETHW[.15642701], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], HT[2], LUNA2[0.00152588], LUNA2_LOCKED[0.00356038], NEAR-PERP[0], TONCOIN[.06916038], TONCOIN-PERP[0], USD[1083.98], USDT[4.61532633] | | |
| 03519208 | | CLV[163.668897], FRONT[30], FTT[0.26776125], LTC[.0099734], LUNA2[0.00311030], LUNA2_LOCKED[0.00725737], LUNC[1.9696181], SOL[.009943], USD[0.45], USDT[10.97426010] | | |
| 03519225 | | AVAX[0], BRZ[12.57620109], BTC[0.00008197], BTC-PERP[0], ETH[0.00090443], ETHW[0.00175870], LINK[0], LUNA2[0.00304936], LUNA2_LOCKED[0.00711519], LUNC[0.00982320], RUNE[0], SOL[.0192685], USD[430.39] | | |
| 03519259 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[1.01594566], ETH-PERP[0], ETHW[26.42400696], EUR[0.00], FTT[14.5], IMX-PERP[0], LINK-PERP[0], LUNA2[0.04297305], LUNA2-0325[0], SOL[0.00982305], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[3358.89], USDT[0], WAVES-PERP[0] | Yes | |
| 03519370 | | AKRO[0], APE[0], ATOM[0], AUDIO[0], BNB[0], BTC[0], COMP[0], CQT[0], DOGE[0.00057141], ETH[0], ETHW[0], EUR[0.00], FIDA[0], GMT[0], GST[0], HT[0], KSHIB[0], LTC[0], LUA[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000042], LUNC[0.03998554], MATIC[0], MER[0], OXY[0], PSY[0], PUNDIX[0], SHIB[0], SLP[0], TOMO[0], TRX[0], TRYB[0], UMEE[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 03519452 | | AVAX[0], BNB[0], CONV[0], CRO[0], DENT[0], DOT[14.46891976], ENJ[0], ETH[.00000001], EUR[0.00], FTM[0], GALA[0], JOE[0], KIN[0], LUNA2[0.31758495], LUNA2_LOCKED[0.73867347], LUNC[1.02078745], MATIC[0], REEF[0], SHIB[20153.46071012], SKL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03519472 | | ANC-PERP[0], BNB-PERP[0], BTC[.0000008], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.02613566], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.00579294], LUNA2_LOCKED[0.01351686], LUNC[0.02917425], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[303.03], USDT[0], USTC[.82], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03519484 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0930[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.03931046], LUNA2_LOCKED[0.09172440], LUNC[3559.935672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TSLA-0325[0], USD[112.90], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03519595 | | ATLAS[24000], LUNA2[0.00035297], LUNA2_LOCKED[0.00082359], LUNC[76.86], USD[0.00], USDT[.0120574] | | |
| 03519601 | | BTC[0], ETH[0], LUNA2[0.00125598], LUNA2_LOCKED[0.00293064], LUNC[236.40308619], SOL[0.00768806], TRX[0.00003117], USD[0.12], USDT[0.00366234] | | SOL[.007558], TRX[.000028], USD[0.12] |
| 03519755 | | BTC[.0016], CRO[49.9906], ETH[.02], ETHW[.02], FTT[1], LUNA2[0.74846480], LUNA2_LOCKED[1.74641786], LUNC[159600.05], SOL[.58], USD[0.39] | | |
| 03519775 | | GRT[125], LUNA2[0.42899557], LUNA2_LOCKED[1.00098967], LUNC[93414.69], TONCOIN[3.9], USD[0.00], USDT[0.00000071] | | |
| 03519798 | | BNB[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001452], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03519916 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00000766], FTT[.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[5.91438485], LUNA2_LOCKED[13.61614466], LUNC[3999.25097451], LUNC-PERP[0], NFT (312085350480577984/Montreal Ticket Stub #1334)[1], NFT (321736290324533452/Belgium Ticket Stub #1322)[1], NFT (352699801955899882/The Hill by FTX #3371)[1], NFT (398235383746233343/FTX EU - we are here! #99136)[1], NFT (399298153775631896/FTX AU - we are here! #27582)[1], NFT (411823504001470983/FTX EU - we are here! #99837)[1], NFT (416481315875670146/FTX EU - we are here! #99453)[1], NFT (457359904887876490/FTX AU - we are here! #2684)[1], NFT (495444627700002095/Singapore Ticket Stub #581)[1], NFT (531548337074346259/Japan Ticket Stub #468)[1], NFT (542275822362652783/Netherlands Ticket Stub #1907)[1], NFT (542635450606805174/FTX AU - we are here! #2678)[1], NFT (570610116329374879/Mexico Ticket Stub #1837)[1], SOL[0], SOL-PERP[0], USD[10096.27], USDT[0.00000006] | Yes | |
| 03519924 | | LUNA2[0.00030017], LUNA2_LOCKED[0.00070040], LUNC[65.36378033], MOB[34.92365929], USDT[0.00000001] | | |
| 03519944 | | BULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00458], USD[4.05] | | |
| 03520046 | | ATLAS[468630.89656999], AUDIO[9107.90034447], FTT[832.55343199], NFT (332099587080240637/FTX EU - we are here! #49356)[1], NFT (463243446816024914/FTX EU - we are here! #48355)[1], ORCA[321.62607516], SRM[4.21853783], SRM_LOCKED[74.25191518], TRX[11557], TRX-PERP[0], USD[0.40] | Yes | |
| 03520136 | | SRM[.0000522], SRM_LOCKED[.00032001] | | |
| 03520361 | | BTC[0], FTT[3.5], LTC[0], LUNA2[0.63774170], LUNA2_LOCKED[1.48806399], USD[0.00], USDT[0] | | |
| 03520375 | | APE-PERP[0], AP-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COIN[0], CRV-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.1739707], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0.00443000], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[ -0.06], USDT[0.00000001], USTC-PERP[0], XRP[0.00000001] | | |
| 03520391 | | LUNA2[.01585833], LUNA2_LOCKED[.03700278], LUNC[3472.03270407], MATIC[7.61070806] | Yes | |
| 03520461 | | FTT[.098936], LUNA2[0.84897094], LUNA2_LOCKED[1.98093219], LUNC[3142.21], LUNC-PERP[0], SOL-PERP[0], TRX[.061604], USD[ -5.71], USDT[6.83206816], XPLA[.07739] | | |
| 03520674 | | ETH[.067], ETHW[.067], LUNA2[0.37418674], LUNA2_LOCKED[0.87310240], LUNC[11195.500452], SOL[.449866], TONCOIN[290.90022393], USD[0.36], USDT[507.19854000] | | |
| 03520706 | | FTT[.99999002], PSY[10000], SRM[1.30892141], SRM_LOCKED[7.81107859], USDT[0.00000071] | | |
| 03520835 | | AVAX[0], BNB[0], BTC[0], FTT[0], GENE[0.00000001], HT[0], LUNA2[0.00008623], LUNA2_LOCKED[0.00020121], LUNC[18.77815812], MATIC[0.00000001], NFT (295730105922881243/FTX EU - we are here! #15223)[1], NFT (329382500483387826/FTX EU - we are here! #16146)[1], NFT (387786546366302065/FTX EU - we are here! #15004)[1], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 03520862 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00458499], USD[0.00] | | |
| 03520973 | | BTC[0], ETH[0], GALA[10.08455945], LUNA2[0.04067891], LUNA2_LOCKED[0.09491747], LUNC[8857.91955154], TONCOIN[3.89447679], USD[0.01], XRP[6.25149378] | | |
| 03520978 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CONV[599990], CRV-PERP[0], DEFIBULL[800], FTT-PERP[0], GMT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.90000000], LUNA2_LOCKED[16.07286262], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT (516055237284379247/The Hill by FTX #37721)[1], RSR-PERP[0], SUSHI-PERP[0], SWEAT[13999.5], TRX[7878.000785], USD[170.41], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03521028 | | AMPL[0.00163595], AMPL-PERP[0], APE[0.02954508], APE-PERP[0], ATOM-PERP[0], BNB[4.31002155], BNT[0.01916393], BNT-PERP[0], BTC[0.00004441], BTC-PERP[0], BTT[30], BTT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000876], FTT[3159.87860721], FTT-PERP[0], GST[0.049341], GST-PERP[0], HT[174.900502], LEO[0.04257451], LEO-PERP[0], LOOKS[.6315504], MATIC[10021.54598108], MATIC-PERP[0], NEAR-PERP[0], OKB[0.00635985], OKB-PERP[0], POLIS[.034233], POLIS-PERP[0], REN[0.91088230], REN-PERP[0], SECO[13842.082205], SECO-PERP[ -15082], SOL[0.00514387], SOL-PERP[0], SOS[459400000.9998], SOS-PERP[ -131852100000], SRM[.44057506], SRM_LOCKED[31.35942494], STETH[0.00003878], TONCOIN[.01716], TONCOIN-PERP[0], TRX[10059], TRYB[0.06173467], TRYB-PERP[0], USD[73723.64], USDT[0.00589343], XAUT[0.00009990], XRP[2.281] | | |
| 03521199 | | BNB[0], BTC-PERP[0], BULL[.000081], ETH-PERP[0], GMT[0], LUNA2[0.00038810], LUNA2_LOCKED[0.00090557], LUNC[84.51], SOL[0], TONCOIN[.05972], USD[1.39], USDT[0.00000126] | | |
| 03521214 | | AUD[0.00], ETH[.13254347], FTT[242.14270657], RAY[3348.64321736], SOL[227.24033547], SRM[1956.17139322], SRM_LOCKED[1.09017517], USDT[0] | | |
| 03521277 | | BTC-PERP[0], ETH-PERP[0], FTT[.07], SRM[2.49929008], SRM_LOCKED[15.50070992], USD[0.00], USDT[0] | | |
| 03521333 | | LUNA2[0], LUNA2_LOCKED[2.09624125], TONCOIN[.095155], TRX[0], USD[0.00], USDT[0] | | |
| 03521502 | | ADA-PERP[0], BTC[0.99621339], DOGE[.497], ETH[0], FTT[25.99948], LUNA2_LOCKED[150.5909007], USD[4.79], USDT[0.72550255], XRP[.683333] | | |
| 03521519 | | BTC[0], LUNA2[0.00137745], LUNA2_LOCKED[0.00321405], LUNC[299.943], USD[391.77], USDT[0.86804984] | | |
| 03521577 | | LUNA2[0.00030745], LUNA2_LOCKED[0.00717740], LUNC[86.95], USD[0.00], USDT[0.00024584] | | |
| 03521603 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.007], BTC[0.00000092], ETH[.00031036], ETHW[.00031036], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.68333860], LUNA2_LOCKED[1.59445674], LUNC[148798.42], LUNC-PERP[0], MATIC[.00000001], RON-PERP[0], USD[1.06] | | |
| 03521730 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00120199], LUNA2_LOCKED[0.00280466], LUNC[.004436], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[.07956577], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03521741 | | GARI[95], LUNA2[0.16170793], LUNA2_LOCKED[0.37731850], LUNC[21367.65], SOL[0.00000001], TRX[16.33048915], USD[0.00], USDT[15.47132282], USTC[9] | | |
| 03521770 | | EUR[0.00], LUNA2[0.00001139], LUNA2_LOCKED[0.00002658], LUNC[.01239582], USD[0.00], USDT[0] | | |
| 03521790 | | AXS[19.70155393], FTT[0.04050509], LUNA2[0.03883353], LUNA2_LOCKED[0.09061157], LUNC[8455.08308627], TONCOIN[241.323001], USD[0.03], USDT[0] | | |
| 03522028 | | BTC-PERP[0], ETH[.06648901], ETH-PERP[0], FTT[26.99487], GMT[29.5286468], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.32175667], LUNC[2336.47], LUNC-PERP[0], NFT (302662691071913826/FTX EU - we are here! #86318)[1], NFT (306720560320710350/FTX EU - we are here! #86708)[1], NFT (378924679734369336/The Hill by FTX #7255)[1], NFT (387354482736843185/FTX Crypto Cup 2022 Key #5010)[1], NFT (492145491024620801/Austria Ticket Stub #1912)[1], SOL[1.00542454], USD[123.22], USDT[0], USDT-PERP[0], USTC[200], USTC-PERP[0] | | |
| 03522058 | | LUNA2[0.00340674], LUNA2_LOCKED[0.00794906], SGD[0.00], USD[0.00], USTC[.482241] | | |
| 03522114 | | LUNA2[9.65803810], LUNA2_LOCKED[22.53542224], LUNC[2103058.130628], PRISM[9.998], TRX[.254191], USD[0.01] | | |
| 03522169 | | FTT[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03522311 | | APE-PERP[0], BNB[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], LUNA2[9.75515244], LUNA2_LOCKED[22.76202237], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.684401], USD[ -455.60], USDT[1373.9434], USTC[0] | | |
| 03522425 | | APE-PERP[0], AP-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[1.84911070], LUNA2_LOCKED[4.31459165], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOS-PERP[0], STETH[0.00004326], TRX[.000018], USD[153.42847783], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 03522495 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03522526 | | NFT (324323303399021952/FTX AU - we are here! #35719)[1], SRM[2.82507881], SRM_LOCKED[21.23117363], USD[0.09] | Yes | |
| 03522548 | | AMPL[0.19283334], AMPL-PERP[0], BTC[.009998], BTC-0325[0], LUNA2[29.14108205], LUNA2_LOCKED[67.99585812], LUNC[6345531.969734], LUNC-PERP[0], SOL[.02979], SOL-PERP[0], SRN-PERP[0], USD[247.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03522581 | | ETH[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SRM[.222589], SRM_LOCKED[96.43669633], USD[0.00], USDT[1099.87779041], ZIL-PERP[0] | | |
| 03522614 | | ALPHA[3100], BTC[.1871], BTC-PERP[0], DOGE[33], ETH[2.026727], ETH-PERP[0], ETHW[2.026727], FTT[22.00899001], GALA[5118.52193465], LOOKS[150.85424307], LUNA2[2.23723271], LUNA2_LOCKED[5.22020965], LUNC[333333.33], MANA[2075], MATIC[694.77491606], SAND[1678], SHIB[108500000], SUSHI[382.53], TRX[7714.001062], USD[354.96], USDT[1080.08104179], USTC[100], YFI[.043] | | |
| 03522641 | | FTT[.01], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03522680 | | BTC[0.00004089], ETH[.00040435], ETHW[0.00059103], FTT[9.8], LUNA2[0.00547351], LUNA2_LOCKED[0.01277152], LUNC[1191.868348], SOL[.009995], USD[0.11] | | |
| 03522741 | | BTC[0], ETH[0], EUR[0.00], LUNA2[1.87183575], LUNA2_LOCKED[4.36761676], LUNC[0.00318499], USD[1.40] | | |
| 03522769 | | AAVE[.0057763], AAVE-PERP[0], ANC-PERP[0], APE[.088176], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.004065], CEL[.030099], CEL-PERP[0], DOGE-PERP[0], DOT[.095102], EOS-PERP[0], FTM[.69208], FTM-PERP[0], FTT[.074692], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.035763], LINK-PERP[0], LOOKS[.18361], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA-PERP[0], LUNC[.0071469], LUNC-PERP[0], MATIC[.01448], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0007059], SOL-PERP[0], SRN-PERP[0], TRX[76.05701], TRX-PERP[0], UNI-PERP[0], USD[7626.70], USDT[0.00481486], XRP-PERP[0] | | |
| 03522797 | | AXS[0], BTC[0], DOT[0], ETH[0], ETHW[0], LUNA2[47.99497527], LUNA2_LOCKED[111.9882756], LUNC[0], MATIC[0], RUNE[0], USD[0.00], USTC[0] | | |
| 03522806 | | FTT[.02535128], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.01] | | |
| 03522809 | | BTC[0.03894546], BTC-PERP[0], ETH[.17], ETHW[.339], LUNA2[0.00015545], LUNA2_LOCKED[0.00036272], LUNC[33.85], USD[0.04], USDT[0.25734098] | | |
| 03522868 | | BNB[0], BTC[0.00000001], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.00000001], FTT[150.03929172], LUNC-PERP[0], MATIC[0], SOL[0], SRM[.26132892], SRM_LOCKED[74.13781862], USD[2.52] | | |
| 03523113 | | DOT-PERP[0], ETH[27.9712902], ETHW[.0001976], LUNA2[7027.597194], LUNC[24995], SOL[611.607654], TONCOIN-PERP[3225.8], TRX[.000778], USD[-3670.45], USDT[7.15464994], USTC[388085.63366214] | | |
| 03523140 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[20], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00550975], LUNA2_LOCKED[0.0286608], LUNC[1199.76], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], XRP[0], YFI-PERP[0] | | |
| 03523167 | | LUNA2[0.19692383], LUNA2_LOCKED[0.45948895], LUNC[42880.58], NFT [348503967261867966/FTX EU - we are here! #126926][1], NFT [366793944856092069/FTX EU - we are here! #127191][1], NFT [514611883119299145/FTX EU - we are here! #127083][1], TRX[0.06981298], USD[0.00], USDT[0] | | |
| 03523210 | | LUNA2[0.00483407], LUNA2_LOCKED[0.01127950], LUNC[1052.63], USD[0.01], USDT[0.00001055] | Yes | |
| 03523238 | | LUNA2[2.41099850], LUNA2_LOCKED[5.62566317], LUNC[525000], TRX[.000834], USDT[618.24331200] | | |
| 03523259 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.245407], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00024203], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.21428645], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03123399], ETH-0930[0], ETH-PERP[0], ETHW[0.10911090], FIL-PERP[0], FTT[0.06528716], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00539427], LUNA2_LOCKED[0.01258663], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00024856], SOL-PERP[0], SRM[41.59320197], SRM_LOCKED[5008.02419728], STETH[6.03111284], SUSHI-PERP[0], SWEAT[78.57], TRX-PERP[0], UNI-PERP[0], USD[1573779.49], USD[0.10239168], USDT-PERP[0], USTC[.76358531], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03523269 | | APE[.05468784], ATOM[.00107334], FTT[2.299563], GMT[.20504385], LUNA2[0.00292730], LUNA2_LOCKED[0.00683038], LUNC[.00943], SRM[3.05294935], SRM_LOCKED[0.03160294], STG[.99345492], USD[0.01], USDT[0] | | |
| 03523287 | | NFT [328370611671256017/FTX AU - we are here! #38893][1], NFT [348298578388309058/FTX EU - we are here! #83068][1], NFT [394352897735963566/FTX EU - we are here! #62797][1], NFT [420467748073400953/FTX EU - we are here! #62932][1], NFT [468107991509770968/The Hill by FTX #45400][1], NFT [514357141690077892/FTX AU - we are here! #38921][1], SRM[9.10024307], SRM_LOCKED[81.13975693], USD[0.00], USDT[1.04585574] | | |
| 03523290 | | BNB[0], ETH[0], LUNA2[0.03784666], LUNA2_LOCKED[0.08830887], LUNC[8241.19], SUSHI[0], USD[0.00], USDT[0.00013587] | | |
| 03523315 | | BCHBEAR[4097.531133], BEAR[15390.87], DOGEBULL[5.2], ETHBEAR[17000000], LTCBEAR[3400], LUNA2_LOCKED[0.00082466], LUNC[76.96], THETABULL[10.2], USD[0.00], USDT[0.00000001], XRPBEAR[17000000], XRPBULL[5865.12118391] | | |
| 03523449 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.05], AVAX-PERP[0], AXS-PERP[0], BNBBULL[.0005], BTC[0.20758571], BTC-PERP[0], BULL[2], CHZ-PERP[0], DOGE-PERP[0], DOT[60.298157], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[2.175], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.50032004], LUNA2_LOCKED[8.16741344], LUNC[75216.97], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[52.7661943], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[25.005997], USD[-262.93], USDT[0.00358905], USTC[139], VET-PERP[30000], WAVES-PERP[0] | | |
| 03523577 | | APE-PERP[0], APT[.4264], ASD-PERP[0], AVAX[.03027], BAND[.09942], BOBA[.00004089], BTC[.00000391], BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0005438], EUR[94.14], FTT[.0839], FXS-PERP[0], GALA[1420], GAL-PERP[0], GARI[.333], GST-PERP[0], LEO-PERP[0], LOOKS[.016], LOOKS-PERP[0], LUNA2[0.00675603], LUNA2_LOCKED[0.01576409], LUNC[.009213S], MINA-PERP[0], PUNDIX-PERP[0], SOL[.003884], SOL-PERP[0], SRN-PERP[0], STETH[0.00009051], TRU-PERP[0], TRX[147300.2893], TRX-PERP[0], USD[77.36], USDT[4.43388702], USDT-PERP[0], USTC[.5971], USTC-PERP[0], WAVES-PERP[0], YFI[.0005], ZIL-PERP[0] | | |
| 03523658 | | BTC[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03523659 | | BTC[0.01459732], CQT[272.94813], ETH[.21395326], ETHW[.12296903], FTT[6.398784], LUNA2[0.00002892], LUNA2_LOCKED[0.00006748], LUNC[6.2973927], SAND[124.97625], USD[0.38] | | |
| 03523700 | | BTC[0.09120604], ETH[.73908994], EUR[0.00], FTT[17.04607134], LUNA2[0.00003485], LUNA2_LOCKED[0.00008133], USDT[1020.16323143] | | |
| 03523725 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA2[0.00244767], LUNA2_LOCKED[0.00571124], LUNC[532.98660024], RAY-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03523845 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.00827587] | | |
| 03523894 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], C98-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[10.9489297], MATIC[186.5255496], SHIB[1100000], USD[0.00], USDT[0.00000001] | | |
| 03523906 | | FTT[0], LUNA2[0.00935900], LUNA2_LOCKED[0.02183767], USD[23.78], USDT[0.00000001] | | |
| 03523923 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00435196], LUNA2[3.21466614], LUNA2_LOCKED[7.50088765], LUNC[700000.32], LUNC-PERP[0], USD[0.09], USDT[0] | | |
| 03523982 | | FTM[2000.5998], LUNA2[3.61915050], LUNA2_LOCKED[8.44468451], LUNC[788077.642942], USD[1636.63] | | |
| 03524038 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15735876], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[5.64904998], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03524155 | | APE[.0002993], APE-PERP[0], LUNA2[0.00002913], LUNA2_LOCKED[0.00006798], LUNC[6.34454715], USD[0.03] | | |
| 03524230 | | BTC[0], ETH[0], ETHW[0], EUR[0.01], LUNA2[0.00013350], LUNA2_LOCKED[0.00031150], LUNC[29.07], USD[0.00] | | |
| 03524251 | | APE[59.19647695], AVAX[15.16986785], CRO[612.06007455], DODO[354.17564944], DOT[10.51131402], ENJ[515.25577256], ETH[0.63289469], ETHW[0.63289469], FTT[29.32463314], GBP[0.00], HT[27.55978853], LUNA2[0.00047516], LUNA2_LOCKED[0.00110871], LUNC[103.46829904], SOL[10.00603699], SRM[883.32085351], SRM_LOCKED[4.79050739], USD[0.00] | | |
| 03524349 | | BTC[0.14792449], ETH[1.95539076], ETHW[1.95539076], LUNA2[0.14452948], LUNA2_LOCKED[0.33723547], LUNC[31471.60017755], USD[1981.28], USDT[0.00000001], XRP[1210.25313820] | | |
| 03524364 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03524373 | | LUNA2[3.21843822], LUNA2_LOCKED[7.50968919], TRX[.00258], USD[0.18], USDT[0.09795041], XRP[0], XRPBULL[5690.07263922] | | |
| 03524458 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[0], CEL[100.5], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017655], FTT-PERP[21], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.26845995], LUNA2_LOCKED[0.62640655], LUNC[58457.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-84.96], USDT[0], XRP[1.47], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03524530 | | FTT[.08375189], PSY[10000], SRM[.88374513], SRM_LOCKED[15.23625487], USD[0.00], USDT[238.02813834] | | |
| 03524536 | | ANC[1067.6794], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002256], TRX[.000777], USD[-0.11], USDT[0.00961600], XRP[.688323] | | |
| 03524541 | | FTT[.00000001], GST[212.72], NFT [303502577182184514/FTX EU - we are here! #251581][1], NFT [402583016606731576/FTX EU - we are here! #251598][1], NFT [522348651559376564/The Hill by FTX #18667][1], NFT [562576181236438288/FTX EU - we are here! #251640][1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.82], USDT[0] | | |
| 03524611 | | BTC[.00009998], LUNA2[0.21023916], LUNA2_LOCKED[0.49055804], LUNC[45780.02], SHIB-PERP[0], USD[0.10], XRP[1.72381223] | | |
| 03524659 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023009], USD[0.63] | | |
| 03524712 | | ADA-PERP[0], AKRO[4], BAO[42], BAT[1], BNB[0.00011215], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[5], ETC-PERP[0], ETH[0.60723723], ETH-PERP[0], ETHW[.69924445], ETHW-PERP[0], FTT[0.00441423], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT[0.00001226], HNT-PERP[0], JPY[0.00], JPY-PERP[0], KIN[32], LUNA2[2.72925974], LUNA2_LOCKED[6.36827272], LUNC[451584.22464902], LUNC-PERP[0], MATIC[0], NFT [292557748588186173/SolanaMoonbirds #353][1], NFT [298671160323452950/SolanaMoonbirds #590][1], RSR[3], SOL[-13.78564559], SOL-PERP[0], TONCOIN[.00154935], TRX[55], UBXT[8], USD[0.00], USDT[0], USTC[.9802], USTC-PERP[0] | Yes | |
| 03524793 | | AAVE[.10787831], AKRO[2], APE[5.37752473], ATOM[.2659557], BAO[11], BCH[.07598514], BTC[.00195199], DENT[1], DOGE[161.21976028], ETH[.15450023], ETHW[.1214783], FTM[13.04217426], GBP[0.00], HMT[12.83113884], KIN[8], LUNA2[0.02570988], LUNA2_LOCKED[0.05998972], LUNC[.08288612], MANA[13.93139651], MATIC[1.43173017], SAND[3.27638625], SOL[1.434293], TRX[2], USD[0.00000010], XRP[11.74772976] | Yes | |
| 03524831 | | AAVE[.0098708], BCH[0.10534917], BTC[0.12896745], CHZ[1.717], DOGE[8750.90874548], DOT[.02248164], ETH[3.12984046], ETHW[1.12984078], EUR[0.09], FTM[20.99848], FTT[.08863], LINK[1.9], LRC[22.955], LTC[6.57174259], LUNA2[0.11738384], LUNA2_LOCKED[0.27389563], LUNC[.378139], MATIC[405], SHIB[899943], SOL[24.3627355], UNI[4.6492685], USD[14352.79], USDT[4151.14325674], XRP[19.40430137] | | USDT[10] |
| 03524855 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], FTT[.10312666], LUNA2[0.01006435], LUNA2_LOCKED[0.02348348], LUNC[2191.533794], USD[-0.20], USDT[.00983357] | | |
| 03525133 | | AKRO[1], BAO[4], DENT[1], DOGE[8.37082785], KIN[2], LTC[0.00729925], LUNA2[0.43874027], LUNA2_LOCKED[1.00623702], LUNC[.86262488], MATIC[0], NFT [318972740252589429/The Hill by FTX #32015][1], NFT [426776447588270166/FTX Crypto Cup 2022 Key #7139][1], TONCOIN[.00167678], TRX[1], USDT[0] | Yes | |
| 03525321 | | BTC[0], BULL[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00] | Yes | |
| 03525426 | | APT[0], BNB[0], BTC[0], ETH[0], GST[.0000021], LUNA2_LOCKED[0.00000002], LUNC[.00214052], SOL[0.28861198], TRX[0], USD[0.00] | | |
| 03525466 | | KIN[1], LUNA2[0.01865980], LUNA2_LOCKED[0.04353954], LUNC[4063.21176644], NFT [318710869278961725/FTX EU - we are here! #54725][1], NFT [326992900933450180/FTX EU - we are here! #260702][1], NFT [363411549542790541/FTX EU - we are here! #257375][1], NFT [422622853426226327/FTX EU - we are here! #257384][1], NFT [438769498974612419/FTX EU - we are here! #260714][1], NFT [486386500964166972/The Hill by FTX #18815][1], NFT [499651133943821074/FTX EU - we are here! #257357][1], NFT [552586100970916659/FTX EU - we are here! #260712][1], TRX[.000001], USD[104.91], USDT[22163.08359025] | | |
| 03525472 | | BTC[0], FTT[0.08352252], SOL[.0074738], SRM[9.72623906], SRM_LOCKED[113.25749459], USD[9246.74] | | |
| 03525474 | | AAVE[2.499525], AVAX[5.79924], LUNA2[0.91830110], LUNA2_LOCKED[2.14270258], LUNC[199962], MATIC[169.9677], SOL[12.01532391], USD[733.62] | | |
| 03525515 | | AVAX[1.1], ETH[.033], ETHW[.033], FTM[65], FTT[1.9], FTT-PERP[0], LUNA2[0.00009464], LUNA2_LOCKED[0.00022084], LUNC[20.61], SOL[.92], TRX[1207.6827], USD[473.05] | | |
| 03525646 | | BI[1.00074122], BTC[0.07060579], ETH[4.3785028], ETHW[.43766628], LUNA2_LOCKED[11.39472904], LUNC[1102996.0768524], NFT [292059240293208675/FTX EU - we are here! #154062][1], NFT [295626325585627125/The Hill by FTX #2096][1], NFT [348179017397245799/FTX EU - we are here! #153891][1], NFT [409226053510434976/FTX EU - we are here! #55358][1], NFT [426070465334755086/FTX EU - we are here! #141497][1], NFT [514894501378874318/France Ticket Stub #572][1], NFT [546879507198672936/Hungary Ticket Stub #1144][1], SOL[25.13568976] | Yes | |
| 03525572 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008744], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE.0000012], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.08980209], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-032S[0], GRT-PERP[0], HBAR-PERP[0], HLM-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.97901569], LUNA2_LOCKED[11.61770328], LUNA2-PERP[0], LUNC[1084191.15], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-93.55], USDT[0.01530016], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03525623 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03525668 | | FTT[25.095], LUNA2[10.40773005], LUNA2_LOCKED[24.28470344], LUNC[2266305.13], USD[0.02], USDT[0] | | |
| 03525698 | | LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], USD[30.01] | | |
| 03525793 | | LUNA2[0.00437285], LUNA2_LOCKED[0.01020333], LUNC[952.1990478], USD[0.00], USDT[0] | | |
| 03525864 | | LUNA2[0.01097642], LUNA2_LOCKED[0.02561166], LUNC[2390.140186], USD[0.01], USDT[0] | | |
| 03525974 | | LTC[.0009], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028697], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 03525997 | | SRM[1.29209891], SRM_LOCKED[7.70863435], USDT[.09139809] | Yes | |
| 03526046 | | SRM[2.54398901], SRM_LOCKED[18.81601099] | | |
| 03526065 | | FTT[0.00025755], LUNA2[4.53320737], LUNA2_LOCKED[10.57748387], SOL[0], USD[0.00], USDT[0] | | |
| 03526069 | | ETH[1.194761], LUNA2[0.37686717], LUNA2_LOCKED[0.87935673], LUNC[82063.62], USD[1422.66] | | |
| 03526090 | | AAVE[.0080012], ATOM[.042848], AUDIO[.83305], BTC[0.00007191], CEL[.048301], DMG[.058656], DOGE[.53783], ENS[.0085088], ETH[.00094281], ETHW[.0005592], FTM[.9917], FTT[.09202653], GALA[43879.5009], JST[1.7122], LINK[.081209], LOOKS[20347.88678], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063001], MANA[295.94376], MATIC[4620.60951], NEAR[.094205], RNDR[.036787], RSR[5.1512], RUNE[.110909], SAND[235.95516], SKL[34241], SLP[191838.7531], SPELL[19.953], USD[8058.56], USDT[0], WAVES[223.915165], XRP[.04417] | | |
| 03526205 | | LUNA2[0.00166234], LUNA2_LOCKED[0.00387881], LUNC[361.98], TONCOIN[.08], USD[0.00] | | |
| 03526244 | | BTC[0], EUR[0.00], LUNA2[0.00049497], LUNA2_LOCKED[0.00115494], LUNC[107.78180464], USDT[0.00083614] | | |
| 03526419 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02969435], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHF[98.91], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027465], LUNC-PERP[0], MANA-PERP[0], MATIC[.848], MATIC-PERP[0], OP-PERP[0], SHIB[98157], SOL[0.00907850], SOL-PERP[0], USD[589.26], USTC-PERP[0], XRP-PERP[0] | | |
| 03526431 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], BAL-0325[0], BAL-PERP[0], BSV-093[0], BSV-0930[0], EXCH-0325[0], EXCH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00292458], TRX[.000777], USD[0.01], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03526508 | | ETH[0], LUNA2[3.48082578], LUNA2_LOCKED[8.12192682], RNDR[21.37536407], TRX[.00192], USD[0.00], USDT[0.23634223] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03526516 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.36780419], BTC-MOVE-1006[0], BTC-MOVE-1009[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.64700000], ETH-PERP[0], EUR[2777.96], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.23169341], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[1.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[12886], QTUM-PERP[0], RAY-PERP[0], REAL[1030.7], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[378], TRYB[0], TRYB-PERP[0], UBXT[168614], UNISWAP-PERP[0], USD[32.07], USDT[949.73707644], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03526605 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03526625 | | LUNA2[0.00284768], LUNA2_LOCKED[0.06664459], LUNC[.0091735], USD[0.00], USDT[0.00000001] | | |
| 03526634 | | BTC[0.00008649], ETH[0.46990693], ETHW[0.46990693], EUR[19.66], FTT[.097], LINK[3.29934], LUNA2[0.00315539], LUNA2_LOCKED[0.00736258], LUNC[644.09502132], MATIC[269.99], SOL[49.4703771], USD[1115.97], USTC[.027952] | | |
| 03526681 | | BTC[0.00002408], DOGE[10700.09958947], DOT[1353.90590124], FTT[150.004941], LUNA2[0.08217217], LUNA2_LOCKED[193.85840176], LUNC[2.13336600], TONCOIN[.02], TRX[.000366], USD[4.38], USDT[1.95063111], USTC[0] | | |
| 03526699 | | BTC[0.00000001], BULL[0], ETH[0.00125887], ETHBULL[1.43051692], ETHW[1.63518966], LUNA2[0.78971765], LUNA2_LOCKED[1.84267451], LUNC[0.00000001], MATIC[7.00000002], MATICBEAR2021[0], MATICBULL[32868.17829506], SOL[0.00500002], USD[0.40], USDT[0.00000886] | | |
| 03526711 | | LUNA2_LOCKED[111.8292131], USD[5.00], USDT[0.04533286] | | |
| 03526765 | | BIT[.15038157], BTC[0.00994999], ETHW[1.583], FTT[.08930318], LUNA2[0.00022957], LUNA2_LOCKED[0.00053568], LUNC[49.99145], SRM[1.29740374], SRM_LOCKED[7.94259626], USD[2.61], USDT[0.62445287] | | |
| 03526787 | | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007538], TRX[.00091], USD[2657.04], USDT[50.27858243] | Yes | |
| 03526835 | | FTT[1001], SRM[21.66060321], SRM_LOCKED[235.79576441], USD[0.49], USDT[0] | | |
| 03526929 | | AAVE[5.5891488], ATLAS[28008.4781], ATOM[53.8], AUDIO[199.9943], AVAX[98.281323], BAT[1500], BTC[0.09998100], BTC-PERP[0], CRV[1999.62], ENJ[124.97625], ENS[14.99905], ETH[4.80012], ETHW[2.30031], EUR[0.00], FTM[1350], GALA[19997.15], GBP[0.00], IMX[1999.79!], LINK[100], LUNA2[12.71113192], LUNA2_LOCKED[26.6593078], LUNC[66400.5735328], MATIC[1499.81], RNDR[3237.149624], SOL[287.16008858], SRM[252.97511849], SRM_LOCKED[2.68647221], UNI[200], USD[2544.86], YFI[.01131896], YGG[399.924] | | |
| 03526984 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.07903393], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE[.49220539], DOT[.00257249], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09512111], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.00821056], SOL-0624[0], SOL-PERP[0], SRM[571.05461401], SRM_LOCKED[2.64876665], THETA-PERP[0], TRX[18664845], TRX-PERP[0], TSLA[5.25], TSLAPRE-0930[0], UNI[.03810021], UNI-PERP[0], USD[364.96], USDT[4241.6], USDT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 03527030 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03527112 | | BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2_LOCKED[51.08296744], LUNC[989.4587], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000777], USD[12.54], USDT[0.23399750] | | |
| 03527148 | | APE[0], BNB-PERP[0], C98[0], DOGE[0], FTT[0], LUNA2[2.40181471], LUNA2_LOCKED[5.60423432], LUNC[520000.21], MATIC[0], NFT (290320522142063493/FTX EU - we are here! #140462)[1], NFT (290988808478090524/FTX EU - we are here! #140284)[1], NFT (334672532197794036/FTX EU - we are here! #140558)[1], NFT (375972049389441635/The Hill by FTX #17163)[1], NFT (506015623375548911/FTX Crypto Cup 2022 Key #16871)[1], TRX[0], USD[0.00], USDT[0] | | |
| 03527162 | | ATOM[0], AVAX[756.57553840], AVAX-PERP[0], AXS[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00092035], FTM[10847.16368307], LUNA2[0.00139043], LUNA2_LOCKED[0.00324434], LUNC[302.76980562], SOL[504.46876883], USD[34.59], USDT[13.99020000] | | |
| 03527168 | | BTC[0.00264019], ETH[.00000001], FTT[0], LUNA2[1.22117822], LUNA2_LOCKED[2.84941586], USD[0.00] | | |
| 03527183 | | ETH[0], LUNA2_LOCKED[32.14662527], LUNC[3699996], TRX[.369744], USD[0.00] | | |
| 03527291 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00421], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 03527302 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.02838201], LUNA2_LOCKED[0.06622470], LUNC[.00000002], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000012], USD[-1398.35], USDT[1553.42253300], VET-PERP[0], ZIL-PERP[0] | | |
| 03527323 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], COMP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.00326900], LUNA2_LOCKED[0.00762766], LUNC[711.8318472], LUNC-PERP[0], MTL-PERP[0], TONCOIN[.095428], TRX[.000001], TRX-PERP[0], USD[0.06], USDT[0.00646383], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03527394 | | BNB[.00169391], BULL[0.00569954], ETHBEAR[988220], LUNA2[0.06426156], LUNA2_LOCKED[0.14994364], USD[0.04], USDT[0] | | |
| 03527537 | | LUNA2[0.15594333], LUNA2_LOCKED[0.36386778], LUNC[33956.99], RON-PERP[0], USD[0.00] | | |
| 03527540 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03098456], LUNA2_LOCKED[0.07229732], LUNC[6746.9553294], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03527674 | | FTT[.095], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.43909898] | | |
| 03527675 | | ADA-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00256476], LUNA2_LOCKED[0.00598444], LUNC[.0082621], LUNC-PERP[0], RAY-PERP[0], SOL[.00601553], SOL-PERP[0], TRUMP2024[0], USD[0.11], USDT[0.00575096], XRP-PERP[0] | | |
| 03527742 | | LUNA2[0.00007598], LUNA2_LOCKED[0.00017730], LUNC[16.5468555], LUNC-PERP[0], TRX[.000805], USD[0.00], USDT[0.44543847] | | |
| 03527796 | | FTT[.002864], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03527808 | | LUNA2[0.00001125], LUNA2_LOCKED[0.00002625], LUNC[2.45], TONCOIN[.05109], USD[0.05] | | |
| 03527832 | | LUNA2[1.03994121], LUNA2_LOCKED[2.4265295], LUNC[7.07], USD[0.89] | | |
| 03527890 | | ETH[.01345229], LUNA2[0.00286017], LUNA2_LOCKED[0.00667375], LUNC[622.81], NFT (351699228539331440/FTX EU - we are here! #37833)[1], NFT (545609968221574864/FTX EU - we are here! #37599)[1], NFT (555618388785504339/FTX EU - we are here! #37875)[1], SOL[.00002864], TRX[.000777], USD[0.34], USDT[0.XRP[293188] | | |
| 03527973 | | BTC[.00309938], DOGE[25.1167151], DOGE-PERP[142], LUNA2[0.12846078], LUNA2_LOCKED[0.29974182], LUNC[27972.605796], LUNC-PERP[0], RSR[19.996], SHIB[100000], SUN[10], TONCOIN[19.9982], TONCOIN-PERP[0], TRX[4.9984], USD[-9.83] | | |
| 03527979 | | FTT[.0617], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0.00000001] | | |
| 03528009 | | ETH[0.43212325], ETH-PERP[.087], LUNA2[1.55200139], LUNA2_LOCKED[3.62133659], LUNC[4.9996], USD[-144.96] | | |
| 03528056 | | EUR[0.00], LUNA2[2.59095033], LUNA2_LOCKED[6.04555078], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03528059 | | BTC[0], FTT[.04806], PSY[45000], SRM[2.49929118], SRM_LOCKED[15.50070882] | | |
| 03528069 | | FTT[.00225], SRM[1.7022191], SRM_LOCKED[10.2977809], USD[0.00], USDT[.2991176] | | |
| 03528070 | | ADABULL[10.509], ALGOBULL[136600000], ATOMBULL[115930], DEFIBULL[198], DOGEBULL[100.06], EOSBULL[7000000], ETCBULL[333], ETHBULL[.22], LINKBULL[8994], LTCBULL[13400], LUNA2[0.30693439], LUNA2_LOCKED[0.71618024], LUNC[66835.61], LUNC-PERP[0], MATICBULL[17957], MKRBULL[49.12], OKBBULL[2.6], SUSHIBULL[4730000], SXPBULL[15194000], THETABULL[1225.9], TOMOBULL[16000000], TRX[.000002], UNISWAPBULL[53.5], USD[0.01], USDT[0.00000001], VETBULL[9884], XRPBULL[100200], XTZBULL[92120] | | |
| 03528181 | | FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[.005134], USD[0.00], USDT[0] | | |
| 03528204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0.00000002], CEL[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[-1], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0], LUNA2_LOCKED[0.11830952], LUNC[0], MANA-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[-0.25], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[53.15], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 03528301 | | SRM[2.53699517], SRM_LOCKED[18.82300483] | | |
| 03528320 | | SRM[1.29136565], SRM_LOCKED[7.70863455], USD[25.00] | | |
| 03528339 | | BTC[3.38918105], ETH[3.85992853], ETHW[3.86073888], LUNA2[0.00045035], LUNA2_LOCKED[0.00105082], LUNC-PERP[0], SOL[91.4047553], USD[10012.14], USTC[.06375], USTC-PERP[0] | Yes | |
| 03528360 | | BTC[0.00007607], FTT[1028.85710471], SRM[12.69136024], SRM_LOCKED[189.34424398], USD[0.00], USDT[1.30308538] | Yes | |
| 03528449 | | LUNA2[0.12507640], LUNA2_LOCKED[0.29184493], LUNC[27235.65], USD[0.00], USDT[0] | | |
| 03528457 | | ENS[.109978], LUNA2[0.00319743], LUNA2_LOCKED[0.00746068], LUNC[696.248066], LUNC-PERP[0], TONCOIN[0], USD[0.01] | | |
| 03528479 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00688860], LUNA2_LOCKED[0.01607342], LUNC[0], USD[0.25], USDT[0] | | |
| 03528489 | | CRO[169.9772], LUNA2[0.10633219], LUNA2_LOCKED[0.24810846], POLIS[5.3], USD[0.00], USDT[0.22000000] | | |
| 03528562 | | ARKK[0], BTC-MOVE-0118[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0213[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0420[0], BTC-MOVE-0503[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], LUNA2[0.00000001], LUNC[.0011038], TRX-PERP[0], TSLA[.00002014], TSLAPRE[0], USD[0.01], USDT[.0082582], WAVES-PERP[0] | | |
| 03528615 | | LUNA2[1.38413856], LUNA2_LOCKED[3.22965665], TRX[.000003], USD[0.14], USDT[0] | | |
| 03528864 | | BNB[0], ETH[0], LUNA2[0.00067407], LUNA2_LOCKED[0.00157283], LUNC[146.780638], MATIC[0], NFT[341236850665431011/FTX EU - we are here! #273373][1], NFT[434625592465891662/FTX EU - we are here! #273369][1], NFT[479835232426613104/FTX EU - we are here! #273365][1], TRX[0], USD[0.00], USDT[0] | | |
| 03528965 | | BTC[.00000037], CONV-PERP[0], LUNA2[0.01803456], LUNA2_LOCKED[0.04208065], LUNC[3927.06443], SPELL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 03529032 | | ANC[0], APT[0], BTC[0.05183556], CEL[0], DOGE[0], ETH[0.24170455], ETHW[0.21579428], FTM[0], FTT[0], LUNA2[0.09963493], LUNA2_LOCKED[0.23248151], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 03529118 | | BAO[2], CRO[313.52442721], FTM[31.62716621], KIN[1], LUNA2[0.00121809], LUNA2_LOCKED[0.00284222], LUNC[265.24310232], NEAR[3.14235069], TRX[.000777], USD[0.00], USDT[0.00000004] | | |
| 03529119 | | LUNA2[2.16073051], LUNA2_LOCKED[5.04170453], USTC[305.861848] | | |
| 03529123 | | BNB[0], LUNA2[0.03116640], LUNA2_LOCKED[0.07272160], LUNC[6786.55], MATIC[0], USD[0.00] | | |
| 03529146 | | ALICE[89.57752], ATLAS[9.184], AVAX[.09574], AXS[.09728], BCH[.00037], BNB-PERP[0], LTC[.011], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00492], SOL[.001332], SOL-PERP[0], SPELL[83.12], TRX[1.111438], TRX-PERP[0], USD[0.00], USDT[0], XRP[.399318] | | |
| 03529198 | | AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00034475], SRM_LOCKED[0.13683612], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[14.51], USDT[0], WAVES-PERP[0] | | |
| 03529200 | | CRO[2559.8917], DOGE[.95744], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068585], USD[15.33] | | |
| 03529206 | | BTC[0.22364358], EUR[846.25], FTT[0.06063869], LUNA2[4.96896178], LUNA2_LOCKED[11.59424417], LUNC[16.0069581], SOL[24.40592421], USD[0.00], USDT[0] | | |
| 03529220 | | APE[2.19956], AVAX[.4999], AXS[.09998], BTT[500000], CHZ[9.998], DOGE[34.993], DOT[1.09978], FTT[.49986], GMT[2], KBTT[500.6], LDO[1], LRC[6.9986], MATIC[5], RAY[13.9972], SAND[1.9996], SHIB[199960], SLP[119.976], SOL[1.189762], SPA[5.098], SPELL[899.82], SRM[9.9995667], SRM_LOCKED[0.1211495], SWEAT[5.9988], UMEE[0.998], UNI[.9998], USD[0.01], USDT[0.00938575], XRP[105.9822] | | |
| 03529371 | | SRM[1.6967637], SRM_LOCKED[10.3032363], USD[0.01], USDT[0.15310817] | | |
| 03529423 | | LUNA2_LOCKED[51.83960873], USTC[0.00000001] | | |
| 03529470 | | AVAX[1.4997], AVAX-PERP[0], ETH-PERP[0], FTM[0.00000001], LUNA2[0.00035874], LUNA2_LOCKED[0.00083707], LUNC[78.1175], SOL[.28], USD[127.67], USDT[0.00000001] | | |
| 03529538 | | ATLAS[41.80096152], BAO[7], CHZ[8.38076928], DOGE[8.14031752], DOT[1.05767063], ENJ[7.67171396], FTM[2.88389683], GALA[4.41421618], LINK[1.08142005], LUNA2[0.00002999], LUNA2_LOCKED[0.00006999], LUNC[6.53187634], MANA[3.78497304], SHIB[906667.05453295], SOL[.0255743], TRX[1], UBXT[2], USD[21.80], XRP[6.0050593] | Yes | |
| 03529651 | | AVAX[0], LUNA2[0.00009928], LUNA2_LOCKED[0.00023167], LUNC[21.62024863], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 03529667 | | AAVE[5.85267713], ATLAS[9233.60472202], AVAX[18.6667661], BAO[8], CHZ[2083.30371144], DENT[4], DOT[11.63482424], ENJ[640.60556518], ENS[20.04788278], ETH[.00354328], ETHW[.00350221], GALA[2031.51958954], GODS[100.14727504], GRT[1], HNT[7.90570544], IMX[342.59901633], JOE[81.42440174], KIN[11], LINK[57.91043574], LRC[2226.62617905], LUNA2[0.00000748], LUNA2_LOCKED[0.00001747], MANA[442.86583869], MATIC[212.94372818], RNDR[55.23892709], RSR[2], RUNE[93.82991201], SAND[175.92533249], SOL[24.52776680], UBXT[4], USDT[0], USTC[0.0016601], YGG[98.79871771] | Yes | |
| 03529687 | | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], USD[0.00], USDT[105.59562073] | | |
| 03529754 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000936], LUNA2_LOCKED[0.00002185], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 03529863 | | AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0407[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0424[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0810[0], BTC-MOVE-0817[0], BTC-MOVE-0824[0], BTC-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT[34.49538], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.31634666], LUNA2_LOCKED[0.73814222], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NFT[386694728571817371/The Hill by FTX #45987][1], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], STG[.995], TONCOIN-PERP[0], TRX[.594227], TULIP-PERP[0], UNI-PERP[0], USD[2.27], USDT[0.00786902], USTC[44.7804], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03529872 | | ALGO[.93994565], ATOM[.038498], BAT[29.82222232], BCH[.03383906], BTC[.00000001], DOGE[23.98820993], ETH[.0000001], ETHW[.01035735], LTC[.00105414], LUNA2[0.26840378], LUNA2_LOCKED[0.62446427], LUNC[13.95667458], SAND[5.82035382], SHIB[1566.29386269], USD[0.00], USDT[0] | Yes | |
| 03529920 | | AKRO[2], AVAX[5.55780898], BAO[6], BTC[.04918073], DOGE[1], ETH[.6168651], ETHW[0.41175524], EUR[540.50], FTM[200.3029998], GALA[1495.78368966], JOE[9.31054723], KIN[5], LUNA2[0.00727503], LUNA2_LOCKED[0.01697508], LUNC[1584.15428827], MANA[67.88911981], MATIC[206.40027144], NEAR[24.13706916], RAY[19.5576390S], RSR[1], SOL[7.66469054], TRX[5] | Yes | |
| 03529934 | | LUNA2[0.00019218], LUNA2_LOCKED[0.00044842], LUNC[41.8479461], USD[0.03], USDT[0.00003309] | | |
| 03529954 | | APE-PERP[0], DYDX-PERP[17515.6], ETCBULL[1467880], ETH[12.00460073], ETHBULL[3906.25], ETHW[32.00460073], FTM[430211.31448269], LUNA2[168.3147837], LUNA2_LOCKED[392.7344952], LUNC[36650898.51], LUNC-PERP[0], TOMOIN-PERP[36622.3], USD[-63931.92], USDT[0] | | |
| 03530074 | | BTC[0], FTT[25.07665772], LUNA2_LOCKED[643.2135356], SOL[63.8], USD[0.75], USDT[0] | | |
| 03530095 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03530116 | | FTT[.00000001], HT[.3992], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[20], USD[0.00], USDT[0], USTC[100] | | |
| 03530177 | | BTC[0], BTC-MOVE-WK-0415[0], ETC-PERP[0], ETHW[11.56272733], LUNA2[0.03610961], LUNA2_LOCKED[0.08425576], LUNC[8001.08030238], USD[0.00] | Yes | |
| 03530201 | | BNB[.00580586], ETH[.00060607], ETHW[0.00060607], LUNA2[0.00704303], LUNA2_LOCKED[0.01643374], LUNC[.009516], SOL[.00373146], USD[0.01], USTC[.996969] | | |
| 03530386 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2_LOCKED[6.39427524], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [408500723544362151/FTX EU - we are here! #268470][1], NFT [469778485136392385/FTX EU - we are here! #268474][1], NFT [557302650482845582/FTX EU - we are here! #268477][1], PEOPLE-PERP[0], TRX[.000806], USD[0.44], USDT[0], ZIL-PERP[0] | | |
| 03530409 | | SRM[1.29136565], SRM_LOCKED[25.00] | | |
| 03530469 | | DOGE[55], EUR[0.16], KNC[.4], LUNA2[0.02804749], LUNA2_LOCKED[0.06544414], LUNC[8107.4], MTA[19], TONCOIN[6], TRX[.00309], USD[0.01], USDT[0] | | |
| 03530502 | | AAVE[.00001762], ADA-PERP[0], AKRO[3], AUDIO[1], AVAX[.00033259], BAO[5], BAT[1.00055187], BNB[.00001991], BNB-PERP[0], BTC[0.00360050], CHZ[.00789747], CRO[1250.90837488], DENT[4], DOGE-PERP[0], EUR[3617.76], FTM[.00675934], FTM-PERP[0], FTT[.00004153], GALA[.02042317], HBAR-PERP[0], HXRO[1], KIN[10], LTC[.00002404], LUNA2[2.76981951], LUNA2_LOCKED[5.28566847], LUNC[136397.75697127], MANA[.00605869], MANA-PERP[0], MATIC[.001803], ONE-PERP[0], REN[832.35416656], RSR[4], SAND[.00153092], SAND-PERP[0], SHIB[41.54752609], SOL[.00005581], SUSHI[.00079733], TOMO[1], TRX[7], UBXT[8], UNI[.00025062], USD[0.00], VET-PERP[0], XRP[1.01100088], XRP-PERP[0] | Yes | |
| 03530673 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00658260], LUNA2_LOCKED[0.01535941], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.44], USDT[0], USTC[.9318], WAVES-PERP[0] | | |
| 03530708 | | LUNA2[0.72833621], LUNA2_LOCKED[1.69945116], LUNC[158596.744306], USD[0.02], XRP[99] | | |
| 03530899 | | LUNA2[1.14970783], LUNA2_LOCKED[2.68265161], LUNC[250351.30121], USD[0.01] | | |
| 03530922 | | ANC-PERP[0], EUR[-0.79], HBAR-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], ONE-PERP[0], USD[0.97], USDT[0], USTC[1], ZIL-PERP[0] | | |
| 03530929 | | 1INCH-PERP[0], ALT-PERP[.337], APE[137.23946], BAND-PERP[0], BNB-PERP[ -2.1], BTC-PERP[0.00040000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[ -4184], DOT-PERP[ -74], EOS-PERP[0], ETH-PERP[ -0.015], EXCH-PERP[0], FTT-PERP[0], HT-PERP[ -66.66], KSM-PERP[14.1], LOOKS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[590081.65957], MID-PERP[1.076], NEO-PERP[0], OKB-PERP[ -24.51], OMI-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[2399.3698], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[115.19], USTC-PERP[0], XMR-PERP[ -3.25], XRP-PERP[0], ZEC-PERP[8.55] | | |
| 03530989 | | AKRO[4], AUDIO[1], BAO[4], DENT[5], ETH[.00000001], KIN[8], LUNA2[0.02876053], LUNA2_LOCKED[0.06710792], LUNC[0.5723093], SRM[2.57143579], TRX[6], UBXT[4], USD[1.26], USDT[0.00005537], XRP[0] | | |
| 03531070 | | AVAX[0], BNB[0.00000002], DENT[.004], ETH[.00000001], EUR[0.00], LUNA2[0.36222745], LUNA2_LOCKED[0.84519738], LUNC[78875.79], USD[0.16] | | |
| 03531088 | | 1INCH[99.99448994], AAVE[.0098613], ALGO[100.83356], ALICE[.099278], ATOM[1.699373], BNB[ -0.00000786], FTM[.91051], FXS[.09943], GAL[.099867], LTC[.00658], LUNA2[0.01496966], LUNA2_LOCKED[0.03492920], LUNC[2259.67500203], RAY[.0001], SOL[ -0.00019782], STG[.00065], TRX[4.89933546], UNI[0.09397094], USD[0.35], USDT[ -1.73818558], XRP[0.78843645] | | |
| 03531205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[.32], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[1], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0.386], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[1], DENT-PERP[0000], DODO-PERP[42], DOGE-PERP[0.99999999], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[4], FIL-PERP[.4], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[32], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSH8-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[1000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0.99999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[1], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[17.96], UNI-PERP[0], USD[183.95], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[2], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03531209 | | APT-PERP[0], BTC[.03908275], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[2381.23], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[8.62462689], LUNA2_LOCKED[19.41122579], LUNC-PERP[0], PAXG[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00010110], USTC[0.11114847], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03531231 | | AAVE[0], BNB[0], BTC[0], DOGE[0], ETCHEDGE[0], ETH[0.00064298], ETHW[373.53959751], EUR[0.00], FTT[0], GALA[0], LEO[0], LOOKS[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00881224], MATH[0.09996000], MTA[0], PEOPLE[0.0000001], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03531236 | | ETH[65.9901], ETH-PERP[0], ETHW[0.00095395], FTT[.08991], NFT [260868145397309396/FTX EU - we are here! #225410][1], NFT [297300379774955986/The Hill by FTX #7270][1], NFT [337112937855527686/FTX EU - we are here! #225314][1], NFT [419123151668729456/FTX EU - we are here! #225464][1], NFT [468808886412477374/FTX Crypto Cup 2022 Key #4182][1], SRM[20.11236979], SRM_LOCKED[371.61649281], TRX[.000001], USD[0.00], USDT[85368.67277800] | | |
| 03531252 | | AAVE[.0299946], AVAX[.099982], BNB[.099982], BTC[.03689289], DENT[.299946], ETH[.24595572], ETHW[.17596832], LINK[.299946], LUNA2[0.0186221S], LUNA2_LOCKED[0.04345169], LUNC[.0599892], SOL[.049991], TRX[.000777], UNI[.549901], USDT[16.42002295] | | |
| 03531274 | | LUNA2[0.00678834], LUNA2_LOCKED[0.01583948], LUNC[1478.17739085], TRX[.000214], USD[0.00], USDT[0] | | |
| 03531373 | | BTC-PERP[0], FTT[0], LUNA2[0.07817345], LUNA2_LOCKED[0.18240472], USD[0.00] | | |
| 03531429 | | AAVE[3.36520240], BNB[4.11247686], BRZ[116.18266026], BTC[0.09813256], CHZ[3760.85887854], DOT[7.58710142], FTT[.299766], LINK[13.94287604], LUNA2[0.15518461], LUNA2_LOCKED[0.36209744], SOL[14.38844724], UNI[10.43336186], USD[44.58] | | AAVE[3.345728], BNB[4.041377], BTC[.096061], DOT[7.29943], LINK[13.891604] |
| 03531466 | | AAVE[0.07269902], AVAX[0], BNB[0], BRZ[0], BTC[0.01797558], DOT[1.01389114], ETH[0.05306851], ETHW[0.00096377], LINK[0.89254800], LUNA2[0.00015854], LUNA2_LOCKED[0.00036993], LUNC[0.11925592], MATIC[7], SOL[0.18504024], UNI[0.92180788], USD[39.24], USDT[0] | | USD[10.00] |
| 03531558 | | APT-PERP[0], BTC-PERP[0], CEL-062[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], KLAY-PERP[0], LUNA2[0.00000002], LUNC[.00617], LUNC-PERP[0], OP-1230[0], OP-PERP[0], SOL-PERP[0], USD[2.70], XRP-PERP[0] | | |
| 03531647 | | AKRO[9], ATLAS[648.16643863], BAO[13219.40329182], BTC[.00676024], BTT[93457943.92523364], DENT[4], DOGE[37.06986359], FTM[28.80251544], GBP[0.00], HXRO[1], KIN[11789.48.46436241], LINK[2.00945639], LOOKS[16.98804792], LUNA2[5.56710332], LUNA2_LOCKED[12.98990776], LUNC[1212248.469859515], POLIS[146.86005421], RSR[4], SHIB[490598.01657761], SLP[14536.33520687], SOL[9.25863051], SOS[3033016283909789], TRX[82.60951237], UBXT[2], USD[0] | | |
| 03531670 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[2.20765672], BNB[0.06324491], BNB-PERP[0], BRZ[0], BTC[0.0182247S], BTC-PERP[0], CEL-PERP[0], CHZ[218.54455446], DODO-PERP[0], DOT[8.27213839], ETH[0.25203008], ETH-PERP[0], ETHW[.064304], FTM[64.14609216], FTT[.4], FTT-PERP[0], GALA[60], GLMR-PERP[0], GMT[14.14648312], GMT-PERP[0], LINK[22.02157033], LUNA2[1.12825604], LUNA2_LOCKED[2.63259742], MATIC[38.00938592], RUNE-PERP[0], SCRT-PERP[0], SHIB[31900000], SOL[8.82670494], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.00000001], XMR-PERP[0] | | |
| 03531745 | | ATLAS[23868.50250814], BAO[1], DENT[1], FTT[2.40610891], KIN[2], LUNA2[3.45633010], LUNA2_LOCKED[7.78017221], LUNC[753111.32022719], SPELL[16837.42193531], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03531820 | | APT[1], AUD[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005691], SOL[1.08154203], USD[3.55], USDT[262.49699746] | | |
| 03531872 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00411], USD[241.56] | | |
| 03531882 | | BTC[0], LUNA2[0.04998432], LUNA2_LOCKED[0.11663009], USD[1.53] | | |
| 03531905 | | BRZ[0], BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006176], USD[0.00], USDT[0] | | |
| 03532098 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25], GMT-PERP[0], LUNA2[0.00117006], LUNA2_LOCKED[0.00273015], LUNC[254.784731], TRX[.000777], USD[2.39], USDT[0.00002164], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 03532171 | | ETH[.00291409], FTT[0.00002423], LUNA2[0.00487029], LUNA2_LOCKED[0.01136402], SRM[.01779256], USD[.01000151] | | |
| 03532285 | | BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[11.97496871], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.00006168], USDT-PERP[0], USTC-PERP[0] | | |
| 03532597 | | APE[0], BNB[0.0000001], ETH[0], ETHW[.286], LUNA2[0.17052381], LUNA2_LOCKED[0.39788890], MTA-PERP[0], SOL[0], SPELL-PERP[0], TRX[0.00001700], USD[0.00], USDT[0] | | |
| 03532877 | | AVAX[32.59344], LTC[.0054048], LUNA2[0.25508106], LUNA2_LOCKED[0.59518915], LUNC[55544.43889], USD[T].76839585] | | |
| 03532940 | | 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD[1.099791], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-093[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[29.99999999], FTT-PERP[0], GMT-PERP[0], GRT[80040.68289], GRT-PERP[.42203], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], LUNA2[0.00071999], LUNA2_LOCKED[0.01567999], MATIC[0], MATIC-PERP[0], NFT [428786983581722953/FTX Crypto Cup 2022 Key #3028][1], PUNDIX-PERP[0], RAY[0.97696250], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[4962.77915], TRX[.58361], TRX-PERP[0], UNI-PERP[0], USD[8632.19], USDT[0.00632567], USTC[0], USTC-PERP[0] | | |
| 03533029 | | LUNA2[1.44205801], LUNA2_LOCKED[3.36480203], LUNC[314011.168394], REAL[.08338], USD[0.00], USDT[0.00003373] | | |
| 03533051 | | BNB[0], BTC[0.01521566], CRO[0], ETH[0.01992607], ETHW[0], FTT[1.00486822], LUNA2_LOCKED[3.52707289], USD[0.00], USDT[0.00000001] | | |
| 03533315 | | APE[0], BTC[0], DOGE[0.90996684], ETH[0], LUNA2[0.02268071], LUNA2_LOCKED[0.05292166], LUNC[0.07306339], USD[0.08] | | |
| 03533440 | | BTC[0.00009998], SRM[5.5456035], SRM_LOCKED[40.6543965], USD[0.00] | | |
| 03533493 | | BTC[.0023], BTC-PERP[0], FTT[25.19582], LUNA2_LOCKED[4.35977763], LUNC[406864.6110333], LUNC-PERP[0], SOL[28], SOL-PERP[-6.19], TRX[848.029347], USD[629.15], XRP[900] | | |
| 03533596 | | BTC[0.00070000], BULL[0.06348633], DOGE[364.56512], ETH[.0249982], LTC[0], LUNA2[0.12479652], LUNA2_LOCKED[0.29119188], LUNC[27174.705238], USD[0.00], USDT[0] | | |
| 03533599 | | ETH[0.00091116], ETHW[0], LUNA2[2.75251538], LUNA2_LOCKED[6.42253589], SOL[0], USD[9558.43] | | |
| 03533730 | | BTC[0.02089196], ETH[0.99469544], ETHW[0.98926905], EUR[1006.03], LUNA2[16.43302888], LUNA2_LOCKED[38.34373406], LUNC[4590.21116629], SOL[11.9338192], USD[9.93], USTC[2323.19069017] | | BTC[.020795], ETH[.994105], EUR[1004.06] |
| 03533779 | | SRM[2.04018787], SRM_LOCKED[19.19981213], TRX[.000196], USD[1.80] | | |
| 03533791 | | LUNA2_LOCKED[219.0276883], TRX[.001554], USD[0.00], USDT[0] | | |
| 03534215 | | DOGE[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.04768814], MATIC[0], SOL[0.23644089], USD[0.00] | | |
| 03534221 | | BTC[0], BTC-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LUNA2[0.00144414], LUNA2_LOCKED[0.00336997], LUNC-PERP[0], NFT [362122511338690098/FTX EU - we are here! #70194][1], NFT [409239380127062981/FTX EU - we are here! #70319][1], NFT [465066838770770582/FTX EU - we are here! #70378][1], TRX[.000886], USD[0.66], USTC[0.20442575] | | |
| 03534229 | | AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.09658188], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[3.3586], DOGE-PERP[1764], ETC-PERP[13.90000000], ETH-PERP[.25], ETHW[1.0744594], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNC-PERP[0], LUNA2[8.30026651], LUNA2_LOCKED[19.36728854], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], OMG-1230[0], PERP-PERP[0], RVN-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TONCOIN[.0185], TONCOIN-PERP[144], USD[-1210.69], XRP[.468835] | | |
| 03534244 | | FTT[0.00810781], LUNA2[0.01918906], LUNA2_LOCKED[0.04477449], LUNC[3178.45999089], USD[0.00] | | USD[0.00] |
| 03534451 | | BAO[1], GBP[0.00], KIN[1], LUNA2[0.00508509], LUNA2_LOCKED[0.01186522], LUNC[1107.29031824], MATIC[60.99951963], RSR[1], SNX[.02328533] | Yes | |
| 03534546 | | ADA-PERP[0], BTC[0.00008400], DOT[.0378986], ETH[0.00081525], ETHW[0], FTT[0.74485817], LINK[0.00744634], LUNA2[3.13361613], LUNA2_LOCKED[7.31177097], LUNC[682351.51], LUNC-PERP[0], MATIC[90], USD[0.02], USDT[24.89879104] | | |
| 03534554 | | FTT[3412.66434654], FTT-PERP[0], SRM[.04550476], SRM_LOCKED[19.71494883], USD[0.18], USDT[0.00000001] | | |
| 03534593 | | AAVE[1.38303400], ALCX[0], ALGO[124.00191000], APE[0], ATLAS[0.835876], ATOM[51.19108618], AVAX[18.55310807], AVAX-PERP[0], AXS[0], BAO-PERP[0], BNB[1.59587660], BTC[0.00999911], BTC-PERP[0], BTT[1519774.76.6], CHZ-0325[0], CHZ-PERP[0], CRO[2739.628102], DENT[48197.0318], DOT[28.85787310], ETH[0.09898603], ETH-PERP[0], ETHW[0.00026310], EUR[0.00], FTM[931.16978094], FTM-PERP[0], GMT[0.78016200], GRT[0], HNT[1.8], LINK[0], LOOKS[0], LRC[.9573976], LUNA2[0.00808276], LUNA2_LOCKED[0.01885978], LUNC[1719.96566961], LUNC-PERP[0], MATIC[0], MTA[127.9884764], MTA-PERP[0], RAY[0.00000044], RSR[0], SLP-PERP[0], SOL[0], SRM[77.32198973], SRM_LOCKED[1.13528509], STETH[0], TRX[0.79964577], USD[0.00], USDT[306.03367000], XRP[0] | | |
| 03534625 | | NFT [323350226184543006/FTX EU - we are here! #140615][1], NFT [390518595242886107/FTX EU - we are here! #140720][1], NFT [478595827972484134/FTX EU - we are here! #140674][1], SRM[.4079973], SRM_LOCKED[2.5624461] | Yes | |
| 03534640 | | DOT[.8998461], FTT[.01847485], IMX[.06336637], SRM[1.27265042], SRM_LOCKED[10.84734958], TRX[200], USD[1328.94], USDT[9838.07428988] | | |
| 03534665 | | BIT-PERP[0], FTT[.0453292], GST-PERP[0], LUNA2[1.1319376], LUNA2_LOCKED[25.97452107], LUNC[2424002.85], USD[-271.94], USDT[381.59426832] | | |
| 03534703 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], SAND-PERP[0], SOL[137.58284404], SOL-PERP[0], SRM[.06673382], SRM-LOCKED[.09651099], TRX-PERP[0], USD[0.58], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03534763 | | FTT[.00000001], NFT [341538437580943020/FTX EU - we are here! #139190][1], NFT [394400802682774720/MagicEden Vaults][1], NFT [443406791310702233/Romeo #9232][1], NFT [456564511953589815/FTX EU - we are here! #139391][1], NFT [468457306750060863/MagicEden Vaults][1], NFT [528353306157257134/MagicEden Vaults][1], NFT [529667822064433215/MagicEden Vaults][1], NFT [535248294227421999/MagicEden Vaults][1], SRM[.40935417], SRM_LOCKED[2.56108923], USD[3.25] | Yes | |
| 03535018 | | BAO[1], LUNA2[0.00050249], LUNA2_LOCKED[0.00117248], LUNC[109.41939965], TRX[.000001], UBXT[1], USD[0.00] | | |
| 03535022 | | 1INCH[54.27814867], AUD[0.00], BNT[9.19268243], BTC[0.02094699], DOGE[102.96179220], ETH[0.34181350], ETHW[0.32194695], FTT[25.06586725], LUNA2[1.29551861], LUNA2_LOCKED[3.02287677], LUNC[282101.90654343], RAY[76.87150325], SHIB[7499926.28], SUSHIBULL[3299391.81], USD[0.74], USDT[0], XRPBEAR[200000000] | | 1INCH[54.224851], BNT[9.030119], BTC[.02093], DOGE[102.835335], ETH[.341226] |
| 03535049 | | ETH[.00420105], ETHW[.00420105], LUNA2[22.37800069], LUNA2_LOCKED[5.54866828], LUNC[4.6575954], USD[T]54.22198067] | | |
| 03535099 | | SRM[1.45687834], SRM_LOCKED[10.66312166], USD[0.00], USDT[0] | | |
| 03535130 | | ETH[0], LUNA2[1.72191823], LUNA2_LOCKED[4.01780920], LUNC[373751.32], USD[98.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03535162 | | BNB[0.00000005], BTC[0], BTT[0], CHZ[0], DOGE[0], ETH[.00000001], FTT[0], HT[0], LTC[0], LUNA2[0], LUNA_LOCKED[1.60733233], LUNC[0], MATIC[0], TOMO[0], TRX[0], USD[0.00], USDT[2.79929227] | | |
| 03535246 | | FTT[.05638447], SRM[.86896015], SRM_LOCKED[5.13103985], USD[0.01] | | |
| 03535385 | | GMT-PERP[0], LUNA2[0.23042182], LUNA2_LOCKED[0.53765093], LUNC[50174.8382625], USD[0.00], USDT[0], XPLA[9.9753] | | |
| 03535402 | | AAPL[1.56257314], AKRO[21], APE[42.30908088], BAO[85], BCH[.14116569], BTC[.06734592], CRO[691.83308043], DENT[26], DOGE[561.08142841], ENS[19.15554881], ETH[0.78535311], ETHW[.67094063], FTM[61.61760579], FXS[.33268733], GOOGL[1.5246366], HXRO[1], KIN[92], LUNA2[1.81286333], LUNA2_LOCKED[4.08010788], LUNC[5.63869036], NFLX[.64277486], PYPL[.73739942], RSR[5], SAND[70.9869809], SOL[2.62310441], SPY[1.6955511], TOMO[1.01651841], TRX[26.24878491], TSLA[.7008873], TSM[3.34194256], UBER[9.84141425], UBXT[21], USD[545.83], USDT[2986.35279955], XRP[124.19506302], ZRX[243.62469007] | Yes | |
| 03535418 | | SRM[2.77144416], SRM_LOCKED[18.46855584], USD[0.00000001] | | |
| 03535488 | | SRM[2.55094582], SRM_LOCKED[15.80905418] | | |
| 03535590 | | CRO[4.97108111], ETH[0], FTT[.042], SRM[7.39575203], SRM_LOCKED[57.04424797], USD[1427617.41] | | |
| 03535638 | | BTC[0.48185481], FTT[760.82293491], LUNA2[67.31383228], LUNA2_LOCKED[157.0656086], LUNC[14657728.7], PRISM[5.49799], SRM[13.63519194], SRM_LOCKED[139.36480806], USD[0.00] | | |
| 03535688 | | BTC[.00689862], LUNA2[0.00455513], LUNA2_LOCKED[0.01062864], LUNC[991.89], TRX[999.8], USDT[1.58930308] | | |
| 03535860 | | APE[4.999], BTC[0.00004836], ETH[0.00143461], LUNA2[0.02296189], LUNA2_LOCKED[0], LUNC[5000], USD[27.17], USDT[0] | | ETH[.000582], USD[27.02] |
| 03535898 | | AKRO[5], BAO[27], BTT[909090.90909091], DENT[6], EUR[0.00], GODS[0], KIN[26], LUNA2[0.01712556], LUNA2_LOCKED[0.03995965], LUNC[3729.12845622], RSR[2], TRX[8], UBXT[16], USD[0.00], USDT[0] | | |
| 03535900 | | BTC-1230[0], BTC-PERP[0], DOGE-1230[0], ETH[0.00000001], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], LUNA2[0], LUNA2_LOCKED[11.61534284], MATIC[0], NFT [453483444138276856/Belgium Ticket Stub #1044][1], SHIT-1230[0], USD[0.00], USDT[0.00000001] | | |
| 03535908 | | EUR[0.00], LUNA2[0.00001492], LUNA2_LOCKED[0.00003482], LUNC[3.25005458] | Yes | |
| 03535942 | | ATOM[2.07547348], BTC[0.00001], EUR[3108.54], LUNA2[0.00007528], LUNA2_LOCKED[0.00017566], LUNC[16.39346151], NFT [378141371241229345/FTX EU - we are here! #512][1], NFT [442563451187700024/FTX EU - we are here! #433][1], SAND[12.70233089], STETH[0.09102363], TONCOIN[243.47337338], USD[6.53] | | |
| 03535943 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03535975 | | FTT[.00549535], NFT [490485964262710731/FTX AU - we are here! #47367][1], SRM[1.69675669], SRM_LOCKED[13.32160961], USD[0.09], USDT[1.09101043] | Yes | |
| 03536148 | | LUNA2[0], LUNA2_LOCKED[1.56332511], LUNC-PERP[0], TONCOIN[74.31172863], USD[0.01] | | |
| 03536171 | | NFT [335074173096686923/FTX AU - we are here! #47425][1], SRM[1.69675685], SRM_LOCKED[13.32160961], USD[1.09101043] | Yes | |
| 03536172 | | BEAR[377.92], BTC[.00848866], BULL[.0009158], FTM[.9724], LUNA2[1.55918448], LUNA2_LOCKED[3.63809712], LUNC[339515.703276], USD[292.34], USDT[0.00067217] | | |
| 03536196 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00] | | |
| 03536248 | | BAO[3], ETH[2.17584014], ETHW[2.17492633], GMT[181.68217221], HXRO[1], KIN[3], LUNA2[47.5397373], LUNA2_LOCKED[107.0065882], RSR[1], SOL[6.51829462], UBXT[1], USDT[5909.73192403], USTC[8732.77631125] | Yes | |
| 03536267 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.11100882], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[1.53912706], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNA2[2.85480274], LUNA2_LOCKED[6.66120640], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0.00130559], SOL-PERP[0], TLM-PERP[0], USD[-1113.00], USTC-PERP[0] | | |
| 03536299 | | BNB[1.98301392], BNB-PERP[0], BTC[.06383626], BTC-PERP[0], DOGE[235.42924328], ETH[.3440084], ETH-PERP[0], ETHW[1.49770333], FTT[158.08626674], FTT-PERP[.239.5], FXS[1.03923661], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000099], LUNC[0.00845110], NEAR[9.97679665], NFT [302639175162205355/FTX AU - we are here! #13565][1], NFT [308617884687042502/FTX EU - we are here! #243762][1], NFT [383999448257900594/FTX EU - we are here! #243770][1], NFT [407636787887240821/The Hill by FTX #10662][1], NFT [468608292955529808/FTX EU - we are here! #243754][1], NFT [468722206074515965/FTX AU - we are here! #243428][1], NFT [514190124015906525/Singapore Ticket Stub #546][1], NFT [565674490678436275/FTX AU - we are here! #13578][1], SOL[20.51911604], SOL-PERP[0], USD[5611.56], USDT[0.00460798] | Yes | |
| 03536345 | | 1INCH[0], 1INCH-PERP[0], BNB[0], BTC[0], DOGE[0], ETHBULL[.00008355], ETH-PERP[0], FTT[.00000002], KLUNC-PERP[0], LTC[0.00640366], LUNA2[0.05387885], LUNA2_LOCKED[0.12571733], LUNC[11732.234366], LUNC-PERP[0], SKL-PERP[0], USD[6.95], USDT[0.00000001] | | |
| 03536367 | | FTM[.99], LUNA2[0.46931688], LUNA2_LOCKED[1.09507274], SHIB[1800000], USD[0.47], USDT[0.00649985] | | |
| 03536547 | | APE-PERP[0], BLT[1.57417862], BTC[.01810586], ETHW[.00002802], LUNA2[0.87600051], LUNA2_LOCKED[2.04400119], LUNC[3.24], LUNC-PERP[0], NFT [518130438220651531/The Hill by FTX #26631][1], TRX[.001404], USD[54.15], USDT[1870.20975628], USTC[124] | | |
| 03536553 | | BTC[0.00000458], BTC-PERP[0], DOGE[2.9998], LUNA2[0.64812580], LUNA2_LOCKED[1.51229354], LUNC[141130.758202], TRX[.8298], USD[106.93] | | |
| 03536560 | | AVAX[.33288942], AVAX-PERP[0], BNB[0.07917012], DAI[22.3], ETH[0.44091239], ETHW[.03499601], FTM[142], FTT[7.83404558], LTC[-0.38469176], LUNA2[1.85762213], LUNA2_LOCKED[4.33445164], LUNC[20000], RAY-PERP[0], SOL[0.38373325], USD[317.18], USTC[249.953925] | | |
| 03536578 | | NFT [342349963783785174/FTX AU - we are here! #47477][1], SRM[1.69675686], SRM_LOCKED[13.32160961], USD[0.09], USDT[1.09101043] | Yes | |
| 03536714 | | BTC[0.14567828], ETH[0], ETHW[0.65074321], FTT[21.42444983], LUNA2[0.15742312], LUNA2_LOCKED[0.36732062], SOL[0], TRX[.000171], USD[0.00], USDT[0.00000003] | | |
| 03536783 | | LUNA2[0.01530531], LUNA2_LOCKED[0.03571239], LUNC[3345.75508607] | Yes | |
| 03536805 | | ALPHA[0], ASD[0], ATOM[30.80000000], ATOM-PERP[0], BCH[0], BNT[0.14320239], BTC-PERP[0], CHZ[70], COMP[0.00002428], DOGE[0], ETH-0930[0], ETH[.954139], ETH-PERP[0], ETHW[.00071937], LINK-PERP[0], LUNA2[0.04358377], LUNA2_LOCKED[0.10169547], LUNC[0], MOB[0], RAY[0], RSR[38.60329834], RUNE[0], SOL[0], USD[499.90], USDT[-0.86818782], WBTC[.0332] | | BNT[.12770263], RSR[38.04059501] |
| 03536830 | | BTC[0.00005071], ETH[.00096], ETHW[.00096], FTT[0], LUNA2[0.01453601], LUNA2_LOCKED[0.03391735], LUNC[1365.246824], USD[0.02], USDT[0] | | |
| 03536932 | | ATLAS[9.886], BTC[0.00011272], ETH[.010101], ETHW[.875101], FTT[103.81045088], LUNA2[0.02513132], LUNA2_LOCKED[0.05863976], TONCOIN[2326.87758], USD[0.31] | | |
| 03536992 | | APE[0], BNB[0], LUNA2[0.09381683], LUNA2_LOCKED[0.21890594], LUNC[20428.81256893], USD[0.00] | | |
| 03537002 | | BAO[1], BTC[0.04609754], DOGE[1], ETH[.1190062], ETH-PERP[0], ETHW[.83489294], EUR[0.00], LUNA2[0.00792185], LUNA2_LOCKED[0.01848432], LUNC[1725], USD[6380.30], USDT[.06740085] | Yes | |
| 03537028 | | LUNA2[0.57878073], LUNA2_LOCKED[1.35048837], TONCOIN[11.596094], TRX[.000066], USD[0.00], USDT[.007523] | | |
| 03537071 | | BTC[0.00000688], EUR[0.00], LUNA2[16.53386964], LUNA2_LOCKED[38.57902916], RNDR[.0422], USD[0.00] | | |
| 03537080 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00009307], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00099442], ETH-PERP[0], ETHW[0.00099766], FTT[0], GALA-PERP[0], LUNA2[0.05819797], LUNA2_LOCKED[0.13579528], LUNC[0.00517142], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[51.90], WAVES-PERP[0] | | |
| 03537155 | | AAVE[0.00583113], AMPL[0.25157303], ATOM[.09830444], AVAX[.09229626], BTC[0], CHZ[0.841502], COMP[0.00006116], CREAM[0.00000662], ETH[0.00073829], ETHW[0.00373829], FIDA[1.8461095], FTT[.08900394], FTT-PERP[0], HNT[.09688533], HXRO[.9240684], LINK[.07095432], LTC[0], LUNA2[0.00262147], LUNA2_LOCKED[0.00611678], LUNC[0.02758930], SOL[0.14185842], SRM[.9677475], SUSHI[.9201981], TRU[.6638368], UBXT[.7598099], UNI[.04756724], USD[0.01], USDT[117.21983884], WRX[.6492771], XRP[.9045326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03537178 | | AVAX[.82288], BTC[60.73912937], BTC-PERP[0], ETH[1312.352], ETH-PERP[0], ETHW[.00039577], FTM[0], LUNA2[1179.448317], LUNA2_LOCKED[2752.046073], LUNC[12180.46920647], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[.0126242], USD[0.31] | | |
| 03537215 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.25136500], LUNA2_LOCKED[0.58651833], LUNC[53785.52], LUNC-PERP[0], MATIC[40], NEAR-PERP[0], SLP[8.77392], SOL-PERP[0], USD[0.80], USDT[2281], USTC[.230802], USTC-PERP[0] | | |
| 03537230 | | BAO[1], BTC[.00000388], ETH[33.0617497], ETHW[33.06798607], FTT[766.78342802], MATIC[.01083378], SOL[154.5236206], SRM[1.47032026], SRM_LOCKED[43.53043817], USD[7245.15], USDT[.00000043] | | |
| 03537280 | | ALPHA[1], BTC[0.25072979], IND[6262.08943168], NFT (301704467863936074/FTX AU - we are here! #6398[1], NFT (491033788008482695/FTX AU - we are here! #6421)[1], PSY[5163.80587962], SHIB[110338646.52350648], SOL[.00147911], SRM[1.47045719], SRM_LOCKED[43.53043817], SXP[1] | Yes | |
| 03537301 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00005741], BTC-PERP[0], DOT[0], ETH[0.00062000], ETH-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.03923374], LUNA2_LOCKED[0.09154541], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], USD[7194.52], WAVES-PERP[0] | | |
| 03537307 | | AAVE[7.53693452], ALGO[279], AVAX[4.8], AXS[12.4], BNB[0], BTC[0.00010711], CRV[192], DOGE[3039], DOT[.09313454], ENS[14.02], ETH[0.03600000], ETHW[72.77100000], FTM[511.7320544], FTT[29.19991905], GALA[3150], LRC[559], LTC[0.21000000], LUNA2[1.54948577], LUNA2_LOCKED[3.61546680], LUNC[334700], MANA[435], MASK[187], NEAR[167.3], OMG[1.2345282], RSR[116340], SAND[400], SHIB[20300000], SOL[0.00000001], SUN[0], UNI[.3], USD[46.35], USDT[1.99], XRP[2492.88179841] | | |
| 03537376 | | FTT[25.76321376], SRM[.00058121], SRM_LOCKED[.05302616], TRX[.000012], USD[0.01], USDT[0] | | |
| 03537377 | | AVAX[3.16734374], BNB[.37376101], BTC[.08329607], DOGE[526.7021105], DOT[46.63619253], ETH[1.27010403], ETHW[1.26957051], FTM[316.57679014], LINK[84.69743622], LUNA2[106.23119118], LUNA2_LOCKED[142.783393S], MATIC[681.53251097], XRP[106.33478845] | | |
| 03537582 | | ATLAS[989.998], ATOMBULL[650000], LOOKS[3.9998], LUNA2[0.00013777], LUNA2_LOCKED[0.00031011], LUNC[30], USD[0.01], USDT[0] | | |
| 03537661 | | BTC[0.02743988], ETH-PERP[0], EUR[0.00], FTT[0.00000107], GLD-0624[0], GME[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC-PERP[0], USD[ -0.04], USDT[0.00009817] | | |
| 03537698 | | GMT[1], LUNA2[0.11444526], LUNA2_LOCKED[0.26703896], LUNC[308.09], USD[0.07], USDT[.009529], USTC[16] | | |
| 03537802 | | BTC[0], FTT[0], LUNA2[0.00012233], LUNA2_LOCKED[0.00028545], LUNC[26.638944], USD[0.00], USDT[0] | | |
| 03537810 | | 1INCH[3.08811488], AAVE[.02059306], ALPHA[13.37997622], ASD[13.96522803], ATOM[.30881185], AVAX[.20587147], AXS[.10253012], BNB[.01028722], BNT[1.50293382], BRZ[9.26434465], BTC[.0001], CAD[2.06], CEL[2.57196373], CUSDT[93.65984788], DAI[2.05874346], DOGE[37.05759993], DOT[.30881185], ETH[.00083858], ETHW[.00082509], EUR[1.02], FTM[5.14537079], FTT[.04099405], GBP[1.03], GRT[13.37527691], HT[.20240153], LIC[1.02936651], LINK[1.04117658], MATIC[10.29371629], MKR[.00101007], MSOL[.04115644], OKB[.10293134], RAY[2.05426615], REN[13.38183147], RSR[319.10520366], RUNE[.61141358], SNX[.72056064], SOL[.04114775], SRM[17.59021261], SRM_LOCKED[207.78740159], SUSHI[1.02796474], SXP[3.80662342], TOMO[3.29318781], TRX[36.02800668], UNI[.30881185], USD[1.05], USDT[3.08811487], WBTC[.0001], XAUT[0.00103863], XRP[10.29371629], YFI[0.00103877] | Yes | |
| 03537901 | | CRO[9.976], ETH[.210963], ETHW[.210963], GBP[0.00], LINK[41.29786], LRC[2333.6756], LTC[.009968], LUNA2[0.18496033], LUNA2_LOCKED[0.43157411], LUNC[40275.502224], NEAR[61.78948], SOL[9.15953], USD[100.97], USDT[0], XRP[471.3724] | | |
| 03537965 | | APE-PERP[0], AXS[0.04722366], BNB[0.00067819], BTC[0.00001543], ETH[0.00026246], ETHW[0.00199962], FTM[0], HT[0.10293343], KNC[0.00161019], LUNA2[7.66380982], LUNA2_LOCKED[17.88222293], LUNC[0.00768740], RAY[1508.24453421], SPELL[99.81], SWEAT[2628.66737], TRX[0.00100950], USD[0.00], USDT[.37684142], USTC[1084.84931751] | | BTC[.000015], ETH[.000261], HT[.099981], TRX[.000973], USDT[1.368543] |
| 03538011 | | AAVE[5.37981], AAVE-PERP[0], APT-PERP[0], ATOM[.03390689], AVAX[5.5], BTC-PERP[0], BULL[.0018], CRO[799.943], DOT[20.22789158], DYDX[76.4], EUR[0.00], FTT[3.77425103], LUNA2[0.00098054], LUNA2_LOCKED[0.00228794], LUNC[213.5164726], RSR[164.75906476], SAND[114.86680727], SOL[.82], TRX[3], USD[1.33], USDT[0] | | |
| 03538014 | | AAVE[1.33662294], APE[15.05007515], ATOM[0], AVAX[3.00178057], BTC[0.01550097], CRO[100], DOGE[153.43596050], DOT[3], ENJ[19], ETH[0], ETHW[0.14419254], FTM[200], FTT[119.29535754], FXS[10.3], IMX[114], LINK[0], LRC[236.983413], LTC[0], LUNA2[0.62595140], LUNA2_LOCKED[1.46055328], LUNC[0], MANA[13], MATIC[0], PERP[0], RAY[1403.97235590], RNDR[19.9], RUNE[33.27488734], SAND[11], SHIB[900000], SOL[86.06370697], SRM[277.41157993], SRM_LOCKED[2.17679833], STETH[0.12010000], SUSHI[10.09177817], TONCOIN[8.6], USD[891.21], XRP[0] | | AVAX[3.001777], BTC[.0155], ETHW[.144191], SOL[15.01313448], SUSHI[10.091737], USD[311.65] |
| 03538068 | | AMZN[.00000014], AMZNPRE[0], FTT[.09662427], GOOGL[.00000014], GOOGLPRE[0], LUNA2[1.28893784], LUNA2_LOCKED[3.00752163], LUNC[280668.92889173], TSLA[.00000002], TSLAPRE[0], USD[ -0.06], USDT[0.25060476] | | |
| 03538073 | | BTC[0.00372079], BTC-PERP[0], CRO-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.04592087], LUNA2_LOCKED[0.10714870], LUNC[10253.16403488], LUNC-PERP[0], SHIB[5168469.50741541], SOL-PERP[0], USD[1265.29], USDT[0] | Yes | |
| 03538086 | | BTC[.03515972], DOT[18.02207759], ETH[.21911099], ETHW[.21911099], LUNA2[0.26556683], LUNA2_LOCKED[0.61965593], LUNC[1.86114915], SOL[3.92632026], USD[0.00] | | |
| 03538241 | | ATOM[200], BTC[0.27589970], ETH[23.50720408], ETHW[23.50720408], FTT[3.19155372], LINK[ -0.00685894], LUNA2[0.00436259], LUNA2_LOCKED[0.01017938], LUNC[994.96410730], MANA[3999.6508], USD[851.79], USDT[944.04979039] | | |
| 03538457 | | AKRO[1], AVAX[0], BAO[6], BNB[0], ETH[0], KIN[5], LUNA2[1.3872557], LUNA2_LOCKED[3.19723852], MATIC[1.64000000], NFT (295855236238434425/FTX AU - we are here! #6358)[1], NFT (447729186159490144/FTX AU - we are here! #5772)S[1], SOL[0], TRX[0], UBXT[3], USD[0.00], USDT[0] | | |
| 03538458 | | BCH[0.00088339], BTC[0.00009964], EUR[0.00], FTT[18.3966826], GODS[25.5960336], IMX[45.1421492], LTC[0.00918908], LTC-PERP[0], LUNA2[0.86893143], LUNA2_LOCKED[2.02750668], LUNC[189211.65], LUNC-PERP[0], SAND[133.974004], SAND-PERP[0], TRX-PERP[0], USD[157.44], USDT[0] | | |
| 03538744 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT[.097807], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[.03804146], FTT-PERP[0], LUNA2[0.94858168], LUNA2_LOCKED[2.21335727], LUNC[179041.02784363], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (347154941587869013/FTX AU - we are here! #28352)[1], NFT (443358107617206196/FTX EU - we are here! #134931)[1], NFT (472776126401633824/Singapore Ticket Stub #1842)[1], NFT (501800190770552730/FTX EU - we are here! #150961)[1], NFT (521126490748130117/FTX EU - we are here! #134677)[1], NFT (563438480297832046/FTX AU - we are here! #28400)[1], SHIB-PERP[0], SLV[0.00765145], SLV-0325[0], SOL-PERP[0], USD[0.00], USDT-PERP[0], USTC[17.88652824], USTC-PERP[0], XAUT[0.261159] | | |
| 03538760 | | ALGO-PERP[0], APE[.04475331], APE-PERP[0], AVAX[.08771596], ETH-PERP[0], LUNA2[0.45924010], LUNA2_LOCKED[1.07156024], LUNC-PERP[0], PEOPLE-PERP[0], RSR[4], SOL-PERP[0], TRX[.000781], TRX-PERP[0], USD[1927.18], USDT[1000.59000000], USTC-PERP[0] | | |
| 03538807 | | ALPHA[158.70726731], AURY[3.095693], BAO[5], FTM[172.01502539], GENE[1.55863805], GOG[26.78577753], KIN[6], LUNA2[0.00001276], LUNA2_LOCKED[0.00002978], LUNC[2.77968961] | Yes | |
| 03538816 | | ATOM[5.25935425], AVAX[0], BTC[0.00044010], DAI[0.00047921], LUNA2[1.22485517], LUNA2_LOCKED[2.85799540], LUNC[247635.00864788], NFT (308755168145342965/FTX EU - we are here! #274987)[1], NFT (337137623842809643/FTX EU - we are here! #275006)[1], NFT (478278793671128024/FTX AU - we are here! #275015)[1], USD[14.76], USDT[0.51853012], USTC[0.75149114] | | ATOM[5] |
| 03538885 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03538904 | | SRM[.0691837], SRM_LOCKED[23.97908568], USD[0.09] | Yes | |
| 03538980 | | 1INCH[21B], AKRO[19004.5660988], ALICE[13.2], ALPHA[1537.7019869], AMPL[0.21118878], APE[.09517134], ATLAS[70], ATOM[.0972355], AVAX[63.99413926], AXS[1.89730922], BAT[687.9753038], BCH[0.33572133], BICO[87], BIT[1044.9990785], BOBA[104.1], BTC[0.10588800], BTT[1000000], C98[80], CEL[25.7808328], CHR[509.96447], COMP[1.54821727], CRV[127.977884], CVC[2301], DENT[8496.16656], DODO[45.87589356], DOGE[353.598286], DOT[71.19489546], DYDX[18.0955768], ENJ[200.9487722], ETH[0.01797622], ETHW[0.00097622], FIDA[78.9633243], FTM[663.933925], FTT[0.8], GAL[.03032425], GAL[4.1559.886266], GMT-PERP[0], KNC[158.6], KSOS[160330], LINK[32.886094], LRC[2.49.6961412], LTC[0.84925358], LUNA2[0.78003511], LUNC[0], LUNC[0.826026865], LUNC[85448.942], MANA[170], MTL[1.0738294], NEAR[69.2], OMG[37], PAXG[.0051], PROM[0.0106882], QNT[329.883786], SAND[0.65013054], SAND[0.01765258], SNX[34.58955019], SOL[12.31744939], SOS[7520000], SPELL[34600], SRM[33.9819386], STEP[827.7], STOR[204.70110462], SUSHI[1.9040899], SXP[401.2], TLM[76.4517075], TOMO[478.2297989S], TRU[692.911536], TRX[304.7766865], UNI[67.1], USD[1318.05], USDT[18.73259783], WAVES[.48166215], WILK[126], YFI[0.00589949], YFII[0.04894544], ZRX[677.8333928] | | |
| 03539018 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00704963], LUNA2_LOCKED[0.01644914], LUNC-PERP[0], MATIC-PERP[0], NFT (367577162218222192/FTX EU - we are here! #190911)[1], TRX[.000777], USD[0.15], USDT[0.46556078], USTC[.99791], XTZ-PERP[0] | | |
| 03539105 | | APE-PERP[0], ATOM-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00485354], LUNA2_LOCKED[0.01132494], NEAR-PERP[0], TRX[.000056], USD[0.00], USDT[0.10603215] | | |
| 03539174 | | FTT[751.15042381], SRM[6.65756259], SRM_LOCKED[116.64030008], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03539217 | | ADA-PERP[600], AGLD-PERP[0], ANC-PERP[0], APE-PERP[140], ATOM-PERP[54.49], AVAX-PERP[0], BTC[0.00000516], BTC-PERP[0], DOT-PERP[87.6], ETH-PERP[ -0.243], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[1167], LUNA2[0.43031485], LUNA2_LOCKED[1.00406799], LUNC[0093701.965858], LUNC-PERP[0], MATIC-PERP[218], NEAR-PERP[77.3], ONE-PERP[11670], RUNE-PERP[173.6], SAND-PERP[0], SOL-PERP[31.93], UNI-PERP[0], USD[ -1188.49], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[1151], ZIL-PERP[7150] | | |
| 03539221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.008873], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.00000001], ETHW-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[-16026388], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.062], GST[.005], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.184112], LUNA2_LOCKED[2.25636692], LUNA2-PERP[0], LUNC[0.008605538], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.0715], MATIC-PERP[0], MEDIA-PERP[0], MER[.24], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.0145], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.43], SOL[.00784], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUN[.9586494], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.68287000], TRX-PERP[0], UBXT[1.58234], UNI-1230[0], USD[1850.11], USDT[2559.53596892], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03539238 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], GODS[0], IP3[10], LDO-PERP[0], LTC-PERP[0], LUNA2[7.27566784], LUNA2_LOCKED[16.9765583], LUNC[1584291.9905996], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL[3.2291412], SOL-PERP[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03539280 | | ADA-PERP[0], ANC[.947038], ANC-PERP[0], AR-PERP[0], ATLAS[9.472], ATOM-PERP[0], AVAX-PERP[0], BTC[.00003127], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.09764], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS[.27776538], LOOKS-PERP[0], LUNA2[0.00000002], LUNC[0.00534014], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03539307 | | BTC[0.00000057], LUNA2[0.24490361], LUNA2_LOCKED[0.56989246], USD[0.00], USDT[0.00000001], XRP[.01768558] | Yes | |
| 03539354 | | ATOM[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00635797], LUNA2_LOCKED[0.01483526], LUNC[.0022987], USD[0.00], USDT[0.00000001], USTC[0.90000000] | | |
| 03539355 | | ATLAS[0], BNB[0], BTC[0.00000017], BTC-PERP[0], ETH[0.00091355], ETHW[0], EUR[0.00], FTT[5.02410270], GMT[0.00465137], LUNA2[0.00000000], MSOL[0.00001618], SOL[0.00000001], STETH[0.06220377], USD[ -1.24], USDT[0.00023208], USTC[0] | Yes | |
| 03539364 | | AAPL-0624[0], AMZN-0325[0], APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0316[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[.04], FB-0325[0], FB-0624[0], LOOKS-PERP[0], LUNA2-0.11480945], LUNA2_LOCKED[0.26788872], LUNC[.00000001], LUNC-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], SLV-1230[0], SOL-0325[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], TRX[16], TRX-PERP[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], USD[99.77], USTC-PERP[0], XRP[199.995], XRP-PERP[0] | | |
| 03539446 | | BNB[0], LUNA2[0.00068908], LUNA2_LOCKED[0.00160786], LUNC[.42972145], MATIC[0], NFT [369486272970127764/FTX EU - we are here! #63896][1], NFT [4514132300528936417/FTX EU - we are here! #63495][1], NFT [575893290122536931/FTX EU - we are here! #63746][1], SOL[.21732538], TRX[0], USD[0], USDT[0], USTC[.09726373] | | |
| 03539492 | | BOLSONARO2022[0], BRZ[0], ETH[.0005254], FTT[0.07501730], FTT-PERP[0], ICP-PERP[0], NFT [3564045909874457?1/The Hill by FTX #34174][1], SRM[1.04888229], SRM_LOCKED[16.37580242], TRX[.000006], USD[0.17], USDT[134.55041235], USTC-PERP[0] | | |
| 03539509 | | BF_POINT[200], ETH[.00000309], ETHW[.00000309], EUR[0.00], LUNA2_LOCKED[0.01560601], USD[1.21], USDT[.06688529], USTC[.94676] | Yes | |
| 03539534 | | ETH[.00130524], SRM[.02136565], SRM_LOCKED[7.70863435], USDT[0.00001429] | | |
| 03539562 | | BNB[.00634396], ETH[.00022511], ETHW[0.00022511], LUNA2[0.96358283], LUNA2_LOCKED[2.24835993], USD[0.00], USDT[0] | | |
| 03539577 | | ETH[.0000012], ETHW[.0000012], FTT[0], LUNA2[0.00015968], LUNA2_LOCKED[0.00037258], SOL[0], TONCOIN[0], TRX[.000777], USD[ -0.28], USDT[0.31331434], USTC[0.02260363] | | |
| 03539629 | | LUNA2[0.00002833], LUNA2_LOCKED[0.00006611], LUNC[6.17], TRX[3.00001], USD[0.00] | | |
| 03539630 | | ETH[.00154967], FTT[.00000001], SRM[.02136565], SRM_LOCKED[7.70863435], USD[0.00000503] | | |
| 03539676 | | BIT-PERP[0], FTT[10], LUNA2[0], LUNA2_LOCKED[1.69781086], TRX[.000003], USD[0.03], USDT[0.02296969] | | |
| 03539816 | | LUNA2[0.00092642], LUNA2_LOCKED[0.00216165], NFT [4084365289330917734/FTX AU - we are here! #21266][1], USD[0.00], USDT[0], USTC[.13114] | | |
| 03539852 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[1.9996], AVAX-PERP[0], BNB-PERP[0], BTC[0220976], BTC-PERP[0], EGLD-PERP[0], ETH[.4119666], ETH-PERP[.4119666], GALA-PERP[0], JET[312.9374], LOOKS-PERP[0], LUNA2[0.62072605], LUNA2[1.4483608], LUNC[1.9996], LUNC-PERP[0], RUNE-PERP[0], SOL[.9998], THETA-PERP[0], USD[119.05], USDT[0], WAVES-PERP[0] | | |
| 03539863 | | BNB[0], ETH[0], LTC[0], LUNA2[1.35297661], LUNA2_LOCKED[2.19685675], USD[0.02] | | |
| 03539925 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DYDX-PERP[0], LUNA2[0.04809556], LUNA2_LOCKED[0.11222297], LUNC[10472.91], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[99.53] | | |
| 03540009 | | BTC[0.05313207], BTC-PERP[0], DOGE[851.89030557], ETH[.0009998], ETHW[.0009998], FTM[55.03991906], FTM-PERP[0], FTT[0.01818440], LTC[.00732215], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], MATIC[9.90000000], TRX[.994], USD[0.01], USDT-PERP[0], USTC[3] | | |
| 03540071 | | BAO[1], LUNA2[0.00065405], LUNA2_LOCKED[0.00152613], LUNC[142.42251545], USD[0.00] | | |
| 03540083 | | APE-PERP[0], BAO[1], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], KIN[1], LRC-PERP[0], LTC[.00000009], LUNA2[0.00000577], LUNA2_LOCKED[0.00001346], LUNC[.0001859], SOL[0], SOL-PERP[0], TRX[0], USD[0.17], USDT[0.06168620] | Yes | |
| 03540120 | | BTC[0], ETH[1.0841579], ETHW[1.00000501], FTT[180.24440612], MATIC[10.18373722], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[0.00], USDT[7.61289383] | | |
| 03540162 | | ETH[.00139266], SRM[.02136565], SRM_LOCKED[7.70863435], USDT[0.00000950] | | |
| 03540179 | | BTC[1.83349153], ETH[.00041689], ETHW[.00041689], FTT[.11513], PSY[5000], SRM[4.29923107], SRM_LOCKED[31.82076893], TRX[.001556], USDT[7.97922865] | | |
| 03540262 | | BTC[.1526], FTT[.0844], SRM[9.95522414], SRM_LOCKED[114.72477586], USD[25.00], USDT[15227.12947705] | | |
| 03540296 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.36364461], LUNA2_LOCKED[0.14850411], LUNC[13858.75], USD[ -0.46] | | |
| 03540303 | | AVAX-PERP[0], BNB[.00540456], BTC[.09506039], BTC-PERP[.1856], DOT[.00242466], DOT-PERP[0], ETH[1.26478858], ETH-PERP[2.446], ETHW[.00178858], LUNA2[0.05051616], LUNA2_LOCKED[0.11787104], LUNC[11000.000644], MATIC[9.00183086], SOL[58.19569562], SOL-PERP[15.97], USD[ -1860.38], USDT[0.00221562] | | |
| 03540376 | | LUNA2[0.15169020], LUNA2_LOCKED[0.35394382], LUNC[33030.862506], USD[0.01] | | |
| 03540440 | | BTC[0.19928101], ETH[0.00036759], ETHW[0.00036758], FTT[0], LUNA2[0.01715631], LUNA2_LOCKED[0.04003139], LUNC[3199.082262], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.00005947], USTC[.348921] | | |
| 03540474 | | ETH[.00130177], FTT[0.00191290], SRM[.0133515], SRM_LOCKED[7.71271668], USD[0.00], USDT[0.00001122] | | |
| 03540489 | | ETH[.00144849], SRM[.01334442], SRM_LOCKED[7.70863435], USDT[0.00000421] | | |
| 03540500 | | ETH[.02042268], FTT[.00000001], SRM[0.01334442], SRM_LOCKED[7.0863435], USDT[0.00000896] | | |
| 03540510 | | ETH[0.02042590], SRM[.01334442], SRM_LOCKED[7.70863435], USDT[0.00001480] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03540666 | | ADABULL[0], APE[0], BTC[0], CTX[0], DOGEBULL[14.98740000], LUNA2[0.00000001], LUNC[00170186], THETABULL[0], TRX[0], TRXBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 03540687 | | ETH[3], ETHW[3], LUNA2[0.77221283], LUNA2_LOCKED[1.80182994], LUNC[168150.97], LUNC-PERP[0], USD[4241.76] | | |
| 03540715 | | BNB[0], BTC[0], FTT[0], LUNA2[6.98446172], LUNA2_LOCKED[16.29707737], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 03540901 | | BTC[.00096282], BTC-PERP[0], EUR[0.00], LUNA2[0.00278778], LUNA2_LOCKED[0.00650482], LUNC[4.55182597], MANA[.00000139], SHIB[2042669.0876078], TONCOIN[22.19553997], USD[ -1.92], USDT[0.66319854] | | |
| 03540940 | | LUNA2[0.05841384], LUNA2_LOCKED[0.13629897], LUNC[12719.7380544], SOL[0.00725323], USD[0.00] | | |
| 03541035 | | LUNA2[0.00110919], LUNA2_LOCKED[0.00258812], LUNC[241.53], USD[0.00], USDT[0.00001405] | | |
| 03541063 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.67095701], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40648910], LUNA2_LOCKED[0.94847456], LUNA2-PERP[0], LUNC[88513.85759770], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (348687031657091755/The Hill by FTX #3278)[1], NFT (363581401963531493/FTX Crypto Cup 2022 Key #4467)[1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.39], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03541216 | | AAVE[0.03035133], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.21172922], ATOM-PERP[0], AVAX[0.10467215], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BNB[0.09256283], BTC[0.00128877], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0009924], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.20195081], LINK-PERP[0], LTC[0.11150067], LUNA2[0.08066146], LUNA2_LOCKED[0.18821008], LUNC[17564.05076351], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01032666], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[62.73], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[140.057184], XRP[9.18140167] | | AAVE[.030345], ATOM[.211706], AVAX[.104587], LINK[.201751], LTC[.111412], SOL[.010211], XRP[9.179658] |
| 03541254 | | ETHW[1.67228339], EUR[2.81], USD[1.16], USDT[0.00441461] | | |
| 03541306 | | ANC-PERP[0], ATOM-0325[0], ATOM-PERP[21.92], AXS[3.59416423], BNB[.018], BTC[0.01445511], BTC-MOVE-0304[0], BTC-PERP[0], COMP-0624[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.07688055], ETHW[0.07646434], EUR[302.84], FTT[2.0125656], FTT-PERP[0], KNC-PERP[0], LUNA2[0.04420687], LUNA2_LOCKED[0.10314938], LUNC[9626.1406857], LUNC-PERP[0], RAY[27.84283572], SOL[1.65840606], USD[-166.44], WAVES-PERP[0] | | BTC[.00904964], ETH[.075085] |
| 03541379 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02175606], LUNA2_LOCKED[0.05076416], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.13], SPELL-PERP[0], SUSHI-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03541430 | | BTC[.0005], BTC-PERP[0], FTT[5.04139297], LUNA2[0.06213362], LUNA2_LOCKED[0.14497845], LUNC[11.999982], TRX[.00157], USD[0.00], USDT[135.50853951] | | |
| 03541517 | | AVAX[0], BNB[0], ETH[0], GST[0], LTC[0], LUNA2[0.00006135], LUNA2_LOCKED[0.00014315], LUNC[13.36], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0], XRP[0] | | |
| 03541519 | | DOGE[32], ETH[.004], ETHW[.004], FTM[1], LUNA2[0.04099551], LUNA2_LOCKED[0.09565620], LUNC[8926.86], LUNC-PERP[0], SHIB[700000], SOL[.24998], USD[0.01], USDT[0] | | |
| 03541543 | | AKRO[2], BAO[8], BTC[.03197553], DENT[3], DOGE[.00306665], ETH[.21935461], LUNA2[0.25498001], LUNA2_LOCKED[0.59325507], MATH[1], NFT (498592055202323778/FTX AU - we are here! #8404)[1], NFT (513740838924946465/FTX AU - we are here! #8407)[1], RSR[3], UBXT[5], USD[139.01], USTC[36.94067083], XRP[.00092077] | Yes | |
| 03541566 | | BAO[1], LTC[.07106605], LUNA2[0.27861203], LUNA2_LOCKED[0.64819228], LUNC[62744.23432725], SPELL[995.60001768], TONCOIN[12.68466637], USD[0.00] | Yes | |
| 03541616 | | AKRO[1], ATOM[0], AVAX[.00001201], BAO[1], BTC[0.00000032], EUR[0.00], HNT[8.15696595], KIN[5], LINK[6.40617018], LUNA2[0.00001260], LUNA2_LOCKED[0.00002940], LUNC[2.74439335], PERP[746.93689477], RUNE[.0003287], STETH[0.00000001], UBXT[1] | | |
| 03541670 | | ADA-PERP[0], BTC[2.02099742], BTC-MOVE-0219[0], BTC-MOVE-0303[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-PERP[0], CHZ-PERP[0], ETH[2.36016334], ETH-PERP[0], ETHW[2.36016334], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00009510], LUNA2_LOCKED[0.00022191], LUNC[20.71], LUNC-PERP[0], MCB-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.55966476], SPELL-PERP[0], USD[0.69], USDT[0], XRP[1526.7876] | | |
| 03541743 | | BTC[0.20592469], ETH[1.04348229], ETHW[1.04349827], FTT[29.34250875], LUNA2[0.00026369], LUNA2_LOCKED[0.00061528], LUNC[57.42], USD[1088.57], USDT[0] | | |
| 03541888 | | AKRO[7], ATLAS[4166.97824018], AUDIO[.01017834], AXS[.00010503], BAO[14], BAT[1], BF_POINT[400], BNB[0], DENT[15], DOT[.00038083], ETH[.00000001], ETHW[0], EUR[0.00], FTM[0], GALA[.05627328], GRT[1], HNT[37.71858789], KIN[28], LUNA2[0.00192314], LUNA2_LOCKED[0.00448734], LUNC[418.76926602], MATH[1], NEAR[57.05850596], RSR[7], SAND[.00181064], SOL[0], TONC[1], TRU[1], TRX[10], UBXT[9], USD[0.00], USDT[0] | Yes | |
| 03541918 | | APE[1.49972355], AVAX[2.09960955], BNB[0], BTC[0.00879786], EOS-PERP[5], EUR[0.59], FTT[18.16787469], GRT[99.98157], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MANA[11.99772], MATIC[20.86753061], MPLX[19.996314], RAY[2.12026784], RVN-PERP[250], SAND[7.9985256], SOL[1.28307520], SRM[5.02719518], SRM_LOCKED[0.02663882], USD[-9.77], USDT[0] | | MATIC[19.9962], RAY[1.99962] |
| 03541928 | | LUNA2[0], LUNA2_LOCKED[13.03338806], SOL[.45], TRX[.862067], USD[0.18], USDT[0.00700400] | | |
| 03542030 | | LUNA2[0.00001492], LUNA2_LOCKED[0.00003482], LUNC[3.25], MATIC[4.5], TRX[.600001], USD[0.01] | | |
| 03542102 | | CHF[0.00], CRO[0], ETH[0], FTT[0], LTC[0], LUNA2_LOCKED[7.10505337], USD[0.01207702] | Yes | |
| 03542117 | | FTT[.03653], SRM[1.28728332], SRM_LOCKED[7.71271668], USD[0.01], USDT[0] | | |
| 03542205 | | CAD[0.00], FTT[0.00118550], LUNA2[0.37610014], LUNA2_LOCKED[0.87756700], LUNC[81896.59841], SHIB[1649351.1900948], USD[0.66] | | |
| 03542235 | | ETH[.00081583], ETHW[0.00081582], LUNA2[0.01596985], LUNA2_LOCKED[0.03726299], LUNC[3477.47], TRX[.000001], USD[0.00], USDT[0.00001414] | | |
| 03542251 | | ATOM-PERP[0], BAO[2], BTC[.00519176], BTC-PERP[0], CRV[5.74569579], ETH[.00338782], ETHW[.0033467S], EUR[57.22], KIN[3], LUNA2[0], LUNA2_LOCKED[1.47733444], LUNC[102270.12061033], LUNC-PERP[0], SHIB[1394302.61607445], SOL[.38978576], USD[0.00] | Yes | |
| 03542305 | | ADA-PERP[115], ALGO-PERP[0], ALCX-PERP[1.005], ALPHA-PERP[0], ANC-PERP[0], BAL-0624[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0407[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[39], CUSDT-PERP[0], CVX-PERP[0], DODO-PERP[165.2], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[6.57], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[22], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[241000], GRT-PERP[0], GST-PERP[3089.5], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[11100], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[74], LUNA2[13.09997323], LUNA2_LOCKED[30.56660421], LUNA2-PERP[0], LUNC[331771.71273276], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[105.8], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[268700000], SPELL-PERP[11100], STEP-PERP[2468.7], STMX-PERP[0], THETA-PERP[0], USD[-372.67], USD[000000001], USDT-PERP[0], USTC[1638.68659], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[1600] | | |
| 03542357 | | FTT[0], LUNA2[0.00042654], LUNA2_LOCKED[0.00099526], LUNC[92.88], SOL[0], USD[0.00], USDT[0.00004625] | | |
| 03542390 | | LUNA2[33.6194808], LUNA2_LOCKED[78.4454552], USD[0.00], USDT[112.51683008] | | |
| 03542397 | | BNB[.659868], BTC[.00559888], ETH[.119976], ETHW[.119976], FTT[.1], LUNA2[0.00000357], LUNA2_LOCKED[0.00000857], LUNC[.79984], SOL[.64967], USDT[2.32811295], XRP[86.9826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03542424 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00023947], BNB-0624[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.91583], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05126903], FIL-PERP[0], FTM[.97967], FTM-PERP[0], FTT[16.59249570], FTT-PERP[0], GLMR-PERP[0], GOOGL-1230[0], GST-PERP[0], IBVOL[.00139444], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK[.096], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0096], LUNA2[0.01280860], LUNA2_LOCKED[0.02988674], LUNC[2789.10052650], LUNC-PERP[0], MATIC-PERP[0], MER[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0087], SOL-PERP[0], SRM-PERP[0], SUSHI[.4888], SUSHI-PERP[0], TLM-PERP[0], UNI[.0448053], UNI-PERP[0], USD[0.00], USDT[0.00013019], USO-1230[0], VET-PERP[0], WAVES-PERP[0], XRP[.917686], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03542431 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], ETH[.00014647], ETHW[0.00014647], IMX-PERP[0], LUNA2[0.12469720], LUNA2_LOCKED[0.29096015], TONCOIN[.0898891], USD[11.84], USDT[0.00000001], ZIL-PERP[0] | | |
| 03542442 | | ETH[9.05340875], ETHW[9.05340875], EUR[0.00], FTT[604.813065], SRM[9.67573756], SRM_LOCKED[115.12426244], USDT[1959.0226274] | | |
| 03542517 | | LUNA2[0.00026185], LUNA2_LOCKED[0.00061100], LUNC[57.02], USD[0.02] | | |
| 03542525 | | ATLAS[6198.762], FTT[30.44444327], LUNA2[1.21793182], LUNA2_LOCKED[2.84184093], LUNC[265207.22], USD[0.49] | | |
| 03542550 | | ATOM[40.18597318], AVAX[1.72942588], BAO[1], BNB[1.30656995], DOT[.00000001], ETH[.00000001], LUNA2[0.00084201], LUNA2_LOCKED[0.00196469], LUNC[183.35037969], MATIC[716.70663481], SOL[12.65582039], TONCOIN[356.73041330], TRX[.000009], USD[0.01], USDT[0.01648510] | Yes | |
| 03542638 | | BTC[.04336522], ETH[.43694151], ETHW[4.75703637], EUR[0.01], FTT[1.85434607], LUNA2[0.81220647], LUNA2_LOCKED[1.89514844], LUNC[176859.67], USD[0.00], USDT[1.30490191] | | |
| 03542653 | | ADA-PERP[0], BTC[.00009984], BTC-PERP[0], ETH[.0779904], ETHW[.0779904], FTT[.3], LUNA2[0.14797359], LUNA2_LOCKED[0.34527172], LUNC[1127.9897], USD[0.00] | | |
| 03542663 | | SRM[1.28775226], SRM_LOCKED[7.71312246], USD[0] | | |
| 03542779 | | BTC[0], ETH[0], GALA[0], LUNA2[0.00000689], LUNA2_LOCKED[.0000161], LUNC[1.50069691], TONCOIN[0], USDT[0.00000024] | | |
| 03542858 | | BTC[0.17522041], ETH[.875], ETHW[.875], FTT[24.7], LUNA2[0.00017859], LUNA2_LOCKED[0.00441672], LUNC[38.89], USD[748.48], USDT[218.87175342] | | |
| 03542950 | | ADA-PERP[0], ALGO-PERP[0], ATOM[16.4967], ATOM-PERP[0], AVAX[10.10079045], BNB[1.479698], BTC[0.00216760], CRO[1349.73], DOT[26.59468], ETH[.59552646], ETHW[.59552646], FTM[.00000001], LINK[25.4949], LTC[.00876], LUNA2[2.31841182], LUNA2_LOCKED[5.40962758], LUNC[7.468506], LUNC-PERP[0], MATIC[319.936], NEAR-PERP[0], SOL[6.12581098], UNI[36.74265], USD[0.00], USDT[0.00000001], XRP[874.825] | | |
| 03542994 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOMBULL[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.91482555], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000688], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], THETA-PERP[0], TONCOIN[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USD[0.55], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XAUT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03543016 | | AVAX[.00000001], BTC[0], LTC[.00014749], LUNA2[0.38018666], LUNA2_LOCKED[0.88710221], LUNC[68634.17], ONE-PERP[0], USD[0.13], USDT[9.20001700] | | |
| 03543165 | | LUNA2[0.02687220], LUNA2_LOCKED[0.06270181], LUNC[5851.47963], MATICBEAR2021[54705782], TRX[.001625], USD[0.17], USDT[0] | | |
| 03543286 | | AKRO[2], BAO[3], BTC[0], DENT[4], ETH[0.72716838], ETHW[0.00000536], FTM[.00933457], FTT[45.86513705], KIN[4], LUNA2[0.00000026], LUNA2_LOCKED[0.00000062], MATIC[.00092213], RSR[1], TRX[2], UBXT[5], USD[0.00], USTC[.000038] | Yes | |
| 03543287 | | AVAX[.04535879], BTC[0.00001971], FTT[.00000007], LUNA2[0.00946029], LUNA2_LOCKED[0.02207403], LUNC[2060], USD[0.01], USDT[0] | | |
| 03543498 | | AKRO[2], ALGO[0.00305048], APE[0], BAO[5], CHZ[0], CLV[0], DOGE[0.04114729], ENJ[0], HXRO[1], KIN[3], LUNA2[2.6488901], LUNA2_LOCKED[5.96170537], LUNC[577085.91563418], MER[0], REEF[0.72582680], RUNE[0], SHIB[0], TRU[1], TRX[1], UBXT[1], USD[0.65], USDT[0.39267893], USTC[0], XRP[0.04297398] | Yes | |
| 03543565 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.27267520], LUNA2_LOCKED[0.63624214], LUNC[59375.6], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03543576 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074482], USDT[0.02741603] | | |
| 03543635 | | BTC[0.00158824], DOGE[2.23286135], ETH[0.00095680], ETHW[0.00010160], LUNA2[0.15000902], LUNA2_LOCKED[0.35002104], LUNC[32664.78010180], TONCOIN[.026108], TRX[3], USD[662.68], USDT[0.0006116] | | ETH[.000951] |
| 03543822 | | BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-WK-0204[0], LUNA2[18.00234470], LUNA2_LOCKED[42.00547098], USD[0.00], USDT[404.96919041], USTC[.663774] | | |
| 03543911 | | BNB[.00000006], FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], USD[0.00], USDT[0.00000001] | | |
| 03544052 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.19490487], BTC-PERP[0], CRO[319.96], CRO-PERP[0], DENT[31600], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[3689638], ETH-PERP[0], ETHW[3689638], EUR[0.00], FTM[101.786215], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[82888380], LUNA2_LOCKED[4.26739555], LUNC[199243.3], LUNC-PERP[0], MATIC-PERP[0], MTA[219], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[4.11642254], SOL-PERP[0], USD[0.00109.12], USDT[0.30432319], XRP[1000.313211], XRP-PERP[0], ZIL-PERP[0] | | FTM[100] |
| 03544329 | | AXS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], ETH[0], FTT[25.30603686], LUNA2[0.04811947], LUNA2_LOCKED[0.11227877], LUNC[10478.11655008], MCB-PERP[0], SOL[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 03544437 | | FTT[0], LOOKS-PERP[0], LUNA2[0.00057019], LUNA2_LOCKED[0.00133044], LUNC[124.1603242], USD[305.74] | | |
| 03544471 | | ATLAS[113847.226], EUR[0.00], FTM[290.94118], LRC[297.9404], LUNA2[3.93342078], LUNA2_LOCKED[9.17798183], MATIC[169.966], USD[0.00], USDT[0], USTC[556.79472348] | | |
| 03544944 | | FTT[25], FTT-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[25.69482291], LUNC-PERP[10000000], TRX[.000875], USD[-1295.36], USTC-PERP[0], XRP[117.74], XRP-PERP[3213] | | |
| 03544516 | | ETH[0], LUNA2[0], LUNA2_LOCKED[0.54322757], LUNC[195.2637962], TRX[.001561], USD[0.00], USDT[0] | | |
| 03544525 | | AKRO[4], ATLAS[0], AXS[.0002326], BAO[5], BTC[.00001075], DENT[1], FRONT[1], KIN[3], LUNA2[0.04592629], LUNA2_LOCKED[0.10716136], LUNC[.09224455], MBS[0], TOMO[1.01794901], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 03544645 | | CREAM-PERP[0], LUNA2[0.35153716], LUNA2_LOCKED[0.82025338], LUNC[76547.957346], USD[11.21] | | |
| 03544663 | | FTM-PERP[0], FTT[0.02976118], FTT-PERP[0], LUNA2[1.86830710], LUNA2_LOCKED[4.35938324], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[897.49], USDT[0] | | |
| 03544745 | | AAVE[0], AKRO[64972.822454], AMPL[0], ASDBEAR[1896143], AVAX[27.81746018], AXS[39.51946867], BAL[0], BCH[0], BNB[0], BTC[0.13032910], BULL[1.16730505], COMP[0], CREAM[0], DOT[37.21003881], ETH[0], ETHW[0], FIDA[715.10515257], FTM[854.09391568], FTT[0], LINK[96.96078089], LRC[697.22911676], LTC[0], LUNA2[0.00289927], LUNA2_LOCKED[0.00676497], LUNC[0], MKR[0], SAND[242.21088352], SOL[10.00924835], SRM[286.14541847], SUSHI[4.51603324], SXP[667.07373407], USD[768.87], USD[0.00000001], USDTBULL[0] | Yes | |
| 03544780 | | DOT[31.85956981], ETHW[11.18240953], LUNA2_LOCKED[133.5303087] | Yes | |
| 03544864 | | LOOKS[49.99999999], LOOKS-PERP[0], LUNA2[0.01485987], LUNA2_LOCKED[0.03467303], LUNC[3235.76848], USD[0.13], XRP[.887924] | | |
| 03544881 | | LUNA2[0.00004867], LUNA2_LOCKED[0.00011358], LUNC[10.5995731], TRX[.000777], USD[0.00], USDT[0] | | |
| 03544947 | | LUNA2[8.55765149], LUNA2_LOCKED[19.96785349], LUNC[1863446.63], USD[28.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03544976 | | BTC[0], LUNA[20.43336012], LUNA2_LOCKED[1.01117363], LUNC[0], MANA[.54327], RAY[.59948], USD[5.63], USDT[1.24570375], USTC[0] | | |
| 03544998 | | LUNA2[0.38996846], LUNA2_LOCKED[0.90992642], LUNC[84916.4550214], NFT [536343159221779462/FTX AU - we are here! #21643][1] | | |
| 03545103 | | FTT[3465.46455643], NFT [289304345639360922/FTX AU - we are here! #4807][1], NFT [334015118467575495/FTX EU - we are here! #10298?][1], NFT [335024130633361398/FTX Crypto Cup 2022 Key #329][1], NFT [349772195038320280/Mexico Ticket Stub #361][1], NFT [360442561955278167/Japan Ticket Stub #464][1], NFT [362479780033813525/Montreal Ticket Stub #884][1], NFT [381075360309593580/FTX EU - we are here! #102113][1], NFT [402067780910922834/FTX EU - we are here! #101704][1], NFT [406483520292238636/Singapore Ticket Stub #840][1], NFT [427363542785485191/France Ticket Stub #273][1], NFT [436456698901861313/Netherlands Ticket Stub #1069][1], NFT [455838416941321298/Hungary Ticket Stub #903][1], NFT [480053875040052852/FTX AU - we are here! #25893][1], NFT [487147202552695820/Belgium Ticket Stub #1036][1], NFT [548203068632322413/FTX AU - we are here! #4802][1], NFT [575720905587617735/The Hill by FTX #1920][1], NFT [575978181682007448/Austin Ticket Stub #319][1], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 03545166 | | ETH[0], SRM[4.03445416], SRM_LOCKED[26.32554584], USD[0.76], USDT[0] | | |
| 03545171 | | BNB[0], ETH[.001], ETHW[.001], LUNA2[27.5455431], LUNA2_LOCKED[64.27293391], LUNA2-PERP[0], MATIC[.616], USD[1.29], USDT[.00139464] | | |
| 03545181 | | BTC[0.01499515], ETH[0.23894342], ETH-PERP[0], ETHW[0.23894342], FTT[34.1945865], LUNA2[0.17290579], LUNA2_LOCKED[0.40344684], LUNC[37650.6], MATIC[39.992628], RAY[12.44891544], SOL[1.38588864], USD[273.89], USDT[0.00459321] | | |
| 03545197 | | FTT[.0486], SRM[1.29136565], SRM_LOCKED[7.70863435], USDT[0] | | |
| 03545366 | | BTC[0.00006765], BTC-PERP[0.79999999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[64.75253121], LUNA2_LOCKED[151.0892395], LUNA2-PERP[0], LUNC-PERP[0], TRX[.010883], USD[ -14339.52], USDT[2991.99079050] | | |
| 03545447 | | LUNA2[0.00001686], LUNA2_LOCKED[0.00003934], LUNC[3.6713795], RSR[1], UBXT[1], USD[4212.42], USDT[0.02035283] | Yes | |
| 03545474 | | LUNA2[0.00690198], LUNA2_LOCKED[0.01610464], USTC[.97701] | | |
| 03545494 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE[.86], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00004], GAL[.0972], LUNA2[0.49850071], LUNA2_LOCKED[1.16316833], LUNC[108549.58], OP-0930[0], OP-PERP[0], REEF-0624[0], REN-PERP[0], SOL-PERP[0], USD[733.15], XRP-PERP[0] | | |
| 03545506 | | AKRO[3], ALPHA[1], BAO[8], BAT[2], DENT[2], GRT[1], KIN[8], LUNA2[0.00237993], LUNA2_LOCKED[0.00555318], LUNC[518.23588529], MATH[1], MATIC[1], RSR[1], TRX[3], UBXT[6], USD[0.00], USDT[0.00000006] | | |
| 03545559 | | BTC[.00000017], ETHW[1.23439883], LUNA2[0.08010372], LUNA2_LOCKED[0.00024201], USD[0.05], USTC[.01468214] | Yes | |
| 03545682 | | BTC[ -0.03634784], BTC-PERP[0], FTT[5221.76723102], FTT-PERP[0], SRM[1.72408224], SRM_LOCKED[48.19591776], TRX[.079304], USD[1054.54], WRX[.8916] | | BTC[.000598] |
| 03545691 | | ATLAS[400], BTC[0], CEL[.012353], ETHW[.08698347], FTT[1.99962], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063648], POLIS[7.3], SWEAT[2347.55388], USD[0.00] | | |
| 03545693 | | SRM[.99704695], SRM_LOCKED[13.00295305], USD[0.77] | Yes | |
| 03545716 | | BTC[0.09943291], GMT[9.9981], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], SOL[.99667084], USD[6.92], USDT[77.20535000] | | |
| 03545740 | | BTC[0.00000001], BTC-PERP[0], EUR[0.00], LUNA2[0.46956358], LUNA2_LOCKED[1.09564837], LUNC[102248.459776], USD[0.93], USDT[0] | | |
| 03545786 | | 1INCH-0325[0], 1INCH-0624[0], AAVE-0624[0], AVAX-0325[0], CHZ-0325[0], DOGE-0624[0], DOGE-PERP[0], DRGN-PERP[0], ETH-0325[0], ETH-0624[0], LINK-0325[0], LUNA2[0.00269228], LUNA2_LOCKED[0.00628199], LUNC[586.25], SOL-0624[0], SUSHI-0325[0], THETA-0325[0], UNI-0325[0], USD[ -0.01], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], XTZ-PERP[0] | | |
| 03545812 | | BNB[.00171748], ETH[.00003574], GAL[.02691758], GAL-PERP[0], LUNA2[0.00183658], LUNA2_LOCKED[0.00428536], NFT [290312850871656908/FTX AU - we are here! #67777][1], NFT [414822407700838737/FTX AU - we are here! #14162][1], NFT [438564972783514667/FTX AU - we are here! #41204][1], TRX[.000018], USD[0.23], USDT[2.49600701] | | |
| 03545847 | | BNB-PERP[0], FTT[780], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[3184.33] | | |
| 03545905 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], SOL[45.88718261], SOL-PERP[0], TRX[.3342533], USD[7.18], USDT[0], XRP[22966.4058] | | |
| 03545942 | | BNB[0], BTC[0], ETH[0], LUNA2_LOCKED[7.57], LUNC[0], MATIC[0], USD[0.00], USDT[0], USTC[0], XRP[3673.99183420] | | |
| 03545943 | | SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.09], USDT[.09097137] | Yes | |
| 03546364 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03546519 | | BNB[0.01120474], ETH[.00020699], ETHW[0.00020698], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005434], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[ -0.21], USDT[0], USTC-PERP[0] | | |
| 03546626 | | FTT[25.09506], LUNA2[.6789291], LUNA2_LOCKED[83.25083457], LUNC[1.93], TRX[.000124], USD[0.00], USDT[0.00000002] | | |
| 03546572 | | FTT[.02012604], HT-PERP[0], NFT [312425044858004619/FTX AU - we are here! #17539][1], SRM[.43891077], SRM_LOCKED[2.56108923], USD[0.00], USDT[0] | | |
| 03546590 | | DASH-PERP[0], FTT[0], GALA[100.53536326], LUNA2[0.29110328], LUNA2_LOCKED[0.06792398], LUNC[6217.64179278], NEAR-PERP[0], TONCOIN[6.8], USD[0.02], USDT[0] | | |
| 03546601 | | AVAX[.2], BNB[0], FTT[0], HNT[4.598812], LINK[1.099802], LUNA2[0.34265306], LUNA2_LOCKED[0.79952382], LUNC[74613.4271652], USD[134.87], USDT[0.00173980] | | |
| 03546714 | | ADA-0325[0], ADA-0624[0], ADA-PERP[0], AMZN-1230[0], ANC-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], BNB[0.00000001], BTC[20], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00247407], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03546762 | | BIT-PERP[0], LUNA2[0.00559640], LUNA2_LOCKED[0.01305826], LUNC[89.74], USD[0.04], USDT[0], USTC[.73386] | | |
| 03546843 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 03546864 | | APT-PERP[0], BNB[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[25.4000515], FTT-PERP[0], LOOKS[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0571425], NFT [330472478151203059/FTX EU - we are here! #280218][1], NFT [431040478828967270/FTX EU - we are here! #280222][1], TRX[.000067], USD[0.00], USDT[0.00000004] | | |
| 03546939 | | SRM[.0307486], SRM_LOCKED[10.65747725], USD[0.09] | Yes | |
| 03546972 | | BTC[0.00000770], ETH[7.52936786], ETHW[2.04784757], LUNA2[0.00301145], LUNA2_LOCKED[0.00702672], LUNC[1], USD[1858.39], USDT[0.55114284], USTC[.425636] | | |
| 03546976 | | AKRO[1], BAO[4], BTC[.00248199], DENT[1], KIN[1], LUNA2[0.05927615], LUNA2_LOCKED[0.13831102], LUNC[12907.50762226], UBXT[1], USD[89.94] | | |
| 03547012 | | BNB[0], BTC[0.00004030], ETH[.0008307], ETHW[.0008307], FTT[18.257269], FTT-PERP[0], LUNA2[27.93894608], LUNA2_LOCKED[65.19087418], LUNC[6083764.33079041], MATIC[1009.49422], SOL[21], TRX[.00005], USD[0.60], USDT[605.22347406] | | |
| 03547072 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03547089 | | SRM[.74250541], SRM_LOCKED[113.25749459], USD[0.00], USDT[6514.20526095] | | |
| 03547156 | | BAO[16], DENT[3], KIN[21], LUNA2[0.00000338], LUNA2_LOCKED[0.00000790], LUNC[.73767064], RSR[1], TRX[1], UBXT[4], USD[88.75], USDT[0] | Yes | |
| 03547300 | | AKRO[1], AVAX[.00002045], BAO[2], ETH[.00000001], ETHW[0], KIN[3], LUNA2[0.08868948], LUNA2_LOCKED[0.20694212], LUNC[0.28594082], SGD[0.00], SOL[.00000001], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 03547376 | | BTC[0], LUNA2[0.00310833], LUNA2_LOCKED[0.00725278], TRX[.001554], USD[2.64], USDT[1.3397832], USTC[.44] | | |
| 03547448 | | BAO[2], BNB[.00000432], BTC[.00000027], CRO[.00403152], ETH[.00000156], EUR[460.42], KIN[2], LUNA2[0.66780882], LUNA2_LOCKED[1.50420737], LUNC[54388.27880662], USD[0.00], USDT[0] | Yes | |
| 03547657 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01] | | |
| 03547660 | | FTT[0.05151626], LUNA2[9.54958481], LUNA2_LOCKED[22.28236458], LUNC[2079442.2], SRM[5.18486473], SRM_LOCKED[105.54886138], USD[0.00], USDT[10635.49511099] | | |
| 03547671 | | BCH[0.12856489], BNB[0.10067329], BTC[0.00576984], ETH[0.06429571], ETHW[0], FTT[0], GRT[0], LTC[0.21117399], LUNA2[0.02693475], LUNA2_LOCKED[0.06284776], MATIC[13.13554097], SHIB[0], SOL[0.44492636], SOS[453636.8], TRX[1.99980000], USD[0.00], USDT[0.18550422], XRP[45.64891447] | | |
| 03547784 | | BNB[.00849662], LRC[103.46065225], LUNA2[0.41390313], LUNA2_LOCKED[0.96577399], LUNC[90128.28], SAND[19.46246701], USD[0.08], XRP[269.48153133] | | |
| 03547793 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03547821 | | BNB[0], BTC[0.11802304], ETH[0], FTT[0.02000000], LUNA2[0.98435296], LUNA2_LOCKED[2.29682357], SOL[0], USD[0.00], USDT[0.11268781], WBTC[0] | | |
| 03547842 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006584], TRX[.000777], USDT[0] | | |
| 03547938 | | ATLAS[540], GOG[19.32256658], LUNA2[0.00188966], LUNA2_LOCKED[0.00440920], LUNC[411.477696], USD[20.17], USDT[0] | | |
| 03547941 | | FTT[26.794908], SRM[497.32161454], SRM_LOCKED[8.27404446], TRX[.79476], USDT[2.25891952], XRP[1.5953] | | |
| 03547959 | | GMT-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000777], USD[0.00], USDT[0], USTC[.5], XRP[.577553] | | |
| 03547985 | | BAO[3], GMT[4.13697858], LUNA2[0.00001436], LUNA2_LOCKED[0.00003352], LUNC[3.12877603], USD[0.00] | Yes | |
| 03548074 | | LUNA2[0.00002571], LUNA2_LOCKED[0.00006000], LUNC[5.6], SAND[4.6016418], SAND-PERP[0], USD[-0.06], USDT[0.00439240], XRP[.638126] | | |
| 03548130 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LOOKS[123.09284872], LOOKS-PERP[0], LUNA2[5.02479111], LUNA2_LOCKED[11.7245126], LUNC[1094158.844144], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRISM[700.56759986], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.74], USDT[3.88418806], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03548144 | | BNB[0.00018095], BTC[0], DENT[1], FTT[11.91928068], GMT[0.00017920], LUNA2[0.47193300], LUNA2_LOCKED[1.08712711], LUNC[102522.34243227], NFT[498530002494904303/Magic Eden Pass][1], SOL[0.00212821], USD[0.00], USDT[0.03741201], USTC[.94471], USTC-PERP[0], XRP[.00964482] | | |
| 03548149 | | BNB[.00000001], ETH[.00000001], ETH-PERP[0], FTT[0.01350933], LUNA2[0.00160552], LUNA2_LOCKED[0.00374622], LUNC-PERP[0], NFT[333419119651399936/FTX AU - we are here! #6206][1], NFT[335237652701502187/FTX EU - we are here! #77263][1], NFT[349324752744418560/FTX EU - we are here! #7051][1], NFT[360607537286625359/Austria Ticket Stub #1944][1], NFT[375933910237176118/Austin Ticket Stub #1058][1], NFT[420525142679702539/Singapore Ticket Stub #889][1], NFT[421677594401003310/Belgium Ticket Stub #1056][1], NFT[433758472308422590/France Ticket Stub #1841][1], NFT[474170399848841402/The Hill by FTX #4094][1], NFT[492235412354082745/Monza Ticket Stub #859][1], NFT[527035662786161919/FTX EU - we are here! #77362][1], NFT[527510240892957640/FTX Crypto Cup 2022 Key #145][1], NFT[547723634008306577/FTX AU - we are here! #6217][1], USD[2.19], USDT[0.13654372], USTC-PERP[0] | | |
| 03548214 | | FTT[0.00899718], SRM[.81394392], SRM_LOCKED[5.18605608], USD[0.11] | Yes | |
| 03548251 | | BAO[1], FTT[0], LUNA2[0.00001299], LUNA2_LOCKED[0.00003031], LUNC[2.829434], NFT[536715496638585587/FTX Crypto Cup 2022 Key #20364][1], NFT[569251391170668933/The Hill by FTX #32223][1], RAY[0], UBXT[1], USD[0.18], USDT[0.36838684] | | |
| 03548268 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.24212800], LUNA2_LOCKED[0.56496534], MID-PERP[0], SHIT-PERP[0], USD[61788.78] | | |
| 03548316 | | ANC-PERP[0], BTC-PERP[0], FTT[2.399544], LUNA2[5.99055991], LUNA2_LOCKED[13.48261041], LUNC[0.00709585], LUNC-PERP[0], MATIC-PERP[0], NFT[472037382018433058/The Hill by FTX #5453][1], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7059.93], USDT[0.03086698], USDT-PERP[0], USTC[848.28703577], USTC-PERP[0] | | |
| 03548460 | | AAVE-0325[0], ALGO-PERP[0], ALGOBULL[500000], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOMBULL[19.93], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-0325[0], BSVBULL[60000], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-PERP[0], CREAM-PERP[0], CUSDTBEAR[0.00000999], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGEBULL[.029816], DOGE-PERP[0], DRGN-0325[0], DYDX-PERP[0], EDEN-0325[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[5000], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00014028], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRTBULL[9.98], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[997.6], TONCOIN[.09], TONCOIN-PERP[0], TULIP-PERP[0], USD[-2.02], USDT[0], XAUT-0325[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 03548517 | | ALGOBULL[4000000], ATOMBULL[370], DOGEBULL[3882.7677759], LUNA2[0.22461095], LUNA2_LOCKED[0.52409222], LUNC[48909.507844], MATICBULL[.9798], SHIB-PERP[0], SUSHIBULL[80000], TRX[.000016], USD[0.07], USDT[0], XRPBULL[9.51371848] | | |
| 03548550 | | BNB[.08290038], BTC[0.00000313], ETHW[.324], LUNA2[0.00005556], LUNA2_LOCKED[0.00012965], LUNC[12.1], USD[5.88], USDT[0] | | |
| 03548198 | | CHZ[.0049], FTM[.00673], GALA[59.1412], GMT[.0021], LUNA2[0.80353490], LUNA2_LOCKED[1.87491478], LUNC[10.7668232], MANA[5.02976], SOL[.0000384], TRX[.88923], USD[772.04] | | |
| 03548653 | | ETH[0], LUNA2[0.15867075], LUNA2_LOCKED[0.37020131], LUNC[35066.17127419], MATIC-PERP[0], NFT[358486380095773551/The Hill by FTX #9204][1], NFT[367100890454584668/FTX AU - we are here! #59519][1], NFT[526218986905470716/FTX Crypto Cup 2022 Key #14975][1], TRX[.305551], USD[0.00] | Yes | |
| 03548687 | | ATOM-PERP[0], AXS-PERP[0], BTC[.00007828], ETH[.0006], ETHW[2.9996], FTT[.02536], FTT-PERP[0], MA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003213], MATIC[.0001], MKR-PERP[0], SOL[.006805], SOL-PERP[0], TRX[.000007], USD[51209.31], USDT[.005812] | | |
| 03548742 | | ATLAS[178.49006797], AURY[4.65839498], AVAX-0930[0], AVAX[117.55757265], BNB[0.01149867], BTC[0.00102867], ETH[0.07293402], ETHW[0.07293402], FTT[10], GENE[.27299529], LUNA25.79118548], LUNA2_LOCKED[13.51276613], LUNC[1251372.91753592], MATIC[8295.62976489], NFT[296672722834328201/Ward Friends PROMO][1], NFT[333992622002065546/Raydium Alpha Tester Invitation][1], NFT[352620716056739396/Raydium Alpha Tester Invitation][1], NFT[373496127832484399/Raydium Alpha Tester Invitation][1], NFT[399187318770540][Raydium Alpha Tester Invitation][1], NFT[433932848800736306/Raydium Alpha Tester Invitation][1], NFT[525710453843417743/Raydium Alpha Tester Invitation][1], NFT[534557503823055770/Raydium Alpha Tester Invitation][1], NFT[554916799181117058/Raydium Alpha Tester Invitation][1], NFT[574453447739673894/NFT][1], RAY[-1354.24153256], SOL[26.26615041], SUSHI[36535994], UNI[.81340527], USD[2565647], USDT[1.35099205], USTC[8.28615264] | | |
| 03548744 | | BNB[.00000001], BNB-PERP[0], BTC[0], ETH[8.38099313], ETHW[0], FTT[583.48770547], GST-PERP[0], NFT[446980479339146036/Official Solana NFT][1], SOL[0], SPY[19.70514283], SRM[.03565188], SRM_LOCKED[20.59491351], TRX[190492], USD[9208.75753543] | | |
| 03548803 | | ATOM[203.17511411], ETH[1], ETHW[1], FTM[0], LUNA2[0.36742329], LUNA2_LOCKED[0.85732102], LUNC[80007.1968053], NEAR[17.20000000], SOL[.00000001], USD[0.23], USDT[0] | | |
| 03548843 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALGO-PERP[0], AMD-1230[0], AMZN-1230[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01171909], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GOGOL-1230[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09611907], LUNA2_LOCKED[0.22427783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-1230[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPY-1230[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[40.47], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03548850 | | APE-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00043338], LUNA2_LOCKED[0.00101122], LUNC[94.37], TONCOIN[0], USD[0.84], USDT[0.34572713], WAVES-PERP[0] | | |
| 03548942 | | ALGO[177.29203686], BTC[.09518624], LUNA2[0.00008293], LUNA2_LOCKED[0.00019351], LUNC[18.0594496], XRP[1425.9513681] | Yes | |
| 03548947 | | SRM[.43891077], SRM_LOCKED[2.56108923] | | |
| 03549039 | | AAVE-PERP[0], LUNA2[0], LUNA2_LOCKED[8.87969915], LUNC[.222422], LUNC-PERP[0], RON-PERP[0], SOL[.00098021], SOL-PERP[0], USD[0.00], USDT[0.17735129] | | |
| 03549050 | | AVAX[.09962], BAR[.098385], BAT[311.96238], BTC[0.01298683], BTC-PERP[0], BTT[980240], CLV[.045565], CREAM[.009692], DAWN[.166579], ETH-PERP[0], FRONT[.94718], FTT[.099981], GALA[9.8784], GARI[.901011, GODS[.084496], HOLY[6.99772], INTER[.096409], LEO[.99316], LUNA2[0.03979301], LUNA2_LOCKED[0.09285037], LUNC[8665.0133346], MANA[.99715], MAPS[.96694], MER[2.4813], MTA[.96599], OKB[.6], PUNDIX[.09202], RAY[.98727], SNX[.098936], STMX[17.0417], TOMO[.076364], TRU[.9411], TRX[3.53697], USD[773.20], USDT[14.61793179], VGX[.97929], WBTC[0.00009931], WRX[.96694], XPLA[9.9886], XRP[.9905], XRP-PERP[0], YFI[.00099962], ZRX[.98119] | | |
| 03549265 | | FTT[2.063485], LOOKS[825.84614326], LUNA2[105.6267784], LUNA2_LOCKED[246.4624829], USD[0.28] | | |
| 03549413 | | BTC[.015], BTC-PERP[0], ETH[.151], ETHBULL[.481], EUR[594.97], LUNA2[4.39281468], LUNA2_LOCKED[10.24990093], LUNC[418143.8365803], LUNC-PERP[0], USD[0.03], USTC[350] | | |
| 03549427 | | SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.00], USDT[.09139809] | Yes | |
| 03549466 | | BTC[.35511633], DOGE[15352.67903068], ETH[18.71610512], ETH-PERP[0], ETHW[22.99739748], FTT[1033.7], FTT-PERP[2000], LUNA2[5.21546545], LUNA2_LOCKED[12.16941939], LUNC[101979.6], USD[-7583.04], USDT[0.00190471], USDT-0930[0], USTC[671.98012611] | | |
| 03549501 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[3013.74560411], DODO-PERP[0], DOGE[3.76388434], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1.58], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00115289], LUNA2_LOCKED[0.00269007], LUNC[.00371391], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR[.2], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.14579957], TRX-PERP[0], UNI-PERP[0], USD[100.54], USDT[0.37533632], USDT-PERP[0], XLM-PERP[0], XRP[.46637371], XRP-PERP[0], XTZ-PERP[0] | | |
| 03549527 | | BNB[.02053664], LTC[0], LUNA2[0.00004803], LUNA2_LOCKED[0.00011208], LUNC[10.46], NFT (347829757658305965/FTX EU - we are here! #246468)[1], NFT (482716047916181724/FTX EU - we are here! #246590)[1], NFT (520142641922785393/FTX EU - we are here! #246524)[1], USD[74.03], USDT[0] | | |
| 03549564 | | AKRO[1], BTC[0.18509798], DENT[2], ETH[1.71937591], ETH-PERP[0], ETHW[1.599317], LUNA2[0.00292695], LUNA2_LOCKED[0.00682955], USD[234.11], USDT[2.96506277], USTC[.41432416] | Yes | |
| 03549612 | | FTT[.00000228], SRM[8.78918413], SRM_LOCKED[109.77081587], USD[4054.08] | | |
| 03549675 | | SRM[1.61602625], SRM_LOCKED[15.89388427] | | |
| 03549682 | | FTT[8463.561985], PSY[5000], SOL[.0046], SRM[9.61261354], SRM_LOCKED[93.34738646], USD[119.89] | | |
| 03549763 | | BTC[.0074985], CRV[46.9906], ETH[.0729854], ETHW[.0729854], LUNA2[0.75418215], LUNA2_LOCKED[1.75975837], LUNC[2.429514], MANA[99.98], USD[3.72] | | |
| 03549774 | | BTC[0.52482342], BTC-0624[0], ETH[0.33569328], ETHW[2.13617325], FTT[25.095231], LUNA2[223.19945464], LUNA2_LOCKED[504.8554249], TRX[.000001], USD[1.54], USTC[31594.96118102] | Yes | |
| 03549809 | | ALGO-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-0624[0], DYDX-PERP[0], ETH[.00000001], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-0624[0], LUNA2[0.01216236], LUNA2_LOCKED[0.02837884], LUNC[2648.38], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], SHIT-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.16], YFII-PERP[0] | | |
| 03549831 | | AKRO[1], ALPHA[1], BAO[33], BTC[.00000518], DENT[4], DOGE[1], FTT[.08101354], ETHW[.0000007], FRONT[1], HNT[.84842269], KIN[31], LUNA2[0.01421629], LUNA2_LOCKED[0.03317134], RSR[2], TRX[2], UBXT[1], USD[130040.89], USDT[10002.41004553], USTC[2.01238495] | | |
| 03549861 | | LUNA2[0.00012764], LUNA2_LOCKED[0.00029783], LUNC[27.79444], USDT[.03755581] | | |
| 03549906 | | FTT[.0000027], SRM[8.76423118], SRM_LOCKED[109.79576882], USD[4446.57], USDT[0] | | |
| 03549921 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.39281147], LUNA2_LOCKED[3.24989343], LUNC-PERP[0], MATIC-PERP[0], NEAR[105.19757], SOL-PERP[0], USD[0.19] | | |
| 03549952 | | BTC[0], SRM[6.98273691], SRM_LOCKED[54.81726309] | | |
| 03549986 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.16175621], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTM[.90738585], FTM-PERP[0], FTT[2.32974232], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.05672743], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.50046243], LUNA2_LOCKED[8.16779234], LUNA2-PERP[0], LUNC[747366.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[13], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.1757277], SOL-PERP[0], TONCOIN[131.55042263], TONCOIN-PERP[0], TRX[.105844], TRX-PERP[0], USD[0.29], USDT[0.00000001], WAVES-PERP[0], XRP[160.607408], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03550018 | | LUNA2[0.45919188], LUNA2_LOCKED[1.07144773], LUNC[99990], USDT[0] | | |
| 03550061 | | AVAX[0], BNB[0], LUNA2[0.64284127], LUNA2_LOCKED[1.49996296], MATIC[0], TRX[0], UMEE[9.04580342], USD[0.09], USDT[2.79454205] | | |
| 03550099 | | SRM[2.40500297], SRM_LOCKED[15.71490703] | | |
| 03550106 | | SRM[1.30892141], SRM_LOCKED[7.81107859], USD[25.00] | | |
| 03550211 | | ATOM[0], BCH[0], BNB[0], BTC[0], CEL[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.05896846], LUNA2_LOCKED[0.13759308], LUNC[.00989302], MATIC[0], SOL[5.00798620], SUSHI[0], TRX[0], USD[0.00], USDT[0], USTC[0], YFI[0] | | |
| 03550276 | | AKRO[1], BAO[8], BTC[.11231499], DENT[1], ETH[2.2919358], ETHW[2.2022408], KIN[3], LUNA2[0.00466081], LUNA2_LOCKED[0.01087522], LUNC[1014.90176417], RSR[1], SLP[1.16421719], UBXT[1], USDT[0] | Yes | |
| 03550304 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 03550337 | | APE[23.24612171], ATOM[0], BNB[0], CHZ[0], CTX[0], ENS[0], ETH[.78240296], ETHW[.78255311], EUR[7.80], FTT[0], INDI[0], LRC[0], LUNA2[0.00012304], LUNA2_LOCKED[0.00028710], LUNC[11.03816021], MAPS[0], MOB[0], NEXO[0], OXY[0], RUNE[0], SHIB[0], SLP[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0.00000003], UST[0.01024223], XAUT[0], XRP[0] | Yes | |
| 03550414 | | AKRO[3], APE[24.75751123], AVAX[16.0480595], AXS[20.9371733], BAO[19], BNB[1.04267853], BTC[.02209873], DENT[5], DOT[8.60028039], ETH[4.32539556], ETHW[.32522627], EUR[4796.82], FTM[1056.05280733], HOLY[1.05923684], KIN[10], LUNA2[1.38640122], LUNA2_LOCKED[3.12029387], LUNC[554.20735363], MATIC[30.34842404], RSR[1], SOL[14.70704301], TRX[8], UBXT[3], XRP[131.99361914] | Yes | |
| 03550428 | | AKRO[0], ALGO[0], ALPHA[0], APE[0], ATLAS[0], AVAX[0.28497492], BADGER[0], BCH[0], BLT[0], BNB[0], BOBA[0], BRZ[0], BTC[0], CITY[0], CLV[0], CRO[0], CTX[0], DENT[0], DFL[0], DOGE[103.70813386], DYDX[0], EDEN[0], ETH[0], FIDA[0], FTT[0], GALA[0], GARI[0], GENE[0], GMT[0], GODS[0], GOG[0], GST[0], IMX[0], INDI[0], INTER[0], JOE[0], JST[0], KIN[0], KSHIB[0], LOOKS[0], LRC[0], LUNA2[0.00078514], LUNA2_LOCKED[0.00183200], LUNC[17.96740385], MANA[0], MATH[0], MBS[0], MKR[0.00000001], MNGO[0], MOB[0], PERP[0.00004081], REAL[0], SAND[0], SHIB[945.18409180], SLP[0], SOL[0], SPELL[120.58782316], STG[0], STMX[0], SUN[0], TRX[0], TULIP[0], UBXT[0], UMEE[0], USD[0.00], USO[0], USTC[0], WAVES[0] | | |
| 03550447 | | SRM[.05298935], SRM_LOCKED[18.36610919], USD[0.09] | Yes | |
| 03550507 | | FTT[512.329351], NFT (409102543247517199/FTX EU - we are here! #155379)[1], NFT (516817320182313548/FTX EU - we are here! #155188)[1], NFT (529822745565785957/FTX EU - we are here! #155290)[1], SRM[4.05924236], SRM_LOCKED[39.62075764], TRX[.000169], USDT[904.168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03550549 | | GALA[86.95344056], LUNA2[0.00006567], LUNA2_LOCKED[0.00015323], LUNC[14.3], USD[0.00], USDT[0.00032360] | | |
| 03550554 | | FTT[5], GALA[1000], LUNA2[20.80632755], LUNA2_LOCKED[1.88143097], LUNC[175579.5235509], MATIC[150], MATIC-PERP[0], USD[7.23] | | |
| 03550555 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.07082025], LUNA2_LOCKED[0.16524726], LUNC[15421.26], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[.0098252], SOL-PERP[0], THETA-PERP[0], USD[8.10], USDT[0.00003558], WAVES-PERP[0] | | |
| 03550758 | | LUNA2[0], LUNA2_LOCKED[2.29103910], USDT[0.00665433] | | |
| 03550855 | | BNB[0], BTC[0], CRV[0.00000001], CRV-PERP[0], CVX[0], CVX-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FTT[1.2749], GST-PERP[0], LUNA2[0.09758702], LUNA2_LOCKED[0.22770305], TRX[.000778], USD[0.52], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03550858 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.01], USDT[0] | | |
| 03550905 | | BTC[0.02415427], ETH[.16388681], ETHW[.16388681], EUR[0.00], FTT[3.51464545], LUNA2[0.00002433], LUNA2_LOCKED[0.00005679], LUNC[5.3], SOL[.00141688], USD[627.73], USDT[0] | | |
| 03551035 | | SRM[64.05127353], SRM_LOCKED[.91700377], USD[0.82] | | |
| 03551119 | | ADA-0624[0], ADA-PERP[0], BTC[0.01920058], BTC-PERP[0], FTT[0.04771900], LUNA2[0.00634772], LUNA2_LOCKED[0.01481136], LUNC[1382.2311536], MATIC[ -1.51457549], NEAR[.087742], SOL[ -0.01503647], USD[3.10] | | |
| 03551225 | | BNB[.20601831], BRZ[0.19472039], BTC[0.00410853], CHZ[129.988], DODO[27.5], ETH[.0462107], ETHW[.0462107], FTT[.1239025], GALA[189.996], LINK[.09978], LUNA2[0.88931300], LUNA2_LOCKED[2.07506368], LUNC[144531.351738], MATIC[5.998], POLIS[0.61894346], SHIB[1499980], SOL[.309938], TRX[.7066294], USD[4.95], USDT[13.84222650] | | |
| 03551235 | | ADA-PERP[0], BTC[0.00000611], BTC-PERP[0], LUNC[2.52488746], USD[0.00] | | |
| 03551242 | | BAO[30140.45451805], CHF[0.15], FIDA[2.72135506], KSOS[2221.80162923], LUNA2[0.01621508], LUNA2_LOCKED[0.03783518], LUNC[.05223508], PEOPLE[84.82411221], SPELL[1168.16152403], TRU-PERP[ -10], USD[2.72] | | |
| 03551303 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[83.66], BNBBULL[.008896], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0722[0], BTC-MOVE-0726[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BULL[.00008856], BVOL[.00008492], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBEAR[43.92], DEFIBULL[.002468], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.946], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00687359], LUNA2_LOCKED[0.01603839], LUNA2-PERP[0], LUNC[1496.740058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], USTC-PERP[0], VETBULL[.861], VET-PERP[0], WAVES-PERP[0], XRPBULL[65.86], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03551311 | | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CTX[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00018192], EUR[0.00], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[20.99407109], LTC-PERP[0], LUNA2[24.25363683], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SKL[0], SNX-PERP[0], SOL[0], STETH[0], STG[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 03551442 | | AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], BTT[870922.87194278], DOGE-PERP[0], ETH[0], FTT[0.08974705], GALA[0.00010972], LUNA2[0.24610972], LUNA2_LOCKED[0.57425601], LUNC[33590.91], LUNC-PERP[0], MATIC[0], POLIS[0], SAND[0], SHIB[28576470.63960396], SOL[0], SUSHI-PERP[0], USD[0.19], USD_LOCKED[0.00000001], XRP[0.00000001] | | |
| 03551445 | | APE[0.09280896], ATOM[0], CEL[0.02197277], DOT[0], ETH[0], FTT[25.9953794], LUNA2[0.01971495], LUNA2_LOCKED[0.04600155], LUNC[0], SOL[0], USD[0.00] | | APE[.0928] |
| 03551573 | | LUNA2_LOCKED[186.1332608], LUNC[3.6093141], USD[289.43] | | |
| 03551575 | | BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[.58716241], ETH-PERP[0], ETHW[0.58716240], LINK-PERP[0], LOOKS[.4628], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03160031], LUNA2_LOCKED[0.07373405], LUNC[6881.034058], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[3.94], USDT[132.79666301], XTZ-PERP[0] | | |
| 03551608 | | LUNA2[0.00000022], LUNA2_LOCKED[0.000000005], LUNC[.004948], USD[0.00] | | |
| 03551630 | | AAVE[0], AKRO[0], APE[0], AVAX[0], BTC[0], CRO[0], CTX[0], DOGE[0], ETHW[0], EUR[0.00], GALA[0], KIN[0], LUNA2_LOCKED[ 138], LUNC[13332.16070601], MKR[0.00000001], REN[0], RUNE[0], SHIB[5155469.89205677], SOL[0], SPELL[0], USD[0.00] | Yes | |
| 03551632 | | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.000199], USD[0.00], USDT[0.00000001] | | |
| 03551861 | | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.001327], USD[0.00], USDT[0.00000001] | | |
| 03551929 | | ADABULL[12.36279984], BNB[0], BTC[.00244], CLV[0], ETH[0], LUNA2[0.00010648], LUNA2_LOCKED[0.00024845], LUNC[23.18665429], MBS[1540.52277448], SOL[15], USD[0.00], USDT[0] | | |
| 03552006 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[1.60211341], LUNA2_LOCKED[3.73826464], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03552016 | | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.000204], USD[0.00], USDT[0] | | |
| 03552101 | | LUNA2[1.58309735], LUNA2_LOCKED[3.69389382], USD[0.06] | | |
| 03552128 | | FTT-PERP[0], SRM[2.92555918], SRM_LOCKED[24.31444082], TRX[.000169], USD[0.00], USDT[0.00000001] | | |
| 03552177 | | APE-PERP[0], BTC[0.00347222], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00081317], ETH-PERP[0], ETHW[.00058953], FTT[.0794161], GMT-PERP[0], LUNA2[0.27976535], LUNA2_LOCKED[0.65210158], LUNC[.12324433], NEAR-PERP[0], NFT (335357005442829560/Baku Ticket Stub #1667)[1], NFT (467773852944848981/Montreal Ticket Stub #455)[1], OP-PERP[0], TRX[.001567], TRX-PERP[0], USD[ -47.18], USDT[0.12699001] | Yes | |
| 03552196 | | DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNA2[0.43118595], LUNA2_LOCKED[1.00610056], LUNC[10155.8163459], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[ -0.24], USD[0.10], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03552229 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00352675], NFT (318179237712560990/FTX AU - we are here! #32656)[1], NFT (326033103494238686/FTX EU - we are here! #154877)[1], NFT (362767688344400375/FTX EU - we are here! #154947)[1], NFT (461468738520221030/FTX AU - we are here! #32638)[1], NFT (572594841115271882/FTX EU - we are here! #154982)[1], SOL[.00298627], TRX[17521.797184], USD[0.14] | | |
| 03552264 | | PSY[5000], SRM[3.14562026], SRM_LOCKED[36.69437974], USD[0.00] | | |
| 03552312 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054386], NFT (290052741467555060/FTX AU - we are here! #51907)[1], NFT (400085881050766089/FTX AU - we are here! #51899)[1], NFT (542520176025162376/FTX EU - we are here! #135398)[1], NFT (560512099121860450/FTX EU - we are here! #135527)[1], NFT (569247343001702937/FTX EU - we are here! #135551)[1], SOL[0], USD[0.00] | | |
| 03552350 | | ETH[0], GALA-PERP[0], IP3[9.79927584], LTC[.00960798], LUNA2[0.03322642], LUNA2_LOCKED[0.07752832], LUNC-PERP[0], NFT (294857681837741836/FTX AU - we are here! #23063)[1], NFT (366342257760100916/FTX AU - we are here! #38349)[1], NFT (434707115852257034/FTX EU - we are here! #23469)[1], NFT (439595282522725746/The Hill by FTX #7607)[1], NFT (460617519816187947/FTX AU - we are here! #38056)[1], NFT (472113567767916842/FTX Crypto Cup 2022 Key #2859)[1], NFT (566217558335318757/FTX EU - we are here! #20881)[1], SOL[0], TRX[104.08998], USD[1710.99], USDT[0.11938295], USTC[0.45671600], USTC-PERP[0] | Yes | |
| 03552358 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.02037661], MATIC-PERP[0], PSY[5000], SRM[1.00118235], SRM_LOCKED[7.71271668], TRX[.000785], USD[0.00], USDT[0] | | |
| 03552510 | | LUNA2[15.62527703], LUNA2_LOCKED[36.45897973], LUNC[3402436.97], POLIS[43.56505673], USD[2.43] | | |
| 03552541 | | BTC[0.18636033], DOT[.08144], ETH[.040765], ETHW[.1478418], GBP[0.36], LUNA2[1.17959798], LUNA2_LOCKED[2.75239528], SOL[.005812], TRX[100], USD[6766.13], USDT[0.53656472], XRP[.8064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03552640 | | FTT[780], SRM[10.13220579], SRM_LOCKED[117.78779421], USD[2981.99], USDT[2000] | | |
| 03552648 | | AVAX[6.1], BTC[0.02649758], ETH[ 51398182], ETHW[.413], EUR[11.78], FTT[2.56008449], LUNA2[0.34761542], LUNA2_LOCKED[0.81110265], LUNC[1.11980444], MATIC[249.955], RNDR[485.7], SOL-PERP[0], USD[0.02] | | |
| 03552689 | | FTT[8144.03997], SRM[9.64181289], SRM_LOCKED[93.31818711], USD[4.40], USDT[654.992875] | | |
| 03552695 | | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.000197], USD[0.00], USDT[0] | | |
| 03552931 | | FTT-PERP[0], SRM[2.92982969], SRM_LOCKED[24.31017031], TRX[.001371], USD[0.00], USDT[0.00000001] | | |
| 03552980 | | FTT-PERP[0], SRM[2.92555918], SRM_LOCKED[24.31444082], TRX[.000034], USD[0.00], USDT[0] | | |
| 03553011 | | ETH[.00061085], FTT[25.01071709], SRM[1.7111962], SRM_LOCKED[13.42819074], TRX[.60601912], USD[0.00] | Yes | |
| 03553055 | | BAO[1], BTC[0.00004203], FTT[0.00308358], NFT (316824508858839788/FTX EU - we are here! #196056)[1], NFT (416430130542479356/FTX EU - we are here! #196345)[1], NFT (458851409619488149/FTX EU - we are here! #196215)[1], PAXG[0.01981544], SOL[.09949895], SRM[.20781828], SRM_LOCKED[14.79218172], USD[0.00], USDT[2.42858641] | Yes | |
| 03553103 | | AKRO[4], APT[.00002046], AVAX[0.00000101], BAO[325.71543605], BNB[0], BTC[.00259303], CRO[.00048072], DENT[2], ETH[0.04349604], FTT[7.65325842], KIN[24], LUNA2[0.00000569], LUNA2_LOCKED[0.00001328], LUNC[12.3956806], MATIC[0], NFT (345996341907595603/FTX AU - we are here! #12377)[1], NFT (437667059345278373/The Hill by FTX #25804)[1], NFT (443895830307652719/FTX AU - we are here! #12755)[1], NFT (471414864531392621/FTX AU - we are here! #3956)[1], NFT (471726352428967570/FTX AU - we are here! #6453)[1], NFT (534161043859495519/FTX AU - we are here! #6031)[1], RSR[4], TRX[1.000067], UBXT[2], USD[0.01], USDT[50.00000017] | Yes | |
| 03553150 | | BTC[0], LUNA2_LOCKED[289.7906846], USD[0.00], USDT[1.08545976] | | |
| 03553222 | | FTT-PERP[0], SRM[2.9256928], SRM_LOCKED[24.3143072], TRX[.000257], USD[0.00], USDT[0.00000001] | | |
| 03553303 | | AVAX[.00000625], BTC[0.00000457], ETH[0.00025595], ETHW[0.66881346], LTC[0], LUNA2[0.00011935], LUNA2_LOCKED[0.00027848], LUNC[25.98915871], LUNC-PERP[0], USD[0.26], USDT[1433.40823632], XRP[0] | | |
| 03553314 | | ATOM[3.6], AVAX[1.1], CHZ[410], ENJ[61], ETH[.17], ETHW[.17], EUR[790.50], LUNA2[0.60815054], LUNA2_LOCKED[1.41901793], LUNC[1292.3], SOL[1.73], USD[1.08], WAVES[3] | | |
| 03553354 | | FTT-PERP[0], SRM[1.87193632], SRM_LOCKED[16.24806368], TRX[.001469], USD[0.00], USDT[0] | | |
| 03553456 | | FTT-PERP[0], SRM[1.86779943], SRM_LOCKED[16.25220057], TRX[.000169], USD[0.00], USDT[0] | | |
| 03553492 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.01311357], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.24789209], LUNA2_LOCKED[0.1748211], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.52], USDT[0.00292785], USDT-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03553600 | | FTT-PERP[0], SRM[1.87193632], SRM_LOCKED[16.24806368], TRX[.00017], USD[0.00], USDT[0] | | |
| 03553648 | | AAVE[.1799676], AVAX[1.49973], BTC[0.00459917], DOT[4.099262], ETHW[.16597012], FTT[0], LINK[5.698974], LUNA2[0.00016164], LUNA2_LOCKED[0.00037716], LUNC[35.1983714], POLIS[36.49343], RUNE[30.99442], UNI[2.599532], USD[0.00], WAVES[.49955] | | |
| 03553682 | | FTT-PERP[0], SRM[1.87193632], SRM_LOCKED[16.24806368], TRX[.000169], USD[0.00], USDT[0] | | |
| 03553797 | | FTT-PERP[0], SRM[1.86779943], SRM_LOCKED[16.25220057], TRX[.000197], USD[0.00], USDT[0] | | |
| 03553861 | | AKRO[1], ATLAS[525.00748357], BAO[3], BTC[.00290156], DOT[1.921977760], FTT[2.09620502], LUNA2[0.08267909], LUNA2_LOCKED[.19291788], LUNC[.26656263], USD[0.00], USDT[0.00000001] | Yes | |
| 03553883 | | ANC-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], FTT[0.08198411], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085336], LUNC-PERP[0], ONE-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1190.16], USDT[48.64480783] | | |
| 03553944 | | FTT[.058515], SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.00890866] | | |
| 03553948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0214[0], BTC-MOVE-0316[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[87600], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.77144792], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00365801], LUNA2_LOCKED[0.0085336], LUNC-PERP[0], MANA[181.49559247], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[86.47], USDT[328.70968685], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03554076 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[1821.42], USDT[.00343888] | | |
| 03554106 | | BTC[0.00030424], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[17.22993633], SOS[344337210.47400454], USD[0.00], USTC[0] | | |
| 03554166 | | BTC[0], LUNA2[0.00057138], LUNA2_LOCKED[0.00133322], LUNC[124.42], USD[0.00], USDT[0] | | |
| 03554177 | | BTC[0.05515720], ETH[.00000001], ETHW[0.34881171], FTT[0], LUNA2[0.00021653], LUNA2_LOCKED[0.00050525], LUNC[47.15130841], USD[5784.32] | | |
| 03554184 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.00623208] | | |
| 03554232 | | BTC[0], ETH[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001224], USD[0.00], USDT[0.12508412] | | |
| 03554259 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[1822.51], USDT[.00092731] | | |
| 03554338 | | ANC[49.992], BTC[.06948698], ETH[.6458708], EUR[4.69], FTT[0.02680616], LUNA2[0.93107531], LUNA2_LOCKED[2.17250906], LUNC[0], SPELL[35671.45624692], USD[.75], USDT[0.00000015] | | |
| 03554382 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[1814.36], USDT[.00781928] | | |
| 03554473 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.01976109], LUNA2_LOCKED[0.04610922], LUNC[4303.02], USD[0.00], USDT[0.00000001] | | |
| 03554537 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.00680029] | | |
| 03554560 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0.00753527], USTC[1], XLM-PERP[0] | | |
| 03554561 | | AKRO[3], BAO[9], BTC[.00000064], DENT[2], ETH[0.00020036], ETHW[0.00002035], EUR[0.05], KIN[9], LUNA2[4.44228978], LUNA2_LOCKED[9.9800751], LUNC[2958.162538], RSR[2], TRX[4], UBXT[3], USD[0.00], USTC[627.14684919] | Yes | |
| 03554653 | | ALICE-PERP[0], BTC[0.00000038], LUNA2[0.02594711], LUNA2_LOCKED[0.06054325], LUNC[4111.75], RAY[.01495952], SRM[.04331778], SRM_LOCKED[0.00330198], USD[0.00], USDT[0.00000001], USTC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03554743 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.0014934] | | |
| 03554821 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.00624776] | | |
| 03554835 | | APE[12.49884], BNB[.10833895], BTC[.00179968], CRV[29.994], ETH[.019996], FTM[.9972], LOOKS[1], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[33.994], SOL[1.01], SXP[57.7], TONCOIN[.08], USD[0.33], USTC[100] | | |
| 03554853 | | FTT[.04982], SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.00145137] | | |
| 03554910 | | AAVE-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.39420941], LUNA2_LOCKED[0.91982196], LUNC[85839.93], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[.08], USDT[0.28834302], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03554921 | | BAO[1], DENT[1], KIN[3], LUNA2_LOCKED[0.00000001], RSR[1], USDT[0], USTC[.00000101] | Yes | |
| 03554968 | | ALEPH[77.0892795], BNB[.002], BTC[0], ETH[0.00095300], ETHW[0.00095300], FTT[1.06311779], PAXG[0.0021418], RAY[10.61978579], SOL[.35229117], SRM[15.91672447], SRM_LOCKED[.23574374], TRX[13.91687515], USDT[2.54201620] | | |
| 03555059 | | ETH[ -0.00017914], ETH-PERP[0], ETHW[ -0.00017801], LOOKS[.00000001], LOOKS-PERP[0], PSY[5000], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03555150 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[3657.59], USDT[.00691073] | | |
| 03555176 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0204[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[3.68740662], LUNA2_LOCKED[8.6039488], LUNC-PERP[0], MOB-PERP[0], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN[.0526], TONCOIN-PERP[0], USD[0.01], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03555219 | | APE[.09962], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], PSY[.33], USD[0.93], USDT[.005624] | | |
| 03555226 | | SRM[1.71977471], SRM_LOCKED[10.40222529], USD[0.00], USDT[.00454541] | | |
| 03555304 | | AKRO[3], ETH[.1359564], ETHW[.1349678], EUR[0.00], LUNA2[0.91294183], LUNA2_LOCKED[2.05470605], LUNC[2.83954251], SOL[9.06532202], UBXT[2] | Yes | |
| 03555406 | | SRM[1.28728332], SRM_LOCKED[7.71271668], USD[25.00] | | |
| 03555410 | | AKRO[3], BAO[10], BTC[0], DENT[1], EUR[0.00], KIN[12], LUNA2[0.00360766], LUNA2_LOCKED[0.00841787], LUNC[785.57567920], RSR[1], TONCOIN[0.00007849], TRX[1], UBXT[2], USDT[0], WAVES[0] | Yes | |
| 03555438 | | BTC[0.05602271], EUR[0.00], LUNA2[0.00009183], LUNA2_LOCKED[0.00021427], LUNC[19.9962], USD[7.29], USDT[0.00003833] | | |
| 03555455 | | BTC[.0056], ETH[.027], ETHW[.027], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], SOL[.209958], SOL-PERP[0], USD[5.90] | | |
| 03555471 | | BTC[0.00259950], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.00], USDT[1.87676802] | | |
| 03555591 | | LUNA2[0.00565272], LUNA2_LOCKED[0.01318968], USDT[.11790867], USTC[.80017] | | |
| 03555670 | | BRZ[.77838725], BTC[0.00024486], FTT[.1], LUNA2[0.03501486], LUNA2_LOCKED[0.08170134], LUNC[7624.56], USD[0.00], USDT[0.00000191] | | |
| 03555672 | | ADABULL[10.52743], LTCBULL[9210], LUNA2[1.11549511], LUNA2_LOCKED[2.60282193], LUNC[242901.41], SUSHIBULL[100400000], SXPBULL[427000], USD[0.01], XLMBULL[360], XRPBULL[428350.98], XTZBULL[496156.8346] | | |
| 03555732 | | ATLAS[7.29149318], FTT[25], LUNA2[0.00626668], LUNA2_LOCKED[0.01462225], USD[329.35], USTC[.887079] | | |
| 03555745 | | LUNA2[0.00202710], LUNA2_LOCKED[0.00472990], LUNC[441.40580686], MATIC[0], USDT[0] | | |
| 03555821 | | LUNA2_LOCKED[71.80785281], TONCOIN[200.165966], USD[0.12], USDT[0.29774763] | | |
| 03555943 | | APE[0], AVAX[0], BNB[0], CRO[0], ETH[0], FTM[0], LUNA2[0.39297686], LUNA2_LOCKED[0.91694601], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[1.65667239] | | |
| 03556143 | | DOGE[1851.68696494], LUNA2[25.17043975], LUNA2_LOCKED[58.73102609], LUNC[.004528], SOL[0.01], USD[0.00016648], USTC[3562.9974] | | |
| 03556215 | | SRM[172.58411836], SRM_LOCKED[4272.68968153], USD[0.00] | | |
| 03556340 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0128571], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00897997], LUNA2_LOCKED[0.02095328], LUNA2-PERP[0], LUNC[.028928], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[.06894], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000133], USD[ -1.12], USDT[2.88690805], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03556434 | | BAO-PERP[0], BTT-PERP[0], GALA[80], LUNA2[1.17263045], LUNA2_LOCKED[2.73613772], LUNC[255342.75], LUNC-PERP[0], RSR-PERP[0], SAND[23], SRN-PERP[0], STEP[156.1], TRX[502], TRX-PERP[0], USD[ -9.47] | | |
| 03556454 | | FTT[.079176], LUNA2_LOCKED[249.3314881], SOL[.00248301], USD[687.61], USDT[4.02505137] | | USDT[4] |
| 03556636 | | AKRO[1], BAO[2], BNB[.3034862], BTC[.06057121], ETH[.16102214], ETHW[.16057379], KIN[6], LUNA2[0.02030131], LUNA2_LOCKED[0.04736973], LUNC[.06544823], MATIC[141.98254478], SOL[2.44057834], USD[0.00], USDT[50.31215438] | Yes | |
| 03556704 | | LUNA2[2.78274645], LUNA2_LOCKED[6.49307506], LUNC[605948.9] | | |
| 03556712 | | APE-PERP[0], ATOM-0624[0], BTC[.00006723], BTC-PERP[0], DOT[.09956], DYDX[.094], ETH[.0009848], ETH-0624[0], ETHW[.0429848], FTM[1.9772], FTT[.09864], FTT-PERP[0], LINA[18.924], LINA-PERP[0], LUNA2[0.07975624], LUNA2_LOCKED[0.18609790], LUNC[17367.0900897], LUNC-PERP[0], MATIC[9.974], MATIC-PERP[0], NEAR-PERP[0], SAND[.9908], SOL-0624[0], TRX[.00162], USD[0.24], USDT[354.90749783] | | |
| 03556717 | | LUNA2[0.00000494], LUNA2_LOCKED[0.00001152], USD[0.00], USDT[0], USTC[.00069932] | | |
| 03556840 | | BTC[.01532534], ETH[.10004209], ETHW[.09901021], EUR[520.78], FTT[17.40035783], LUNA2[1.04309460], LUNA2_LOCKED[2.34763352], LUNC[11.7215492], SOL[3.28325737], USD[0.26] | Yes | |
| 03556694 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[.00036649], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], GBP[0.66], GMT-PERP[0], LINK-PERP[0], LUNA2[1.16697410], LUNA2_LOCKED[2.72293957], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.009402], SOL-PERP[0], TRX[.000777], USD[ -16.21], USDT[592.26093567], XLM-PERP[0] | | |
| 03556921 | | SRM[2.1569655], SRM_LOCKED[13.2030345], USD[8.16] | | |
| 03556986 | | SRM[2.13247045], SRM_LOCKED[13.10752955] | | |
| 03556999 | | APT[.89], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006112], NFT [479549491598829711/FTX EU - we are here! #133467/][1], NFT [551952586688530494/FTX EU - we are here! #133831/][1], NFT [572049136931804568/FTX EU - we are here! #134239/][1], USD[0.00], USDT[0] | | |
| 03557027 | | FTT[30.07736718], SRM[.37559357], SRM_LOCKED[56.90440643], TRX[.40647], USD[1.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03557048 | | AVAX[0], BCH[0], BCH-PERP[0], BNB[0.02451840], BTC[0.00000300], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.0311079], GST-0933[0], GST-PERP[0], HT[106.18110165], LUNA2[0.00579283], LUNA2_LOCKED[0.01351600], LUNC[0.00511499], LUNC-PERP[0], RAY[0], SRM[.37128535], SRM_LOCKED[128.68751796], STSOL[0], SUSHI[0], TRX[2.82617495], USD[1.43], USDT[0.00000001], USTC-PERP[0] | | |
| 03557103 | | BTC[0.00015794], BTC-PERP[0], ETH[0.00025144], ETH-PERP[0], ETHW[.00025144], FTT[0.02997063], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00467602], LUNC-PERP[0], NFT [298234863888922634/The Hill by FTX #5649][1], NFT [301782296278558583/FTX EU - we are here! #81893][1], NFT [310620555238159106/Baku Ticket Stub #1313][1], NFT [321383592163145094/FTX EU - we are here! #82066][1], NFT [344662695461979722/FTX EU - we are here! #26164][1], NFT [429579218448390637/FTX EU - we are here! #82151][1], NFT [544276099062950800/FTX AU - we are here! #26072][1], NFT [547671954380357833/Montreal Ticket Stub #287][1], TRX[.001557], USD[46464.27], USDT[1.70159246] | Yes | |
| 03557112 | | AKRO[3], ALPHA[1], AUDIO[2], BAO[4], BTC[0.00003399], DAI[0.88175725], DENT[2], DOGE[3], ETH[.00045654], ETHW[.0009433], EUR[0.00], FRONT[1], GRT[2], HOLY[1], HXRO[1], KIN[2], LOOKS[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00346067], SECO[2], SOL[.006652], TOMO[4], TRU[1], TRX[3], UBXT[3], USD[1581.24], USDT[11746.00324390] | | |
| 03557187 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 03557193 | | ATOM[.097986], AVAX[.008803], BTC[0.75676992], ETHW[.44197188], FTM[.00036], LUNA2[0.96542210], LUNA2_LOCKED[2.25265157], LUNC[3.11], MATIC[0.06665335], TRX[498], USD[0.00], USDT[0.27092566] | | |
| 03557195 | | BTC[.0755], ETH[1.232], ETHW[1.232], FTT[25.4949], LUNA2[3.75303962], LUNC[12.09], SOL[53.82], USD[1186.96], USDT[9.84291727] | | |
| 03557276 | | ETH[0], LUNA2[0.00345385], LUNA2_LOCKED[0.00805899], USD[0.00], USDT[565.19161229], USTC[.48891] | | |
| 03557299 | | BTC[0.04451826], ETH[.33159], ETHW[.29328271], EUR[0.00], FTT[1.32290170], LUNA2[0.20952145], LUNA2_LOCKED[0.48778706], LUNC[67403312], PAXG[.1083335], USD[0.12], USDT[0] | Yes | |
| 03557373 | | SRM[1.11372637], SRM_LOCKED[8.06627363] | | |
| 03557383 | | SRM[1.11372637], SRM_LOCKED[8.06627363] | | |
| 03557410 | | 1INCH[0], APE-PERP[0], AVAX[0], BNB[0], BTC[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC[0], NFT [397097018457167324/The Hill by FTX #5240][1], USD[0.00], USDT[0] | | |
| 03557424 | | BNB[.00972], ENS[.008776], FTT[.01292], LUNA2[0.00507223], LUNA2_LOCKED[0.01183522], NFT [562194247841717769/FTX AU - we are here! #61825][1], PERP[.04964], USD[-0.08], USDT[0], USTC[.718] | | |
| 03557431 | | GMT[7.9984], GMT-PERP[0], LUNA2[0.04375165], LUNA2_LOCKED[0.10208719], LUNC[9527.015434], SOL[.05143021], TONCOIN[2], USD[0.79], ZECBEAR[399.92], ZECBULL[379.924] | | |
| 03557439 | | BTC[0], LUNA2[0.40820730], LUNA2_LOCKED[0.95248371], USD[1966.38] | | |
| 03557472 | | BTC[.0011], BTC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00085] | | |
| 03557481 | | ATLAS[.77812978], BTC[0.00000008], LUNA2[71.2757522], LUNA2_LOCKED[166.3100685], SOL[.18], USD[0.00], USDT[0], USTC[10089.4272207], XRP[.196274] | | |
| 03557574 | | FTM[646.39961878], LUNA2[2.91342665], LUNA2_LOCKED[6.79799598], LUNC[634404.830366], USD[0.00] | | |
| 03557582 | | BTC[.0158], CRO[2159.9949], ETH[.022], ETHW[.022], LUNA2[0.00001033], LUNA2_LOCKED[0.00002410], LUNC[2.25], LUNC-PERP[0], NEAR[33], SOL[2.50372159], TONCOIN[185.6796], USD[825.71], USDT[0] | | |
| 03557586 | | BNB[0], BTC[0], BTC-0930[0], DOT[.1], FTT[2.9994], HNT-PERP[0], LUNA2[0.07167257], LUNA2_LOCKED[0.16723600], LUNC[15606.8535767], SOL[.00189893], TONCOIN[17.01935356], USD[1.83], USDT[0.00000133] | | |
| 03557588 | | AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03150047], FXS-PERP[0], LUNA2[0.00557498], LUNA2_LOCKED[0.01300829], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[1.50], USDT[0.06234012], USTC[.789166] | | |
| 03557651 | | APT[0.00100533], BNB[0.00518652], ETH[0.00077092], ETHW[0.00078156], GMT[0.09697103], GST[0], LUNA2[0.00024578], LUNA2_LOCKED[0.00057350], LUNC[53.5207205], LUNC-PERP[0], MATIC[0.02215174], NFT [369950599957196995/The Hill by FTX #9772][1], NFT [407764708588343792/FTX EU - we are here! #100437][1], NFT [408328799257275847/FTX EU - we are here! #100143][1], NFT [441267949392587895/FTX Crypto Cup 2022 Key #5371][1], NFT [478896736412099473/FTX EU - we are here! #97324][1], NFT [512319409282069631/FTX AU - we are here! #45921][1], NFT [538457398234813591/FTX AU - we are here! #45960][1], SOL[3.70186632], TRX[0.93403465], USD[0.64] | | |
| 03557670 | | ETH[0], LUNA2[0.02112206], LUNA2_LOCKED[0.04928481], LUNC[0.00044720], NFT [331495846210993087/FTX AU - we are here! #27472][1], NFT [359242341067218233/FTX EU - we are here! #27590][1], NFT [385746201421374989/FTX EU - we are here! #27703][1], USD[0.67], USTC[2.98993000] | | |
| 03557713 | | ETH[0], LUNA2[0.27048992], LUNA2_LOCKED[0.63114315], TONCOIN[8.336], USD[111.37], USDT[0] | | |
| 03557722 | | BTC-PERP[0], ETH-PERP[.007], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0080361], USD[0.78] | | |
| 03557744 | | LUNA2[0.00045023], LUNA2_LOCKED[0.00107155], LUNC[100], USD[3.94] | | |
| 03557828 | | ETH[0], FTT[4.0052755], LUNA2[2.60350661], LUNA2_LOCKED[6.07484877], LUNC[566919.04755973], NFT [368693306337558692/FTX AU - we are here! #35595][1], NFT [390329582712875307/FTX EU - we are here! #31063][1], NFT [402852807111634885/The Hill by FTX #10304][1], NFT [406166906030795305/7/FTX AU - we are here! #30868][1], NFT [452860053199566768/FTX Crypto Cup 2022 Key #14096][1], NFT [465996289097366747/FTX AU - we are here! #35769][1], NFT [474746830988527074/FTX EU - we are here! #31183][1], SRM_LOCKED[10.3032363], USD[18.90], USDT[1.86990472] | | |
| 03557893 | | APE-PERP[0], BTC[0], BTC-PERP[0], LUNA2[36.7016208], LUNA2_LOCKED[85.6371152], LUNC[7991855.2], USD[10.76] | | |
| 03557945 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 03557947 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.36186], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002138], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00039497], ETH-PERP[0], ETHW[61.519], FTM-PERP[0], FTT[1602.82966063], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[42.54353696], SRM_LOCKED[447.17646004], UNI-PERP[0], USD[208307.76], USDT[4244.65438282], USDT-PERP[0], XRP-PERP[0] | | |
| 03557975 | | LUNA2[0.00473237], LUNA2_LOCKED[0.01104219], NFT [351879319934453623/FTX AU - we are here! #43672][1], USD[0.01], USDT[0.00118894], USTC[.66989], XRP[0] | | |
| 03558084 | | ANC-PERP[0], ATOM[.00872638], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], LUNA2[33.7365025], LUNA2_LOCKED[78.71850526], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 03558085 | | LUNA2[0.00005396], LUNA2_LOCKED[0.00012590], LUNC[11.75], SOL[0.56133918], USD[0.00] | | |
| 03558303 | | FTT[.78933055], GENE[3.9981], HT[.284933], LUNA2[12.62607958], LUNA2_LOCKED[29.46085235], MATIC[1110], POLIS[1507.55509744], SECO[.8766862], SOL-PERP[0], STARS[36.32778], TRX[.000016], USD[1074.13], USDT[50.22688585] | | |
| 03558353 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07604899], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00315604], LUNA2_LOCKED[0.00736411], LUNC[0.00], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[8.78300001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[100.20].21], USDT[100.00197515], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03558386 | | ETH[.05827982], FTT[25.09525], GMT[.51853981], GMT-PERP[0], GST[.05652929], GST-PERP[0], LUNA2[22.14808504], LUNA2_LOCKED[50.89296855], LUNC[4822673.70232078], SOL[.00664893], USD[541.42], USDT[5853.20481355] | Yes | |
| 03558427 | | SRM[.30515592], SRM_LOCKED[7.81521548], TRX[.000787], USDT[0] | Yes | |
| 03558491 | | LUNA2[0.20825075], LUNA2_LOCKED[0.48591842], LUNC[45347.04], TONCOIN[22.6871], USD[0.00] | | |
| 03558516 | | LUNA2[0.20543517], LUNA2_LOCKED[0.47934873], LUNC[44733.941422], TRX[.000001], USD[0.00], USDT[0.00146000] | | |
| 03558576 | | SRM[1.86419647], SRM_LOCKED[16.37580353], USD[31.62] | | |
| 03558690 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[300.92], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EQLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.61632859], LUNA2_LOCKED[1.43810006], LUNC[134206.85], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[ -13.13], USDT[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03558815 | | ADA-PERP[1], BTC[0], LUNA2[0.06576799], LUNA2_LOCKED[0.15345866], LUNC[14321.12], USD[ -0.46] | | |
| 03558897 | | BTC[0.00003144], ETH[0.00001273], ETH-PERP[0], ETHW[0.00001273], FTT[22], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00216976], LUNA2_LOCKED[0.00506277], LUNC[472.47], SHIB-PERP[0], TONCOIN[.05], TONCOIN-PERP[0], USD[0.26], USDT[0.30414130] | | |
| 03558917 | | BTC[0.00000027], FTT[.03542523], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[3.22], USDT[2.45274630] | | |
| 03558940 | | APT[0.90297324], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 03558983 | | ATLAS[5029.7], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00002723], LUNA2_LOCKED[0.00006354], LUNC[5.93], USD[0.01], USDT[0] | | |
| 03558994 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[25.00] | | |
| 03559004 | | FTT[0], SRM[1088.49419848], SRM_LOCKED[.8874431] | | |
| 03559060 | | BAO[5], BTC[.00664541], DENT[22], DOT[.5261431], ETH[.0081151], ETHW[.00801927], EUR[0.00], FTM[3.61437267], FTT[.44306232], KIN[5], LUNA2[0.27712065], LUNA2_LOCKED[0.64472743], SOL[.76531147], USD[0.00], USTC[40.2338261] | Yes | |
| 03559088 | | ETH[0], LUNA2_LOCKED[147.6591767], TRX[0.00001300], USD[0.00], USDT[0.04082546] | | |
| 03559100 | | USD[0.00], ZAR[0.53] | | |
| 03559149 | | ATOM[8.398404], BTC[0.00269948], LUNA2[4.78325740], LUNA2_LOCKED[11.16093395], LUNC[1041564.3711908], USD[5122.44] | | |
| 03559224 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CRV-PERP[0], CTX[0], DOGE-PERP[0], ETH[.00099259], ETH-PERP[0], ETHW[.25299259], FIL-PERP[0], FTM-PERP[0], FTT[0.02407354], FTT-PERP[0], FXS-PERP[0], GARI[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS[13.73954576], LOOKS-PERP[0], LUNA2[0.58263402], LUNA2_LOCKED[1.35947940], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MTA[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[3.7], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU[0], TRX-PERP[0], USD[15.59], USDT[0.31267351], USTC[22], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-082410], ZIL-PERP[0] | | |
| 03559253 | | LUNA2[0.64760655], LUNA2_LOCKED[1.51108197], MTA[28433], TRX[.500031], USDT[0.43389992] | | |
| 03559303 | | LUNA2[0.05930632], LUNA2_LOCKED[.13838142], LUNC[12914.076668], LUNC-PERP[0], USD[92.72] | | |
| 03559335 | | FTT[751.11140568], SRM[6.65756259], SRM_LOCKED[116.64030008], USD[0.00], USDT[0] | | |
| 03559391 | | SRM[6.88028562], SRM_LOCKED[61.15971438] | | |
| 03559393 | | SRM[6.88028562], SRM_LOCKED[61.15971438], USD[0.00] | | |
| 03559401 | | FTT[750], SRM[8.42411097], SRM_LOCKED[106.65588903] | | |
| 03559404 | | FTT[750], SRM[10.10300647], SRM_LOCKED[117.81699353], USD[2.74] | | |
| 03559467 | | BTC-PERP[0], EDEN-PERP[0], ETH[.00049698], ETH-PERP[0], ETHW[0.00049698], FTT[25.31357287], FTT-PERP[0], LUNA2[1.94873636], LUNA2_LOCKED[4.49835564], LUNC[424550.75583464], SOL[0.00783029], SOL-PERP[0], USD[968.21] | Yes | |
| 03559616 | | APE[.00000748], ATLAS-PERP[0], BTC[0.00002764], LUNA2[0.11497615], LUNA2_LOCKED[0.26827769], USD[0.00], USDT[0.00082208] | | |
| 03559695 | | GT[21.59968], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002634], USD[436.12], USDT[0.00628945] | | |
| 03559713 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0611[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.05075918], LUNA2_LOCKED[0.11843809], LUNC[11052.9195462], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[265.97], USDT[11.087594] | | |
| 03559734 | | BTC[0.00003574], LUNA2_LOCKED[410.425171], SOL[.009995], USD[0.00] | | |
| 03559739 | | BTC[0.00001031], BTC-PERP[0], CRO-PERP[0], ETH[.00001528], ETH-PERP[0], ETHW[.00001528], FTT[25.0027742], LUNA2[0.00503415], LUNA2_LOCKED[0.01174635], LUNC[0.00502671], USD[0.00], USDT[0], USTC[0.71260509] | | |
| 03559784 | | CRO[1229.8271], LUNA2[0.00095200], LUNA2_LOCKED[0.00222133], LUNC[207.3006054], USD[53.98] | | |
| 03559787 | | BTC-PERP[0], DOT[.09636], DOT-PERP[0], ETHBULL[.0009952], ETH-PERP[0], LUNA2[0.14079302], LUNA2_LOCKED[0.32851705], LUNC[30657.977178], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[ -5.98] | | |
| 03559797 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.71929966], LUNA2_LOCKED[1.67836588], LUNC[156629.0164563], LUNC-PERP[0], USD[1113.96], USDT[0.00000001], WAVES-PERP[0] | | |
| 03559799 | | BTC[0], DOT[.0367184], ETHW[.00092], LUNA2[0.00000303], LUNA2_LOCKED[0.00000707], LUNC[.66], USD[0.00] | | |
| 03559819 | | NFT [349499639072236426/Austria Ticket Stub #1161][1], NFT [434416848056320811/FTX EU - we are here! #102080][1], NFT [538830743029039400/FTX EU - we are here! #102180][1], NFT [565948253163189685/FTX EU - we are here! #97937][1], SRM[4.6062035], SRM_LOCKED[64.6337965] | | |
| 03560020 | | LUNA2[0.23686687], LUNA2_LOCKED[0.55268936], LUNC[51578.26], USD[0.00], USDT[12.70466725] | | |
| 03560050 | | AAVE[0], AKRO[3], ATOM[0], AVAX[0], BAO[0], BTC[0.04283428], DENT[1], ETHW[.0606795], FTM[0], KIN[16184.90700622], LUNA2[0.52348484], LUNA2_LOCKED[1.18934396], MATIC[0], RUNE[0], SHIB[33784.04824453], SOL[6.38242944], TRX[2], UBXT[3], USD[0.01], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03560065 | | BTC[0.91748778], ETH[1.44800725], ETHW[19.46944125], FTT[150.00000001], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MKR[0], USD[0.00], USDT[301.03247790], USDT-PERP[0], USTC-PERP[0] | | |
| 03560162 | | ALGO[16.027485], APE[.14302], ATOM[.178645], BAT[1125.679937], BCH[0.05422244], BNB[1.69927966], BTC[0.00015358], C98[.099558], DOGE[37622.846082], DOT[97.780238], ETH[0.00789000], FTM[2488.186652], FTT[8.58400957], LUNA2[13.81139322], LUNA2_LOCKED[32.22658417], LUNC[3007407.575183], MATIC[9.205484], MOB[148.5], NEAR[.060558], NEXO[5.871988], SAND[.786787], SHIB[437494.240925], SOL[0.14919000], SOS[2180138.020849], TONCOIN[11.5793903], TRX[13.357678], UNI[.91407], USD[775.45], USDT[929.03807365], XRP[1526.319483], YFE.00082] | | |
| 03560206 | | FTT[8], LUNA2[0.13254158], LUNA2_LOCKED[0.30926370], LUNC[28861.21], USD[0.00], USDT[10.00000866] | | |
| 03560211 | | FTT[750], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03560265 | | AXS[5.26616487], LUNA2[0.90275698], LUNA2_LOCKED[2.10643297], LUNC[0.00692655], USD[0.01], USDT[0], USTC[127.78961049] | | |
| 03560337 | | DOGE[.04258126], FTT[.00459726], HOLY[1.00100508], SRM[.90978745], SRM_LOCKED[113.25749459], TRU[1], TRX[1], USD[0.00] | Yes | |
| 03560339 | | BTC[0], BTC-PERP[0], CEL-PERP[0], EUR[0.78], LUNA2[0.04592381], LUNA2_LOCKED[0.10711557], LUNC[10000.0076736], USD[0.00], USDT[0.00845018] | | |
| 03560362 | | FTT[.0549975], GLD[0130885], SRM[2.12286641], SRM_LOCKED[12.99713359], TRX[.962031], USD[4.81], USDT[0.00798384] | | |
| 03560623 | | ATOM[5.56574706], AVAX[1.04332748], DOT[3.18530930], FTM[81.53188887], LINK[6.05239782], LUNA2[0.29167636], LUNA2_LOCKED[0.68057819], LUNC[63513.14312358], MANA[27.99468], SHIB[99981], SNX[16.80988842], SOL[1.14685028], UNI[6.02759894], USD[1.59], XRP[275.59995002] | | ATOM[5.550009], AVAX[1.042098], DOT[3.177333], FTM[81.396453], LINK[6.047767], LUNA2[0.677545], LUNA2_LOCKED[16.730502], SOL[1.134286], USD[1.58], XRP[275.469082] |
| 03560656 | | FTT[.00457143], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00832701], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[0], USD[74.15], USDT[0] | | |
| 03560754 | | LTC[.000848], LTC-PERP[0], LUNA2[0.05509755], LUNA2_LOCKED[0.12856095], LUNC[11997.60799], USD[0.01], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 03560831 | | BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.04000019], LTC-PERP[0], SRM[17.17594002], SRM_LOCKED[221.50405998], USD[207.68], USDT-PERP[0] | | |
| 03561119 | | AVAX[0], LUNA2[0.00219803], LUNA2_LOCKED[0.00512874], USD[0.00], USTC[0.31114198] | | |
| 03561130 | | DOGE[0], DOT[0], LUNA2[0.02755551], LUNA2_LOCKED[0.06429621], SOL[0], TRX[0.00008101], USD[0.00], USDT[0.00100002] | | |
| 03561217 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00000001], FTT[151.01257583], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00285926], LUNA2_LOCKED[0.0667160], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15650032], SRM_LOCKED[67.8037667], TRX[.003108], USD[0.03], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03561331 | | BNB[0], ETH[0], FTT[.00656839], LUNA2[0.02326099], LUNA2_LOCKED[0.05427564], LUNC[5065.13], RAY[.00089848], SOL[0], USD[0.26], USDT[0.04142169] | | |
| 03561447 | | LUNA2[0.41978028], LUNA2_LOCKED[0.97948732], LUNC[91408.04], MATIC[3227.43800353], MER[2948], USD[0.00], XRP[1534.24029293] | | MATIC[3140.28507S], XRP[1503.064245] |
| 03561487 | | FTT[775], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[3450.01] | | |
| 03561501 | | ETH[.00028288], ETHW[.00028288], EUR[0.00], GBP[0.00], LUNA2[1.42854885], LUNA2_LOCKED[3.33328065], LUNC[311069.52], USD[685.01], USDT[0] | | |
| 03561624 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00121812], LUNA2_LOCKED[0.00284229], LUNC[265.25], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SNX-PERP[0], TRX[.000778], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03561831 | | BTC[0.10657794], ETH[0.48505704], ETHW[0.59596290], FTT[15.37263576], LUNA2[0.00011078], LUNA2_LOCKED[0.00025845], LUNC[24.12], USD[0.01], USDT[448.48154739] | | |
| 03561971 | | LUNA2[0.00141489], LUNA2_LOCKED[0.00033109], LUNC[30.89886871], TONCOIN[.00076087], USDT[0.00016240] | | |
| 03561985 | | AVAX[149.773343], ETH[11.69604788], ETHW[10.38004788], FTM[1456.83716], FTT[397.833419], LUNA2[0.00097408], LUNA2_LOCKED[0.00227286], LUNC[.0031379], SAND[741.80373], SOL[.2523335], USD[1082.52] | | |
| 03562085 | | BTC[.50493196], DOGE[215591.80528799], ETH[2.25757613], FTT[1026.51005000], INDI[2903.56489233], IP3[4582.92887823], LUNA2[37.32981163], LUNA2_LOCKED[83.02946815], LUNC[7948601.12407956], LUNC-PERP[0], NFT [298245208674798862/FTX EU - we are here! #146477][1], NFT [315401413271277004/Japan Ticket Stub #1600][1], NFT [339854292332526094/Monaco Ticket Stub #765][1], NFT [347655821509084788/The Hill by FTX #18639][1], NFT [374726278895162008/FTX EU - we are here! #146645][1], NFT [382068397427806827/France Ticket Stub #1664][1], NFT [381337581663305897/FTX Crypto Cup 2022 Key #215][1], NFT [398735354895929972/Baku Ticket Stub #1286][1], NFT [405476742970622735/FTX EU - we are here! #146261][1], NFT [441874830193780032/Austria Ticket Stub #220][1], NFT [510973878859077944/FTX AU - we are here! #3609][1], NFT [545987252299836171/FTX AU - we are here! #51437][1], PSY[78589.54529662], RAY[0], SOL[0.00000001], SRM[.26596952], SRM_LOCKED[115.23129569], USD[0.00], USTC-PERP[0] | Yes | ETH[2.255039] |
| 03562202 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00000004], BTC-1230[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0328[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0606[0], BTC-MOVE-0610[0], BTC-MOVE-0713[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1010[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0815[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BULL[0.00000000], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC[.0088725], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[1.14358523], SOL-1230[0], SOL-PERP[0], SRM[0.00288558], SRM_LOCKED[0.04067327], SRM-PERP[0], SRN-PERP[0], USD[-7.91], USDT[0.00098727], USTC-PERP[0], XAUT-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03562303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.0009778], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000678], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[12.999], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0664074], ETH-PERP[0], EUR[.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.00956], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03091834], LUNA2_LOCKED[0.07214279], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[.9724], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[19.2], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.09372], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[291.1], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03562371 | | 1INCH[1.00359711], ADA-PERP[0], ATOM[2.5021982], BTC[0.02823137], BTC-PERP[0], CRO[416.6520621], DOGE-PERP[0], ETH[0.36789574], ETH-PERP[0], ETHW[0.36774118], EUR[126.79], FTM[6.26681256], INTER[.00001853], JASMY-PERP[0], KNC-PERP[0], LTC[4.31038094], LUNA2[0.31684314], LUNA2_LOCKED[0.73694784], LUNC[2101.37588606], LUNC-PERP[0], MATIC[113.73221844], MATIC-PERP[0], NEXO[53.80617808], NFT [539164516493827531/FTX Crypto Cup 2022 Key #16111][1], RUNE[31.30324438], SOL[31334058], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[501.95], USDT[0.00000002], USTC-PERP[0], XRP[.9069] | Yes | |
| 03562384 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], ETH-PERP[0], LUNA2[0.00058587], LUNA2_LOCKED[0.00136703], LUNC[127.57448], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03562398 | | ATOM[164.33886746], BTC[0.49660057], CRO[171.76329701], ETH[9.86639931], ETHW[9.86639931], GBP[900.52], LUNA2[8.72420580], LUNA2_LOCKED[20.3564802], MATIC[4000], RUNE[481.1], USD[-5.05], USDT[4.0979238] | | |
| 03562457 | | BTC[0], EUR[12.77], LUNA2[3.37333136], LUNA2_LOCKED[7.87110651], USD[0.00], USDT[0] | Yes | |
| 03562508 | | BNB[0], DFL[68217.94268328], ETH[0.00000001], EUR[0.00], FTM[0], FTT[0], GALA[69949.84647308], JOE[3213.84479922], LUNA2[0.01489625], LUNA2_LOCKED[0.03475793], MBS[2389.14572869], REAL[294.76936478], SOL[1.74136263], SRM[2094.09807021], USD[0.00] | | |
| 03562607 | | BTC[0.03159558], DOT[-26.72142352], ETH[0.67798016], ETHW[0.67798016], FTM[785.66145246], FTT[24.33371939], LINK[39.28131949], MANA[327.77591231], RUNE[145.57717905], SOL[10.13300525], SRM[474.26345169], SRM_LOCKED[6.61319932], USD[1155.53] | | FTM[757.074355], LINK[38.794956], SOL[2.2645194] |
| 03562748 | | BAO[8], DENT[2], ETH[0], EUR[0.00], KIN[2], LUNA2[0.15377385], LUNA2_LOCKED[0.35880567], RSR[1], TRX[0], USDT[0.00033226], USTC[21.76743311] | | |
| 03562762 | | CONV[0], CTX[0], EUR[0.00], GALA[0], LUNA2[0.00021075], LUNA2_LOCKED[0.00049175], LUNC[45.89188627], SHIB[0], USD[0.00], USDT[0.07549178] | Yes | |
| 03562773 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC[0], LOOKS-PERP[0], LUNA2[0.54992188], LUNA2_LOCKED[1.28315107], LUNC[0], MAPS-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[1.54], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 03562915 | | AVAX[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], RUNE[0], SOL[0.00000001], SRM[0.06540591], SRM_LOCKED[0.60616755], USD[0.00], USDT[0.00004899] | | |
| 03563043 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (415923646342887917/FTX AU - we are here! #25199)[1], NFT (499075423824488266/FTX AU - we are here! #25216)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.00000003], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZL-PERP[0], ZRX-PERP[0] | Yes | |
| 03563098 | | LUNA2[0.00043665], LUNA2_LOCKED[0.00101885], LUNC[95.081931], USDT[.002041] | | |
| 03563129 | | ETH[0.28248933], ETHW[0.20241663], LUNA2_LOCKED[8.76696326], LUNC[13.80793899], SOL[8.94165377], USD[0.00], USTC[3088.98380604] | | |
| 03563132 | | AKRO[3], ATOM[0], BAO[135], BTC[0.00000092], DENT[3], ETH[0], ETHW[0], EUR[0.00], FTT[1.34738399], KIN[149], LUNA2[0.00007037], LUNA2_LOCKED[0.00016420], LUNC[10.46263304], MATIC[10.07829572], NFT (289266664240457333/FTX AU - we are here! #8640)[1], NFT (323360363305276098/FTX AU - we are here! #8645)[1], NFT (368493526303866394/FTX EU - we are here! #111184)[1], NFT (369705572434053854/The Hill by FTX #45133)[1], NFT (475047051579557273/FTX EU - we are here! #111439)[1], NFT (571090119836057647/FTX EU - we are here! #111586)[1], PAXG[.00000109], SOL[0], STETH[0.00000016], TRX[8], UBXT[2], USD[0.01], USDT[0], USTC[.00316054] | Yes | |
| 03563148 | | BTC[0], FTT[0.08534052], SRM[4.63500357], SRM_LOCKED[32.6076808], TRX[9], USD[0.00], USDT[0] | | |
| 03563191 | | APT-PERP[0], BNB-PERP[0], ETH[1.5535], FXS-PERP[0], GMT-PERP[0], LUNA2_LOCKED[76.60378575], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03563294 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.00094923], LUNA2_LOCKED[0.00221488], LUNC[206.698652], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[10.08], USDT[5.73352110], WAVES-PERP[0] | | |
| 03563341 | | LUNA2[0.78884109], LUNA2_LOCKED[1.84062923], LUNC[171771.81], USDT[0.00000058] | | |
| 03563364 | | LUNA2[2.24010798], LUNA2_LOCKED[5.22691863], LUNC[487788.23], TONCOIN[.04225286], USD[0.37] | | |
| 03563591 | | LUNA2[2.42868062], LUNA2_LOCKED[5.66692146], USD[124.14], USDT[2.09765080] | | |
| 03563698 | | APE[73.39798176], BTC[.21514301], DOT[88.43449342], ETH[.50875173], FTM[476.70365221], FTT[22.01264362], LINK[76.7717297], LUNA2[3.14452116], LUNA2_LOCKED[7.33721604], LUNC[10.12972541], MATIC[132.24974872], SGD[0.00], SOL[7.88284465], USD[500.00], USDT[0.00000706], XRP[519.97220329] | | |
| 03563752 | | AVAX[.3], ETH[.15000022], ETHW[.15000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000027], USD[0.00] | | |
| 03563798 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[25.28112460], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN[1], LOOKS-PERP[0], LUNA2[0.04782800], LUNA2_LOCKED[0.11159867], LUNC-PERP[0], NFT (429752880712478432/FTX AU - we are here! #51565)[1], NFT (473028955541050804/FTX AU - we are here! #51597)[1], OP-PERP[0], SOL[.55455911], SOL-PERP[0], TRX[.000025], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 03563845 | | BTC[0], BTC-PERP[0], ETH[0.00048085], ETH-PERP[0], ETHW[0.00048085], FTT[3.37528383], LUA[100], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00224], SOL[.009996], USD[0.36], USDT[1.12660452], XRP[.206299] | | |
| 03563870 | | ADA-PERP[0], AVAX[12.79744], AVAX-PERP[0], BNB-PERP[0], BTC[.09019478], DOT[29.39412], ENJ[.852], LINK[59.68806], LUNA2[4.98132661], LUNA2_LOCKED[11.62309542], LUNC[16.04679], LUNC-PERP[0], MATIC[599.88], SOL[16.27205118], SOL-PERP[0], USD[555.05], USDT[.6960146], XRP[3243.705856], XRP-PERP[0] | | |
| 03563972 | | ADA-PERP[0], AVAX[0], CRO[1040], LUNA2[0.48697021], LUNA2_LOCKED[1.13626384], LUNC[106038.79], SAND-PERP[0], USD[-0.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 03564021 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.0966], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DMG[.05], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.49541], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST[.09181], GST-PERP[0], IP3[9.9802], KAVA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[1.54329226], LUNA2_LOCKED[3.60101529], LUNC[334537.66912159], LUNC-PERP[-0.00000001], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[144.76], USDT[0.49000001], USTC[0.98646786], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03564024 | | ADA-PERP[0], ANC-PERP[0], LUNA2[0.00036063], LUNA2_LOCKED[0.00084149], LUNC[78.53], USD[0.00], USDT[0] | | |
| 03564052 | | AVAX[75.19696637], CEL[417.90124509], FTT[89.57141337], JOE[242.21195822], LUNA2[0.00033963], LUNA2_LOCKED[0.00079247], LUNC[73.9553157], SOL[4.17249193], USD[0.00], USDT[0] | | |
| 03564136 | | APE[.09694], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[609.82150285], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], SWEAT[37], TRX[.000777], USD[874.22], USDT[0], WAVES-PERP[0] | | |
| 03564217 | | BNB[.00000915], ETHW[.47480952], EUR[0.59], LUNA2[0.00703388], LUNA2_LOCKED[0.01641240], SOL[.00032887], STETH[0.47477484], USD[0.03], USTC[.995681] | Yes | |
| 03564337 | | EOSBEAR[5284], LUNA2[0.48491361], LUNA2_LOCKED[1.13146509], LUNC[105590.96], USDT[0.00000137], VETBEAR[2404], XRP[.1304], XRPBULL[73.34] | | |
| 03564460 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00791768], BNB-PERP[0], BNT[0], BTC[0.00007031], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00084072], ETH-PERP[0], ETHW[0.00086199], ETHW-PERP[0], EUR[0.00], FTT[38.09037915], FTT-PERP[0], KNC[0], LOOKS[0], LUNA2[0.90779368], LUNA2_LOCKED[48.78485192], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00349163], SOL-PERP[0], USD[2.18], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03564528 | | LUNA2[0], LUNA2_LOCKED[6.38966033], USDT[0.00146056] | | |
| 03564806 | | LUNA2[0.00234670], LUNA2_LOCKED[0.00547564], LUNC[511], SOL[.00091481] | | |
| 03564834 | | APE-PERP[0], BNB[.0022665], BTC[.0202714], BTC-PERP[0], DOGE-PERP[0], ETH[1.430541], ETH-PERP[0], ETHW[1.430541], ICP-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[12.48980962], LUNA2_LOCKED[29.14288911], LUNC[2719682.34], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[3450.95], USDT[9.84880325], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03564944 | | BTC[.001], BTC-PERP[0], EUR[73.57], LUNA2[3.33220381], LUNA2_LOCKED[5.44180889], LUNC[507842.29], SOL[5.87], USD[202.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03565032 | | AKRO[2], BAO[16], BF_POINT[200], DENT[2], ETHW[1.05317929], EUR[0.12], KIN[20], LUNA2[0.00804908], LUNA2_LOCKED[0.01878119], UBXT[2], USTC[1.13938648] | Yes | |
| 03565067 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026879], LUNC-PERP[0], USD[0.08], USDT[0.00000002] | | |
| 03565106 | | LUNA2[17.72158749], LUNA2_LOCKED[41.35037081], LUNC[1085906.643609], TRX[.001554], USTC[1802.65743] | | |
| 03565251 | | BNB[0], BTC[0], ETH[0], ETHW[0], LUNA2[2.57748538], LUNA2_LOCKED[6.01413256], MATIC[0], SAND[0], SOL[0.00000007], USD[0.00], USDT[0.02042387] | | |
| 03565324 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03565334 | | ADABULL[.099012], DOGEBULL[.098499], LUNA2[0.00304817], LUNA2_LOCKED[0.00711239], LUNC[663.7455474], USD[0.01], USDT[0] | | |
| 03565369 | | AKRO[4], APT[2.00660446], BAO[11], BTC[.02451268], CHZ[1], DENT[2], ETH[.51563099], ETHW[.36060967], FTM[792.11771268], FTT[2], KIN[10], LINK[45.45308623], LUNA2[0.00218809], LUNA2_LOCKED[0.00510554], MATIC[0313007], RSR[1], SOL[8.00115994], TRX[4], UBXT[2], USD[31.62], USTC[5.309735] | Yes | |
| 03565436 | | LUNA2[0.85547503], LUNA2_LOCKED[1.99610842], USDT[0.01065903] | | |
| 03565457 | | BTC[.00008398], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0520[0], BTC-MOVE-0523[0], BTC-MOVE-0610[0], BTC-MOVE-0615[0], BTC-MOVE-0713[0], BTC-MOVE-0810[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL-PERP[0], DOGE[.8], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009766], MATIC[9.5104], USD[5113.20] | | |
| 03565578 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], API-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00002378], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[2.19521160], FTM-PERP[0], FTT[150.06528832], FTT-PERP[0], FTXDXY-PERP[.01], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12145843], LUNA2_LOCKED[0.28340301], LUNC[26447.83], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT [558672294096521189/The Hill by FTX #38617](1), ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[248.73], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | FTM[2.163879] |
| 03565615 | | BCH[0], ETH[.00000001], ETHW[0], FTT[0], LTC[0], LUNA2[0.00538000], LUNA2_LOCKED[0.01255334], MATIC[0], TRX[.000148], USD[616.98], USDT[0.0065654] | | |
| 03565717 | | AVAX[0], AXS[0], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM[0], GAL-PERP[0], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[23.63577637], USD[0.00], USDT[0.00000001], USTC[0], WAVES-PERP[0] | | |
| 03565732 | | BNB[.009734], BTC[0.00534660], HNT[13.4973], LUNA2[0.00032292], LUNA2_LOCKED[0.00007681], LUNC[7.168566], SOL[.009928], SUSH[30.4939], TONCOIN[.09748], TRX[.000002], UNI[4.24423], USD[0.00], USDT[0.00000099] | | |
| 03565774 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[134.57986465], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.23027107], LUNA2_LOCKED[21.53729918], LUNC[1000000], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03565805 | | EUR[0.00], LUNA2[3.53047758], LUNA2_LOCKED[8.23778102], USD[280.99], USDT[0.00003542] | | |
| 03565812 | | BTC-PERP[0], EUR[300.00], LUNA2[0.30709301], LUNA2_LOCKED[0.71655036], LUNC[66870.15], USD[-150.74], XRP-PERP[0] | | |
| 03565981 | | BTC[0.00733426], DOGE[1.02949470], ETH[.00093372], FTT[0], LTC[0], LUNA2[0.00206180], LUNA2_LOCKED[0.00481087], TRX[.000002], USD[0.94], USDT[5.00567607], USTC[.291858] | | |
| 03566145 | | ALCX[.00086035], BNB[0], BTC[0.01041834], DOGE[13.00362], ETH[.02299564], ETHW[.00897307], EUR[0.00], FIDA[76], FTM[1.00202], FTT[0], GENE[.5], GMT[.00248253], HNT[.098157], LUNA2[0.98618196], LUNA2_LOCKED[2.30109126], MANA[68.97473], MATIC[29.9943], MOB[.498765], MTL[.00677], PUNDIX[.003673], RAY[36.97435], REN[1.00186], SKL[.00327], SOL[2.57076601], SPELL[98.84], STMX[.0038], TRX[.001554], USD[287.31], USDT[0.00000002] | | |
| 03566165 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00027402], LUNA2_LOCKED[0.00063939], LUNC[59.67], LUNC-PERP[0], NFT [509118332904416512/FTX EU - we are here! #223028](1), PRISM[283880.978], SOL-PERP[0], SRM-PERP[0], STG[4478.7804], TRX[.009629], USD[1.39], USDT[.0079385], XRP[.765356] | | |
| 03566186 | | BTC[0], ETH[0], LUNA2[1.35], LUNA2_LOCKED[3.16], LUNC[0], USD[0.00], USDT[0.00000001] | | |
| 03566220 | | ADA-1230[0], BNB[.0415604], BTC[0.01585669], CRO[30.70328168], ETH[.05157467], EUR[0.00], FTT[0.53303165], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC[12], SOL[0.42012859], SOL-PERP[0], STETH[0], USD[75.05], USDT[0.00000001], USTC[0] | | SOL[.060998] |
| 03566290 | | LUNA2[0.00087435], LUNA2_LOCKED[0.00204015], LUNC[190.391914], TONCOIN[.9998], TRX[.009] | | |
| 03566296 | | BNB[1.12609579], BTC[.0102126], DOGE[1831.90229145], ETH[.7863403], ETHW[.52482636], GALA[40.93788278], LUNA2[0.55447953], LUNA2_LOCKED[1.25517047], LUNC[121484.7158812], SAND[11.33271496], SOL[4.05953625], TRX[639.27193092], USD[0.00] | Yes | |
| 03566380 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00072109], LUNA2_LOCKED[0.00168256], LUNC[157.02053287], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03566396 | | BTC[.1151784], CHZ[209.958], CRO[310], ETH[.3659512], ETHW[4.2231796], EUR[281.94], LUNA2[3.77692946], LUNA2_LOCKED[8.81283541], LUNC[822434.342952], ROSE-PERP[0], SHIB[9899340], SOL[6.9986], USD[533.46] | | |
| 03566434 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.12242293], BTC-PERP[0], DOT[105.29484], ETH[1.1909214], FIDA-PERP[16], FTT-PERP[0], GALA-PERP[4580], HNT[214.5], HT-PERP[0], LINK[10.59], LOOKS-PERP[0], LUNA2[0.20582487], LUNA2_LOCKED[0.48025804], LUNC-PERP[0], MAPS-PERP[0], MATIC[339.952], PSY[29], RUNE-PERP[465.7], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SLP-PERP[710300], SOL[81.17960544], SOL-PERP[0], UNI[83.8], USD[3542.63], XRP-PERP[0] | | |
| 03566474 | | BAO[1], DENT[2], EUR[0.00], GST[11.11560587], KIN[1], LUNA2[0.00000311], LUNA2_LOCKED[0.00010060], LUNC-PERP[0], SOL[9.38845972], STETH[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03566480 | | BAO[2], KIN[1], LUNA2[0.01081891], LUNA2_LOCKED[0.02524413], LUNC[2357.82184347], RSR[1], USD[0.00] | Yes | |
| 03566525 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETHW[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.59450671], LUNA2_LOCKED[6.05384900], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TLM-PERP[0], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03566570 | | ADA-PERP[0], ALGO-062400], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000887], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.29622912], LUNA2_LOCKED[0.69120128], LUNC[84504.514996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[135.23], USDT[40.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03566572 | | AAVE[1.45977014], AVAX[12.897543], BTC[0.03349233], CHZ[529.94568], CRO[829.816], DOT[8.9988], ENS[1.999612], ETH[0.14197754], ETHW[0.08698510], FTT[7.79852], GMT[351.922478], LINK[28.89507], LUNA2[7.36881707], LUNA2_LOCKED[17.19390651], RUNE[22.097995], SOL[8.545701], UNI[6], USD[0.21], USDT[0.10032382], XRP[107.984092] | | |
| 03566658 | | EUR[0.31], LUNA2[0.09715019], LUNA2_LOCKED[0.22668379], LUNC[21154.66], USD[0.00], USDT[52.6950876] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03566684 | | BNB[.1198668], EUR[0.00], LUNA2_LOCKED[0.00188010], LUNC[175.53], USDT[0.04396200] | | |
| 03566696 | | BTC-PERP[0], CHR[265.94946], DOT[12.897549], GOG[890.83071], LUNA2[0.14194529], LUNA2_LOCKED[0.33120568], LUNC[30908.8861956], NEAR[9.698157], TRX[.000028], USD[0.02], USDT[0.00000001], WAXL[.99981] | | |
| 03566783 | | GARI[.0642], LUNA2[0.00076310], LUNA2_LOCKED[0.00178056], LUNC[166.16676], RUNE[.03248], USD[0.01] | | |
| 03566860 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00185883], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20824712], ETH-PERP[0], ETHW[.20824712], EUR[0.00], FTM-PERP[0], GMT-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[2.57401986], LUNA2_LOCKED[3.67271302], LUNC[342746.14], LUNC-PERP[0], MANA[38], MANA-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[74.88], USDT[19.96028043], WAVES-PERP[0], XRP-PERP[0] | | |
| 03566876 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00031694], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001135], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03567013 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00005889], ETH-PERP[0], ETHW[.00007865], FTT[150.09534701], GMT-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715555], LUNC[10120.26051078], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00607913], SOL-PERP[0], TRX[.000777], USD[14224.18], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 03567219 | | LUNA2[0.77724395], LUNA2_LOCKED[1.81356923], NFT (45588479145778032[6/FTX Crypto Cup 2022 Key #12994][1], NFT (53888513362237105/The Hill by FTX #17760][1], SOL[0], TRX[.000778], USD[0.00], USDT[0.19754487] | | |
| 03567237 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00009191], BTC-PERP[0], ENJ-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[3.77859051], LUNA2_LOCKED[8.81671120], LUNC[822796.04], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000161] | | |
| 03567246 | | LUNA2_LOCKED[93.8886663], LUNC[341022.01077735], USD[ -31.60] | | |
| 03567317 | | EUR[0.00], LTC[0], LUNA2[0.00001121], LUNA2_LOCKED[0.00000284], LUNC[.26542935], USD[0.00], USDT[0.00000888] | | |
| 03567413 | | AAVE[.49], AXS[4.1], BTC[.0138998], DOGE[526], ETH[.324], ETHW[.303], LUNA2[0], LUNA2_LOCKED[18.51145984], MANA[175], SLP[4120], SOL[5.80952464], USD[0.00], XRP[828] | | |
| 03567630 | | BAO[2], BTC[.00000005], CUSDT[0], DOGE[25.07422126], ETH[0], EUR[0.00], KIN[1], LUNA2[0.01487919], LUNA2_LOCKED[0.03471813], LUNC[0.39575253], OXY[0], PSG[0], SOL[0], USTC[0] | Yes | |
| 03567738 | | AUD[647.17], LUNA2_LOCKED[0.00000001], LUNC[.00164545], USD[0.00] | | |
| 03567884 | | AVAX[0], BRZ[0.83606693], BTC[0.07787647], DOT[2.86749677], DYDX[20.59716], ETHW[0.09756335], FTM[293.42849218], FTT[.04958789], GALA[1909.906], GOG[825.982734], GRT[220.91984035], LINK[57.68047185], LOOKS[0.17109442], LUNA2[0.34178379], LUNA2_LOCKED[0.79749551], LUNC[74424.14], MATIC[463.13554641], NEAR[7], SOL[0.85546849], USD[41.90] | | |
| 03567893 | | BTC[0.00008086], ETH[0.00000001], ETHW[0.00039278], FTT[215.30267499], LUNA2_LOCKED[26.44358463], SHIB[98140], USD[1.32], USDT[0.35766210], XRP[.568587] | | |
| 03567966 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-1230[.3], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE[0.00933692], DOT-PERP[0], 0624[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00008027], ETH-0624[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.13432814], LUNA2_LOCKED[30.4886858], LUNC[390042.98013850], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], STX-PERP[0], USD[-141.95], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 03568025 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.01163200], ETH-PERP[0], FTT[30.09176766], FTT-PERP[0], IOST-PERP[0], LOOKS[0.01000000], LOOKS-PERP[0], LUNA2[0.00003104], LUNA2_LOCKED[0.00007243], LUNC[.0001], MINA-PERP[0], NEAR-PERP[0], NFT (345553125077561170/FTX EU - we are here! #272766][1], NFT (362533414517077624/FTX EU - we are here! #272763][1], NFT (540465615107862795/FTX EU - we are here! #272756][1], SAND-PERP[0], SOL[1709.50], USDT[1.13818018], ZIL-PERP[0] | | |
| 03568055 | | ETH[1], GBP[98935.73], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], SOL[37.06790969], USD[491.57] | | |
| 03568066 | | HT[4132.10933217], LUNA2[4.59238250], LUNA2_LOCKED[0.71555918], MATIC[329.42589607], USD[1.81] | | |
| 03568179 | | BTC-PERP[0], ETH[.01989352], ETH-PERP[0], ETHW[0.01965375], FLOW-PERP[0], GMT-PERP[0], LUNA2[0.16185283], LUNA2_LOCKED[0.37739070], LUNC[36384.13849728], MATIC-PERP[0], NFT (358846079829882711/FTX EU - we are here! #164815][1], NFT (381230324406714686/The Hill by FTX #9093][1], NFT (544349521518475858/FTX EU - we are here! #164966][1], NFT (547305956482681124/FTX EU - we are here! #164920][1], SOL-PERP[0], TRX[.001681], USD[13.95], USDT[89.79042982] | | USDT[60] |
| 03568215 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMZN[.00000018], AMZNPRE[0], ANC-PERP[0], APE[25], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[1.00000001], BNT[0], BNTX[.00099148], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[0.61600001], ETH-PERP[0], ETHW[0.01300000], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[249.99999999], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.78153023], LUNA2_LOCKED[1.82357055], LUNC[0.00000001], LUNC-PERP[0], MANA[0.00000001], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[109.76282989], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[0], ONE-PERP[0], ONT-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[4.17553063], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3500000], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00669853], SOL-PERP[0], SPA[0], SPELL-PERP[0], SRM[0.02771834], SRM_0227-1834], SRM_LOCKED[0.00338684], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], USD[ -758.42], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[100], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03568247 | | AVAX-PERP[0], BTC[0.31805208], BTC-PERP[0], ETH[1.76186148], ETH-PERP[0], ETHW[0.00040474], FTT[22.70719031], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.47715576], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00969598], SOL-1230[0], SOL-PERP[0], USDT[.00391228] | | |
| 03568281 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[10000], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03568406 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[16.9966], BTC-PERP[0], CEL-PERP[0], CHR[1315.537], DOT[59.988], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[5.18258428], LUNA2_LOCKED[12.09269665], LUNC[249962.9974], LUNC-PERP[0], MATIC[439.912], MATIC-PERP[0], SOL[12.0036], SOL-PERP[0], SRN-PERP[0], TLM[3303.3396], TRX[0.002816], TRX-PERP[0], USD[32.05], USDT[0.00000001] | | |
| 03568428 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.039992], BTC-PERP[0], DAIN-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05082497], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[648.25], USDT[21.9496], XRP-PERP[0] | | |
| 03568433 | | BTC[0.00139972], DOT[1.19976], ETH[.01700001], ETHW[0.01700000], LUNA2[0.04008057], LUNA2_LOCKED[0.09352134], LUNC[8727.629596], SOL[.299958], USD[0.00], USDT[1.22538314] | | |
| 03568438 | | 1INCH[.8424], BAND[0.08774626], BAND-PERP[0], CEL[.098], CEL-PERP[0], CRO-PERP[0], DOGE[.99999865], ETH[.000256], ETHW[.00031508], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[19.94515671], NFT (526959124157741378/FTX Crypto Cup #19603][1], NFT (573680931568939520/The Hill by FTX #17158][1], OP-PERP[0], PROM-PERP[0], SOL[.01], TRX[.100021], USD[732.11], USDT[3.26128266], USTC[1240.91760885], USTC-PERP[0], XPLA[1.00017347] | Yes | |
| 03568509 | | BAO[1], LUNA2[0.17764419], LUNA2_LOCKED[0.41396259], USD[0.00], USDT[.05021918], USTC[25.32364029] | Yes | |
| 03568916 | | LUNA2[0.00642717], LUNA2_LOCKED[0.01499674], USD[0.00], USDT[.909798] | | |
| 03569586 | | BTC[.019996], GMT[179.964], LUNA2[0.92782719], LUNA2_LOCKED[2.16493011], LUNC[202036.324652], USD[4475.79] | | |
| 03569646 | | AMPL[70.00068718], AMPL-PERP[-60], AXS-PERP[0], BTC[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0523[0], BTC-MOVE-0705[0], BTC-MOVE-0708[0], BTC-MOVE-0720[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], FIL-0930[0], FIL-PERP[0], HOLY-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045658], LUNC-PERP[0], OKB-0930[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[121.59], USTC-PERP[0], WBTC[0], XAUT-PERP[0], YFI-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03570413 | | ATOMBULL[139973.4], ATOM-PERP[0], BCHBULL[99981], CEL-PERP[0], CHZ-PERP[0], DOGEBULL[917.59777], DYDX-PERP[0], EOS-PERP[0], ETCBULL[630], ETHBULL[.006919], GMT[21.99582], GMT-PERP[0], KNCBULL[1099.791], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02485652], LUNA2_LOCKED[0.05799856], LUNA2-PERP[0], LUNC[5412.5614179], LUNC-PERP[0], MATICBULL[8099.392], OP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[14.396351], USDT[7.62], USDT[1.22728920], XRP[.64261], XRP-PERP[0], XTZBULL[21995.82], XTZ-PERP[0] | | |
| 03570585 | | LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], USD[0.00], USDT[ -0.00083156] | | |
| 03570663 | | FTT[840.76767], SRM[10.13220579], SRM_LOCKED[117.78779421] | | |
| 03570754 | | ETH[.43077], ETHW[.43077], FTT[25.06667498], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00494945], SLP[8300], USD[0.00], USDT[0] | | |
| 03570828 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003426], USD[0.07], USDT[0] | | |
| 03571080 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0608891], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.004981], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.26153693], LUNA2_LOCKED[0.61025284], LUNC[56950.2178883], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 03571354 | | LUNA2[5.73477202], LUNA2_LOCKED[13.38113473], LUNC[13960.6544791], USD[ -0.26], USDT[0] | | |
| 03571525 | | BTC[0], FTM[.90765948], LTC[0], LUNA2[1.53208834], LUNA2_LOCKED[3.57487280], TONCOIN[.00468274], USD[0.20] | | |
| 03572006 | | LUNA2[0.00329412], LUNA2_LOCKED[0.00768630], LUNC[717.3036864], TRX[0.65683500], USD[0.01] | | |
| 03572018 | | AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0614[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-0624[0], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OK-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[34.57], USDT[0.00000003], XRP-PERP[0], YFI-PERP[0] | | |
| 03572024 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[.12957258], FTT[5.09954006], FTT-PERP[0], LUNA2[0.00401540], LUNA2_LOCKED[0.00936927], NFT (341714703573103619/FTX EU - we are here! #106677)[1], NFT (371371989307610533/FTX EU - we are here! #107132)[1], NFT (420349693353494839/FTX AU - we are here! #3019)[1], NFT (489232163715902005/FTX AU - we are here! #106921)[1], NFT (500545353577263238/FTX AU - we are here! #3008)[1], NFT (551588941804380044/FTX AU - we are here! #3787]1[1], SOL[.00027751], TONCOIN[.08481743], TRX[.000007], USD[ -1.02], USDT[0.00525118], USTC[.5684], USTC-PERP[0] | Yes | |
| 03572060 | | ADABULL[4435.22241], ASDBULL[2640000], ATOMBULL[36653160], BCHBULL[1500000], BNB[.07], BSVBULL[83300000], DEFIBULL[2930], DOGEBULL[5849.43], EOSBULL[22300000], ETCBULL[72528.9173], ETHBULL[.92.34525], ETH-PERP[0], GTBULL[1796000], KNCBULL[493840], LINKBULL[1447512.97], LTCBULL[120000], LUNA2[9.44416949], LUNA2_LOCKED[22.03639548], LUNC[2056487.79], MATICBULL[2214089.977], NFT (315959806828323379/The Hill by FTX #38323)[1], SXPBULL[14700000], THETABULL[64200], TRX[.000001], USD[0.73], USDT[0], VETBULL[133000], XLMBULL[19960], XRPBULL[900000], XTZBULL[3159000], ZECBULL[384800] | | |
| 03572062 | | BTC[0.00635700], BTC-PERP[0], LUNA2[0.25454859], LUNA2_LOCKED[0.59394671], LUNC[.82], USD[181.56] | | USD[100.00] |
| 03572081 | | BTC[.04442263], ETH[.3088938], ETHW[.3088938], LUNA2[0], LUNA2_LOCKED[12.93958572], TONCOIN[.06858], USD[0.02], USDT[2.11092000] | | |
| 03572141 | | ANC-PERP[0], AVAX-0624[0], AXS[0.07394705], AXS-PERP[0], BAND-PERP[0], BTC[0.00000708], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH[.076], ETHW[.076], FTT[0.00531291], FTT-PERP[ -18.4], KNC[0], KNC-PERP[0], LUNA2[0.15324193], LUNA2_LOCKED[0.35756450], LUNC[33357.57], LUNC-PERP[0], MNGO[509.9031], SOL-0325[0], SOL-PERP[0], SUSHI-0325[0], USD[78.12], USDT[162.23006501], USDT-PERP[0], USTC[0.00726998], USTC-PERP[0] | | |
| 03572211 | | BNB[0], BTC[ -0.01033060], ETH[0], EUR[0.00], FIL-PERP[0], FTT[1.26764438], LUNC-PERP[0], SOL[0], SRM[.00839106], SRM_LOCKED[.26929141], USD[0.00], USDT[0], XRP[696.54683921] | | |
| 03572232 | | LUNA2[2.08386669], LUNA2_LOCKED[4.86235562], LUNC[453766.36], USD[0.11] | | |
| 03572265 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX[.02010964], AVAX-PERP[0], BTC[.00150057], BTC-PERP[0], DOGE[115.78541111], ETH[.00020446], ETH-PERP[0], ETHW[.00020446], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00221087], LUNA2_LOCKED[0.00515870], LUNC[.00712209], LUNC-PERP[0], SKL-PERP[0], SOL[.00580495], SOL-PERP[0], SPELL-PERP[0], STG[.03599024], STMX-PERP[0], TRX[.000777], USD[1.49], USDT[1.44920337], WAVES-PERP[0], XPLA[.02705765], ZIL-PERP[0] | | |
| 03572323 | | LUNA2[0.00233424], LUNA2_LOCKED[0.00544656], USD[0.00], USTC[.330423] | | |
| 03572340 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000005], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[150.03325189], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.28875589], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (304230850708171026/Belgium Ticket Stub #1888)[1], NFT (516784208167407358/Mystery Box)[1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[761.21], XRP-PERP[0] | Yes | |
| 03572378 | | ADABULL[3.21905296], BNB[.48557306], ETH[0.00019231], ETHW[0.00019231], LUNA2[0.00166735], LUNA2_LOCKED[0.00389049], LUNC[363.07], MATIC[212.19546911], SOL[3.18065013], USD[0.01], USDT[1500.971601] | | |
| 03572441 | | APE[48.99], ETHW[19.5059753], FTT[2151.46], SRM[17.41327576], SRM_LOCKED[313.30672424] | | |
| 03572485 | | AAVE[0], AVAX[0], BTC[0], CEL[0], ETH[0], ETHBULL[3.66810401], FTT[5.26692795], LOOKS[0], LUNA2[0.32205147], LUNA2_LOCKED[0.75145344], LUNC[63789.24515712], MATIC[2584.68954725], MATICBEAR2021[0], MATICBULL[0], USD[0.00], USDT[0.00006002] | | |
| 03572648 | | BAO[1], DENT[1], ETH[1.16679314], ETHW[1.16655347], EUR[3.04], LUNA2[0.00036954], LUNA2_LOCKED[0.00086226], LUNC[80.46867946], TRU[1], UBXT[1], USDT[10101.90085660] | Yes | |
| 03572810 | | BTC[0], DOT[3.4], ETH[.01619169], ETHW[.01619169], LTC[.58], LUNA2[0.11485729], LUNA2_LOCKED[0.26800034], LUNC[.37], USD[0.71], USDT[0.00036124], XRP[258] | | |
| 03573040 | | CEL[0.05567159], CEL-PERP[0], DMG[.01], FTT[0.17972902], FTT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.01490405], LUNA2_LOCKED[0.03477611], LUNC[.0138596], LUNC-PERP[0], MNGO-PERP[0], RAMP-PERP[0], SOL-PERP[0], TRX[.653574], TRX-PERP[0], USD[3.48], USDT[131.28616686], USTC2[.10973140] | | |
| 03573162 | | 1INCH[3.16236144], 1INCH-PERP[0], ANC[89], ANC-PERP[0], BTC[0.00626698], CONV-PERP[0], CREAM-PERP[0], ETH[0.11009012], ETH-PERP[0], ETHW[0.09161595], FTM[30.90618006], FTM-PERP[0], IOTA-PERP[0], LUNA2[8.65568481], LUNA2_LOCKED[20.1965979], LUNC[1000047.20488491], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], MTA[20], MTA-PERP[0], SOL[1.09816883], SPA[3240], SUSHI-PERP[0], TRX-PERP[0], USD[21.63], USTC[574.9096353], XRP[285.88261431] | | |
| 03573188 | | BTC-PERP[0], FTT[26], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[0.00], USDT[0] | | |
| 03573214 | | BTC[.000006], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00548341], USD[0.05], USDT[4633.03468815] | | |
| 03573245 | | ANC-PERP[0], ASD-PERP[0], BNB-PERP[15], BTT-PERP[2000000000], COMP-PERP[0], DOGE[.99432868], DOGE-PERP[25000], ENS-PERP[0], ETC-PERP[100], ETHW-PERP[200], FTM-PERP[0], FTT[.06797838], FTT-PERP[50000], LOOKS-PERP[0], LUNA2[0.46232712], LUNA2_LOCKED[1.07876328], LUNC[10672.704546], LUNC-PERP[6279000], MANA-PERP[0], OP-PERP[0], SRN-PERP[0], UNISWAP-1230[0], USD[ -5110.99], USDT[0.00000036] | | |
| 03573253 | | BTC[0.00120944], ETH[0.18123785], ETHW[0.18025794], LUNA2[1.42674142], LUNA2_LOCKED[3.32906333], LUNC[310675.95], USD[42.54] | | BTC[.001209], ETH[.181196], USD[42.46] |
| 03573266 | | LUNA2[0.73210046], LUNA2_LOCKED[1.70824442], LUNC[15956.15336020], USD[1.84], USDT[.74261262] | Yes | |
| 03573279 | | LUNA2[0.08658974], LUNA2_LOCKED[0.20204274], LUNC[18855.099846], USD[0.71], USDT[1.00000183] | | |
| 03573299 | | EUR[0.00], LUNA2_LOCKED[136.3158379], NEAR[50.6], USD[0.00], USDT[0.00000001] | | |
| 03573373 | | AAVE[7.09], ALICE[60.4879], ATLAS[12137.6934], AUDIO[495.9008], BAND[120.2], BAT[790.85446], BNB[2.60950000], BTC[0.07368157], CHZ[12427.6965], DENT[801639.64], DOT[146.446465], ENJ[1322.74206], ETH[1.75873233], ETHW[1.75873233], FTM[444], FTT[38.69378], GRT[3549.30268], LINK[74.885769], LUNA2[0.00047746], LUNA2_LOCKED[0.01114909], LUNC[103.97], PERP[137.873799], QI[11747.853], RSR[74151.424], RUNE[274.925672], SOL[14.95], SUSHI[55.4779], USD[306.86], USDT[0.03112225] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03573377 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002277], NFT (315032936095706752/FTX EU - we are here! #104198)[1], NFT (326029002669959834/FTX AU - we are here! #104076)[1], NFT (389080695111085864/FTX AU - we are here! #46738)[1], NFT (456751996590821498/FTX EU - we are here! #103935)[1], NFT (462085996852916466/FTX AU - we are here! #46746)[1], TRX[.000013], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03573431 | | DOGE[.05882353], LTC[.00256837], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009404], MATIC[.598], SOL[.00090196], TONCOIN[2.36545198], TRX[2.36509], USD[0.03], USDT[0] | | |
| 03573507 | | BAO[3], KIN[1], LUNA2[0.01112482], LUNA2_LOCKED[0.02595793], LUNC[2424.75686078], TONCOIN[383.60970006], TRX[112.38200626], USDT[0] | Yes | |
| 03573510 | | FTT[9.9981], LUNA2[0.00700153], LUNA2_LOCKED[0.01633691], NFT (392071300017059884/The Hill by FTX #6104)[1], NFT (413099505382532680/FTX EU - we are here! #137292)[1], NFT (413653685463173994/FTX AU - we are here! #34819)[1], NFT (423618772458676772/Hungary Ticket Stub #1539)[1], NFT (460554734834866762/FTX EU - we are here! #137061)[1], NFT (573298907619148053/FTX AU - we are here! #21185)[1], USD[7739.14], USDT[2015.39976932], USTC[0.99110110] | Yes | |
| 03573516 | | AAVE-PERP[0], ADABULL[.005], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BEAR[596.09], BTC[.01176487], BTC-PERP[0], BULL[0.00001511], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00304291], LUNA2_LOCKED[0.00710012], LUNC[.0098024], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[846.61], USDT[94.21614527], WAVES-PERP[0], XTZ-PERP[0] | | |
| 03573661 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN,.4591], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], IMX-PERP[0], JPY[0.00], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[.04472], LUNA2[1.87444001], LUNA2_LOCKED[4.37369337], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLRS[.01055], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU[.3163], TRX[.000142], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03573686 | | LUNA2[2.60637809], LUNA2_LOCKED[6.08154889], USD[0.00], USDT[0] | | |
| 03573761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO2[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[6], ANC-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX[.0998], AVAX-PERP[0], AXS[.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], DAI-0624[0], DASH-PERP[0], DMG[36.7], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.6], FTT-PERP[0], GALA[10], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT[.2], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.996], LOOKS-PERP[0], LRC[4], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.43345642], LUNA2_LOCKED[1.01139833], LUNC[34386.05], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[10], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[1], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[230], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[3000000], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO[8.3], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-82.92], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.9074], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2], ZRX-PERP[0] | | |
| 03573844 | | DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[0.54665587], USD[89.38] | | |
| 03573944 | | AAVE[10.89681757], APE[11.29851584], APT[381.93565362], ATOM[82.500452], AVAX[45.2001355], BTC[0.46010038], DOGE[8348.04575], ETH[6.01636972], ETHW[7.03336413], FTT[308.29638343], GMX[13.0700986], LINK[235.53443926], LUNA2[5.05734423], LUNA2_LOCKED[11.80046988], LUNC[10908917.26663810], MATIC[577.71461470], NEAR[286.10158515], NFT (306112647732480713/FTX EU - we are here! #194646)[1], NFT (367212961456470879/FTX EU - we are here! #194706)[1], NFT (448905978604174145/FTX AU - we are here! #26112)[1], NFT (531080085682465842/FTX AU - we are here! #26137)[1], NFT (573695179945198520/FTX EU - we are here! #194578)[1], SOL[46.70918214], STG[.012855], USD[-33032.89], USDT[16583.72688756], USTC[0] | | |
| 03574054 | | AVAX[6.098841], BTC[0.00679870], ETH[.14697207], ETHW[.14697207], LUNA2[0.88454347], LUNA2_LOCKED[2.06393478], LUNC[2.8494585], SOL[2.6295003], USD[0.95] | | |
| 03574132 | | FTT[0], LUNA2_LOCKED[41.14794492], LUNC[3840022.1311894], USD[0.00], USDT[0] | | |
| 03574217 | | BNB[0.00000001], ETH[0], GENE[0], LUNA2[0.25508267], LUNA2_LOCKED[0.59519290], MATIC[0], NFT (427766675173213723/Official Solana NFT)[1], NFT (434523135874299826/FTX EU - we are here! #44186)[1], NFT (448785955491087658/FTX EU - we are here! #43493)[1], NFT (453195271881152140/FTX EU - we are here! #43669)[1], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 03574291 | | ALGO[119], BNB[0], BTC[.00789436], BTC-PERP[0], CHZ[370], EUR[0.00], FTT[0.00000793], SRM[64.05618202], USD[0.00], USDT[0], XRP[1207.34463732] | | |
| 03574304 | | LUNA2[0.03119083], LUNA2_LOCKED[0.07277860], LUNC[6791.8692996], RAY[.99696], TONCOIN[10.60770366], TRX-0624[0], USD[0.01] | | |
| 03574368 | | AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BEAR[0], BTC-MOVE-0124[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-0325[0], ENS-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00063774], LUNA2_LOCKED[0.00148806], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OX-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.03], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03574392 | | ATLAS[366.61145007], BAO[2], KIN[1], LUNA2[0.00005734], LUNC[12.48716813], RSR[1], USD[0.00] | Yes | |
| 03574487 | | ADA-PERP[0], KLUNC-PERP[0], LUNA2[1.99974643], LUNA2_LOCKED[4.66607502], USD[0.24], USDT[0.00000393] | | |
| 03574621 | | ATOM-0930[0], ETH[-0.00001438], ETHW[.004], LUNA2[0.58187345], LUNA2_LOCKED[1.35770472], USD[0.32], USDT[0] | | |
| 03574750 | | ADA-PERP[133], AVAX[.7], BNB[.13], BTC[.0027], BTC-PERP[.0024], CAKE-PERP[1], DOGE[362], DOT[2.7], ETH[.04], ETHW[.04], LUNA2[8.54347087], LUNA2_LOCKED[19.93476536], LUNC[1860358.77], SOL[.54], USD[59.81], USDT[49.98], XRP[84] | | |
| 03574753 | | BNB[.01031469], BTC[0.03786708], CRO[668.51377968], DOT[5.90216606], ETH[.15280964], ETHW[.15213072], EUR[0.65], FTT[.61981142], LUNA2[0.14717040], LUNA2_LOCKED[0.34339448], LUNC[17176.77257484], MANA[10.03128061], MATIC[66.70220274], SAND[8.03167312], USD[78.53], USTC[10] | Yes | |
| 03574849 | | FTM[100.90001303], LUNA2[0.01211960], LUNA2_LOCKED[0.02827908], LUNC[2639.07], USD[0.01] | | FTM[98.9802] |
| 03574868 | | CITY[12.29762], DOGEBEAR2021[19203.0848], DOGE-PERP[0], HBB[733.8532], LUNA2[0.68721351], LUNA2_LOCKED[1.60349820], SOS[0.9204], SUN[7331.8664674], USD[373.25], USDT[0.00000001] | | |
| 03575530 | | APE[0], BNB[0], LUNA2[0.51712142], LUNA2_LOCKED[1.20661664], LUNC[1.66584918], SAND[0], USD[0] | | |
| 03575539 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00051053], LUNA2_LOCKED[0.00119124], LUNC[111.17], LUNC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[1.11], USDT[0.00956178] | | |
| 03575723 | | BTC[0], BTC-PERP[0], CRO[0], DOT[0], FTM[0], FTT[0.00000591], NEAR-PERP[0], RAY[0], SRM[.03413543], SRM_LOCKED[.22929371], USD[0.12], XRP[0] | | |
| 03575786 | | ALGO[12511.62462], BTC[0.00005398], LUNA2[0.00124261], LUNA2_LOCKED[0.00289943], USD[0.00], USDT[0.04025161], USTC[.175898] | | |
| 03575803 | | ATLAS[0], BTC[1.24657904], BTC-PERP[0], ETH-0930[0], ETH[10.15770645], ETH-PERP[0], ETHW[10.17740101], LUNA2[0.98691509], LUNA2_LOCKED[2.24204801], NFLX-0930[0], SOL[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[58.84], TSLAPRE-0930[0], TWTR-0624[0], USD[-15290.35], USD[0.00000001], USTC[0], USTC-PERP[0], XRP[0] | Yes | |
| 03575813 | | ADABULL[.086405], ALTBEAR[414.21], ASDBULL[3171.7], BEAR[596.322], BNB[.06400179], BTC[0.05287341], BULL[4.4963304], CEL[121.519269], DEFIBEAR[98.46], DOGE[1141.217], DOGEBEAR2021[.072529], ETH[3.69362708], ETHBULL[1483.68433824], ETHHEDGE[26.99119733], ETHW[1.09510693], FTT[.56247139], GRTBEAR[1002.83], HMT[.29814], LEOBEAR[.96244], LINK[.048], LUNA2[6.16697506], LUNA2_LOCKED[14.38960848], LUNC[19.8662247], SHIB[14422677.8], SOL[18.66741586], TOMO[465.519823], USD[2420.55], USDT[1.02162603], XRP[4235.2899775] | | |
| 03575857 | | BNB[0.00000001], BTC[0], DOGE[0], GMT[0], LUNA2[0.00044212], LUNA2_LOCKED[0.01031162], LUNC[296.27374968], NFT (315415761739381538/FTX AU - we are here! #30745)[1], NFT (512408472448776285/FTX EU - we are here! #30916)[1], NFT (546220605727644138/FTX EU - we are here! #30949)[1], SOL[0], TONCOIN[0], TRX[0], USDT[0] | | |
| 03575943 | | BNB[0], LUNA2[1.07576086], LUNA2_LOCKED[2.51010889], MATIC[0], NFT (436716337204712712/FTX EU - we are here! #74975)[1], NFT (511920791807855789/FTX AU - we are here! #45447)[1], NFT (544746643162884230/FTX EU - we are here! #47735)[1], NFT (551973394208161941/FTX Crypto Cup 2022 Key #17470)[1], NFT (574341417210441805/FTX AU - we are here! #45418)[1], SOL[0], TRX[0], USD[0.00], USTC[0.60022135], XRP[0] | | |
| 03576172 | | AAVE[.30343566], AVAX[0.72613922], BNB[21.1664], BTC[0.08106536], DOT[2.8516593], ETH[0.09013935], ETHW[0.08966517], FTT[1.02542057], LINK[3.62783584], LUNA2[0.07030616], LUNA2_LOCKED[0.16404772], LUNC[15309.31577903], SOL[0.49598347], USD[0.01], USDT[0.05585970] | | ETH[.088983], LINK[3.6], SOL[.479913] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03576230 | | LUNA2[1.88676173], LUNA2_LOCKED[14.40244404], NFT (308471226943029246/FTX EU - we are here! #87898)[1], NFT (334749921061316751/FTX EU - we are here! #87723)[1], NFT (406148366409046009/FTX EU - we are here! #56756)[1], NFT (437294388891296349/FTX EU - we are here! #87948)[1], NFT (480146986564748736/FTX AU - we are here! #51815)[1], SOL[.6646], TRX[.709487], USD[30.37] | | |
| 03576231 | | 1INCH[11.32765227], ALCX[0.07750705], ALICE[8.95576435], APE[1.46467682], AXS[4.10675367], BAO[2], DENT[3], EUR[0.00], KIN[7356.27205882], LTC[1.04663347], LUNA2[0.00000661], LUNA2_LOCKED[0.00001544], LUNC[1.44094451], OMG[7.87922649], RAY[12.52094853], SAND[29.70424868], SRM[5.67847849], UBXT[1] | | |
| 03576304 | | ATLAS[7.0296], LUNA2[0.06870572], LUNA2_LOCKED[0.16031336], LUNC[4960.8166144], TRX[14], USD[0.02], USDT[0.00004229] | | |
| 03576540 | | FTM[0.45806072], LUNA2[0.91201510], LUNA2_LOCKED[2.12803524], LUNC[198593.2089967], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03576544 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[.04971865], LUNA2_LOCKED[16.44934352], LUNC[1463440.673988], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[36], SRN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[.492.17], USDT[0.00002354], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03576546 | | LUNA2_LOCKED[0.00000001], LUNC[.001132], LUNC-PERP[0], MPLX[.778], TRX[.001366], USD[0.00], USDT[0] | | |
| 03576627 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.36694034], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS[500.97929], LOOKS-PERP[0], LTC[.01443302], LUNA2[0.32208690], LUNA2_LOCKED[0.75153611], LUNC[70135.1015393], LUNC-PERP[0], MATIC-1230[0], MATIC[7], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[12.73], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03576634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBT-PERP[0], KLAY-PERP[0], KLAY-PERP[0], KNC[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00059713], LUNA2_LOCKED[0.00139332], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.259], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03576651 | | ALT-PERP[0], ANC-PERP[0], BABA[0.00499998], BABA-0624[0], BNB-PERP[0], BTC-PERP[0], DODO[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00014747], FTT-PERP[0], GOOGL-0624[0], GRT-PERP[0], LOOKS-PERP2002], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[13.36186725], LUNC[0.00356840], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000801], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], TWTR-0624[0], USD[-53.04], USDT[32.82030002], USTC-PERP[0], XRP-PERP[0] | | |
| 03576659 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.56655048], LUNA2_LOCKED[1.32195112], LUNC[123367.56], NEAR-PERP[0], SOL-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 03576775 | | ALGO[758.04280615], APE[63.64846447], BTC[.01220515], CRO[2131.13992754], DOGE[4441.02020969], DOT[14.88447776], ENJ[460.23295118], ETH[.16030236], ETHW[.09025446], EUR[0.00], GALA[5454.25266484], LUNA2[0.80201114], LUNA2_LOCKED[1.87135934], MANA[340.55596817], SAND[260.96186315], SHIB[17641415.33389087], SOL[2.36403969], USD[0.00], USD[0.01], XRP[203.5108923] | | |
| 03576847 | | AKRO[3], BAO[26], BF_POINT[200], DENT[5], ETH[.00000098], ETHW[0.00000098], GBP[0.00], HOLY[.00000696], KIN[22], LUNA2[0.00000212], LUNA2_LOCKED[0.00000496], MANA[.00015987], RSR[2], TRX[3], TWTR[0], UBXT[2], USD[0.00], USDT[0.00061933], USTC[.00030146] | Yes | |
| 03576958 | | 1INCH[1552.24274901], 1INCH-PERP[0], AAPL[0.00705827], AAVE[3.58814784], AAVE-PERP[0], AGLD[302.91092721], AKRO[54621.02166911], ALCX[3.88681967], ALCX-PERP[0], ALEPH[935.18795628], ALGO[517.94243717], ALGO-PERP[0], ALICE[115.58750763], ALICE-PERP[0], ALPHA[866.74491844], ALPHA-PERP[0], AMC[35.86949182], AMD[0.01591270], AMPL[192.19632143], AMPL-PERP[0], AMZN[0.00018685], APE[21.88471832], APT[15.43198261], APT-PERP[0], ARKK[11.59190242], ASD[968.78774560], ATLAS[24682.07761858], ATOM[21.71287083], AUDIO[929.41261777], AUDIO-PERP[0], AVAX[16.98029329], AXS[96.52238360], AXS-PERP[-5.3], BABA[0.00181861], BAND[46.65418346], BAND-PERP[-13.5], BAO[902925.44195195], BAR[19.89693097], BAT[3.06659099], BBJ[21.000363], BCH[0], BIL[16.15622020], BIT[487.81737601], BIT-PERP[0], BLT[2130.84793053], BNB[0.00156868], BNB-PERP[-0.1], BNT[215.66872580], BNT-PERP[0], BNTX[0.65033367], BOBA[670.97713503], BRZ[533.63411978], BTC[1.00164198], BTC-PERP[0], BTT[42756836.23601656], BULL[0], BYND[7.34997989], C98[318.8628661], C98-PERP[0], CAD[134.55], CEL[108.53123082], CEL-PERP[-4.6], CGC[30.601205], CHZ[1155.28532203], CHZ-PERP[0], CITY[17.77862754], COIN[5.13023665], COMP[1.98313987], CONV[133111.86196535], COPE[2430.85312733], CQT[968.13187343], CREAM[8.42040058], CRO[1647.47944038], CRO-PERP[0], CRV[97.26981607], CVC[771.60394273], CVX[20.23994351], DAWN[85.87144994], DKNG[44.00117665], DMG[6215.28560179], DODO[654.37412192], DODO-PERP[0], DOG[782.26341209], DOT[57.54870039], DYDX[68.13529935], DYDX-PERP[0], ENJ[1107.02767011], ENJ-PERP[0], ENS[12.40460227], ENS-PERP[0], ETH[2.94143638], ETHE[18.8005405], ETH-PERP[0], ETHW[37.90840617], ETHW-PERP[0], EUL[124.05542021], EUR[205.38], FB[0.00456612], FIDA[258.19458261], FIDA-PERP[0], FLOW-PERP[0], FRONT[427.0358003], FTM[782.91249724], FTM-PERP[0], FTT[5541.88165099], FTT-PERP[0], FXS[16.30938856], FXS-PERP[0], GAL[47.45172174], GALA[3569.49929301], GALA-PERP[0], GAL-PERP[0], GARI[2070.11919709], GBP[90.38], GBTC[16.63030400], GLD[1.88261469], GLXY[74.601481], GME[20.31863404], GMEPRE[0], GMT[167.63527156], GMT-PERP[0], GOOG[0.00221804], GOOGL-0624[0], GOOGL-PRE[0], GRT[1237.08404415], GRT-PERP[0], GST[210.7263648], GST-PERP[0], GTZ[1.56215042], HBB[695.85753253], HGET[213.66601945], HMT[1427.31711041], HNT[38.82109477], HOOD[17.40145118], HT[22.39464073], HT-PERP[-0.57], IMX[168.30408580], IMX-PERP[0], INTER[4.10091553], JOE[101.51792413], JPY[1466.77], JPY-PERP[0], JST[2744.9647896], KNC[228.16655764], KSOS[949.0023.166], LDO[124.09089062], LDO-PERP[0], LEO[24.47479191], LEO-PERP[-1], LINA[8346.26575067], LINK[75.29204666], LINK-PERP[0], LOOKS[514.72951870], LOOKS-PERP[-21], LRC[337.60921641], LRC-PERP[0], LTC[11.61263315], LTC-PERP[0], LUA[1776.03734986], LUNA2[102.00928820], LUNA2_LOCKED[238.50988294], LUNC[855268.45900600], MAGIC[241.88843044], MANA[40.90999119], MANA-PERP[0], MAPS[270.15515269], MASK[54.04451534], MASK-PERP[0], MATH[2039.81470728], MATIC[1748.56358810], MATIC-PERP[0], MBS[942.66767584], MCB[19.26797432], MEDIA[15.02396584], MER[6897.52428701], MKR[0.12781693], MNGO[3590.03650338], MNGO-PERP[0], MPLX[1174.88210948], MRNA[0.02705992], MSTR[0.39900062], MTA[1519.45200415], MTL[100.76675189], MTL-PERP[0], MYC[2699.6324927], NEAR[35.15133546], NEXO[103.39327208], NFLX[0.00020952], NFLX-0930[0], NIO[27.80175163], NOK[1.42361263], NVDA[0.00029896], OKB[44.64659031], OKB-PERP[-0.22], OMG[126.90281666], OMG-PERP[-2.8], ORCA[122.70636784], PENN[5.98016815], PEOPLE[33564.82271026], PEOPLE-PERP[78.05341537], PERP-PERP[78.82228531], POLIS[339.82237025], POLIS-PERP[0], PORT[3025.77875366], PSG[13.24980275], PTU[88.29677685], PUNDIX[199.53739034], PYR[9.36346324], Q[612468.96026090], RAY[231.08597482], RAY-PERP[-17], REAL[662.28246494], REEF[17461.65910925], REEF-PERP[0], REN[830.69523367], REN-PERP[0], RNDR[130.11351086], RNDR-PERP[0], ROOK[2.29770271], RSR[14924.21472167], RUNE[0], SAND[354.98850198], SAND-PERP[0], SHIB[33598230.40684687], SHIB-PERP[0], SLND[149.12988057], SLP[7699.75129238], SLP-PERP[0], SLV[5.300075], SNX[42.27932839], SNY[1066.13873337], SOL[9.85469853], SOL-PERP[-0.27], SPA[9567.59150801], SPELL[118178.62242843], SPELL-PERP[0], SPY[0.00060010], SQ[1.66889810], SRM[265.98711988], SRM_LOCKED[213.131234], STEP[133.04621788], STETH[0.06900080], STG[226.10839197], STG-PERP[0], STMX[15193.30829943], STORJ[235.92771091], STSOL[3.04009250], SUN[32283.66163195], SUSHI[160.01844336], SUSHI-PERP[-7.5], SWEAT[5330.69377884], SXP[379.07926789], SXP-PERP[0], SYN[108.44328637], TLM[4847.85270764], TLRY[32.30739239], TOMO[698.52027071], TONCOIN[63.37956471], TRU[1477.21343158], TRX[5917.71541304], TRX-PERP[0], TRYB[9469.56276741], TSLA[0.00270204], TSLAPRE[0], TSM[12.60038367], TWTR[0], UBER[3.75209939], UMEE[9756.15458626], UNI[28.63741105], UNI-PERP[-0.7], USD[34948.17], USDT[0.43560459], USDC[1.97822101], USTC[14013.46795121], VGX[296.42984421], WAVES[99.64951111], WAVES-PERP[0], WAXL[134.1108231], WFLOW[58.05377637], WNDR[412.28671240], XPLA[276.6809113], XRP[6352.70153015], XRP-PERP[0], YFI[0.02518288], YFI[0.06315754], YGG[3138.81246434], ZM[1.32085316], ZRX[1167.80593371], ZRX-PERP[0] | Yes | AVAX[16.979355], AXS[96.369014], BAND[45.259195], BNT[215.744401], BYND[7.348352], DOT[57.507335], ETH[1.40907], EUR[205.33], FTM[782.465865], GBP[90.34], GRT[1236.776915], HT[22.327486], LEO[24.470602], LINK[70.083551], LTC[11.071442], MKR[.127743], MNGO[.686914], OKB[44.403282], OMG[126.844311], SOL[9.843401], STSOL[3.038635], TRX[5901.167659], TRYB[9466.536978] |
| 03576995 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[315.64848777], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096699], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.34066159], LUNA2_LOCKED[5.46154371], LUNC[109683.99], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TONCOIN-PERP[0.0000758], TONCOIN-PERP[0], TRX[.000038], TRX-PERP[0], USD[1.46830094], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03577001 | | ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DAO[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[4.40150005], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05.8927632], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NYD[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY[3687.19711929], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03577023 | | ETH[0.00005000], ETHW[0.00005000], LUNA2[7.61164916], LUNA2_LOCKED[17.76051471], LUNC[1657452.6307983], USD[0.05] | | |
| 03577104 | | LUNA2[0.0429038], LUNA2_LOCKED[0.01001089], LUNC[934.24], LUNC-PERP[1000], TRX[.762775], USD[-0.16], USDT[35.07028376] | | |
| 03577163 | | BTC[0.00003748], BTC-PERP[0], ETH[0.00170890], ETHW[0], LUNA2[0.09322917], LUNA2_LOCKED[0.21753475], MATIC[0.80034909], USD[4610.74], USDT[9.75000000], XRP[0.77459287] | | |
| 03577188 | | BNB[0], BTC[.0001], ETH[.008], ETHW[.008], LUNA2[0.00000001], LUNC[0.00129049], MATIC[0.01], USD[0.00000001], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03577280 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00084182[0], LUNA2_LOCKED[0.00196426], LUNA2-PERP[0], LUNC[183.31], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[150.57], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03577305 | | BNB[0], FTT[0.03332533], LUNA2[0.04969210], LUNA2_LOCKED[0.11594823], USD[0.00], USTC[0] | | |
| 03577449 | | BTC[0.00000178], ETH[0.00005565], ETHW[0.00005623], FTT[0.00106263], LTC[0.0007114], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005364], LUNC-PERP[0], TRX[.000945], USD[0.07], USDT[0.00040834], XMR-PERP[0] | Yes | |
| 03577604 | | AVAX[0], AXS[0], BTC[0], CEL[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[23.51285431], LINK[0], LUNA2_LOCKED[18.22603582], MATIC[0], MKR[0], SOL[0], USD[0.23], USDT[0], USTC[0], XRP[0] | | |
| 03577666 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004012], USD[1.31] | | |
| 03577780 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.0009388], ETH-PERP[0], ETHW[0.0009388], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA23.92994689], LUNA2_LOCKED[9.16987608], LUNC[855754.21], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03577822 | | LUNA2[0.15521026], LUNA2_LOCKED[0.36215727], USDT[0] | | |
| 03577961 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0], BAT-PERP[0], BTC[0.00682532], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[27.09233317], LUNC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[320] | | |
| 03578032 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-2.24], BTC-PERP[0], ETH[.000969], ETH-PERP[0], ETHW[.000969], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], LUNA2[0.87353208], LUNA2_LOCKED[2.03824152], LUNC[213.44984201], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], USD[0.99], USDT[0] | | |
| 03578122 | | ADA-0930[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], LOOKS[.02070924], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-0624[0], SRM[.06219252], SRM_LOCKED[2.99388739], UNI-PERP[0], USD[-6.70], USDT[8.09711711], WAVES-PERP[0] | | |
| 03578147 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LUNA2[0.05863820], LUNA2_LOCKED[0.13682247], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[89.7], SOL[7.5], SOL-PERP[0], TONCOIN[120.8], TRX[.000016], TRX-PERP[0], USD[0.02], USDT[0.43665302], XRP[231] | | |
| 03578155 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EUR[0.53], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038539], MATIC[-0.05680152], MATIC-PERP[0], SHIB-PERP[0], USD[10.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03578166 | | LUNA2[0.00381477], LUNA2_LOCKED[0.00890114], USD[0.00], USDT[0], USTC[.54] | | |
| 03578208 | | AKRO[11], BAO[35], BNB[.0000021], BTC[0.07081152], DENT[11], ETH[.00000001], ETHW[0], FIDA[1.0076179], FTT[2.07848876], HXRO[1], KIN[19], LUNA2[0.00000298], LUNA2_LOCKED[0.00000696], LUNC[.00000962], MATH[1], RSR[6], RUNE[0], SAND[.00025484], SUSHI[31.40193799], TRU[2], TRX[11], UBXT[10], USD[0.00] | Yes | |
| 03578280 | | BTC[0], GST[.03359174], GST-0930[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NFT (33161286707663S877/Official Solana NFT)[1], USD[0.06], USDT[0.01163697] | | |
| 03578429 | | BTC[0], BTC-PERP[0], ETHW[.41779643], LUNA2[0.00001836], LUNA2_LOCKED[0.00004288], LUNC[4], LUNC-PERP[0], TRX[.000019], USD[0.00], USDT[0.00910873] | Yes | |
| 03578448 | | ETHW[.0001], FTT[25.2], LUNA2_LOCKED[0.24218458], UMEE[5730], USD[8.35], USDT[0] | | |
| 03578625 | | AKRO[1], BAO[6], DENT[1], DOT[3.70055841], ETH[1.05837015], ETHW[1.05837533], FTM[104.12737107], GALA[129.03442679], KIN[4], LUNA2[0.00027636], LUNA2_LOCKED[0.00064485], LUNC[60.17922021], MATH[1], SAND[13.26475287], SHIB[11550.63791593], SOL[29.82853749], TOMO[1.01345949], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03578645 | | ETH[.00093115], ETHW[.00093115], LUNA2_LOCKED[0.01129242], USD[20084.00], USDT[0], USTC[.68507] | | |
| 03578667 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002258], SHIB-PERP[0], USD[-0.66], USDT[1.38833050] | | |
| 03578797 | | GST-PERP[0], LUNA2[0.11644190], LUNA2_LOCKED[0.27169777], LUNC[25355.47], TRX[.000843], USD[307.15], USDT[20.18517103], USTC-PERP[0] | | |
| 03578870 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.78799848], ETH-PERP[0], ETHW[.00799848], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.38151386], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[2350], LINA-PERP[0], LINK-0624[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00615478], LUNA2_LOCKED[0.01436118], LUNC[.008827], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.000785], TRX-PERP[0], UNI-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03578891 | | APE[0.00003277], APE-PERP[0], BNB[0], BTC[0.00002282], BTC-PERP[0], CTX[0], CUSDT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00226532], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.98334800], LUNA2_LOCKED[2.29447867], LUNC[0], LUNC-PERP[0], REN-PERP[0], USD[-40.12], USDT[52.18103949], WAVES-PERP[0] | | |
| 03578947 | | LUNA2[0.64411200], LUNA2_LOCKED[1.50292801], SOL[5.39765404], USD[0.00], USTC[91.17716767] | | |
| 03579210 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV[0], CLV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.4614], FTM-PERP[0], FTT[0.58582352], KSHIB[0], LUNA2[254.5038037], LUNA2_LOCKED[593.8422085], LUNC[25693691.25473048], MATIC-PERP[0], RNDR-PERP[0], SHIB[0], SOL-PERP[0], USD[-2793.16], USDT[0], XRP-PERP[0] | | |
| 03579860 | | ALICE[0], CRV[0], DYDX[3], IMX[11.56279270], ORBS[0], RAY[0], SRM[0.00029295], SRM_LOCKED[0.0469353], STG[0], TLM[0], UMEE[0], USD[0.00], USDT[0] | | |
| 03579931 | | AKRO[1], BAO[12], BTC[.00000003], DENT[1], DOGE[0], FTT[0], HXRO[1], KIN[8], LUNA2[0.55035153], LUNA2[1.24636096], LUNC[120646.24389275], SOL[0.35807380], TRX[2], UBXT[2], USD[0.00], USDT[0.00000016] | Yes | |
| 03580042 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009004], USDT[0.18864646] | | |
| 03580217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.61620660], LUNA2_LOCKED[3.77114873], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.05], USDT[0.00877600], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03580461 | | ALCX[.00078739], ALPHA[0], ASD[0], BADGER[6.1882026], BCH[0], BICO[19.99183], BNB[0], BNT[0], BTC[0], CEL[.076421], COMP[0], DENT[8797.15], ETH[0], ETH-0930[0], ETHW[0.01496276], FIDA[58.98306], JOE[2], KIN[690000], LINA[2259.525], LUNA2[0.37958296], LUNA2_LOCKED[8.8569358], MOB[0.49816168], MTL[20.296162], PERP[43.64701261], PROM[3.5279347], RAY[6], REN[128.8937254], RSR[0], RUNE[4.09926910], SKL[257.8271171], SPELL[98.632], SRM[38.9990785], SXP[39.08074198], TRX[91], USD[2054.55] | | |
| 03580692 | | LUNA2[0.00344093], LUNA2_LOCKED[0.00802883], LUNC[749.27], POLIS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 03580917 | | EUR[0.00], GAL[.060834], LRC[.42528], LTC[.00146899], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009958], PEOPLE[1.4366], SAND[.5573], THETA-0624[0], USD[0.19], USDT[0], XMR-PERP[0], XRP[.94461] | | |
| 03581082 | | LUNA2_LOCKED[0.00000002], LUNC[.001924], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03581311 | | FTM[25.50648472], FTT[3.00570736], SRM[25.3620791], SRM_LOCKED[.31389956], USD[0.47] | | FTM[25.484664] |
| 03581376 | | ETH[1.116], ETHW[1.116], LUNA2[1.20627892], LUNA2_LOCKED[2.81465082], LUNC[262669.775536], USDT[0.87868622] | | |
| 03581772 | | AAVE[.4599172], APE[7.298686], APE-PERP[0], AVAX[1.92], BRZ[0], BTC[0.06246944], DOT[24.9847206], ETH[1.22816163], ETHW[0.82823363], LINK[20.207642], LUNA2[1.24787878], LUNA2_LOCKED[2.91171716], LUNC[4.0199028], MATIC[35.03736], SOL[4.7287382], USD[311.16], USDT[.94512068] | | |
| 03581854 | | ETHW[1.3882678], LUNA2[0.00688779], LUNA2_LOCKED[0.01607151], USD[0.01], USDT[.975] | | |
| 03581997 | | LUNA2[2.03170830], LUNA2_LOCKED[4.74065270], LUNC[442408.76], USD[0.00], USDT[-0.75330836] | | |
| 03582218 | | AKRO[4], BAO[37], BNB[.00000001], CHZ[1], DENT[14], ETHW[.00000586], GST[.0924306], KIN[27], LINK[.00018575], LUNA2[0.00260012], LUNA2_LOCKED[0.00606694], RSR[2], SECO[1.00005478], TONCOIN[.08260202], TRX[.039361], UBXT[13], USD[1022.69], USDT[0.00000001], USTC[.36805959] | Yes | |
| 03582266 | | AVAX[.04977], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00829], SOL[.00795073], SOL-PERP[0], USD[0.01], USDT[33.44664103] | | |
| 03582314 | | LUNA2[0.00362246], LUNA2_LOCKED[0.00845242], LUNC[788.8000995], USDT[0.00009868] | | |
| 03582317 | | 1INCH[19.65773987], AAVE[0.14365910], ADA-PERP[0], APT[2.03591378], AVAX[1.61439527], AXS[0.29229223], BTC[0.03499687], BTC-PERP[0], COMP[.15403234], DOT[14.44886415], DOT-PERP[0], ENJ[13.55515145], ETH[0.55119352], ETH-PERP[0], ETHW[0.35908546], EUR[0.38], FTT[0.01772552], GMT-PERP[0], GRT[57.58111798], LUNA2_LOCKED[47.45099563], LUNC[4.51351616], LUNC-PERP[0], RAY[8.03820428], SOL[1.41369080], SOL-PERP[0], SUSHI[3.03979943], USD[255.74], USDT[2.05212545], XRP[35.11661029], XRP-PERP[0], XTZ-PERP[0] | | AXS[.243055], GRT[57.258616], RAY[7.726779] |
| 03582573 | | BAO[1], ETH[.0009202], ETH-PERP[0], ETHW[24.9961702], KIN[1], LUNA2[0.09267343], LUNA2_LOCKED[0.21623800], LUNC[20179.8351027], MATIC-PERP[0], UBXT[1], USD[32.11] | | |
| 03582589 | | BCH[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007374], TRX[0.00001500], USD[0.00], USDT[0.00713227] | | |
| 03582670 | | LUNA2_LOCKED[475.6837458] | | |
| 03582744 | | ETH[0.00099865], LUNA2[0.00211726], LUNA2_LOCKED[0.00494029], LUNC[461.04], USD[37.04], USDT[0.00896291], XRP[.389164] | | |
| 03582813 | | ADABULL[2.6], ATOMBULL[20100], BEAR[346.76139252], DOGEBULL[110.23036652], EOSBULL[10000], ETHBULL[.4], HTBULL[.2], LINKBULL[3000], LUNA2[0], LUNA2_LOCKED[0.14952544], LUNA2-PERP[ -3], LUNC[13954.063114], THETABULL[85], USD[5.14], USDT[0.06585080], VETBULL[100], XRPBULL[85099.77095401] | | |
| 03582899 | | LUNA2[0.00665574], LUNA2_LOCKED[0.01553007], USTC[.942153] | | |
| 03583096 | | BTC[0.03350165], ETH[0.07481655], ETHW[0], LUNA2[0.52771488], LUNA2_LOCKED[1.23133473], USD[0.00], USDT[0] | | BTC[.018398], ETH[.071] |
| 03583296 | | BTC[.02499752], ETH[.11], ETHW[.11], LUNA2[0.96302671], LUNA2_LOCKED[2.24706234], LUNC[170.029814], MOB[71.4965], SPELL[28300], USD[235.08] | | |
| 03583316 | | AAVE-0325[0], ALGO[464.9163], ALGO-PERP[0], ATOM-0325[0], BSV-0325[0], BTC[0.00290000], BTC-MOVE-0125[0], BTC-PERP[.0217], CAKE-PERP[0], CHZ[689.8758], CREAM-PERP[0], DOGE[2485.6975494], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.019], ETH-PERP[0], ETHW[.019], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[562.43245061], ROOK-PERP[0], SHIB[29184132.43985897], SHIB-PERP[0], SOL[9.5382828], SOL-PERP[0], SRM[45.60095721], SRM_LOCKED[.00088391], TRX-PERP[0], USD[ -136.42], WAVES-PERP[0], XRP-PERP[0] | | |
| 03583363 | | 1INCH[10.9932], ATOM[.19994], AVAX[.19992], AXS[11.0966032], BAL[1.387274], BNT[19.57916], BTC[0.00009392], CONV[14704.9709], CRV[10.9948], DODO[78.1689448], ETH[.0029986], ETHW[.0009986], FTM[10.995], GALA[2658.94078], HGET[21.7884], JOE[71.9812], KNC[10.79592], LINA[1377.798], LRC[28.9824], LUA[426.5827612], LUNA2[2.1431962], LUNA2_LOCKED[0.50007912], LUNC[35855.69224], MATIC[2.999], MCB[2.67441], MNGO[979.57024], PERP[29.5628224], RAY[17], RUNE[4.39912], SAND[131.95683], SNX[.09536], SOL[.149874], SRM[3.9992], SUSHI[6.4891], UNI[1.34314], USD[5.71], USDT[0.00469439], ZRX[40.9764] | | |
| 03583375 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], BAT-PERP[0], BNB[0.11771246], BTC[0.02920343], BTC-PERP[0], CRV-PERP[0], DOT[0], DOT-PERP[0], ETH[0.07520219], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK[3.01159398], LTC-PERP[0], LUNA2[0.00000124], LUNA2_LOCKED[0.00000290], LUNC[0.27079415], LUNC-PERP[0], MANA-PERP[0], MATIC[9.78889394], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000151], UNI-PERP[0], USD[704.94], USDT[0.00000002], XMR-PERP[0] | | |
| 03583407 | | ADA-PERP[0], APT-PERP[0], BTC[0.00002873], BTC-MOVE-0131[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], HNT-PERP[0], LUNA2[0.07451197], LUNA2_LOCKED[0.17386128], LUNC[16225.14], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT[353992430174425169/NFT][1], NFT[418293688298643867/Magic Eden Pass][1], RAY-PERP[0], SAND-PERP[0], SOL[96.07769199], SOL-PERP[0], USD[12.71], USDT[0.00000001] | Yes | |
| 03583505 | | APE[4.2], BTC[0.06019977], ETH[.716], ETHW[.716], FTT[73.6], LINK[89.5], LUNA2[0.28053055], LUNA2_LOCKED[0.65457130], LUNC[81086.12], SAND[22], SOL[25.54], TRX[.003111], USD[2359.89], USDT[0.00840000] | | |
| 03583571 | | AAVE-PERP[0], ATOM-PERP[0], AXS[.09905], CAKE-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[1.09223396], HNT-PERP[0], LINK-PERP[0], LUNC[0.00016078], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ROSE-PERP[0], RUNE[10.9848], RUNE-PERP[0], SAND[1.96181], SNX-PERP[0], SOL[.038651], SOL-PERP[0], SUSHI-PERP[0], USD[354.07], USDT[593.16433843], WAVES-PERP[0], XRP[40.95573], XRP-PERP[0], ZIL-PERP[1850] | | |
| 03583580 | | AAPL[0.03027899], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.11387226], ATOM-PERP[0], BABA[0.03501744], BAND-PERP[0], BNT[0.01486632], BOBA[.1], BTC[0.00231751], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0332[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0501[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0607[0], BTC-MOVE-0611[0], BTC-MOVE-0623[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BVOL[.0G2], CEL[9.86535425], CREAM-PERP[0], DOGE[846.05696057], ENJ[1.00000003], ETHHEDGE[.0699874], FTT[.00000001], GDX[0.00000683], GMT[1.06223046], GOOGL[0.02037447], GOOGL-PERP[0], HOOD[70.75951543], LUNA2[0.02299228], LUNA2_LOCKED[0.05364866], LUNC[5003.11922069], MATIC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE[0], SLP[20.00000057], SNX-PERP[0], SPY[0.00600955], SRM-PERP[0], TOMO[2.20201692], TONCOIN[1.199784], TRX[0.03065376], TRYB[0.02445306], USD[715.89], USO[0], XRP-PERP[0] | | ATOM[.11265], BNT[.01252732], BTC[.002302], CEL[9.756624], DOGE[843.316085], GMT[1.035274], GRT[.003393], SOL[.30394572], SPY[.00100044], TOMO[2.179615], TRX[.027353], TRYB[.021554], USD[631.35] |
| 03583664 | | BTC-PERP[0], ETH[0.00468075], ETHW[0.00468075], EUR[0.81], LUNA2[60.38812667], LUNA2_LOCKED[140.9056289], USD[0.00] | | |
| 03583710 | | AVAX[0], BTC[0], DOT[0], ENS-PERP[0], ETH[0], FTT[0.00056163], HT[0], LINK[0], LUNC-PERP[0], MKR[0], NFT[450201672303073515/FTX EU - we are here! #264401][1], NFT[450201672303073515/FTX EU - we are here! #266409][1], NFT[510966092876377681/FTX EU - we are here! #266410][1], RON-PERP[0], SOL[0], SRM[.08135285], SRM_LOCKED[28.19689949], USD[0.00], USDT[0] | | |
| 03583748 | | APT-PERP[0], AXS-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], LUNA2[0.00012656], LUNA2_LOCKED[0.00029632], LUNC[27.56], MOB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[332.22], USDT[0.00000001], YFII-PERP[0] | | |
| 03583832 | | ALGO[90], CHZ[40], GALA[40], LUNA2[0.00003531], LUNA2_LOCKED[0.00008240], LUNC[7.69], USD[33.26], XRP[26] | | |
| 03583843 | | BRZ[299.99720580], FTT[9.11666526], LUNA2[0.04930486], LUNA2_LOCKED[0.11504468], LUNC[10736.238402], USDT[0] | | |
| 03583959 | | DOT[.080848], ETH[0], FTT[.05013], LRC[.82425], LUNA2[0.00035810], LUNA2_LOCKED[0.00083558], LUNC[.0011536], SAND[.91431], SOL[.0072412], USD[0.00], USDT[0] | | |
| 03583963 | | BTC[.07617051], ETH[.27376572], ETHW[.27376572], EUR[18.31], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091482], USD[189.00] | | |
| 03584005 | | ETH[.00024224], ETHW[.00024224], GAR[798.8438], LUNA2[3.06451049], LUNA2_LOCKED[7.15052448], LUNC[667303.612224], SOL[8.207982], USD[0.00], USDT[1.27170012] | | |
| 03584092 | | AVAX[0], LUNA2[0.00173380], LUNA2_LOCKED[0.00404554], LUNC[377.54], SOL[0.49109217], USD[ -0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03584115 | | LUNA[2.29691726], LUNA2_LOCKED[5.35947361], LUNC[500158.57], USD[0.00] | | |
| 03584166 | | BTC[0.00000161], LUNA2[0.00014871], LUNA2_LOCKED[0.00034699], LUNC[32.38265099], USD[0.00] | Yes | |
| 03584175 | | AGLD-PERP[0], ALGO-PERP[0], APE[84.3], APE-PERP[0], BNB[1.76773066], BNB-PERP[0], BTC[0.00001114], CHR-PERP[0], ENS[82.25], EUR[0.56], FLOW-PERP[0], FTM[896.81444196], FTT[15.65884913], FXS[56.1], GLMR-PERP[0], GMT[700], KNC[0.33172807], KNC-PERP[0], LOOKS-PERP[0], LUNA[19.77894904], LUNA2_LOCKED[46.1508811], LUNC[639675.37378184], NEAR-PERP[0], RUNE[412.88785463], SKL[7057], SOL-PERP[0], SNX[292.20236517], USD[48.31], USTC[2383.23108371], WAVES[77.5], XLM-PERP[0], ZIL-PERP[0] | | BNB[1.733057], BTC[.000011], FTM[878.397331], SNX[271.712756], USD[47.52] |
| 03584181 | | GOG[47], LUNA2[0.00004096], LUNA2_LOCKED[0.00099558], LUNC[8.92], USD[10.51] | | |
| 03584204 | | APE[0], AVAX[2.4], EUR[0.00], GALA[17656.6446], LUNA2[0.35734198], LUNA2_LOCKED[0.83379796], LUNC[77811.97], TRX[.000018], USD[0.01], USDT[100] | | |
| 03584239 | | LUNA2[0.02606599], LUNA2_LOCKED[0.06082064], LUNC[5675.924588], TRX[.001554], USD[0.00] | | |
| 03584252 | | AVAX[0], LUNA2[0.00000127], LUNA2_LOCKED[0.00000297], LUNC[0], SOL[0.00], USD[0.00], USDT[0.00000001] | | |
| 03584303 | | LUNA2[0.83667788], LUNA2_LOCKED[1.95224838], LUNC[50000], USD[0.00] | | |
| 03584419 | | LUNA2[0.00010312], LUNA2_LOCKED[0.00024062], LUNC[22.455508], USD[0.05] | | |
| 03584560 | | LUNA2[0_LOCKED[0.16492040], SOL[0], STEP-PERP[0], TRUMP2024[0], USD[0.00], USDT[0.39136688] | | |
| 03584616 | | LUNA2[0.00304740], LUNA2_LOCKED[0.00711062], LUNC[663.57989817], SOL[0], USD[0.61], USDT[0.00000002] | | |
| 03584623 | | BRZ[32703.1389702], LUNA2_LOCKED[10.7155489], USD[0.00], USDT[0] | | |
| 03584677 | | BTC[0.00501362], ETH[0.07545796], ETHW[0.07504783], LUNA2[0.6144749S], LUNA2_LOCKED[1.43377489], LUNC[37818.71], SHIB[1100000], TRX[.000002], USD[198.15], USDT[0] | | BTC[.0048], ETH[.075] |
| 03584781 | | ATOM[.79894], AVAX[.05456959], BNB[0.00744864], DOT[.02374656], ETH[0.00063895], ETHW[0.91849857], FTT[.19956], LINK[.1976], LTC[0.00098238], LUNA2[3.36323109], LUNA2_LOCKED[7.84753922], LUNC[1314.61894362], MATIC[.780949], SHIB[98780], SOL[.00996336], USD[1.46], USDT[0.00000001], XRP[19.96] | | |
| 03584827 | | BTC[.11618383], BTC-PERP[0], LUNA2[0.00088193], LUNA2_LOCKED[0.00205785], LUNC[192.04366829], LUNC-PERP[0], SOL-PERP[0], USD[136.14], USDT[0.00000001] | | |
| 03584901 | | BNB[0], BTC[0], ETH[0], LUNA2[0.02121181], LUNA2_LOCKED[0.04949422], LUNC[427.40676654], MATIC[0], USD[0.00], USTC[2.72478869] | | |
| 03585128 | | AVAX[.00000001], LUNA2[.54603426], LUNA2_LOCKED[1.27407994], SGD[0.05], USD[0.01], USDT[0.99002499], USTC[0] | | |
| 03585206 | | CLV[.04522], DOGE[.9814], GALA[6.754], GOG[.7222], LUNA2[8.34846383], LUNA2_LOCKED[19.47974894], USD[0.24], USDT[0], YGG[.7926] | | |
| 03585244 | | SRM[249.2301614], SRM_LOCKED[3.66890688] | | |
| 03585246 | | APE[42.0956], BTC[.0111], ETH[.20191497], ETHW[.20191497], LUNA2[0.00021424], LUNA2_LOCKED[0.00049989], LUNC[46.6514], USD[0.00], USDT[.97495428] | | |
| 03585311 | | LUNA2[0.17746845], LUNA2_LOCKED[0.41409305], LUNC[38644.129164], TONCOIN[467.4391075], USD[0.78], USDT[0.00000285] | | |
| 03585317 | | LUNA2[7.03539774], LUNA2_LOCKED[16.41592807], MATIC[.00000001], RSR[1], USD[0.25], USDT[0.00000001], USTC[995.894555] | Yes | |
| 03585359 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007282], TRX[.000002], USD[0.01], USDT[0] | | |
| 03585369 | | LUNA2[0.96877350], LUNA2_LOCKED[2.18036302] | Yes | |
| 03585429 | | LUNA2[16.29266353], LUNA2_LOCKED[38.01621491], USTC[2306.30527061] | | |
| 03585436 | | 1INCH[14.69734178], AKRO[4], APE[10.05783173], AVAX[24.08772748], BADGER[2.5665687], BAO[81], DENT[6], ETH[.27346437], ETHW[.28131499], FTM[115.93530794], GMT[7.30941606], GST[3.37871534], HNT[35.32424243], KIN[86], LINK[2.70567817], LOOKS[1335.60066131], LRC[88.29440074], LUNA2[0.00290490], LUNA2_LOCKED[0.00677811], LUNC[632.54904882], MANA[54.2622782], MAPS[405.97981532], RNDR[.00006933], RSR[1], SAND[62.05614422], SNX[2.03407873], SRM[8.0487175], TRX[5], UBXT[10], USD[0.00], WAVES[1.81470174], XRP[228.56477856] | | |
| 03585505 | | BNB[0], LUNA2[0], LUNA2_LOCKED[21.43109759], LUNC[0.00000001], SOL[.0233258], USD[0.00], USDT[0.00000087] | | |
| 03585527 | | ATOM-PERP[0], ETH-PERP[0], LUNA2[0.02531677], LUNA2_LOCKED[0.05907247], LUNC[5512.78109], TRX[.000001], USD[3.66454372], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03585575 | | AVAX[100], BNB[10], ETH[1], ETHW[1.5], FTT[168.29040052], LUNA2[16.34036019], LUNA2_LOCKED[38.1275071], LUNC[52.63865411], MATIC[4000], SHIB[165009254.69097314], SOL[218.30705429], SRM[1.2079243], SRM_LOCKED[7.7920757], USD[0.00], XRP[37436.16911747] | | |
| 03585627 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BTC[0.00000447], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[10.04347084], ETH-PERP[0], ETHW[0.04397084], FTM-PERP[0], FTT[25.02896023], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[9.90938022], LUNA2_LOCKED[23461.30421819], LUNC[2140869.19976847], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[727874.62], USDT[156327.75428707], USTC[11], USTC-PERP[0] | | |
| 03585701 | | ETH[1.75306747], ETHW[1.02], LUNA2[0.00565943], LUNA2_LOCKED[0.01320534], USD[0.01], USTC[.80112] | | |
| 03585829 | | FTT[25.08080964], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.09] | | |
| 03585849 | | APE[0], AVAX[0], BNB[0], BTC[8.47486976], ETH[0], FTT[12.82596370], LUNA2[6.50634102], LUNA2_LOCKED[15.18146238], LUNC[1416769.45554468], USD[265.74], USDT[0] | | |
| 03585867 | | ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAD[0.00], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00667834], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (420945042232358539/FTX EU - we are here# 102106)[1], NFT (487514505772337667/FTX EU - we are here# 102457)[1], NFT (536515601790352630/FTX EU - we are here# 102601)[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.46], USDT[0.02664121], USTC[0], USTC-PERP[0], WAVES-PERP[0] | Yes | USD[0.46], USDT[.026639] |
| 03585970 | | ADA-PERP[0], AXS-PERP[0], BTC[0.0000810], BTC-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.03], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03586023 | | BTC[0.00000183], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028447], NFT (317946601621541484/FTX EU - we are here# 36588)[1], NFT (340048835603761104/FTX AU - we are here# 35464)[1], NFT (407671914923130354/FTX AU - we are here# 35368)[1], NFT (432184864158823220/FTX EU - we are here# 36335)[1], NFT (441864121427100320/The Hill by FTX #38550)[1], NFT (542018016342686085/FTX EU - we are here# 36522)[1], NFT (573819300954399059/FTX Crypto Cup 2022 Key #4440)[1], USD[0.00], USDT[0.00055976] | | |
| 03586051 | | AVAX[23.99160010], BTC[0.24522366], DOT[33.49670480], ETH[2.12530127], ETHW[2.12050026], FTM[81.9836], JOE[262.94741], LUNA2[0.25417015], LUNA2_LOCKED[0.59306369], LUNC[55346.08630844], MANA[46.9906], MATIC[264.38740771], SOL[3.429314], USD[2.43] | | AVAX[9.29814], BTC[.243067], DOT[19.816654], ETH[.876345], MATIC[253.068717] |
| 03586297 | | ATOM[2.5], BTC[.0108], ETH[.001], ETHW[.001], LUNA2[0.36009313], LUNA2_LOCKED[0.84021730], LUNC[1.16], SOL[.04], SOL-PERP[1.5], SUSHI-PERP[20], USD[ -109.31] | | |
| 03586442 | | BAO[1], BTC[0], DENT[2], ETH[0.00000386], ETHW[0.11723192], GMT[.00141951], KIN[3], LUNA2[7.53380651], LUNA2_LOCKED[16.95959734], LUNC[7.42850224], SOL[.00003487], SXP[1.00610984], TRX[2], USD[0.00], USDT[0.00002079], USTC[728.73431251] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03586501 | | AKRO[2], APT-PERP[0], ARKK[0], BAT[ 10398914], BNB[.00000352], BTC[.000002], BTC-PERP[0], CHZ-PERP[0], DENT[2], DOT-PERP[0], ETH-PERP[0], FTM[.00327049], FTT-PERP[0], KIN[3], LUNA2[0.00014051], LUNA2_LOCKED[0.00032786], MATIC[.0001], MATIC-PERP[0], NFT (339396091038307481/Netherlands Ticket Stub #1836)[1], NFT (370437778697465257/Hungary Ticket Stub #1670)[1], NFT (388782619767692505/FTX AU - we are here! #3195)[1], NFT (427627319985381167/FTX EU - we are here! #124582)[1], NFT (441310109892198470/The Hill by FTX #6043)[1], NFT (453234082900997101/FTX AU - we are here! #3181)[1], NFT (464174441066421339/FTX Crypto Cup 2022 Key #21469)[1], NFT (545944679880530221/FTX EU - we are here! #124751)[1], NFT (563141822221484974/FTX EU - we are here! #124676)[1], NFT (572244679406916661/FTX AU - we are here! #26343)[1], RSR[1], SPY-1230[0], TRX[1], USD[981.16], USDT[0] | Yes | |
| 03586630 | | APT[2169.65538145], ASD-PERP[0], BTC[0], ETH[0], FTT[151.02295121], SOL[0], SRM[.04076392], SRM_LOCKED[17.66097496], USD[4709.85] | | USD[4708.78] |
| 03586676 | | ATOM[0], AVAX[0], BNB[0], BULL[0.18206453], DOT[0], ETHBULL[1.35448464], FTM[0], LINKBULL[2271.65693], LUNA2[0.00054617], LUNA2_LOCKED[0.00127440], LUNC[118.93], MATIC[0], RAY[0], SOL[0], SRM[.00036955], SRM_LOCKED[0.00344867], USD[0.04], USTC[0] | | |
| 03586784 | | 1INCH[0], APT[0], AVAX[0], BCH[0], BNB[0], BTC[0], BTT[0], DOGE[0], ETH[0], FTM[0], FTT[0], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.04086864], MATIC[0], NEAR[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[2.27629565], USTC[0], USTC-PERP[0], XRP[0] | | |
| 03587002 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.23908556], BTC-PERP[0], CRO[5000], CRO-PERP[0], CRV-PERP[0], DOGE[0], ETH[1], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[25], LINK-PERP[0], LUNA2[0.28683722], LUNA2_LOCKED[0.66928684], LUNC[62459.40867207], LUNC-PERP[0], MANA-PERP[0], MATIC[450], OMG-PERP[0], REN-PERP[0], RSR[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2848.10], USDT[49.23913812], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03587003 | | LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], USDT[0] | | |
| 03587043 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[2.30220803], LUNA2_LOCKED[5.37181873], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.14], USDT[1.14467092], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03587051 | | BAO[8], BNB[.0453812], BTC[.00515117], ETH[.03270318], ETHW[.03775472], KIN[4], LUNA2[0.00086275], LUNA2_LOCKED[0.00201308], LUNC[187.86566908], USD[0] | Yes | |
| 03587107 | | ADABULL[684.6981], APE[.09962], BNBBULL[.00060366], DOGEBULL[2847.928993], ETHBULL[299.99124432], LUNA2[0.25250189], LUNA2_LOCKED[0.58917109], LUNC[54982.82], MATICBULL[716835.707], SHIB[103595212], SUSHIBULL[17210000], THETABULL[95310.109081], TRX[.000022], USD[0.02], USDT[0], XRPBULL[529899.3] | | |
| 03587212 | | BTC[0], LUNA2[0], LUNA2_LOCKED[3.18635720], MATIC[10.00411044], NFT (320068492030454297/FTX AU - we are here! #53020)[1], NFT (340951466149302607/FTX AU - we are here! #53124)[1], NFT (354585467490549146/FTX EU - we are here! #228974)[1], NFT (386791653058069694/The Hill by FTX #16607)[1], NFT (440658496112870603/FTX EU - we are here! #229006)[1], NFT (446334642164156963/FTX AU - we are here! #228963)[1], NFT (489821180293222505/FTX Crypto Cup 2022 Key #4724)[1], USD[0.20], USDT[0.00009098], XRP[.00018131] | Yes | |
| 03587265 | | FTT[0.00030433], LUNA2[0.45923926], LUNA2_LOCKED[1.07155828], SLP[2970], USD[0.00] | | |
| 03587326 | | AXS[1.00352919], BNB[0], CRO[14.44039245], FIL-PERP[0], LTC[.00011743], LUNA2[0.03442036], LUNA2_LOCKED[0], LUNC[7495.106634], TRX[.000292], USD[0.00], USDT[0.56807575] | | |
| 03587365 | | APE[7], BTC[.0136], DOGE[600], ETH[.103], ETHW[.062], EUR[0.00], LUNA2[1.33654772], LUNA2_LOCKED[3.11861134], LUNC[291036.08], RSR[75220], RSR-PERP[0], SHIB[4000000], SOL[11.23], USD[0.82] | | |
| 03587399 | | EUR[25.00], LUNA2[1.59756373], LUNA2_LOCKED[3.72764871], LUNC[347872.866472], TULIP[.096], USD[3.67] | | |
| 03587413 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM[0], ATOMHALF[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], CVX[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX[0], ENS[0], ENS-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GMT[0], GMX[0], INJ-PERP[0], LDO[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1158.90327949], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-4521.80], USDT[29529.74522929], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | Yes | |
| 03587582 | | BAO[2], FTM[37.07389939], KIN[1], LUNA2[0.14681841], LUNA2_LOCKED[3.42246998], LUNC[.47322282], SOL[.47238301], USD[0.00] | Yes | |
| 03587790 | | LTC[.00700203], LUNA2[0.06667164], LUNA2_LOCKED[0.15556716], LUNC[14517.89], USD[0.00] | | |
| 03587976 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002214], USD[0.01], USDT[0.00021306] | | |
| 03588052 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00775], USDT[0] | | |
| 03588231 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0000038], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002185], LUNC-PERP[0], MASK-PERP[0], RNDR[7.99842], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[8981.77], USDT[282.72434013], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03588339 | | DOGE[5498.19908], LUNA2[1.06624194], LUNA2_LOCKED[2.34789786], LUNC[219111.3009414], SHIB[33800000], USD[0.03], USDT[0], XRP[200.5051] | | |
| 03588461 | | BNB[.00057333], ETHW[18.60100706], LTC[.00516186], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076368], MTA[52], SOS[100000], TONCOIN[1176.583701], USD[6.60] | | |
| 03588572 | | FTT[25], LUNA2[1.10945247], LUNA2_LOCKED[2.58872243], LUNC[241585.61171484], USD[0.60], USDT[0.00000001] | | |
| 03588757 | | DOGEBEAR2021[.06], DOGEBULL[5.79884], LUNA2[0.28801049], LUNA2_LOCKED[0.67202449], LUNC[82714.89195], NFT (309774212433961864/FTX AU - we are here! #250990)[1], NFT (408798438403386458/FTX EU - we are here! #250964)[1], NFT (515891036194736927/FTX AU - we are here! #251024)[1], SUSHIBULL[20000000], USD[0.00], USDT[0.00745512], XRPBULL[17700] | | |
| 03588773 | | BNB[.3499335], BTC[0.01319749], DOT[15.397074], DOT-PERP[0], ETH[0.02299563], ETHW[0.24196884], EUR[0.00], FTT[1.52301081], LUNA2[0.97821847], LUNA2_LOCKED[2.28250976], LUNC[3.1494015], LUNC-PERP[0], MATIC[49.9905], MATIC-PERP[0], SOL[1.16], USD[0.16], USDT[0], USTC[.08] | | |
| 03588858 | | APE[45.72195135], BTC[0], LUNA2[0.22957528], LUNA2_LOCKED[0.53567566], MATIC[4.8], USD[0.18], USDT[.1615251] | | |
| 03588878 | | AUD[1009.38], FTM[0], LUNA2[0.54997331], LUNA2_LOCKED[1.28327107], LUNC[119757.84821032], USD[65.98] | | |
| 03588955 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00008668], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004979], ETH-PERP[0], ETHW[.0004979], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[2.38803601], LUNA2_LOCKED[5.57208542], LUNC[520000], LUNC-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03588992 | | BTC[.00009104], GMT[.4714], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.004958], USD[0.00], USDT[0.00194691] | | |
| 03589177 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000541], LUNA2_LOCKED[0.00001264], LUNC[1.179764], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0] | | |
| 03589268 | | AGLD-PERP[0], AKRO[228], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[6.5], APE-PERP[0], ASD-PERP[0], ATLAS[160], BADGER-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.08973203], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[64], CVX-PERP[0], DODO-PERP[0], DOGE-12300], DOGE[200], DOGE-PERP[0], DOT[15.69773786], ENS-PERP[0], ETC-PERP[0], ETH[.66572656], ETH-PERP[0], ETHW[.06573005], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[41.22928836], FTT-PERP[0], FXS-PERP[0], GAL-PERP[85], GMT[726.981704], GMT-PERP[140], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[50000], KNC-PERP[85], LDO-PERP[0], LINA[120], LTC-PERP[0], LUNA2[0.24287376], LUNA2_LOCKED[0.56670545], LUNA2-PERP[0], LUNC[5986.27411392], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[100], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[150], SAND-PERP[0], SHIB-PERP[0], SLP[1530], SNX-PERP[0], SOL[20.808933], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-342.00], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 03589355 | | ATLAS[3989.202], AVAX[4.999], FTT[16.4967], GMT[.96], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], USD[0.29] | | |
| 03589377 | | BTC[.0063007], EUR[375.78], LUNA2[0.00026373], LUNA2_LOCKED[0.00061537], LUNC[57.42857048] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03589383 | | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.00004247], LUNA2_LOCKED[0.00009911], LUNC[9.25], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 03589407 | | AVAX[.9], BTC[0.00119978], ETH[.08999088], ETHW[.08999088], FTT[.6528816], LTC[.01713636], LUNA2[1.25808808], LUNA2_LOCKED[2.93553886], LUNC[136.06], SOL[0089303], USD[1.25], USTC[178] | | |
| 03589427 | | ATLAS[570], BTT[16], DYDX[8.4], FTT[2.296503], IMX[21.8], RAY[24.35999728], SOL[1.6760946], SRM[37.63674591], SRM_LOCKED[.54724985], USD[0.13], USDT[0.00000001] | | |
| 03589475 | | LUNA2[3.38370749], LUNA2_LOCKED[7.89531747], USD[0.00], USDT[2149.73448181] | | |
| 03589600 | | DAI[.00137698], ETH[0], ETHW[0.00003791], LUNA2[0.00032187], LUNA2_LOCKED[0.00075104], LUNC[0.00103689], TRX[0.00002800], UBXT[1], USD[9.26], USDT[9.00789382] | Yes | |
| 03589838 | | FTT[564.98698], LUNA2[299.8131425], LUNA2_LOCKED[699.5639991], LUNC[60184942.996558], TRX[197.9802], USD[1.96], USDT[751.77328210] | | |
| 03589878 | | BNB[0], LUNA2[3.36990617], LUNA2_LOCKED[7.86311439], SGD[0.01], USD[-0.08], USDT[0], USTC[8.33625071], XRP[.17188423] | | |
| 03589937 | | BNB[.00015226], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00364621], LUNC-PERP[0], TRX[.000805], USD[0.00], USDT[0.10699165] | | |
| 03590031 | | BTC[0.06543820], DOT[37.83273692], ETH[1.07186361], ETHW[1.06607207], FTT[2.79944], LUNA2[0.00874714], LUNA2_LOCKED[0.02041000], LUNC[3.72196534], SOL[5.94089276], USD[3674.62] | | BTC[.064861], DOT[35.940682], ETH[1.05715], SOL[2.95942576], USD[3500.00] |
| 03590159 | | LUNA2_LOCKED[0.00000001], LUNC[.001046], USD[73.33691854] | | |
| 03590275 | | BRZ[2.46], ETH[.04852937], ETHW[.04852937], LUNA2[0.31934760], LUNA2_LOCKED[0.74514441], LUNC[69538.613598], TONCOIN[28.17], USD[0.08] | | |
| 03590428 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHW[0.00017943], LUNA2[0], LUNA2_LOCKED[2.27913127], LUNC[0], MATIC[0], NEAR[.149924], NFT [419771606174806382/The Hill by FTX #43384][1], TRX[0], USD[0.00], USDT[0.67502519] | | |
| 03590498 | | ANC-PERP[0], APE-PERP[0], ETH-PERP[0], GST-093[0], GST-PERP[0], LUNA2[0.00157343], LUNA2_LOCKED[0.00367135], USD[0.09], USTC[.222728] | Yes | |
| 03590557 | | BTC[0], BTT[2044409.08145648], ETH[.40764106], ETHW[8.08351118], KIN[278761.82543975], LUNA2[0.17570777], LUNA2_LOCKED[0.40998481], LUNC[.73898], SOS[2910830.45089190], USD[0.01], USDT[0] | | |
| 03590625 | | AVAX[0], BNB[0], BTC[.00542503], CRO[.81565814], ETH[.07191482], ETHW[.07191482], FTT[4.352], LUNA2[1.09026094], LUNA2_LOCKED[2.54394219], LUNC[237406.615167S], MATIC[1.43027339], PAXG[0.00004886], SOL[.18596049], USD[0.18167328], XRP[347.93388] | | |
| 03590633 | | BTC[0], FTT[0], LUNA2[0.00916402], LUNA2_LOCKED[0.02138272], LUNC[.0085495], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03590783 | | APE[.0464], BTC[.00000592], ETH[.00000006], ETHW[.19], FTT[155.09498], LUNA2[0.01275459], LUNA2_LOCKED[0.0297607], LUNC[2777.338888], NFT [294909130497889747/The Hill by FTX #8951][1], NFT [306277695202095858/FTX EU - we are here! #96799][1], NFT [385662830031714665/FTX EU - we are here! #96286][1], NFT [411862613358308011/FTX AU - we are here! #60618][1], NFT [556115533918075468/FTX EU - we are here! #96076][1], USD[0.00], USDT[0.00000001] | | |
| 03590795 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTT-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.99905], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01801999], LUNA2_LOCKED[0.04204665], LUNA2-PERP[0], LUNC[2999.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.100], TRX-PERP[0], UNI-PERP[0], USD[1.67704498], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03590940 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNA2[0.00198565], LUNA2_LOCKED[0.00463318], LUNC[432.38], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[2.93], WAVES-PERP[0], XRP-PERP[0] | | |
| 03590956 | | 1INCH[25778.09098884], BTC[0], DOT[0], ETHW[50.353828], FTT[1051.70765229], SRM[5.83087704], SRM_LOCKED[127.72912296], SUSHI[4678.73548784], USD[6.55], USDT[76.79824502] | | |
| 03590997 | | AUD[0.00], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.0030182], USD[0.00], USDT[0] | | |
| 03591076 | | ADA-PERP[ -254], APE-PERP[0], ATOM-PERP[0], AVAX[7], AVAX-PERP[0], AXS-PERP[0], BTC[0.03235666], DOT-PERP[0], EOS-PERP[ -43.8], ETH[0.86913776], ETH-PERP[0], ETHW[1.09720023], FTM-PERP[ -226], FTT[5.2996], GMT-PERP[0], IOTA-PERP[ -198], LUNA2[7.29877047], LUNA2_LOCKED[17.03046444], MATIC[100], MATIC-1230[0], MATIC-PERP[0], NEO-PERP[ -5.8], ONE-PERP[ -2720], SAND-PERP[0], SOL-PERP[0], TRX[.000008], USD[596.42], USDT[15.87361947], USTC[1033.176238] | | |
| 03591120 | | ADABULL[.94736334], ADA-PERP[0], ANC[3189.74752521], ANC-PERP[0], BNB[7.60231273], BNB-PERP[0], BTC[.18056876], BTC-PERP[0], CEL[166.56668], CEL-PERP[1117.6], DOGE[11207.97152717], DOGE-PERP[0], ETC-PERP[0], ETH[2.00106153], ETHW[2.00106153], FTM[529.97359751], FTT[.08930487], FTT-PERP[0], GMT-PERP[0], KSHIB[15106.978], KSHIB-PERP[310086], KSOS[486600], LINA[5763.11926137], LRC[225.54100703], LUNA2[6.49658375], LUNA2_LOCKED[15.5869542], LUNC[1414644.79], LUNC-PERP[2198000], MATIC-PERP[0], MTA[1284.34888448], OP-PERP[0], PEOPLE[19773.95848688], PEOPLE-PERP[65050], PROM-PERP[0], SHIB[17810198.76573738], SHIB-PERP[0], SLP[144461.15821691], SNX-PERP[0], SOL[5.65848167], SOL-PERP[0], SOS[57575755.75757575], STEP[462.06247592], SUSHI-PERP[0], TOMO-PERP[0], USD[-8039.45], YFI[0] | | |
| 03591133 | | ATLAS[260], FTM[204], GALA[345.56580877], GODS[14.14741462], LUNA2[0.99064380], LUNA2_LOCKED[2.31150221], LUNC[215714.77414478], USD[0.01] | | |
| 03591201 | | ETH[.0103946], ETHW[.0103946], LUNA2[0.35180713], LUNA2_LOCKED[0.82088330], SCRT-PERP[0], USD[0.01], USDT[13.892843], USTC[49.8] | | |
| 03591205 | | BNB[.005], BTC[0.00059989], DOGE[51.99064], ETH[.01099694], ETHW[.01099694], FTM[14.9973], LUNA2[0.00102713], LUNA2_LOCKED[0.00239663], LUNC[40726.985995], SAND[.99982], USD[1.37] | | |
| 03591245 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC[.9698], MATIC-PERP[0], SOL-PERP[0], SRM[.01632774], SRM_LOCKED[.00528639], SRM-PERP[0], TRX-PERP[0], USD[247.97] | | |
| 03591283 | | LUNA2[0], LUNA2_LOCKED[9.63423643], LUNC[1.4] | | |
| 03591367 | | AAPL-0624[0], ABNB-0624[0], ADABULL[.00863812], ADA-PERP[0], AMD-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[2.6846166], BTC[0.12328238], BTC-PERP[0], DOGE[1139.77884], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[.46122845], ETHW[.28622845], FT[94.61297331], FTM[6.01297331], FTT-PERP[0], LINK[13.4], LUNA2[0.11480499], LUNA2_LOCKED[0.26787832], LUNC[24999.03], LUNC-PERP[0], MINA-PERP[0], NVDA[0.00234140], OMG[0], ROSE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00982468], TSLA-0325[0], TSLA-0624[0], USD[99.87], USDT[0], WAVES-PERP[0], XRP[1072.84033800], XRP-PERP[0] | | |
| 03591369 | | BCH[500], DOGE[135390], FTT[1000], SRM[5.70650171], SRM_LOCKED[179.35620543], TRX[.992058], USD[228865.26], XRP[90000] | | |
| 03591390 | | ATLAS[0], BCH[.00078625], BCH-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[.00012296], GENE[0], HT[0], LTC[0], LUNA2[0.00178], LUNA2_LOCKED[0.00415], LUNC[387.62210950], TRX[0.00003800], USD[11.80], USDT[0.00000001], XRP[.055] | | |
| 03591471 | | AMPL[0], AVAX[173.42386834], BNB[.0092548], BTC[0], LUNA2[0.63426551], LUNA2_LOCKED[1.47995287], LUNC[34158.05320666], SHIB[71344], SOL[35.5548162], TRX[7.000777], USD[0.23], USDT[1.83929166], XRP[351] | | |
| 03591518 | | DAI[.00000001], DOGE[71.4653197], ETH[1.61236407], KIN[1], LUNA2[0.00001000], LUNA2_LOCKED[0.00032212], LUNC[30.06120573], TRX[.000778], USD[1049.99], USDT[0.55994489] | | |
| 03591542 | | BNB[.03], LUNA2[0.03725046], LUNA2_LOCKED[0.08691774], USD[0.17] | | |
| 03591575 | | BNB[.00000001], BTC[0], DOGE-PERP[0], EUR[0.00], LUNA2[72.59042256], LUNC[25837.85329], LUNC-PERP[ -64000], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[13.99], USTC[8.14129316], USTC-PERP[0] | | |
| 03591662 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[120.78], FLUX-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00033631], LUNA2_LOCKED[0.00078474], LUNC-PERP[0], MAPS[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[0.00777701], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0325[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03591860 | | ETH[0], LUNA2[0.03674779], LUNC[0.08574485], LUNC[0], SOL[0], TRX[.001074], USDT[0], WAVES[0] | | |
| 03591870 | | ETH[.00000053], FTT[2026.5], NFT (414293603406505562/The Hill by FTX #33327)[1], SRM[.73944374], SRM_LOCKED[11.26140694], USD[0.24] | | |
| 03591984 | | BTC[0], ETH[0.00090686], ETHHEDGE[.004338], ETHW[.80791857], EUR[1.71], FB[5.65], GME[.0284648], LUNC[4.89918775], MATIC[9.62], MATICBEAR2021[49598], TONCOIN[.08198], TSLA[.37], USD[15.83], USDT[0.01428630], USO-0325[0] | | |
| 03592026 | Yes | BNB[2.3248178], ETH[.00000602], FTT[25.15595745], LUNA2[0.31157529], LUNA2_LOCKED[0.72480641], LUNC[1.00162422], NFT (401611833215548274/The Hill by FTX #2775)[1], NFT (504166064891199509/Singapore Ticket Stub #86)[1], NFT (517226892696398162/Monza Ticket Stub #306)[1], NFT (535598039228238702/Belgium Ticket Stub #1708)[1], USD[0.86], USDT[0] | | |
| 03592054 | | 1INCH[0], AAVE-PERP[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[5.02314954], GMT-PERP[0], HNT[.09815312], HT[0], HT-PERP[0], LDO[35.9940636], LINK-PERP[0], LUNA2[0.02239772], LUNA2_LOCKED[0.05559469], LUNC[0], PERP[103.5], RON-PERP[0], SOL[.000005], TRX[123], USD[-0.15], USDT[0.06357709] | | |
| 03592102 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[9.998012], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.9996], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GR-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[5.46916651], LUNA2_LOCKED[12.76138853], LUNC[134993.9968], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[9.72], USDT[1], USDT-PERP[0], USTC[9.998], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03592473 | | BTC[.0174], ETH[0], ETHW[0.00000003], LUNA2[4.97204080], LUNA2_LOCKED[11.60142854], LUNA2-PERP[0], USD[0.79], USDT[0.00500634], USTC[.000407] | | |
| 03592499 | | APE[.00377841], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000], PRISM[9000.46165975], USD[0.01], USDT[0.02961131] | | |
| 03592565 | | BTC[0], LUNA2[0.35734338], LUNA2_LOCKED[0.83380123], LUNC[77812.27502954], USD[0.00], USDT[0.00000001] | | |
| 03592659 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006146], USD[0.00], USDT[0] | | |
| 03592724 | | LUNA2[0.00322715], LUNA2_LOCKED[0.00753002], TRX[.009013], USD[0.00], USDT[0.00000001], USTC[0.45681920] | | |
| 03592965 | Yes | ALGO[.82482], APE[0], AVAX[0.24342925], BEAR[752], BTC[0.00004173], BULL[.00023701], ETH[0.00014731], ETHW[0.00000914], EUR[0.00], LUNA2[1.94398066], LUNA2_LOCKED[4.48119764], LUNC[5843.51000000], MATIC[0.97924000], NFT (352588043664850300/FTX AU – we are here! #3034)[1], NFT (505799726468598812/FTX AU – we are here! #3037)[1], RUNE[0], SOL[.00629147], STG[0], USD[10097.73], USDT[0] | | |
| 03593442 | | CRO[20], LUNA2[0.13037854], LUNA2_LOCKED[0.30421661], LUNA2-PERP[-0.3], LUNC[.42], SOL[-.02], SPELL-PERP[-400], USD[1.20], USDT[.03111273], XRP[8] | | |
| 03593482 | | ATOM[.008201], ATOM-PERP[0], BTC[.0099981], BTC-PERP[0], ETH[1.52578200], ETHW[.54489645], EUR[0.00], LOOKS[180], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], SNX-PERP[0], USD[4.25], USDT[1.49897769] | | |
| 03593839 | | ADA-0325[0], LUNA2[1.34907780], LUNA2_LOCKED[3.14784820], LUNC[293764.5316626], USD[0.00], USDT[0.02956605] | | |
| 03593871 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00084798], LUNA2_LOCKED[0.00197862], LUNC[184.65], USD[0.00] | | |
| 03594072 | | BTC[0.07858525], BTT-PERP[1000000], ETH[1], ETHW[0.91321034], EUR[0.00], FTT[59.36281656], LUNA2[8.42589302], LUNA2_LOCKED[19.66041707], NFT (538394926566591752/Don't Stop Me)[1], NFT (556402787830906179/Village 1)[1], SOL[17.56339985], USD[69.60] | | |
| 03594345 | | BTC[0], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.0019], USDT[0] | | |
| 03594387 | | BTC[.06438712], SRM[89.23074623], SRM_LOCKED[1.01601887], USD[0.17] | | |
| 03594513 | Yes | AVAX[3.12269383], BRZ[0.04000000], BTC[0.00000007], HNT[27.36625713], LUNA2[0.01076819], LUNA2_LOCKED[0.02512579], LUNC[2344.79791817], MANA[36.7612673], SAND[28.35120223], SKL[80.96633789], SOL[1.24063558], USD[0.01], USDT[0.00031471] | | |
| 03594534 | | LTC[.00442], LUNA2[0.11773206], LUNA2_LOCKED[0.27470814], LUNC[25636.4046164], USD[0.07], USDT[385.5087978] | | |
| 03595083 | | CTX[0], DODO-PERP[0], ENJ-PERP[0], FTT[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00358062], OXY[0], OXY-PERP[0], SOS[92034.42857142], TRX[.001554], USD[0.04], USDT[0.00000002], XTZ-PERP[0] | | |
| 03595223 | | BOLSONARO2022[0], BRZ[0], ETH[0.03739366], ETHW[0], FTT[151.04742601], TRX[0.00015206], USD[0.00], USDT[0] | | TRX[.000151] |
| 03595277 | | BTC[0.02789139], BTC-PERP[0], CRO[70], DOGE[0], ETH[1.66742510], ETH-PERP[0], ETHW[0], FTM[81.9854992], FTT[13], FTT-PERP[0], GALA[50], LUNA2[0.00128907], LUNC[120.2991164], LUNC-PERP[0], RAY[31.9968572], SHIB[2699860.32], SLP[700], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.60], XRP[88.9793] | | |
| 03595313 | | APT[.085], BTC[.0000438], BTC-PERP[0], DOT[.05906], ETH-PERP[0], LUNA2[0.00322567], LUNA2_LOCKED[0.00752658], TRX[.000039], USD[0.01], USDT[1004.85017540], USTC[.04853165] | | |
| 03595526 | Yes | LUNA2[0.00018645], LUNA2_LOCKED[0.00043505], LUNC[40.6], NFT (295516084882250488/FTX Crypto Cup 2022 Key #16847)[1], NFT (486324403874424459/The Hill by FTX #32237)[1], USDT[0.04478985] | | |
| 03595585 | | BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CHR-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], GOG[0], LUNA2[0.00004607], LUNA2_LOCKED[0.00010750], LUNC[10.03280880], MATIC[123456.79012345], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 03595738 | | LUNA2[0.53600234], LUNA2_LOCKED[1.25067214], LUNC[116715.64], USD[0.00] | | |
| 03595790 | | FTT[0.00000001], LUNA2[0.07525479], LUNA2_LOCKED[0.17559452], USDT[0], USTC[10.65268] | | |
| 03595854 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080861], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], TRX[.000133], USD[0.29], USDT[96.35865841] | | |
| 03595934 | | BTC[0], EUR[22.28], LUNA2[0.00055159], LUNA2_LOCKED[0.00128706], SOL[0], USD[0.00], USDT[0.07808135] | | |
| 03595986 | | 1INCH[105], DYDX[40], ETH[.009], ETHW[.009], GALA-PERP[0], GODS[111.7], GOG[212], HNT[8.9], HNT-PERP[0], IMX[88.9], IOTA-PERP[0], LDO[23], LOOKS[156], LOOKS-PERP[0], LUNA2[0.45924185], LUNA2_LOCKED[1.07156432], LUNC[100000.88], LUNC-PERP[0], RUNE-PERP[27.6], SAND[47], TRX[837], USD[88.88], XTZ-PERP[0], YGG[80] | | |
| 03596058 | | AVAX[0], BTC[0], ETH[0.00086686], ETHW[0], FTT[25.51724413], LUNA2[1.72777679], LUNA2_LOCKED[4.03147918], MATIC[0], RUNE[.0061482], USD[60.44], USDT[0] | | |
| 03596174 | | DOT[50], LUNA2[0.05129571], LUNA2_LOCKED[0.11969000], LUNC[11169.75], TONCOIN[5.39892], USD[0.03] | | |
| 03596180 | | EUR[0.00], LUNA2[3.08127436], LUNA2_LOCKED[7.18964018], TRX[.000009], USD[0.00], USDT[150.86093741] | | |
| 03596267 | | ADA-PERP[0], DOGE[61.9876], DOT[8.09956], DOT-PERP[0], LINK[3.39932], LINK-PERP[0], LUNA2[0.06646732], LUNA2_LOCKED[0.15509042], LUNC[14473.3997], LUNC-PERP[0], USD[0.01], XRP[11.9912], XRP-PERP[0] | | |
| 03596467 | | LUNA2[1.24145211], LUNA2_LOCKED[2.89672160], LUNC[3.9992], SOL[206.9594], SOL-PERP[0], USD[9.16] | | |
| 03596543 | | ATOM[10], BTC[.0022], DOT[10.8], ETH[.231], ETHW[.231], LUNA2[2.56100718], LUNA2_LOCKED[5.97568343], LUNC[8.25], SOL[.02], SOL-PERP[0], USD[0.68] | | |
| 03596604 | Yes | AXS[0.00002051], BAO[1], BF_POINT[200], BNB[0], CRO[0], DOGE[0], DOT[0.00071341], ETHW[.00926585], EUR[0.00], FTM[0], KNC[0], LUNA2[0.00003901], LUNA2_LOCKED[0.00009103], LUNC[8.49554945], MATIC[0], NEAR[0], RSR[1], SOL[0.00000736], SWEAT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03596662 | | AAVE[6.973466], BAT[2114.3637748], BRZ[100], BTC[.174539], CRO[2479.44610495], DAI[873.1358798], DOT[92.9459734], ETH[1.20153620], ETHW[0], EUR[553.05], FTT[98.63481684], LINK[87.009623], LUNA2[9.68357932], LUNA2_LOCKED[22.59501843], MATIC[1209.86243460], PAXG[.40589], SOL[24.737559], USD[1977.18] | | |
| 03596705 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.01413339], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GAT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00004546], LUNA2_LOCKED[0.00010608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03596839 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV[0], CVX-PERP[0], DOGE[0], EOS-PERP[0], ETH[.00064918], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.01139046], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[60.07], USDT[0.00000113], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03596875 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.72880307], LUNA2_LOCKED[1.70054050], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03596889 | | LUNA2[0.23612228], LUNA2_LOCKED[0.55095199], NFT (37763250179646866/FTX EU - we are here! #169752)[1], NFT (482096621132989437/FTX EU - we are here! #169511)[1], NFT (568083687256072645/FTX EU - we are here! #169221)[1], SOL[.008928], TRX[.001435], USD[0.00], USDT[1.22071296] | | |
| 03597100 | | LUNA2[1.48991487], LUNA2_LOCKED[3.47646803], LUNC[324432.1], USD[0.00], USDT[0] | | |
| 03597194 | | BEAR[231.89641823], BULL[399.29881124], ETH[.001], LTC[.00938105], LUNA2_LOCKED[77.28001698], LUNC-PERP[0], TRX[.000779], USD[0.52], USDT[0.28864864], USDT-PERP[0], XRPBULL[70938250.2] | | |
| 03597388 | | BIT-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM[0.99730500], FTM-PERP[0], LUNA2[0.01008720], LUNA2_LOCKED[0.02353681], LUNC[2196.51], MATIC-PERP[0], RUNE-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[130.77000000] | | |
| 03597473 | | APE[0.00634257], ETH-PERP[0], ETHW[.00087], GMT-PERP[0], LUNA2[1.23994208], LUNA2_LOCKED[2.89319820], SOL[.00000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 03597538 | | ADABULL[.0005396], ETHBULL[.322], LUNA2[3.05218502], LUNA2_LOCKED[7.12176505], USD[13.49] | | USD[13.44] |
| 03597597 | | AKRO[8], AUDIO[778.60981892], AVAX[14.71359155], BAO[37], BNB[0.89958757], BTC[.11030179], CRO[2142.30790431], DENT[5.34599844], ETH[1.32376335], ETHW[.95168308], EUR[94.92], FTM[1606.85768117], FTT[16.60631496], GALA[3620.05641219], HNT[41.68111861], KIN[33], LTC[3.70871006], LUNA2[6.46581715], LUNA2_LOCKED[14.55224468], LUNC[1408639.7956731], MATIC[248.02166131], NEAR[81.02966207], RNDR[308.35699415], RSR[1], SHIB[7688085.87496062], SOL[11.72186965], SXP[1], TRU[1], TRX[8], UBXT[7], USD[0.00], USDT[0], XRP[376.25585821] | Yes | |
| 03597617 | | LUNA2[0.46422919], LUNA2_LOCKED[1.08320145], TONCOIN[.0636985], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03597632 | | BTC[.0585], FTT[26.69501136], LUNA2[0], LUNA2_LOCKED[0.00724427], USD[0.00], USDT[7799.49769358], USTC[.439484] | | |
| 03597650 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000411], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09903487], LUNA2_LOCKED[0.23108136], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[9.95343151], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.03488712], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[151], THETA-PERP[0], TRU-PERP[0], TRX[.001349], UNI-PERP[0], USD[0.01], USDT[912.53295316], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03597726 | | BTC[.0519896], ETH[.49995], ETHW[.49995], EUR[4.72], LUNA2[0.00283586], LUNA2_LOCKED[0.00661702], LUNC[617.516472], USD[19.64] | | |
| 03597776 | | APE[.0378], APE-0930[0], ATOM-0624[0], AVAX[.04], DAI[.09062475], ETH[.00000001], ETH-PERP[0], ETHW[.00031615], LOOKS[.89021507], LOOKS-PERP[0], LUNA2[0.01948968], LUNA2_LOCKED[0.04547593], LUNC[4243.92], TRX[.000011], USD[0.00], USDT[0] | | |
| 03598261 | | BIT-PERP[0], ETH[.00005], ETHBULL[.00029], ETHW[.00005], FTT[200.048985], LUNA2[2.44013009], LUNA2_LOCKED[5.69363687], LUNC[531343.46472786], SHIB[91570.65], SOL[0], TRX[.000013], USD[10.65], USDT[11221.32365562] | | |
| 03598448 | | BTC-PERP[0], ETH[0], ETH-PERP[0], HNT[.0685], LUNA2[0.00591198], LUNA2_LOCKED[0.01379463], LUNC[0.00937783], LUNC-PERP[0], SHIB[90980], SHIB-PERP[0], USD[242.89], USDT[-219.69581218], USTC[0.83686423] | | |
| 03598503 | | BTC[0], ETH[0], LUNA2[0.00037338], LUNA2_LOCKED[0.00087124], LUNC[81.30621689], SOL[0], TRX[.000036], USD[0.00], USDT[0], USTC[0] | | |
| 03598645 | | BTC[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004144], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 03598709 | | LUNA2[0.00109933], LUNA2_LOCKED[0.00256511], LUNC[79752.4934694], USD[0.00] | | |
| 03598746 | | BEAR[75], BEARSHIT[16566], BNBBULL[.004756], ETHW[.04610314], LUNA2[0.02189550], LUNA2_LOCKED[0.05108950], LUNC[4767.79127673], USD[0.00], USDT[50.00000032] | | |
| 03598776 | | FTT[158.57874764], RAY[943.25510373], SOL[22.73619271], SRM[1502.40398411], SRM_LOCKED[16.98244666], USD[0.00] | | |
| 03598783 | | LUNA2[0.62885928], LUNA2_LOCKED[1.46733833], LUNC[1593.161304], USD[1.06], USD[87.9824] | | |